# EXHIBIT A

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00001 | 8/25/2016 | The Joint Commission: Health Care Association Forum | AAPA_MDL_000000692 | AAPA_MDL_000000692.0411 | | | | | | | | | |
| DEF-MDL-00002 | 9/11/2007 | DEA Pharmaceutical Industry Conference Presentation: Wholesale Distribution Diversion Control Program | ABDCMDL00037184 | ABDCMDL00037205 | | | | | | | | | |
| DEF-MDL-00003 | 10/15/2009 | DEA Pharmaceutical Industry Conference Presentation: A Wholesale Distribution Diversion Control Program | ABDCMDL00037206 | ABDCMDL00037214 | | | | | | | | | |
| DEF-MDL-00004 | 9/11/2007 | DEA Office of Diversion Control: Pharmaceutical Industry Conference, available at http://deadiversion.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | ABDCMDL00046628 | ABDCMDL00046631 | | | | | | | | | |
| DEF-MDL-00005 | 9/16/2016 | Excerpt from Deposition of Michael Mapes in State of West Virginia ex rel. Morrissey v. AmerisourceBergen Drug Corporation , Exhibit 33 to Mapes deposition | ABDCMDL00046909 | ABDCMDL00046910 | | | | | | | | | |
| DEF-MDL-00006 | 3/6/2017 | DEA Presentation: Break-Out Discussion with the Drug Enforcement Administration | ABDCMDL00143130 | ABDCMDL00143204 | | | | | | | | | |
| DEF-MDL-00007 | 6/1/2015 | More DEA Information About Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO Highlights 15-471, June 2015 | ABDCMDL00167677 | ABDCMDL00167677 | | | | | | | | | |
| DEF-MDL-00008 | 6/15/2018 | Demetra Ashley Deposition Exhibit 15. Letter from James Arnold in response to Kevin Nicholson's Letter | ABDCMDL00269679 | ABDCMDL00269680 | | | | | | | | | |
| DEF-MDL-00009 | 8/22/2014 | DEA; Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II; Federal Register; Vol. 79, No. 163; pp. 49661-49682; August 22, 2014 | ABDCMDL00293870 | ABDCMDL00293891 | | | | | | | | | |
| DEF-MDL-00010 | 7/18/2012 | Statement of Joseph T. Rannazzisi, United States Senate Caucus on International Narcotics Control, "Responding to the Prescription Drug Abuse Epidemic," 18 July 2012 | ABDCMDL00296064 | ABDCMDL00296074 | | | | | | | | | |
| DEF-MDL-00011 | 10/20/2009 | DEA Office of Diversion Control, Suggested Questions a Distributor should ask prior to shipping controlled substances, 20 October 2009 | ABDCMDL00301581 | ABDCMDL00301583 | | | | | | | | | |
| DEF-MDL-00012 | 10/22/2013 | DEA Office of Diversion Control Presentation: Distributor Initiative: A National Perspective | ABDCMDL00301836 | ABDCMDL00301903 | | | | | | | | | |
| DEF-MDL-00013 | 6/1/2015 | Aetna, 2015 Aetna Pharmacy Plan Drug List: Five Tier Open Value Plus Plan | AET-OH-009511 | AET-OH-009631 | | | | | | | | | |
| DEF-MDL-00014 | 4/28/2015 | Email from Ohiomall Exchange Administrative Group to Jessica Johnson re: treatment & prevention talking points for inquiring constituent | AG-MHA_000063 | AG-MHA_000064 | | | | | | | | | |
| DEF-MDL-00015 | 1/25/2017 | State of Ohio Board of Pharmacy Press Release, Opioids Prescribed to Ohio Patients Decrease by 162 Million Doses Since 2012, 25 January 2017 | AG-MHA_000100 | AG-MHA_000100 | | | | | | | | | |
| DEF-MDL-00016 | 7/31/2017 | Ohio Department of Mental Health and Addiction Services, State Targeted Response to the Opioid Crisis (Opioid STR): Ohio Opioid STR Needs Assessment, 31 July 2017 | AG-MHA_003010 | AG-MHA_003184 | | | | | | | | | |
| DEF-MDL-00017 | 2016 | Ohio Department of Health, 2015 Ohio Drug Overdose Data: General Findings | AG-MHA_003812 | AG-MHA_003823 | | | | | | | | | |
| DEF-MDL-00018 | 4/1/2014 | Ohio Governor's Cabinet Opiate Action Team, Increasing Heroin Overdoses in Ohio: Understanding the Issue, Epidemiological Report, No. 3, April 2014 | AG-MHA_014017 | AG-MHA_014028 | | | | | | | | | |
| DEF-MDL-00019 | 10/22/2014 | Project DAWN Presentation: Project DAWN - Deaths Avoided with Naloxone | AG-MHA_014497 | AG-MHA_014521 | | | | | | | | | |
| DEF-MDL-00020 | 8/30/2017 | Email from Tracy Plouck to Deanna Brant et al. re: Ohio Department of Health release of 2016 Ohio Drug Overdose Data report | AG-MHA_014950 | AG-MHA_014950 | | | | | | | | | |
| DEF-MDL-00021 | 8/21/2017 | Ohio Department of Health, 2016 Ohio Drug Overdose Data: General Findings | AG-MHA_014951 | AG-MHA_014958 | | | | | | | | | |
| DEF-MDL-00022 | 1/1/2017 | Ohio Governor John R. Kasich Communication Department, Fighting Drug Abuse and Addiction in Ohio | AG-MHA_016163 | AG-MHA_016163 | | | | | | | | | |
| DEF-MDL-00023 | 1/1/2017 | Ohio Governor John R. Kasich, Fighting the Drug Epidemic | AG-MHA_016164 | AG-MHA_016165 | | | | | | | | | |
| DEF-MDL-00024 | 12/28/2016 | Email from Jamie Carmichael to Mark Hurst et al. re: heroin addiction treatment in Ohio prisons and jails | AG-MHA_016173 | AG-MHA_016174 | | | | | | | | | |
| DEF-MDL-00025 | 12/28/2016 | Email from Mark Hurst to Jamie Carmichael et al. re: heroin treatment in Ohio prisons and jails | AG-MHA_016175 | AG-MHA_016176 | | | | | | | | | |
| DEF-MDL-00026 | 7/26/2016 | Email from Molly Stone to Andrea Boxill et al. re: DEA Release of Intel Report on Fentanyl | AG-MHA_016511 | AG-MHA_016512 | | | | | | | | | |
| DEF-MDL-00027 | 7/1/2016 | Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Intelligence Brief, DEA-DCT-DIB-021-16, July 2016 | AG-MHA_016513 | AG-MHA_016521 | | | | | | | | | |
| DEF-MDL-00028 | 3/1/2016 | State of Ohio Board of Pharmacy Presentation: The Ohio Automated Rx Reporting System (OARRS) | AG-MHA_016833 | AG-MHA_016850 | | | | | | | | | |
| DEF-MDL-00029 | 1/1/2017 | Ohio Automated Rx Reporting System Annual Report; 2016 | AG-MHA_016985 | AG-MHA_016998 | | | | | | | | | |
| DEF-MDL-00030 | 4/25/2016 | Ohio Governor's Cabinet Opiate Action Team, New Strategies to Fight the Opiate Crisis in Ohio, 25 April 2016 | AG-MHA_017882 | AG-MHA_017883 | | | | | | | | | |
| DEF-MDL-00031 | 4/1/2016 | Governor's Cabinet Opiate Action Team, Fighting the Opiate Crisis in Ohio | AG-MHA_017900 | AG-MHA_017900 | | | | | | | | | |
| DEF-MDL-00032 | 3/30/2016 | Presentation to Ohio House Republican Staff: Fighting the Opiate Epidemic in Your Community | AG-MHA_017964 | AG-MHA_018023 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|--------------------------------------|----------------------------|--------------------------------------|-----------------------------|----------------------------------|-------|---------|------------------------|
| DEF-MDL-00033 | 2016 | Transforming Ohio for Jobs + Growth Mid-Biennium Report: Strengthening Ohio's Fight Against Prescription Drug Abuse; 2016 | AG-MHA_022813 | AG-MHA_022814 | | | | | | | | | |
| DEF-MDL-00034 | 7/1/2018 | Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, HHS Office of Inspector General, OEI-05-18-00010, July 2018 | AG-MHA_036652 | AG-MHA_036684 | | | | | | | | | |
| DEF-MDL-00035 | 10/24/2017 | Ohio Drug Overdose Analysis, Ohio State Highway Patrol Intelligence Unit, ODRF00024438, 24 October 2017 | AG-MHA_037647 | AG-MHA_037661 | | | | | | | | | |
| DEF-MDL-00036 | 7/17/2018 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio; June 2017 - January 2018 | AG-MHA_038379 | AG-MHA_038406 | | | | | | | | | |
| DEF-MDL-00037 | 9/1/2018 | Ohio Governor's Cabinet Opiate Action Team, Combating the Opiate Crisis in Ohio | AG-MHA_039138 | AG-MHA_039148 | | | | | | | | | |
| DEF-MDL-00038 | 2012 | Mt. Carmel Health System, Pain Management in our Emergency Department | AG-MHA_039422 | AG-MHA_039422 | | | | | | | | | |
| DEF-MDL-00039 | 2013 | Ohio Governor's Cabinet Opiate Action Team, 2013 Key Initiatives | AG-MHA_039423 | AG-MHA_039430 | | | | | | | | | |
| DEF-MDL-00040 | 9/17/2018 | Email from Andrea Boxill to Ellen Augspurger re: Transition report for Ohio Governor's Cabinet Opiate Action Team | AG-MHA_040390 | AG-MHA_040391 | | | | | | | | | |
| DEF-MDL-00041 | 9/17/2018 | Email from Andrea Boxill to Ellen Augspurger re: Transition report for Ohio Governor's Cabinet Opiate Action Team | AG-MHA_040392 | AG-MHA_040393 | | | | | | | | | |
| DEF-MDL-00042 | 10/26/2015 | CDC Health Advisory, Increases in Fentanyl Drug Confiscations and Fentanyl-related Overdose Fatalities, 26 October 2015 | AG-MHA_040748 | AG-MHA_040753 | | | | | | | | | |
| DEF-MDL-00043 | 8/25/2016 | Ohio Department of Health Press Release, Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio, 25 August 2016 | AG-MHA_041313 | AG-MHA_041314 | | | | | | | | | |
| DEF-MDL-00044 | 8/23/2017 | Email from Brittany Warner to Melanie Amato et al. re: Associated Press inquiry into overdose deaths increase | AG-MHA_064659 | AG-MHA_064661 | | | | | | | | | |
| DEF-MDL-00045 | 4/3/2017 | Email from Andrea Boxill to Greta Mayer et al. re: local Alcohol, Drug & Mental Health Board contact information | AG-MHA_064919 | AG-MHA_064920 | | | | | | | | | |
| DEF-MDL-00046 | 1/18/2017 | Email from Eric Wandersleben to Latonya White, copying Jamie Carmichael re: Help with story on suboxone | AG-MHA_065086 | AG-MHA_065089 | | | | | | | | | |
| DEF-MDL-00047 | 6/30/2017 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the Columbus Region, OSAM Drug Trend Report, pp. 125-146, January 2017 - June 2017 | AG-MHA_065143 | AG-MHA_065164 | | | | | | | | | |
| DEF-MDL-00048 | 11/21/2017 | Email from Jamie Carmichael to Uele Boxill re: Full Report: "Pain in the Nation: The Drug, Alcohol and Suicide Epidemics and the Need for a National Resilience Strategy" | AG-MHA_065217 | AG-MHA_065222 | | | | | | | | | |
| DEF-MDL-00049 | 8/24/2017 | Email from Jamie Carmichael to Brittany Warner re: Associated Press inquiry into overdose deaths increase | AG-MHA_065272 | AG-MHA_065276 | | | | | | | | | |
| DEF-MDL-00050 | 8/23/2017 | Email from Jamie Carmichael to Melissa Ayers et al. re: Associated Press inquiry into overdose deaths increase | AG-MHA_065277 | AG-MHA_065281 | | | | | | | | | |
| DEF-MDL-00051 | 8/23/2017 | Email from Jamie Carmichael to Eric Wandersleben re: Associated Press inquiry into overdose deaths increase | AG-MHA_065282 | AG-MHA_065286 | | | | | | | | | |
| DEF-MDL-00052 | 6/19/2018 | Email from Jamie Carmichael to Ashley Gonzalez re: Ohio Governor's Cabinet Opiate Action Team Health Resource Toolkit edits | AG-MHA_065385 | AG-MHA_065386 | | | | | | | | | |
| DEF-MDL-00053 | 5/8/2018 | Opioids in Ohio Medicaid: Instances of Extreme Use and Questionable Prescribing, HHS Office of Inspector General, OEI-05-18-00010, June 2018 | AG-MHA_067804 | AG-MHA_067837 | | | | | | | | | |
| DEF-MDL-00054 | 8/18/2016 | Ohio Governor's Cabinet Opiate Action Team meeting minutes; opiate abuse monitoring & prevention updates | AG-MHA_070931 | AG-MHA_070932 | | | | | | | | | |
| DEF-MDL-00055 | 9/4/2012 | Council on Alcohol and Drug Addiction Services meeting minutes; alcohol & drug abuse monitoring & prevention updates | AG-MHA_085119 | AG-MHA_085122 | | | | | | | | | |
| DEF-MDL-00056 | 9/4/2012 | Ohio Department of Alcohol & Drug Addiction Services Annual Report; 2012 | AG-MHA_085123 | AG-MHA_085123 | | | | | | | | | |
| DEF-MDL-00057 | 9/4/2012 | Ohio Department of Alcohol & Drug Addiction Services, Opiate Abuse in Ohio | AG-MHA_085124 | AG-MHA_085124 | | | | | | | | | |
| DEF-MDL-00058 | 9/4/2012 | Ohio Department of Health Presentation: Prescription Drug Abuse Activities Update | AG-MHA_085125 | AG-MHA_085134 | | | | | | | | | |
| DEF-MDL-00059 | 10/10/2012 | Ohio Department of Alcohol & Drug Addiction Services, Ohio Prevention Policy Summit Registration Booklet | AG-MHA_085135 | AG-MHA_085139 | | | | | | | | | |
| DEF-MDL-00060 | 8/23/2017 | Email from Jamie Carmichael to Tracy Plouck re: Associated Press inquiry into overdose deaths increase | AG-MHA_097578 | AG-MHA_097580 | | | | | | | | | |
| DEF-MDL-00061 | 2016 | Ohio Department of Health, 2015 Ohio Drug Overdose Data at a Glance | AG-MHA_098766 | AG-MHA_098767 | | | | | | | | | |
| DEF-MDL-00062 | 8/18/2016 | Email from Eric Wandersleben to Jonathan Baker re: DRAFT News Release Announcing the 2015 Drug Overdose Report | AG-MHA_099058 | AG-MHA_099060 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00063 | 9/8/2016 | Ohio Department of Health Presentation: Fighting the Opiate Epidemic in Ohio | AG-MHA_099102 | AG-MHA_099127 | | | | | | | | | |
| DEF-MDL-00064 | 5/23/2013 | Email from Melissa Craddock to Jonathan Baker re: suboxone | AG-MHA_099909 | AG-MHA_099910 | | | | | | | | | |
| DEF-MDL-00065 | 5/22/2013 | Email from Melissa Craddock to Jonathan Baker re: suboxone | AG-MHA_099913 | AG-MHA_099914 | | | | | | | | | |
| DEF-MDL-00066 | 4/22/2013 | Email from Steven Alexander to Jonathan Baker re: Suboxone Meeting | AG-MHA_099987 | AG-MHA_099987 | | | | | | | | | |
| DEF-MDL-00067 | 4/18/2013 | Email from Melissa Craddock to Nicole Marx, copying Jonathan Baker re: Suboxone Meeting | AG-MHA_100000 | AG-MHA_100001 | | | | | | | | | |
| DEF-MDL-00068 | 4/15/2013 | Email from Melissa Craddock to Angela Weaver, copying Jonathan Baker re: Suboxone Meeting | AG-MHA_100004 | AG-MHA_100004 | | | | | | | | | |
| DEF-MDL-00069 | 12/27/2012 | Email from Orman Hall to Melissa Craddock et al re: Info Regarding FDA review | AG-MHA_100175 | AG-MHA_100177 | | | | | | | | | |
| DEF-MDL-00070 | 11/6/2012 | Oioh Governor's Cabinet Opiate Action Team meeting minutes; workgroup updates & big picture areas | AG-MHA_100295 | AG-MHA_100297 | | | | | | | | | |
| DEF-MDL-00071 | 11/16/2012 | Memorandum from Jonathan Baker & Missy Craddock to Matt Carle et al. re: Agency Weekly Report - ODMH and ODADAS | AG-MHA_100373 | AG-MHA_100375 | | | | | | | | | |
| DEF-MDL-00072 | 11/15/2012 | Email from Melissa Craddock to Angela Nicole Marx et al. re: Ohio Department of Alcohol & Drug Addiction Services Weekly Report | AG-MHA_100394 | AG-MHA_100395 | | | | | | | | | |
| DEF-MDL-00073 | 11/14/2012 | Email from Orman Hall to Melissa Craddock et al. re: MAT & Suboxone Interview w/ Associated Press | AG-MHA_100396 | AG-MHA_100397 | | | | | | | | | |
| DEF-MDL-00074 | 11/6/2012 | Email from Melissa Craddock to Jonathan Baker re: Ohio Department of Alcohol & Drug Addiction Services senior staff recap | AG-MHA_100404 | AG-MHA_100405 | | | | | | | | | |
| DEF-MDL-00075 | 11/5/2012 | Email from Nicole Marx to Nicole Marx re: Council on Alcohol & Drug Addiction Services - Important Notice | AG-MHA_100411 | AG-MHA_100411 | | | | | | | | | |
| DEF-MDL-00076 | 7/18/2012 | Ohio Department of Alcohol and Drug Addiction Services, Ohio's Accomplishments to Reduce Opiate Addiction and Overdose, 18 July 2018 | AG-MHA_100974 | AG-MHA_100976 | | | | | | | | | |
| DEF-MDL-00077 | 8/8/2013 | Ohio Governor's Opiate Action Team Presentation: Background on Ohio's Opiate Crisis | AG-MHA_103206 | AG-MHA_103243 | | | | | | | | | |
| DEF-MDL-00078 | 5/4/2012 | Government Policy Group, Inc., Ohio's "Pill Mill Bill" (HB 93): Schedule V Controlled Substance and Sampling Exemption Points, 4 May 2012 | AG-MHA_104403 | AG-MHA_104403 | | | | | | | | | |
| DEF-MDL-00079 | 6/4/2014 | Legislative Liaison Report, HB 366 Summary & Key Provisions, 4 June 2014 | AG-MHA_105298 | AG-MHA_105299 | | | | | | | | | |
| DEF-MDL-00080 | 3/5/2018 | State of Ohio Board of Pharmacy Press Release, Opioid Prescribing in Ohio Down Nearly 30 Percent in 2017, 5 March 2018 | AG-MHA_106657 | AG-MHA_106657 | | | | | | | | | |
| DEF-MDL-00081 | 5/11/2018 | Letter from Ohio Department of Medicaid Director Barbara Sears to DEA Office of Inspector General re: Ohio prescription drug records | AG-MHA_106757 | AG-MHA_106760 | | | | | | | | | |
| DEF-MDL-00082 | 9/17/2018 | Governor's Event: Combating Ohio's Opiate Crisis (2011-18) & Final 2017 Data meeting notes; speakers & talking points | AG-MHA_106870 | AG-MHA_106872 | | | | | | | | | |
| DEF-MDL-00083 | 2/1/2017 | Ohio Governor's Cabinet Opiate Action Team, Action Guide to Address Opioid Abuse, February 2017 | AG-MHA_112007 | AG-MHA_112024 | | | | | | | | | |
| DEF-MDL-00084 | 1/1/2017 | Ohio Governor's Cabinet Opiate Action Team, Action Guide to Address Opioid Abuse, January 2017 | AG-MHA_112060 | AG-MHA_112077 | | | | | | | | | |
| DEF-MDL-00085 | 8/24/2017 | Email from Eric Wandersleben to Jamie Carmichael re: Associated Press inquiry into overdose deaths increase | AG-MHA_112612 | AG-MHA_112614 | | | | | | | | | |
| DEF-MDL-00086 | 3/30/2017 | Ohio Governor John R. Kasich Communication Department, New Limits on Prescription Opiates Will Save Lives and Fight Addiction | AG-MHA_112677 | AG-MHA_112677 | | | | | | | | | |
| DEF-MDL-00087 | 9/20/2018 | Ohio Governor's Cabinet Opiate Action Team, New Strategies to Fight the Opiate Crisis in Ohio (2018) | AG-MHA_112902 | AG-MHA_112904 | | | | | | | | | |
| DEF-MDL-00088 | 8/24/2017 | Email from Brittany Warner to Eric Wandersleben, copying Jamie Carmichael re: Associated Press inquiry into overdose deaths increase | AG-MHA_112969 | AG-MHA_112971 | | | | | | | | | |
| DEF-MDL-00089 | 8/24/2017 | Email from Eric Wandersleben to Brittany Warner et al. re: Associated Press inquiry into overdose deaths increase | AG-MHA_113085 | AG-MHA_113087 | | | | | | | | | |
| DEF-MDL-00090 | 3/29/2017 | Healthcare Licensing Boards, Ohio Department of Mental Health & Addiction Services, and Ohio Department of Medicaid meeting notes; opiate prescribing limits remarks | AG-MHA_113948 | AG-MHA_113957 | | | | | | | | | |
| DEF-MDL-00091 | 8/24/2017 | Email from Brittany Warner to Jamie Carmichael re: Associated Press inquiry into overdose deaths increase | AG-MHA_114120 | AG-MHA_114122 | | | | | | | | | |
| DEF-MDL-00092 | 8/23/2017 | Email from Greg Moody to Brittany Warner et al. re: Associated Press inquiry into overdose deaths increase | AG-MHA_114464 | AG-MHA_114466 | | | | | | | | | |
| DEF-MDL-00093 | 7/11/2017 | Email from Stephen Wilson to Tim Maglione, copying Jamie Carmichael re: Following up on opiate prevention initiatives discussion | AG-MHA_114467 | AG-MHA_114467 | | | | | | | | | |
| DEF-MDL-00094 | 2/23/2017 | Email from Trudy Sharp to Jamie Carmichael re: Asking for help with community toolkit on opioids | AG-MHA_117373 | AG-MHA_117375 | | | | | | | | | |
| DEF-MDL-00095 | 3/1/2016 | Ohio Governor's Cabinet Opiate Action Team, State of Ohio Strategies to Address Opioid Epidemic, March 2016 | AG-MHA_117460 | AG-MHA_117467 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00096 | 1/17/2017 | Email from Wandersleben to Latonya White et al. re: Help with story on suboxone | AG-MHA_117735 | AG-MHA_117737 | | | | | | | | | |
| DEF-MDL-00097 | 3/2/2017 | Statement of Ohio Department of Mental Health and Addiction Services Director Tracy J. Plouck, House Health and Human Services Subcommittee, FY 16-17 Executive Budget Recommendations, 2 March 2017 | AG-MHA_121784 | AG-MHA_121794 | | | | | | | | | |
| DEF-MDL-00098 | 12/30/2011 | Ohio Governor's Cabinet Opiate Action Team, Opiate Work Plan Matrix, 30 December 2011 | AG-MHA_135705 | AG-MHA_135707 | | | | | | | | | |
| DEF-MDL-00099 | 2015 | Cuyahoga County Medical Examiner's Office Update Report to Heroin Taskforce; 2014 | AG-MHA_136001 | AG-MHA_136002 | | | | | | | | | |
| DEF-MDL-00100 | 2/4/2012 | Email from Melissa Craddock to Eric Wandersleben re: 2012 OD data call | AG-MHA_136292 | AG-MHA_136292 | | | | | | | | | |
| DEF-MDL-00101 | 7/12/2018 | Email from Mark Hurst to Andrea Boxill et al. re: Opiate Dashboard Updated | AG-MHA_139742 | AG-MHA_139743 | | | | | | | | | |
| DEF-MDL-00102 | 2/6/2018 | Fentanyl Overdose Reduction Checking Analysis Study, John Hopkins: Bloomberg School of Public Health, 6 February 2018 | AG-MHA_139860 | AG-MHA_139872 | | | | | | | | | |
| DEF-MDL-00103 | 7/30/2018 | Email from Jamie Carmichael to Andrea Boxill et al. re: Opiate Dashboard Updated | AG-MHA_139873 | AG-MHA_139874 | | | | | | | | | |
| DEF-MDL-00104 | 2/1/2018 | Ohio Governor's Cabinet Opiate Action Team Presentation: Maps & Trends | AG-MHA_139882 | AG-MHA_139908 | | | | | | | | | |
| DEF-MDL-00105 | 7/30/2018 | Email from Andrea Boxill to Jamie Carmichael et al. re: Opiate Dashboard Updated | AG-MHA_139926 | AG-MHA_139928 | | | | | | | | | |
| DEF-MDL-00106 | 7/1/2018 | Ohio Governor's Cabinet Opiate Action Team Presentation: Maps & Trends | AG-MHA_140252 | AG-MHA_140279 | | | | | | | | | |
| DEF-MDL-00107 | 7/12/2018 | Ohio Governor's Cabinet Opiate Action Team Presentation: GCOAT Dashboard Trends/Patterns | AG-MHA_140282 | AG-MHA_140284 | | | | | | | | | |
| DEF-MDL-00108 | 7/1/2018 | Ohio Governor's Cabinet Opiate Action Team Presentation: Maps & Trends | AG-MHA_140288 | AG-MHA_140315 | | | | | | | | | |
| DEF-MDL-00109 | 6/8/2018 | Email from Ellen Augspurger to Stephanie Falor re: CURES carry-over funds | AG-MHA_142042 | AG-MHA_142043 | | | | | | | | | |
| DEF-MDL-00110 | 6/8/2018 | Email from Ellen Augspurger to Stephanie Falor re: CURES carry-over funds | AG-MHA_142048 | AG-MHA_142049 | | | | | | | | | |
| DEF-MDL-00111 | 8/30/2018 | Email from Ellen Augspurger to Daniel Schreiber re: CURES carry-over funds | AG-MHA_142146 | AG-MHA_142147 | | | | | | | | | |
| DEF-MDL-00112 | 6/14/2018 | CURES Refund Deposit Report; 2018 | AG-MHA_142149 | AG-MHA_142149 | | | | | | | | | |
| DEF-MDL-00113 | 4/6/2018 | Memorandum from Jennifer Peveich to Ellen Augspurger re: County of Summit ADM Board CURES Opioid STR Project Proposal - Year 2 | AG-MHA_142153 | AG-MHA_142154 | | | | | | | | | |
| DEF-MDL-00114 | 6/12/2017 | Email from Lisa Generette to Lance Himes et al. re: OhioMHAS weekly opiate news clips | AG-MHA_143209 | AG-MHA_143211 | | | | | | | | | |
| DEF-MDL-00115 | 1/27/2017 | Email from Eric Wandersleben to Emmalee Kalmbach et al. re: Fighting Opiate Addiction in Ohio | AG-MHA_143273 | AG-MHA_143274 | | | | | | | | | |
| DEF-MDL-00116 | 1/10/2018 | Email from Mark Hurst to Dennis Cauchon re: Public Health Alert needed on fentanyl-laced cocaine | AG-MHA_148364 | AG-MHA_148365 | | | | | | | | | |
| DEF-MDL-00117 | 1/10/2018 | Email from Clint Koenig to Mark Hurst re: Public Health Alert needed on fentanyl-laced cocaine | AG-MHA_148468 | AG-MHA_148469 | | | | | | | | | |
| DEF-MDL-00118 | 8/28/2014 | Ohio Governor's Cabinet Opiate Action Team Presentation: Ohio's Opiate Epidemic | AG-MHA_155977 | AG-MHA_156011 | | | | | | | | | |
| DEF-MDL-00119 | 8/11/2014 | Ohio Governor's Cabinet Opiate Action Team Presentation: Ohio's Opiate Epidemic | AG-MHA_156013 | AG-MHA_156047 | | | | | | | | | |
| DEF-MDL-00120 | 1/18/2012 | Ohio Governor's Cabinet Opiate Action Team meeting minutes; project management, workgroup updates & follow-up issues | AG-MHA_156538 | AG-MHA_156540 | | | | | | | | | |
| DEF-MDL-00121 | 6/1/2012 | Ohio Department of Alcohol & Drug Addiction Services, Protocol for the Use of Buprenorphine and Suboxone: Executive Summary | AG-MHA_159847 | AG-MHA_159848 | | | | | | | | | |
| DEF-MDL-00122 | 2012 | Bureau of Workers' Compensation Special Investigations Department, Combating Opiate Abuse: Overview | AG-MHA_162139 | AG-MHA_162149 | | | | | | | | | |
| DEF-MDL-00123 | 2/13/2012 | Memorandum from State of Ohio Board of Pharmacy Compliance & Enforcement Supervisor Christopher K. Reed to Governor's Cabinet Opiate Action Team re: Report of Accomplishments & Goals | AG-MHA_162165 | AG-MHA_162168 | | | | | | | | | |
| DEF-MDL-00124 | 1/1/2009 | Ohio Substance Abuse Monitoring Network, OSAM-O-GRAM, June 2008 - January 2009 | AG-MHA_166523 | AG-MHA_166526 | | | | | | | | | |
| DEF-MDL-00125 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force, Final Report: Task Force Recommendations, 1 October 2010 | AG-MHA_166527 | AG-MHA_166601 | | | | | | | | | |
| DEF-MDL-00126 | 12/5/2013 | Ohio Governor's Opiate Action Team Presentation: Prescription Drug Abuse: The Scope of the Problem | AG-MHA_167211 | AG-MHA_167252 | | | | | | | | | |
| DEF-MDL-00127 | 2/22/2011 | Ohio Governor John R. Kasich, Executive Order 2011-06K, 22 February 2011 | AG-MHA_168980 | AG-MHA_168981 | | | | | | | | | |
| DEF-MDL-00128 | 8/7/2013 | Ohio Governor's Cabinet Opioid Action Team meeting minutes; workgroup updates & next steps | AG-MHA_170721 | AG-MHA_170723 | | | | | | | | | |
| DEF-MDL-00129 | 3/7/2013 | Ohio Bureau of Workers Compensation & Ohio Department of Mental Health and Addiction Services Presentation: Safety Beyond the Hard Hat: Mental Health and Addiction | AG-MHA_176303 | AG-MHA_176326 | | | | | | | | | |
| DEF-MDL-00130 | 4/22/2013 | Healthcare Licensing Boards & Ohio Governor's Cabinet Opiate Action Team, Chronic Pain Trigger Point: 80 Morphine Equivalent Dosage, April 2013 | AG-MHA_177680 | AG-MHA_177683 | | | | | | | | | |
| DEF-MDL-00131 | 4/22/2013 | State Medical Board of Ohio, Optimizing Patient Care & Safety | AG-MHA_177684 | AG-MHA_177685 | | | | | | | | | |
| DEF-MDL-00132 | 4/22/2013 | OOCS Reforming Prescribing Practices meeting notes; team updates & next steps | AG-MHA_177686 | AG-MHA_177688 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00133 | 4/22/2013 | State of Ohio Board of Pharmacy Presentation: Actions and Metrics for M.E.D. Project | AG-MHA_177689 | AG-MHA_177698 | | | | | | | | | |
| DEF-MDL-00134 | 7/1/2013 | Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain: 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point," July 2013 | AG-MHA_177699 | AG-MHA_177699 | | | | | | | | | |
| DEF-MDL-00135 | 4/22/2013 | Reforming Prescribing Practices Committee, Recommendations: Best Practices for Opioid Prescribing in Patients with Chronic, Non-terminal Pain, April 2013 | AG-MHA_177700 | AG-MHA_177700 | | | | | | | | | |
| DEF-MDL-00136 | 2014 | Drug and Poison Information Center, DrugScopes, Fall 2014 | AG-MHA_178518 | AG-MHA_178524 | | | | | | | | | |
| DEF-MDL-00137 | 6/30/2016 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio; January 2016 - June 2016 | AG-MHA_178587 | AG-MHA_178608 | | | | | | | | | |
| DEF-MDL-00138 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | AG-MHA_193720 | AG-MHA_193723 | | | | | | | | | |
| DEF-MDL-00139 | 5/9/2014 | Epidemiologist Mbabazi Kariisa Presentation: Ohio's Prescription Drug Overdose Epidemic | AG-MHA_194632 | AG-MHA_194643 | | | | | | | | | |
| DEF-MDL-00140 | N/A | Ohio Department of Health Presentation: Ohio's Opioid Epidemic: An Overview of the Problem | AG-MHA_194694 | AG-MHA_194779 | | | | | | | | | |
| DEF-MDL-00141 | 2010 | Ohio Department of Health Presentation: 2010 Ohio Drug Overdose Data: General Findings | AG-MHA_195464 | AG-MHA_195467 | | | | | | | | | |
| DEF-MDL-00142 | 2013 | Ohio Department of Health Presentation: 2013 Ohio Drug Overdose Data: General Findings | AG-MHA_203550 | AG-MHA_203556 | | | | | | | | | |
| DEF-MDL-00143 | 2/16/2017 | Ohio Opioid STR Project, Proposal for Addressing Unintentional Drug Overdose | AG-MHA_204879 | AG-MHA_204941 | | | | | | | | | |
| DEF-MDL-00144 | 4/30/2015 | Email from Sanford Starr to Lisa Creatura re: Ohio Department of Health Releases 2013 Drug Overdose Data and General Findings | AG-MHA_210716 | AG-MHA_210716 | | | | | | | | | |
| DEF-MDL-00145 | 9/17/2015 | Ohio Department of Health Press Release, Powerful Painkiller Fentanyl Contributed to Rise in Ohio 2014 Drug Overdose Deaths | AG-MHA_219917 | AG-MHA_219919 | | | | | | | | | |
| DEF-MDL-00146 | 8/27/2013 | Email from Jessica Crews to Jeffrey Anthony and Melissa Craddock re: notes from testimonies of Dr. Wymyslo & Director Hall | AG-MHA_220191 | AG-MHA_220191 | | | | | | | | | |
| DEF-MDL-00147 | 8/26/2013 | Ohio Department of Health Presentation: Ohio's Opioid Epidemic: A Public Health Response | AG-MHA_220192 | AG-MHA_220212 | | | | | | | | | |
| DEF-MDL-00148 | 8/27/2013 | Ohio Governor's Cabinet Opiate Action Team Presentation: Prescription Drug Abuse & Healthcare Reform Committee | AG-MHA_220214 | AG-MHA_220246 | | | | | | | | | |
| DEF-MDL-00149 | 8/27/2013 | Testimony, Prescription Drug Addiction and Healthcare Reform Committee, 27 August 2013 | AG-MHA_220249 | AG-MHA_220290 | | | | | | | | | |
| DEF-MDL-00150 | 9/1/2015 | Ohio Substance Abuse Monitoring Network, OSAM-O-GRAM: Much of Heroin Supply Adulterated with Fentanyl | AG-MHA_220753 | AG-MHA_220754 | | | | | | | | | |
| DEF-MDL-00151 | 8/1/2017 | Ohio Department of Mental Health and Addiction Services Presentation: The Opioid Epidemic in Ohio: Impact on State Psychiatric Hospitals | AG-MHA_222405 | AG-MHA_222443 | | | | | | | | | |
| DEF-MDL-00152 | 5/3/2018 | Ohio Substance Abuse Monitoring Network, Columbus Regional Drug Trend Report, January 2018 | AG-MHA_223845 | AG-MHA_223884 | | | | | | | | | |
| DEF-MDL-00153 | 2/22/2018 | Email from Russ Kennedy to Shelly Hoffman et al. re: Politco Magazine -- "The Myth of the Roots of the Opioid Crisis" | AG-MHA_223891 | AG-MHA_223891 | | | | | | | | | |
| DEF-MDL-00154 | 6/30/2017 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, January 2017 - June 2017 | AG-MHA_224179 | AG-MHA_224202 | | | | | | | | | |
| DEF-MDL-00155 | 7/9/2018 | Memorandum from HHS Assistant Inspector General Ann Maxwell to Ohio Department of Medicaid Director Barbara Sears re: OIG Final Data Brief: Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing | AG-MHA_226900 | AG-MHA_226933 | | | | | | | | | |
| DEF-MDL-00156 | 12/6/2017 | Email from Eric Wandersleben to Taylor Sisk et al. re: article about forensic peer support | AG-MHA_226941 | AG-MHA_226942 | | | | | | | | | |
| DEF-MDL-00157 | 6/15/2017 | Email from Yasmeen Abutaleb to Eric Wandersleben, copying Jamie Carmichael re: Reuters follow up | AG-MHA_227062 | AG-MHA_227064 | | | | | | | | | |
| DEF-MDL-00158 | 8/25/2017 | Email from Eric Wandersleben to Angela Gartner et al. re: 10 Tips for Parents | AG-MHA_227092 | AG-MHA_227094 | | | | | | | | | |
| DEF-MDL-00159 | 6/1/2014 | Ohio Substance Abuse Monitoring Network, OSAM-O-GRAM: Unintentional Drug Overdose Deaths Reach Historic High Second Year in a Row: Fentanyl Cut Heroin a Likely Major Contributor, June 2014 | AG-MHA_227821 | AG-MHA_227822 | | | | | | | | | |
| DEF-MDL-00160 | 1/1/2014 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, June 2013 - January 2014 | AG-MHA_228312 | AG-MHA_228481 | | | | | | | | | |
| DEF-MDL-00161 | 1/1/2012 | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends in the Akron-Canton Region, OSAM Drug Trend Report, pp. 9-27, June 2011 - January 2012 | AG-MHA_229179 | AG-MHA_229197 | | | | | | | | | |
| DEF-MDL-00162 | 1/1/2012 | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends in the Cleveland Region, OSAM Drug Trend Report, pp. 62-82, June 2011 - January 2012 | AG-MHA_229232 | AG-MHA_229252 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00163 | 1/1/2012 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, pp. 2-8, June 2011 - January 2012 | AG-MHA_229320 | AG-MHA_229326 | | | | | | | | | |
| DEF-MDL-00164 | 6/7/2012 | Heroin Use Rises as Prescription Painkillers Become Harder to Abuse, The Partnership | AG-MHA_230341 | AG-MHA_230341 | | | | | | | | | |
| DEF-MDL-00165 | 6/30/2013 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, January 2013 - June 2013 | AG-MHA_233311 | AG-MHA_233474 | | | | | | | | | |
| DEF-MDL-00166 | 1/1/2013 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, June 2012 - January 2013 | AG-MHA_239877 | AG-MHA_240040 | | | | | | | | | |
| DEF-MDL-00167 | 6/30/2017 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, January 2017 - June 2017 | AG-MHA_249055 | AG-MHA_249264 | | | | | | | | | |
| DEF-MDL-00168 | 1/1/2018 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, June 2017 - January 2018 | AG-MHA_249533 | AG-MHA_249758 | | | | | | | | | |
| DEF-MDL-00169 | 2/27/2018 | Ohio Substance Abuse Monitoring Network, Cleveland Regional Drug Trend Report, July 2017 - December 2017 | AG-MHA_250923 | AG-MHA_250966 | | | | | | | | | |
| DEF-MDL-00170 | 1/1/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the Cleveland Region, OSAM Drug Trend Report, pp. 73-92, January 2015 | AG-MHA_251063 | AG-MHA_251082 | | | | | | | | | |
| DEF-MDL-00171 | 1/1/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the Cleveland Region, OSAM Drug Trend Report, pp. 73-92, June 2014 - January 2015 | AG-MHA_254199 | AG-MHA_254218 | | | | | | | | | |
| DEF-MDL-00172 | 1/1/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, pp. 5-20, June 2014 - January 2015 | AG-MHA_254257 | AG-MHA_254272 | | | | | | | | | |
| DEF-MDL-00173 | 9/8/2017 | Ohio Substance Abuse Monitoring Network, Targeted Response Initiative: Impact of 21st Century Cures Act Funding Research Protocol | AG-MHA_255130 | AG-MHA_255222 | | | | | | | | | |
| DEF-MDL-00174 | 12/12/2016 | University of Cincinnati Study Team, Evaluation of the Implementation of the Ohio Emergency and Acute Care Facility Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines, Final Report to the Ohio Department of Health, 12 December 2016 | AG-MHA_255233 | AG-MHA_255283 | | | | | | | | | |
| DEF-MDL-00175 | 6/30/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the Akron-Canton Region, OSAM Drug Trend Report, pp. 25-46, January 2015 - June 2015 | AG-MHA_256388 | AG-MHA_256409 | | | | | | | | | |
| DEF-MDL-00176 | 6/30/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the Cleveland Region, OSAM Drug Trend Report, pp. 85-102, January 2015 - June 2015 | AG-MHA_256448 | AG-MHA_256465 | | | | | | | | | |
| DEF-MDL-00177 | 1/1/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, pp. 1-20, June 2014 - January 2015 | AG-MHA_256562 | AG-MHA_256581 | | | | | | | | | |
| DEF-MDL-00178 | 1/1/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the Cleveland Region, OSAM Drug Trend Report, pp. 73-92, June 2014 - January 2015 | AG-MHA_258272 | AG-MHA_258291 | | | | | | | | | |
| DEF-MDL-00179 | 1/1/2015 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, pp. 1-23, January 2015 - June 2015 | AG-MHA_259475 | AG-MHA_259497 | | | | | | | | | |
| DEF-MDL-00180 | 10/31/2017 | Ohio Substance Abuse Monitoring Network, Cleveland Regional Drug Trend Report, June 2017 | AG-MHA_262586 | AG-MHA_262625 | | | | | | | | | |
| DEF-MDL-00181 | 2013 | Ohio Prescription for Prevention Bulletin, Stop the Epidemic | AG-MHA_273156 | AG-MHA_273157 | | | | | | | | | |
| DEF-MDL-00182 | 9/1/2018 | Governor's Cabinet Opiate Action Team Background Document: Ohio Emergency and Acute Care Facility Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines | AG-MHA_278184 | AG-MHA_278192 | | | | | | | | | |
| DEF-MDL-00183 | 3/18/2016 | National Center for Injury Prevention and Control & CDC, Undetermined risk factors for fentanyl-related overdose deaths — Ohio, 2015 | AG-MHA_286685 | AG-MHA_286737 | | | | | | | | | |
| DEF-MDL-00184 | 2014 | Ohio Department of Health Office of Vital Statistics, Opiate Overdose Deaths | AG-MHA_289974 | AG-MHA_289974 | | | | | | | | | |
| DEF-MDL-00185 | 8/14/2007 | Email from Melinda Norman to Beth Cormack et al. re: DEA Mulls Rescheduling Hydrocodone as Problems Mount | AG-MHA_292528 | AG-MHA_292528 | | | | | | | | | |
| DEF-MDL-00186 | 7/18/2013 | Study Shows 4.3 Million Painkillers Prescriptions Diverted for Illicit Use by Doctor Shoppers | AG-MHA_293014 | AG-MHA_293015 | | | | | | | | | |
| DEF-MDL-00187 | 6/1/2013 | Ohio Substance Abuse Monitoring Network Press Release, OSAM-O-GRAM: Heroin Abuse Continues to Rise in Ohio, June 2013 | AG-MHA_293019 | AG-MHA_293020 | | | | | | | | | |
| DEF-MDL-00188 | 3/1/2017 | Ohio Substance Abuse Monitoring Network Press Release, OSAM-O-GRAM: Fentanyl, and the Deadlier Carfentanil, Now Outpacing Heroin Sales in Many Areas, March 2017 | AG-MHA_297014 | AG-MHA_297015 | | | | | | | | | |
| DEF-MDL-00189 | 10/18/2011 | Ohio Department of Alcohol & Drug Addiction Services, Epidemic of Prescription Drug Abuse in Ohio: Data | AG-MHA_298929 | AG-MHA_298938 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00190 | 1/1/2016 | Ohio Department of Mental Health and Addiction Services, Strategic Plan, January 2016 | AG-MHA_299076 | AG-MHA_299149 | | | | | | | | | |
| DEF-MDL-00191 | 1/5/2016 | Draft Letter from Ohio Rep. Robert Sprague re: CDC Director Tom Frieden re: Ohio's opioid addiction epidemic | AG-MHA_320314 | AG-MHA_320318 | | | | | | | | | |
| DEF-MDL-00192 | 6/4/2018 | Gongwer News Service, Inc., News Wire, Vol. 87, Report #107, 4 June 2018 | AG-MHA_320423 | AG-MHA_320429 | | | | | | | | | |
| DEF-MDL-00193 | 5/26/2017 | Gongwer News Service, Inc., News Wire, Vol. 86, Report #102, 26 May 2017 | AG-MHA_320430 | AG-MHA_320441 | | | | | | | | | |
| DEF-MDL-00194 | 8/3/2016 | Email from Senator Rob Portman to Melissa Craddock re: Rob's Rundown: Week of August 29 - September 2, 2016 | AG-MHA_320912 | AG-MHA_320917 | | | | | | | | | |
| DEF-MDL-00195 | 6/30/2012 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, pp. 1-9, January 2012 - June 2012 | AG-MHA_321056 | AG-MHA_321064 | | | | | | | | | |
| DEF-MDL-00196 | 1/24/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative, Ending the Opiate Epidemic in Ohio, 24 January 2013 | AG-MHA_321082 | AG-MHA_321082 | | | | | | | | | |
| DEF-MDL-00197 | 1/18/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative, Ending the Opiate Epidemic in Ohio, 18 January 2013 | AG-MHA_321083 | AG-MHA_321083 | | | | | | | | | |
| DEF-MDL-00198 | 2015 | Ohio Department of Health News Release, Powerful Painkiller Fentanyl Contributed to Rise in Ohio 2014 Drug Overdose Deaths | AG-MHA_321235 | AG-MHA_321236 | | | | | | | | | |
| DEF-MDL-00199 | 2/4/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative, Ending the Opiate Epidemic in Ohio, 4 February 2013 | AG-MHA_321268 | AG-MHA_321269 | | | | | | | | | |
| DEF-MDL-00200 | 2/3/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative, Ending the Opiate Epidemic in Ohio, 3 February 2013 | AG-MHA_321270 | AG-MHA_321271 | | | | | | | | | |
| DEF-MDL-00201 | 11/30/2012 | Stephanie Skernivitz, Out of Hand: Doctors, Legislators Confront Opioid Abuse, Buckeye Osteopathic Physician, pp. 8-11 | AG-MHA_321468 | AG-MHA_321469 | | | | | | | | | |
| DEF-MDL-00202 | 3/1/2013 | Ohio Department of Alcohol & Drug Addiction Services, Strategic Prevention Framework State Incentive Grant Needs Assessment Report: Hancock County, March 2013 | AG-MHA_321501 | AG-MHA_321501 | | | | | | | | | |
| DEF-MDL-00203 | 7/1/2011 | Executive Office of the President of the United States, Ohio Drug Control Update | AG-MHA_321657 | AG-MHA_321664 | | | | | | | | | |
| DEF-MDL-00204 | 7/1/2017 | Ohio Task Force Commanders' Association Intelligence Bulletin, July 2017 | AG-MHA_321741 | AG-MHA_321747 | | | | | | | | | |
| DEF-MDL-00205 | 10/27/2018 | Ohio Department of Mental Health & Addiction Services Presentation: Opioids and Heroin: Where We've Been and Where We Are | AG-MHA_322122 | AG-MHA_322147 | | | | | | | | | |
| DEF-MDL-00206 | 9/14/2016 | Ohio Department of Mental Health & Addiction Services Presentation: Community Courage: Battling the Disease of Addiction | AG-MHA_322148 | AG-MHA_322177 | | | | | | | | | |
| DEF-MDL-00207 | 12/2/2013 | Ohio Governor's Cabinet Opiate Action Team, Increasing Heroin Overdoses in Ohio: Understanding the Issue | AG-MHA_322246 | AG-MHA_322249 | | | | | | | | | |
| DEF-MDL-00208 | 3/15/2017 | Email from Rebecca Marshall to Al Groeber & Teresa Pollock re: Disciplinary cases for pill mills, terrible prescribers, pain clinics | AG-MHA_323282 | AG-MHA_323283 | | | | | | | | | |
| DEF-MDL-00209 | 7/31/2013 | Ohio Governor's Cabinet Opiate Action Team Presentation: State Update on Opiates and the State Policy on Medication Assisted Treatment | AG-MHA_326280 | AG-MHA_326324 | | | | | | | | | |
| DEF-MDL-00210 | 5/12/2010 | Fleishman-Hillard Presentation: Prescription for Prevention, Stop the Epidemic | AG-MHA_326875 | AG-MHA_326924 | | | | | | | | | |
| DEF-MDL-00211 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | AG-MHA_327685 | AG-MHA_327685 | | | | | | | | | |
| DEF-MDL-00212 | 5/18/2016 | Gongwer News Service, Inc., Senate Activity for Wednesday, May 18, 2016 | AG-MHA_327805 | AG-MHA_327815 | | | | | | | | | |
| DEF-MDL-00213 | 12/13/2016 | Ohio Department of Mental Health & Addiction Services Presentation: Ohio's Opiate Epidemic and Ongoing Efforts to Address the Crisis | AG-MHA_328234 | AG-MHA_328279 | | | | | | | | | |
| DEF-MDL-00214 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force, Initial Report: Progress & Recommendations, 17 May 2010 | AG-MHA_330070 | AG-MHA_330089 | | | | | | | | | |
| DEF-MDL-00215 | 4/2/2010 | Email from Amanda Starner to ADAEveryone listserv re: Governor Expands State's Work to Combat Prescription Drug Abuse | AG-MHA_335269 | AG-MHA_335276 | | | | | | | | | |
| DEF-MDL-00216 | 4/2/2010 | Email from Amanda Starner to ADA Senior Staff listserv re: Governor Expands State's Work to Combat Prescription Drug Abuse | AG-MHA_335277 | AG-MHA_335284 | | | | | | | | | |
| DEF-MDL-00217 | 2015 | Department of Health Opioid Death Report; 2006-2015; State of Ohio | AGO_PS_00041852 | AGO_PS_00041852 | | | | | | | | | |
| DEF-MDL-00218 | 6/12/2017 | Ciccarone D, et al., Heroin uncertainties: Exploring users' perceptions of fentanyl-adulterated and -substituted 'heroin', International Journal of Drug Policy, Vol. 46, pp.146–155, 2017 | AGO_PS_02689987 | AGO_PS_02689996 | | | | | | | | | |
| DEF-MDL-00219 | 10/5/2011 | DEA Office of Diversion Control: Information and Legal Resources: Knowing Your Customer/Suspicious Orders Reporting, available at http://www.deadiversion.usdoj.gov/chem_prog/susp.htm | ALLERGAN_MDL_02128067 | ALLERGAN_MDL_02128072 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00220 | 2017 | State of Ohio Board of Pharmacy Presentation: Office Based Opioid Treatment Regulations | AOHC 002498 | AOHC 002517 | | | | | | | | | |
| DEF-MDL-00221 | 4/21/2016 | Suspicious order report from Cardinal Health to Board of Pharmacy | BOP_MDL 2nd Production_000105 | BOP_MDL 2nd Production_000106 | | | | | | | | | |
| DEF-MDL-00222 | 7/8/2008 | Settlement Agreement with the State Board of Pharmacy in the matter of Cardinal Health 110, Inc. | BOP_MDL 1st Production_011038 | BOP_MDL 1st Production_011039 | | | | | | | | | |
| DEF-MDL-00224 | 9/27/2006 | Letter from J Rannazzisi to Sir or Madam | BOP_MDL 2nd Production_012217 | BOP_MDL 2nd Production_012220 | | | | | | | | | |
| DEF-MDL-00225 | 2/7/2007 | Letter from DEA Office of Diversion Control Assistant Administrator Joseph Rannazzisi to Entities Registered to Distribute Controlled Substances re: Responsibilities of Registered Entities | BOP_MDL 2nd Production_012609 | BOP_MDL 2nd Production_012612 | | | | | | | | | |
| DEF-MDL-00226 | 2/28/2016 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL000176 | BOP_MDL000217 | | | | | | | | | |
| DEF-MDL-00227 | 3/1/2017 | Ohio Departments of Medicaid, Health, Mental Health & Addiction Services, and Boards of Pharmacy, Nursing, Dentistry, and Medicine Presentation: Addressing Ohio's Opioid Crisis: Next Steps | BOP_MDL001524 | BOP_MDL001574 | | | | | | | | | |
| DEF-MDL-00228 | 11/1/2017 | State Medical Board of Ohio Presentation: Shortened Acute Prescriber Video | BOP_MDL003172 | BOP_MDL003177 | | | | | | | | | |
| DEF-MDL-00229 | 11/1/2017 | State of Ohio Medical Board Presentation: Ohio's Acute Pain Prescribing Rules | BOP_MDL003178 | BOP_MDL003179 | | | | | | | | | |
| DEF-MDL-00230 | 8/25/2016 | Ohio Department of Health Presentation: The Drug Overdose Epidemic in Ohio: Strategies for Preventation and Intervention | BOP_MDL004973 | BOP_MDL005032 | | | | | | | | | |
| DEF-MDL-00231 | 8/25/2016 | Ohio Department of Health Statistics, Unintentional Drug Overdoses, 1999-2014 | BOP_MDL005034 | BOP_MDL005034 | | | | | | | | | |
| DEF-MDL-00232 | 4/23/2017 | Ohio State Board of Pharmacy, Ohio Automated Rx Reporting System Program Narrative | BOP_MDL005271 | BOP_MDL005287 | | | | | | | | | |
| DEF-MDL-00233 | 4/15/2015 | Ohio State Board of Pharmacy, Ohio Automated Rx Reporting System Project Narrative | BOP_MDL006094 | BOP_MDL006107 | | | | | | | | | |
| DEF-MDL-00234 | 10/1/2018 | State of Ohio Board of Pharmacy Presentation: A Board of Pharmacy's Role: Restricting Access | BOP_MDL006429 | BOP_MDL006474 | | | | | | | | | |
| DEF-MDL-00235 | 6/1/2017 | Ohio Department of Medicaid Presentation, Health Information Technology: Implementation Advance Planning Document Update, June 2017 | BOP_MDL007707 | BOP_MDL007767 | | | | | | | | | |
| DEF-MDL-00236 | 3/5/2018 | State of Ohio Board of Pharmacy Press Release, Opioid Prescribing in Ohio Down Nearly 30 Percent in 2017, 5 March 2018 | BOP_MDL008160 | BOP_MDL008174 | | | | | | | | | |
| DEF-MDL-00237 | 2017 | Ohio Automated Rx Reporting System Annual Report; 2017 | BOP_MDL008240 | BOP_MDL008252 | | | | | | | | | |
| DEF-MDL-00238 | 3/1/2014 | Ohio Department of Health, 2012 Ohio Drug Overdose Deaths, March 2014 | BOP_MDL010748 | BOP_MDL010752 | | | | | | | | | |
| DEF-MDL-00239 | 4/17/2014 | Ohio Department of Health Presentation: Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | BOP_MDL010775 | BOP_MDL010838 | | | | | | | | | |
| DEF-MDL-00240 | 8/21/2018 | Bureau of Justice Assistance Presentation: Medical Examiner, Coroner and PDMP Roundtable Meeting | BOP_MDL014904 | BOP_MDL014996 | | | | | | | | | |
| DEF-MDL-00241 | 10/24/2017 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL018719 | BOP_MDL018760 | | | | | | | | | |
| DEF-MDL-00242 | 6/4/2013 | Email from Mary Inbody to Kimberly Anderson et al. re: Opioids Metrics - follow up and next meeting | BOP_MDL018933 | BOP_MDL018935 | | | | | | | | | |
| DEF-MDL-00243 | 5/21/2013 | Reforming Prescription Practices' Metrics Subcommittee, Draft List of Metrics | BOP_MDL018936 | BOP_MDL018936 | | | | | | | | | |
| DEF-MDL-00244 | 6/4/2013 | Reforming Prescription Practices' Metrics Subcommittee, Draft List of Metrics | BOP_MDL018937 | BOP_MDL018937 | | | | | | | | | |
| DEF-MDL-00245 | 6/30/2017 | State of Ohio Board of Pharmacy Annual Report; 1 July 2016 - 30 June 2017 | BOP_MDL019950 | BOP_MDL019961 | | | | | | | | | |
| DEF-MDL-00246 | 3/30/2017 | Email from Cameron McNamee to Steven Schierholt re: Pill mill data request | BOP_MDL022994 | BOP_MDL022994 | | | | | | | | | |
| DEF-MDL-00247 | 9/3/2015 | Email from Chad Garner to Steven Schierholt et al. re: 2014 Death Numbers Revised | BOP_MDL023257 | BOP_MDL023257 | | | | | | | | | |
| DEF-MDL-00248 | 2011 | State of Ohio Board of Pharmacy Presentation: Preventing Medication Diversion: How Collaboration Lead to Best Practices | BOP_MDL026584 | BOP_MDL026646 | | | | | | | | | |
| DEF-MDL-00249 | 3/31/2017 | Email from Steven Schierholt to Thomas Pyles et al. re: Pill mill data request | BOP_MDL028721 | BOP_MDL028722 | | | | | | | | | |
| DEF-MDL-00250 | 3/31/2017 | Email from Steven Schierholt to Nicole Dehner et al. re: Pill mill data request | BOP_MDL028731 | BOP_MDL028732 | | | | | | | | | |
| DEF-MDL-00251 | 6/16/2018 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: holy trinity, dose 5 times CDC recommendations, no exam allegation, 2 deaths, over prescribing, state department suspended license | BOP_MDL039939 | BOP_MDL039939 | | | | | | | | | |
| DEF-MDL-00252 | 8/22/2018 | Email from John West to John West re: Justice Department Takes First-of-its-Kind-Legal Action to Reduce Opioid Over-Prescription | BOP_MDL044632 | BOP_MDL044635 | | | | | | | | | |
| DEF-MDL-00253 | 8/1/2016 | Status List of Ohio Registered Pharmacists | BOP_MDL053938 | BOP_MDL053938 | | | | | | | | | |
| DEF-MDL-00254 | 3/24/2015 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL058226 | BOP_MDL058263 | | | | | | | | | |
| DEF-MDL-00255 | 12/31/2013 | Greater Warren County Drug Task Force Presentation: Pharmaceutical Drug Diversion | BOP_MDL058707 | BOP_MDL058711 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-0256 | 8/19/2014 | Testimony of Cameron McNamee, House Study Committee on Law Enforcement Perspectives on the Drug Epidemic & its Impact on Families, 19 August 2014 | BOP_MDL060524 | BOP_MDL060526 | | | | | | | | | |
| DEF-MDL-0257 | 8/19/2014 | Testimony of Jesse Wimberly, House Study Committee on Law Enforcement Perspectives on the Drug Epidemic & its Impact on Families, 19 August 2014 | BOP_MDL060532 | BOP_MDL060532 | | | | | | | | | |
| DEF-MDL-0258 | 11/25/2013 | State of Ohio Board of Pharmacy Presentation: Select Drug Laws of Ohio for the Advanced Practice Registered Nurse (APRN) Prescriber | BOP_MDL064456 | BOP_MDL064537 | | | | | | | | | |
| DEF-MDL-0259 | 8/21/2015 | Draft Memorandum from David Gallagher to Eric Griffin, copying Steve Schierholt re: Matrix Case Stats Review | BOP_MDL066066 | BOP_MDL066072 | | | | | | | | | |
| DEF-MDL-0260 | 2014 | State of Ohio Board of Pharmacy Presentation: From the perspective of law-enforcement... | BOP_MDL066081 | BOP_MDL066143 | | | | | | | | | |
| DEF-MDL-0261 | 5/7/2012 | Ohio Governor John R. Kasich Communication Department, Ohio Adopts Opiate Drug Prescribing Guidelines for Emergency Departments, Acute Care Facilities, 7 May 2012 | BOP_MDL093514 | BOP_MDL093515 | | | | | | | | | |
| DEF-MDL-0262 | 6/30/2018 | Community Overdose Action Team Data Unit 6-month Report: Montgomery County, Ohio; 1 January 2018 - 30 June 2018 | BOP_MDL094225 | BOP_MDL094251 | | | | | | | | | |
| DEF-MDL-0263 | 10/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | BOP_MDL094524 | BOP_MDL094537 | | | | | | | | | |
| DEF-MDL-0264 | 10/1/2018 | State of Ohio Board of Pharmacy Presentation: OARRS Initiative Project: Prescriber Investigation | BOP_MDL094654 | BOP_MDL094674 | | | | | | | | | |
| DEF-MDL-0265 | 5/1/2018 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearing | BOP_MDL098119 | BOP_MDL098133 | | | | | | | | | |
| DEF-MDL-0266 | 2/25/2016 | Express Scripts Pharmacy, Inc., DEA Form 106: Report of Theft or Loss of Controlled Substances, 25 February 2016 | BOP_MDL099139 | BOP_MDL099145 | | | | | | | | | |
| DEF-MDL-0267 | 8/1/2018 | State of Ohio Board of Pharmacy, Monthly Newsletter, August 2018 | BOP_MDL1003535 | BOP_MDL1003540 | | | | | | | | | |
| DEF-MDL-0268 | 6/1/2018 | State of Ohio Board of Pharmacy, Monthly Newsletter, June 2018 | BOP_MDL1004886 | BOP_MDL1004891 | | | | | | | | | |
| DEF-MDL-0269 | 10/11/2018 | Email from Thomas Pyles to Terri Ghitman re: updated Ohio Automated Rx Reporting System info | BOP_MDL1006420 | BOP_MDL1006421 | | | | | | | | | |
| DEF-MDL-0270 | 3/1/2018 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1006423 | BOP_MDL1006459 | | | | | | | | | |
| DEF-MDL-0271 | 4/24/2013 | State of Ohio Board of Pharmacy Presentation: OARRS: A Tool to Reduce Prescription Drug Abuse | BOP_MDL1009060 | BOP_MDL1009089 | | | | | | | | | |
| DEF-MDL-0272 | 5/31/2018 | Email from Terri Ghitman to PRX OARRS.info re: using OARRS information for project | BOP_MDL1020330 | BOP_MDL1020331 | | | | | | | | | |
| DEF-MDL-0273 | 5/1/2014 | Ohio State Board of Pharmacy Presentation: Ohio Automated Rx Reporting System Program Narrative | BOP_MDL1025073 | BOP_MDL1025093 | | | | | | | | | |
| DEF-MDL-0274 | 2/10/2010 | SCP, Inc. v. Ohio State Bd. of Pharmacy, 2010-Ohio-701 | BOP_MDL1027884 | BOP_MDL1027907 | | | | | | | | | |
| DEF-MDL-0275 | 12/31/2012 | State of Ohio Board of Pharmacy Fourth Quarter Report; 1 October 2012 - 31 December 2012 | BOP_MDL103251 | BOP_MDL103256 | | | | | | | | | |
| DEF-MDL-0276 | 2014 | Ohio Department of Health, 2014 Ohio Drug Overdose Data: General Findings | BOP_MDL103193 | BOP_MDL103202 | | | | | | | | | |
| DEF-MDL-0277 | 1/1/2015 | State of Ohio Board of Pharmacy, Executive Director Report, January 2015 | BOP_MDL1035442 | BOP_MDL1035453 | | | | | | | | | |
| DEF-MDL-0278 | 12/5/2013 | State of Ohio Board of Pharmacy, Report of Investigation: Dr. Craig Alan Maxwell, 2013-1891, 5 December 2013 | BOP_MDL1035760 | BOP_MDL1035761 | | | | | | | | | |
| DEF-MDL-0279 | 4/9/2015 | REM Corp., DEA Form 106: Report of Theft or Loss of Controlled Substances, 9 April 2015 | BOP_MDL103685 | BOP_MDL103702 | | | | | | | | | |
| DEF-MDL-0280 | 9/1/2016 | Penn J., et al., Opioid Safety: A case study in Ohio, Journal of the American Pharmacists Association, Opioid Safety and Naloxone Issue, 1 September 2016 | BOP_MDL1041444 | BOP_MDL1041453 | | | | | | | | | |
| DEF-MDL-0281 | 3/1/2017 | State of Ohio Board of Pharmacy and Ohio Veterinary Medical Licensing Board Presentation: Substance Abuse and the Pet | BOP_MDL1046765 | BOP_MDL1046787 | | | | | | | | | |
| DEF-MDL-0282 | 2/8/2014 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System (OARRS): Mercy Health Physicians | BOP_MDL1066519 | BOP_MDL1066590 | | | | | | | | | |
| DEF-MDL-0283 | 2016 | Ohio Multi-Jurisdictional Task Force Report; 2016 | BOP_MDL1069073 | BOP_MDL1069084 | | | | | | | | | |
| DEF-MDL-0284 | 7/22/2013 | Email from Tracy Etling to Joann Predina re: Theft of Narcotics | BOP_MDL108096 | BOP_MDL108097 | | | | | | | | | |
| DEF-MDL-0285 | 10/8/2012 | Email from Eric Griffin to Joann Predina, copying Mark Keeley re: theft of drugs at pharmacy | BOP_MDL108100 | BOP_MDL108100 | | | | | | | | | |
| DEF-MDL-0286 | 1/7/2018 | Email from Joann Predina to Joann Predina re: Cleveland Clinic Main Campus Employee Pilferage - 12/19/17 | BOP_MDL108105 | BOP_MDL108105 | | | | | | | | | |
| DEF-MDL-0287 | 12/19/2017 | Cleveland Clinic, DEA Form 106: Report of Theft or Loss of Controlled Substances, 19 December 2017 | BOP_MDL108106 | BOP_MDL108106 | | | | | | | | | |
| DEF-MDL-0288 | 12/20/2017 | Email from Matthew Hoover to Joann Predina re: Cleveland Clinic Main Campus Employee Pilferage - 12/19/17 | BOP_MDL108107 | BOP_MDL108108 | | | | | | | | | |
| DEF-MDL-0289 | 10/19/2017 | Email from Amy Sala to Joann Predina re: Cleveland Clinic Main Campus Employee Pilferage | BOP_MDL108113 | BOP_MDL108114 | | | | | | | | | |
| DEF-MDL-0290 | 10/16/2017 | Email from Amy Sala to Joann Predina re: Cleveland Clinic Main Campus Employee Pilferage | BOP_MDL108115 | BOP_MDL108116 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00291 | 10/8/2012 | Email from Joann Predina to Eric Griffin re: theft of drugs at pharmacy | BOP_MDL108274 | BOP_MDL108274 | | | | | | | | | |
| DEF-MDL-00292 | 10/9/2017 | Cleveland Clinic, DEA Form 106: Report of Theft or Loss of Controlled Substances, 9 October 2017 | BOP_MDL108284 | BOP_MDL108284 | | | | | | | | | |
| DEF-MDL-00293 | 9/17/2013 | KMart Pharmacy, DEA Form 106: Report of Theft or Loss of Controlled Substances, 17 September 2013 | BOP_MDL108471 | BOP_MDL108472 | | | | | | | | | |
| DEF-MDL-00294 | 6/12/2013 | KMart Pharmacy, DEA Form 106: Report of Theft or Loss of Controlled Substances, 12 June 2013 | BOP_MDL108474 | BOP_MDL108474 | | | | | | | | | |
| DEF-MDL-00295 | 1/15/2015 | Ohio CVS Stores, DEA Form 106: Report of Theft or Loss of Controlled Substances, 15 January 2015 | BOP_MDL108773 | BOP_MDL108774 | | | | | | | | | |
| DEF-MDL-00296 | 9/1/2018 | State of Ohio Board of Pharmacy Presentation: 2018 Roundtable Law Review | BOP_MDL108984 | BOP_MDL109156 | | | | | | | | | |
| DEF-MDL-00297 | 10/3/2016 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearing | BOP_MDL1109599 | BOP_MDL1109622 | | | | | | | | | |
| DEF-MDL-00298 | 4/19/2018 | Email from Nicole Dehner to Sarah Ackman & Joseph Koltak re: Pharma-Law e-News March 2018 | BOP_MDL1112507 | BOP_MDL1112513 | | | | | | | | | |
| DEF-MDL-00299 | 1/4/2017 | Penn J., et al., Strategies and Policies to address the Opioid Epidemic: A Case Study of Ohio, Journal of the American Pharmacists Association | BOP_MDL1118195 | BOP_MDL1118212 | | | | | | | | | |
| DEF-MDL-00300 | 3/13/2013 | State of Ohio Board of Pharmacy Presentation: Spring 2013 OSBP Update | BOP_MDL112156 | BOP_MDL112264 | | | | | | | | | |
| DEF-MDL-00301 | 8/6/2015 | Email from Drew Luder to Paul Schad, copying Jeffrey Cook re: Follow-up from Phone Call regarding Suspected Theft of Controlled Substances | BOP_MDL113279 | BOP_MDL113279 | | | | | | | | | |
| DEF-MDL-00302 | 8/5/2015 | Ohio Health Corp., DEA Form 106: Report of Theft or Loss of Controlled Substances, 5 August 2015 | BOP_MDL113280 | BOP_MDL113283 | | | | | | | | | |
| DEF-MDL-00303 | 10/18/2016 | State of Ohio Board of Pharmacy Presentation: Ohio's Opioid Epidemic: Legislation, Rule-Making and Enforcement | BOP_MDL1145782 | BOP_MDL1145813 | | | | | | | | | |
| DEF-MDL-00304 | 3/12/2014 | State of Ohio Board of Pharmacy, Mid-Biennium Review Request | BOP_MDL1147873 | BOP_MDL1147894 | | | | | | | | | |
| DEF-MDL-00305 | 5/9/2016 | State of Ohio Board of Pharmacy, Mid-Biennium Review Request Summary | BOP_MDL1155958 | BOP_MDL1155964 | | | | | | | | | |
| DEF-MDL-00306 | 6/29/2018 | Express Scripts Pharmacy, Inc., DEA Form 106: Report of Theft or Loss of Controlled Substances, 29 June 2018 | BOP_MDL120214 | BOP_MDL120220 | | | | | | | | | |
| DEF-MDL-00307 | 12/18/2017 | Cleveland Clinic, DEA Form 106: Report of Theft or Loss of Controlled Substances, 18 December 2017 | BOP_MDL120028 | BOP_MDL120028 | | | | | | | | | |
| DEF-MDL-00308 | 1/12/2018 | Email from Tracy Simmons to Joshua Patterson re: theft of drugs at pharmacy | BOP_MDL120231 | BOP_MDL120231 | | | | | | | | | |
| DEF-MDL-00309 | 7/19/2017 | Email from International Health Facility Diversion Association to International Health Facility Diversion Association listserv re: IHFDA Digest Vol. 51, Issue 20 | BOP_MDL1204297 | BOP_MDL1204302 | | | | | | | | | |
| DEF-MDL-00310 | 8/13/2012 | Holmes Division Pharmacy, DEA Form 106: Report of Theft or Loss of Controlled Substances, 23 August 2012 | BOP_MDL120688 | BOP_MDL120688 | | | | | | | | | |
| DEF-MDL-00311 | 2/8/2017 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearing | BOP_MDL120698 | BOP_MDL120738 | | | | | | | | | |
| DEF-MDL-00312 | 4/6/2015 | State of Ohio Board of Pharmacy Presentation: Preventing Prescription Drug Diversion in Clinical Practice | BOP_MDL1210710 | BOP_MDL1210744 | | | | | | | | | |
| DEF-MDL-00313 | 9/20/2012 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 1, Issue 5, 20 September 2012 | BOP_MDL122378 | BOP_MDL122384 | | | | | | | | | |
| DEF-MDL-00314 | 6/5/2013 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL122497 | BOP_MDL122523 | | | | | | | | | |
| DEF-MDL-00315 | 3/5/2018 | Email from Steven Schierholt to Chad Garner, copying Cameron Mcnamee re: MEDIA Release: Opioid Prescribing in Ohio Down Nearly 30 Percent in 2017 | BOP_MDL1252567 | BOP_MDL1252568 | | | | | | | | | |
| DEF-MDL-00316 | 4/30/2013 | State of Ohio Board of Pharmacy Presentation: 2013 Opiate Conference | BOP_MDL161635 | BOP_MDL161687 | | | | | | | | | |
| DEF-MDL-00317 | 11/24/2017 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: examples of tampering substitution cases | BOP_MDL170691 | BOP_MDL170699 | | | | | | | | | |
| DEF-MDL-00318 | 2010 | State of Ohio Board of Pharmacy, Harold Rogers Prescription Monitoring Program FY 2010 Grant Application: Program Narrative | BOP_MDL1991181 | BOP_MDL1991196 | | | | | | | | | |
| DEF-MDL-00319 | 9/21/2011 | Letter from Ohio Automated Rx Reporting System (OARRS) Administrator Danna Droz to OARRS Client re: Introduction to OARRS | BOP_MDL1992287 | BOP_MDL1992287 | | | | | | | | | |
| DEF-MDL-00320 | 3/31/2011 | Letter from Ohio Automated Rx Reporting System (OARRS) Team to OARRS Client re: Introduction to OARRS | BOP_MDL1992288 | BOP_MDL1992288 | | | | | | | | | |
| DEF-MDL-00321 | 10/19/2012 | Bureau of Justice Assistance GMS Report: Prescription Drug Monitoring Program; 1 July 2012 - 30 September 2012; State of Ohio | BOP_MDL1992727 | BOP_MDL1992734 | | | | | | | | | |
| DEF-MDL-00322 | 1/22/2013 | Bureau of Justice Assistance GMS Report: Prescription Drug Monitoring Program; 1 July 2012 - 31 December 2012; State of Ohio | BOP_MDL1992735 | BOP_MDL1992743 | | | | | | | | | |
| DEF-MDL-00323 | 1/27/2012 | Bureau of Justice Assistance GMS Report: Prescription Drug Monitoring Program; 1 October 2011 - 31 December 2011; State of Ohio | BOP_MDL1992744 | BOP_MDL1992752 | | | | | | | | | |
| DEF-MDL-00324 | 2011 | State of Ohio Board of Pharmacy, Harold Rogers Prescription Monitoring Program FY 2011 Grant Application: Program Narrative | BOP_MDL1993191 | BOP_MDL1993211 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00325 | 1/1/2017 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, June 2016 - January 2017 | BOP_MDL1995040 | BOP_MDL1995235 | | | | | | | | | |
| DEF-MDL-00326 | 7/11/2012 | State of Ohio Board of Pharmacy, Summary Suspension Order/Notice of Opportunity for Hearing: Lloyd Neal Fisk, 11 July 2012 | BOP_MDL208993 | BOP_MDL209008 | | | | | | | | | |
| DEF-MDL-00327 | 3/9/2012 | State of Ohio Board of Pharmacy, Disciplinary Order: Barney T. Dotson, 9 March 2012 | BOP_MDL209023 | BOP_MDL209034 | | | | | | | | | |
| DEF-MDL-00328 | 6/19/2012 | State of Ohio Board of Pharmacy, Disciplinary Order: Ann Elizabeth Nichols, 19 June 2012 | BOP_MDL209044 | BOP_MDL209056 | | | | | | | | | |
| DEF-MDL-00329 | 12/3/2013 | State of Ohio Board of Pharmacy, Disciplinary Order: Jill Kristen Caruso | BOP_MDL211315 | BOP_MDL211321 | | | | | | | | | |
| DEF-MDL-00330 | 12/4/2013 | State of Ohio Board of Pharmacy, Disciplinary Order: John Michael Casale | BOP_MDL211322 | BOP_MDL211333 | | | | | | | | | |
| DEF-MDL-00331 | 12/4/2013 | State of Ohio Board of Pharmacy, Disciplinary Order: Bethany Jones | BOP_MDL211339 | BOP_MDL211343 | | | | | | | | | |
| DEF-MDL-00332 | 12/4/2013 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL212197 | BOP_MDL212263 | | | | | | | | | |
| DEF-MDL-00333 | 8/10/2011 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL212492 | BOP_MDL212509 | | | | | | | | | |
| DEF-MDL-00334 | 1/2/2018 | State of Ohio Board of Pharmacy, Disciplinary Package List: Kevin Chakos | BOP_MDL248814 | BOP_MDL248841 | | | | | | | | | |
| DEF-MDL-00335 | 2/13/2018 | Email from Toni Beth Schnellinger to Jason Hall & John Bonish re: "pill mill" indictment | BOP_MDL264822 | BOP_MDL264822 | | | | | | | | | |
| DEF-MDL-00336 | 3/16/2015 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 4, Issue 3, 16 March 2015 | BOP_MDL337748 | BOP_MDL337764 | | | | | | | | | |
| DEF-MDL-00337 | 8/28/2018 | Email from FDA to Chandra Galante re: FDA takes action against 21 websites marketing unapproved opioids as part of agency's effort to target illegal online sales | BOP_MDL398030 | BOP_MDL398031 | | | | | | | | | |
| DEF-MDL-00338 | 7/24/2015 | Email from Ohio Pharmacy Newsline to Chandra Galante re: Specialty pharmacies proliferate, along with questions | BOP_MDL398357 | BOP_MDL398364 | | | | | | | | | |
| DEF-MDL-00339 | 8/29/2018 | Email from Ohio Attorney General Mike DeWine to Christina Bishop-Wilkey re: Doctor Sentenced for Running Pill Mill | BOP_MDL402134 | BOP_MDL402135 | | | | | | | | | |
| DEF-MDL-00340 | 10/22/2015 | State of Ohio Board of Pharmacy Presentation: Role of The State of Ohio Board of Pharmacy | BOP_MDL403991 | BOP_MDL404011 | | | | | | | | | |
| DEF-MDL-00341 | 1/19/2015 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 4, Issue 1, 19 January 2015 | BOP_MDL414764 | BOP_MDL414778 | | | | | | | | | |
| DEF-MDL-00342 | 9/7/2018 | Email from William Edwards to Eric Griffin re: OARRS involvement in NE opiate task force | BOP_MDL415623 | BOP_MDL415624 | | | | | | | | | |
| DEF-MDL-00343 | 9/7/2018 | Email from William Edwards to Thomas Pyles re: Opioids: A Crisis Still Facing Our Entire Community - symposium yesterday at Cleveland Clinic | BOP_MDL415933 | BOP_MDL415934 | | | | | | | | | |
| DEF-MDL-00344 | 2/17/2015 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 4, Issue 2, 17 February 2015 | BOP_MDL418560 | BOP_MDL418576 | | | | | | | | | |
| DEF-MDL-00345 | 7/14/2015 | Ohio Department of Medicaid Prescription Drug Program Integrity Group meeting minutes; data mining concepts | BOP_MDL420124 | BOP_MDL420128 | | | | | | | | | |
| DEF-MDL-00346 | 10/20/2015 | Ohio Department of Medicaid Prescription Drug Program Integrity Group meeting minutes; data mining concepts | BOP_MDL420129 | BOP_MDL420134 | | | | | | | | | |
| DEF-MDL-00347 | 9/16/2014 | Governor's office behind pharmacy board firing, Dayton Daily News | BOP_MDL420189 | BOP_MDL420190 | | | | | | | | | |
| DEF-MDL-00348 | 9/25/2012 | Email from Eric Griffin to Yolanda Freeman re: Criminal probes of Ohio doctors won't automatically trigger license suspensions | BOP_MDL421584 | BOP_MDL421585 | | | | | | | | | |
| DEF-MDL-00349 | 8/27/2012 | Email from Eric Griffin to Kevin Kinneer re: selective prosecution | BOP_MDL421709 | BOP_MDL421709 | | | | | | | | | |
| DEF-MDL-00350 | 8/21/2018 | Email from Eric Griffin to Alexandra Simon re: Reckless & Unnecessary Prescribing Indictments | BOP_MDL422339 | BOP_MDL422340 | | | | | | | | | |
| DEF-MDL-00351 | 10/18/2018 | Email from Partnership News Service from the Partnership for Drug-Free Kids to Grant Miller re: In the News: Five Doctors Charged With Writing 8.5 Million Unnecessary Opioid Prescriptions | BOP_MDL424324 | BOP_MDL424325 | | | | | | | | | |
| DEF-MDL-00352 | 3/1/2016 | Letter from State of Ohio Board of Pharmacy Executive Director Steven W. Schierholt to Ohio Pharmacists re: New Opioid Prescribing Guidelines for Management of Acute Pain to Prevent Drug Overdoses | BOP_MDL424327 | BOP_MDL424327 | | | | | | | | | |
| DEF-MDL-00353 | 1/1/2018 | Letter from State of Ohio Board of Pharmacy Executive Director Steven W. Schierholt to Ohio Pharmacists re: Take Charge Ohio Initiative | BOP_MDL424623 | BOP_MDL424623 | | | | | | | | | |
| DEF-MDL-00354 | 8/1/2018 | State of Ohio Board of Pharmacy, Executive Director Report, August 2018 | BOP_MDL439973 | BOP_MDL439986 | | | | | | | | | |
| DEF-MDL-00355 | 8/8/2016 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL448531 | BOP_MDL448572 | | | | | | | | | |
| DEF-MDL-00356 | 9/7/2016 | Email from Sheri Zapadka to Phillip J. Nelson re: Carfentanil Use | BOP_MDL462397 | BOP_MDL462397 | | | | | | | | | |
| DEF-MDL-00357 | 9/1/2015 | State of Ohio Board of Pharmacy Presentation: Ohio State Board of Pharmacy Update | BOP_MDL462509 | BOP_MDL462554 | | | | | | | | | |
| DEF-MDL-00358 | 12/21/2011 | State of Ohio Board of Pharmacy, Disciplinary Packet: Joan Carolyn Amberik | BOP_MDL465308 | BOP_MDL465389 | | | | | | | | | |
| DEF-MDL-00359 | 3/9/2012 | State of Ohio Board of Pharmacy, Disciplinary Packet: William David Hipp | BOP_MDL465391 | BOP_MDL465454 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00360 | 7/30/2012 | State of Ohio Board of Pharmacy, Reinstatement Hearing Exhibits: John Kenneth McLaughlin | BOP_MDL465458 | BOP_MDL465468 | | | | | | | | | |
| DEF-MDL-00361 | 3/21/2012 | State of Ohio Board of Pharmacy, Summary Suspension Order/Notice of Opportunity for Hearing: Harold E. Fletcher, 21 March 2012 | BOP_MDL465470 | BOP_MDL465481 | | | | | | | | | |
| DEF-MDL-00362 | 5/24/2012 | State of Ohio Board of Pharmacy, Disciplinary Packet: Christopher Good | BOP_MDL465801 | BOP_MDL465894 | | | | | | | | | |
| DEF-MDL-00363 | 9/8/1997 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL465981 | BOP_MDL466033 | | | | | | | | | |
| DEF-MDL-00364 | 3/10/2010 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL466104 | BOP_MDL466150 | | | | | | | | | |
| DEF-MDL-00365 | 6/12/2012 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL466205 | BOP_MDL466228 | | | | | | | | | |
| DEF-MDL-00366 | 7/10/2012 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL466232 | BOP_MDL466264 | | | | | | | | | |
| DEF-MDL-00367 | 7/11/2012 | State of Ohio Board of Pharmacy, Disciplinary Order: William David Hipp, 11 July 2012 | BOP_MDL467162 | BOP_MDL467167 | | | | | | | | | |
| DEF-MDL-00368 | 5/9/2012 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL468117 | BOP_MDL468139 | | | | | | | | | |
| DEF-MDL-00369 | 3/7/2012 | State of Ohio Board of Pharmacy meeting minutes; disciplinary hearings | BOP_MDL469226 | BOP_MDL469246 | | | | | | | | | |
| DEF-MDL-00370 | 11/2/2011 | State of Ohio Board of Pharmacy, Disciplinary Order: Kenneth M. Overholt, 2 November 2011 | BOP_MDL470362 | BOP_MDL470386 | | | | | | | | | |
| DEF-MDL-00371 | 12/9/2011 | State of Ohio Board of Pharmacy, Reinstatement Order: Jamie Raymond Kuhn, 9 December 2011 | BOP_MDL470501 | BOP_MDL470514 | | | | | | | | | |
| DEF-MDL-00372 | 11/2/2011 | State of Ohio Board of Pharmacy, Disciplinary Order: Robert James Graves, 2 November 2011 | BOP_MDL470570 | BOP_MDL470592 | | | | | | | | | |
| DEF-MDL-00373 | 11/2/2011 | State of Ohio Board of Pharmacy, Disciplinary Order: Andrea Rene Luchette, 2 November 2011 | BOP_MDL470606 | BOP_MDL470634 | | | | | | | | | |
| DEF-MDL-00374 | 1/17/2012 | State of Ohio Board of Pharmacy, Reinstatement Order: Karen Paula Uittman, 17 January 2012 | BOP_MDL470706 | BOP_MDL470721 | | | | | | | | | |
| DEF-MDL-00375 | 11/2/2011 | State of Ohio Board of Pharmacy, Disciplinary Order: George Warren Mock, 2 November 2011 | BOP_MDL471474 | BOP_MDL471478 | | | | | | | | | |
| DEF-MDL-00376 | 10/6/2017 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: news stories regarding diversion | BOP_MDL472698 | BOP_MDL472698 | | | | | | | | | |
| DEF-MDL-00377 | 9/28/2017 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: news stories regarding diversion | BOP_MDL472706 | BOP_MDL472706 | | | | | | | | | |
| DEF-MDL-00378 | 3/17/2018 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: pharmacies, sale reps, doctor in lawsuit | BOP_MDL472708 | BOP_MDL472708 | | | | | | | | | |
| DEF-MDL-00379 | 3/5/2018 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: Fentanyl overcame heroin as the deadliest U.S. substance in 2016 | BOP_MDL472781 | BOP_MDL472781 | | | | | | | | | |
| DEF-MDL-00380 | 5/24/2018 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: Drug Enforcement Administration Special Agent-in-Charge James J. Hunt. "Lives were lost at the hands of Dr. Belfiore, whose practice enabled addiction and overdose both of which contribute to the current opioid crisis our nation is facing." | BOP_MDL472788 | BOP_MDL472788 | | | | | | | | | |
| DEF-MDL-00381 | 3/5/2018 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: two nurses and paramedic story - fentanyl patches off of elderly, ill patients and ambulance patients | BOP_MDL472795 | BOP_MDL472795 | | | | | | | | | |
| DEF-MDL-00382 | 12/13/2017 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: Feds seeking 30 years sentence in "pill mill" case | BOP_MDL472822 | BOP_MDL472823 | | | | | | | | | |
| DEF-MDL-00383 | 12/11/2017 | Email from Bob Coolidge to International Health Facility Diversion Association listserv re: $1 million drug diversion case settlement | BOP_MDL472833 | BOP_MDL472833 | | | | | | | | | |
| DEF-MDL-00384 | 6/28/2018 | State of Ohio Board of Pharmacy Press Release, Hamilton Doctor Indicted with Charges Related to Running Pill Mills Defrauding Medicaid, 28 June 2018 | BOP_MDL602135 | BOP_MDL602136 | | | | | | | | | |
| DEF-MDL-00385 | 6/28/2018 | Email from Alexandra Simon to William Teets et al. re: Board of Pharmacy Announces 114 Count Indictment for Butler County Physician | BOP_MDL605856 | BOP_MDL605856 | | | | | | | | | |
| DEF-MDL-00386 | 11/27/2013 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 2, Issue 10, 27 November 2013 | BOP_MDL641879 | BOP_MDL641884 | | | | | | | | | |
| DEF-MDL-00387 | 12/13/2012 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 1, Issue 6, 13 December 2012 | BOP_MDL643698 | BOP_MDL643702 | | | | | | | | | |
| DEF-MDL-00388 | 7/2/2012 | State of Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 1, Issue 2, 2 July 2012 | BOP_MDL643721 | BOP_MDL643724 | | | | | | | | | |
| DEF-MDL-00389 | 5/7/2012 | Letter from Eric Plinke to State of Ohio Board of Pharmacy Director of Legal Affairs Tracy Nave re: Scheduling Reinstatement Hearing | BOP_MDL760275 | BOP_MDL760303 | | | | | | | | | |
| DEF-MDL-00390 | 12/27/2007 | Letter from Joseph Rannazzisi, Drug Enforcement Agency, to Cardinal Health | CAH_MDL_PRIORPROD_DEA12_00010980 | CAH_MDL_PRIORPROD_DEA12_00010981 | | | | | | | | | |
| DEF-MDL-00391 | 2/28/2006 | Email from Michael Mapes to Michael Mapes and Kyle Wright | CAH_MDL_PRIORPROD_DEA07_01106662-R | CAH_MDL_PRIORPROD_DEA07_01106662-R | | | | | | | | | |
| DEF-MDL-00392 | 1/11/2006 | Email from Michael Mapes to the DOJ Office of Diversion Control | CAH_MDL_PRIORPROD_DEA07_01106667-R | CAH_MDL_PRIORPROD_DEA07_01106667-R | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00393 | N/A | DEA Diversion Investigators Manual | CAH_MDL_PRIORPROD_DEA07_01176247-R | CAH_MDL_PRIORPROD_DEA07_01176558-R | | | | | | | | | |
| DEF-MDL-00394 | 1/1/2004 | Karen P. Tandy, et al., A Guide to Chemical Control Regulations, Chemical Handler's Manual, January 2004 | CAH_MDL_PRIORPROD_DEA07_01198690-R | CAH_MDL_PRIORPROD_DEA07_01198758-R | | | | | | | | | |
| DEF-MDL-00395 | 9/27/2006 | Letter from Joseph Rannazzisi, Drug Enforcement Agency, to Cardinal Health | CAH_MDL_PRIORPROD_DEA12_00006133 | CAH_MDL_PRIORPROD_DEA12_00006136 | | | | | | | | | |
| DEF-MDL-00396 | 9/11/2007 | Office of Diversion Control website print out, 13th Pharmaceutical Industry Conference, Houston Texas, September 11-12, 2007 | CAH_MDL_PRIORPROD_DEA12_00011059 | CAH_MDL_PRIORPROD_DEA12_00011063 | | | | | | | | | |
| DEF-MDL-00397 | 10/1/1998 | Suspicious Orders Task Force, Report to the U.S. Attorney General, 10/1998 | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 | | | | | | | | | |
| DEF-MDL-00398 | 7/11/2017 | Letter from Senator Dick Durbin to Chuck Rosenberg | CAH_MDL2804_00084164 | CAH_MDL2804_00084166 | | | | | | | | | |
| DEF-MDL-00399 | 7/1/2016 | DEA Intelligence Brief - Counterfeit Prescription Pills Containing Fentanyls: A Global Threat; July 2016 | CAH_MDL2804_01256025 | CAH_MDL2804_01256033 | | | | | | | | | |
| DEF-MDL-00400 | N/A | SAMHSA Presentation: Suspicious Orders | CAH_MDL2804_01447407 | CAH_MDL2804_01447412 | | | | | | | | | |
| DEF-MDL-00401 | N/A | Drug Enforcement Administration: Regulatory Section Presentation | CAH_MDL2804_01447421 | CAH_MDL2804_01447453 | | | | | | | | | |
| DEF-MDL-00402 | 6/17/2015 | Diversion Investigators Manual | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | | | | | |
| DEF-MDL-00403 | N/A | DEA Diversion Investigators Manual | CAH_MDL2804_02145395 | CAH_MDL2804_02145781 | | | | | | | | | |
| DEF-MDL-00404 | N/A | Letter from K. Myrick to R. Giacalone, Cardinal Health re FOI/PA Request re Diversion Investigators Manual | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | | | | | |
| DEF-MDL-00405 | N/A | County Commissioners Association of Ohio Report: Drug Deaths by County Involving Heroin; 2009-2013; State of Ohio | CCAO 0023247 | CCAO 0023336 | | | | | | | | | |
| DEF-MDL-00406 | 1/1/2014 | Governor's Cabinet Opiate Action Team: Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances Prescribing; 2014 January; State of Ohio | CCF000056 | CCF000056 | | | | | | | | | |
| DEF-MDL-00407 | 10/30/2018 | Email from Sandy DiFranco to Sandy DiFranco | CCF000057 | CCF000057 | | | | | | | | | |
| DEF-MDL-00408 | 1/12/2018 | Allisyn Leppla, Northeast Ohio Opioid Prescriber Standardized Curriculum, Greater Cleveland Healthcare Association, 1-9, 01/12/2018 | CHA00000643 | CHA00000651 | | | | | | | | | |
| DEF-MDL-00409 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, September 5, 2017 | CHA00001989 | CHA00001996 | | | | | | | | | |
| DEF-MDL-00410 | 10/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, September 2017 Update | CHA00001997 | CHA00002008 | | | | | | | | | |
| DEF-MDL-00411 | 6/1/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, May 2018 Update | CHA00002559 | CHA00002569 | | | | | | | | | |
| DEF-MDL-00412 | 11/16/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, October 2017 Update | CHA00005803 | CHA00005815 | | | | | | | | | |
| DEF-MDL-00413 | 1/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, December 2017 Update | CHA00005816 | CHA00005827 | | | | | | | | | |
| DEF-MDL-00414 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, November 2017 Update | CHA00005828 | CHA00005839 | | | | | | | | | |
| DEF-MDL-00415 | 7/12/2006 | Scott M. Fishman, MD, Balanced Vigilance A Physician's Guide to Using Opioids in Pain Management Omit Myths | CHI_000451836 | CHI_000451901 | | | | | | | | | |
| DEF-MDL-00416 | 1/17/2004 | National Initiative on Pain Control Executive Summary; Education Council Meeting | CHI_000466470 | CHI_000466491 | | | | | | | | | |
| DEF-MDL-00417 | 3/26/2004 | National Initiative on Pain Control Executive Summary; Curriculum Development Meeting | CHI_000466492 | CHI_000466507 | | | | | | | | | |
| DEF-MDL-00418 | 6/1/2013 | Department of Health and Human Services Office of the Inspector General Report on Prescribers with Questionable Patterns in Medicare Part D.; June 2013 | CHI_000544831 | CHI_000544861 | | | | | | | | | |
| DEF-MDL-00419 | 3/28/2011 | Email from Jennifer Statham to Chartese Day | CHI_002381358 | CHI_002381362 | | | | | | | | | |
| DEF-MDL-00420 | 12/6/2008 | Email from Clif Hotvedt to Clif Hotvedt and Kate Paxton | CHI_002388263 | CHI_002388264 | | | | | | | | | |
| DEF-MDL-00421 | 5/2/2008 | Email from Greg Panico to Andrea Iraheta | CHI_002389990 | CHI_002389991 | | | | | | | | | |
| DEF-MDL-00422 | 7/23/2008 | Email from Greg Panico to Andrea Iraheta | CHI_002395916 | CHI_002395917 | | | | | | | | | |
| DEF-MDL-00423 | 7/13/2017 | Department of Justice Press Release, re: National Health Care Fraud Takedown Results in Charges Against Over 412 Individuals Responsible for $1.3 Billion in Fraud Losses | CMS-002-0012442 | CMS-002-0012446 | | | | | | | | | |
| DEF-MDL-00424 | 2011 | Prescription Drug Monitoring Programs: A Resource to Help Address Prescription Drug Abuse and Diversion, Centers for Medicare & Medicaid Services | CMS-002-0014798 | CMS-002-0014801 | | | | | | | | | |
| DEF-MDL-00425 | 2012 | Database/Data Set: Table HIB-2. Health Insurance Coverage Status and Type of Coverage All Persons by Age and Sex: 1999 to 2012 | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00426 | 12/18/2017 | Database/Data Set: Data Brief 294, Drug Overdose Deaths in the United States, 1999-2016 | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00427 | 1/22/2019 | Database/Data Set: DEA Aggregate Production Quota History For Selected Substances | Dataset | Dataset | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00428 | N/A | Centers for Medicare & Medicaid Services, Medicare Part D Opioid Prescriber summary Fiels 2013-2015. data.cms.gov/browse?category=Medicare+ +Part+D&q=Medicare+Part+D+Opioid+Prescriber+Summ ary+File+&tags=opioidmap (accessed December 26, 2019); This file is a prescriber- level dataset that provides data on the number and percentage of prescription claims (includes new prescriptions and refills) for opioid drugs, and contains information on each provider's name, specialty, state, and ZIP code | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00429 | N/A | Data: Centers for Disease Control and Prevention, National Center for Health Statistics. Multiple Cause of Death 1999-2017 on CDC WONDER Online Database, released December, 2018. Data are from the Multiple Cause of Death Files, 1999-2017, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. wonder.cdc.gov/controller/saved/D77/D72F558 (accessed December 16, 2019), wonder.cdc.gov/controller/saved/D77/D72F945 (accessed December 26, 2019); | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00430 | N/A | Database/Data Set: Database of countrywide zip codes, Online zip code search, www.freemaptools.com/find-zip-codes-inside-statecounty- city.htm (accessed December 30, 2019) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00431 | N/A | Database/Data Set: CDC Wonder mortality data from 1997 to 2017 | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00432 | N/A | Database/Data Set: Confidential U.S. Drug Enforcement Agency data from DEA's Automation of Reports and Consolidated Orders System (ARCOS) data file | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00433 | N/A | Database/Data Set: Cuyahoga County Medical Examiner Autopsy and Death Investigation Documents | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00434 | N/A | Database/Data Set: Database containing codes for the American Medical Association Physician Specialty Groups, cdn2.hubspot.net/hub/178504/file-2553042497-pdf/documents/AMA_Physician_Specialty_Codes.pdf?t=1425245957165 (accessed January 6, 2020) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00435 | N/A | Database/Data Set: Database of National Drug Codes and National Health Related Codes, Federal Drug Administration National Drug Code (NDC) / National Health Related Code (NHRIC) labeler codes, ndc_nhric_labeler_codes_05_03_2019.xlsx, www.fda.gov/industry/structured-product-labeling-resources/ndcnhriclabeler-codes (accessed December 30, 2019); | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00436 | N/A | Database/Data Set: IMS Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00437 | N/A | Database/Data Set: IQVIA Database | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00438 | N/A | Database/Data Set: LERMS Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00439 | N/A | Database/Data Set: MMIT Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00440 | N/A | Database/Data Set: OARRS Produced Database | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00441 | N/A | Database/Data Set: ODM Claims Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00442 | N/A | Database/Data Set: OH Dept. Medicaid Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00443 | N/A | Database/Data Set: Ohio Medical Board Documents | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00444 | N/A | Database/Data Set: OIBRS | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00445 | N/A | Database/Data Set: Open Payments, Centers for Medicare & Medicaid Services, 2014 Program Year Open Payments Dataset, available at www.cms.gov/OpenPayments/ (accessed December 26, 2019). | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00446 | N/A | Database/Data Set: Plaintiffs' Claims Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00447 | N/A | Database/Data Set: Plaintiffs' High MME Claims Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00448 | N/A | Database/Data Set: Plaintiffs' Script Reimbursement Claims Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00449 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Aetna | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00450 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Anthem | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00451 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by CareSource | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00452 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Cigna | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00453 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Humana | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00454 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by MedicalMutualOH | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00455 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Optum | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00456 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by United | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00457 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Wellcare | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00458 | N/A | Database/Data Set: SACWIS Data | Dataset | Dataset | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00459 | N/A | Database/Data Set: Summit County Medical Examiner Autopsy and Death Investigation Documents | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00460 | N/A | Database/Data Set: Summit County Medical Examiner Reports of Investigation | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00461 | N/A | Database/Data Set: U.S. Drug Enforcement Agency - Produced Suspicious Order Reports | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00462 | N/A | Database/Data Set: ARCOS data from 2006 to 2014 | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-00463 | 8/23/2018 | Email from Tate Heuer to Lauren Dillon & Chris Stewart re: iCYMY for review (JAMA article) | DEF-00000001 | DEF-00000007 | | | | | | | | | |
| DEF-MDL-00464 | 6/11/2013 | 21 CFR Ch. II (4-1-13 Edition) Section 1301.01 | DEF-00000008 | DEF-00000008 | | | | | | | | | |
| DEF-MDL-00465 | 8/20/2014 | 21 CFR Ch. II (4-1-14 Edition) Section 1301.31 | DEF-00000009 | DEF-00000009 | | | | | | | | | |
| DEF-MDL-00466 | 8/20/2014 | 21 CFR Ch. II (4-1-13 Edition) Section 1301.36 | DEF-00000010 | DEF-00000010 | | | | | | | | | |
| DEF-MDL-00467 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.36 | DEF-00000011 | DEF-00000012 | | | | | | | | | |
| DEF-MDL-00468 | 8/28/2014 | 21 CFR Ch. II (4-1-13 Edition) Section 1301.43 | DEF-00000013 | DEF-00000013 | | | | | | | | | |
| DEF-MDL-00469 | 11/19/2014 | 21 CFR Ch. I (4-1-04 Edition) Section 1301.71 | DEF-00000014 | DEF-00000015 | | | | | | | | | |
| DEF-MDL-00470 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.72 | DEF-00000016 | DEF-00000018 | | | | | | | | | |
| DEF-MDL-00471 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.73 | DEF-00000019 | DEF-00000020 | | | | | | | | | |
| DEF-MDL-00472 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.75 | DEF-00000025 | DEF-00000026 | | | | | | | | | |
| DEF-MDL-00473 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1304.04 | DEF-00000027 | DEF-00000029 | | | | | | | | | |
| DEF-MDL-00474 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1304.11 | DEF-00000030 | DEF-00000033 | | | | | | | | | |
| DEF-MDL-00475 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1305.12 | DEF-00000034 | DEF-00000034 | | | | | | | | | |
| DEF-MDL-00476 | 8/21/2018 | Title 21 - Food and Drugs, Section 821 | DEF-00000035 | DEF-00000035 | | | | | | | | | |
| DEF-MDL-00477 | 8/21/2018 | Title 21 - Food and Drugs, Section 822 | DEF-00000036 | DEF-00000038 | | | | | | | | | |
| DEF-MDL-00478 | 5/14/2018 | Title 21 - Food and Drugs, Section 823 | DEF-00000039 | DEF-00000044 | | | | | | | | | |
| DEF-MDL-00479 | 8/21/2018 | Title 21 - Food and Drugs, Section 824 | DEF-00000045 | DEF-00000047 | | | | | | | | | |
| DEF-MDL-00480 | 7/9/2012 | 21 U.S.C.827 | DEF-00000048 | DEF-00000050 | | | | | | | | | |
| DEF-MDL-00481 | 12/31/2014 | 28 CFR 0.100 | DEF-00000051 | DEF-00000051 | | | | | | | | | |
| DEF-MDL-00482 | 3/20/2019 | Hearing Transcript of Senate Judiciary Committee | DEF-00000052 | DEF-00000111 | | | | | | | | | |
| DEF-MDL-00483 | 8/21/2019 | DEA Aggregate Production Quota History for Selected Substances Report; 2009-2019 | DEF-00000112 | DEF-00000112 | | | | | | | | | |
| DEF-MDL-00484 | 2/18/2000 | H.R. 2130, 106th Cong. 2, 3, 4, 8 (2000) | DEF-00000113 | DEF-00000119 | | | | | | | | | |
| DEF-MDL-00485 | 10/15/2008 | H.R. 6353, 110th Cong. 2 (2008) | DEF-00000120 | DEF-00000135 | | | | | | | | | |
| DEF-MDL-00486 | 3/20/2018 | Hearing Transcript of House Energy and Commerce Committee, Oversight and Investigations Subcommittee Hearing on DEA Role in Combating the Opioid Epidemic | DEF-00000136 | DEF-00000188 | | | | | | | | | |
| DEF-MDL-00487 | 6/22/2016 | Hearing Transcript of Senate Judiciary Committee | DEF-00000189 | DEF-00000206 | | | | | | | | | |
| DEF-MDL-00488 | 10/3/1996 | S. 1965, 104th Cong. 2 (1996) | DEF-00000207 | DEF-00000221 | | | | | | | | | |
| DEF-MDL-00489 | 8/21/2019 | DEA Website: Suspicious Orders of Controlled Substances, available at: https://reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-A847 | DEF-00000222 | DEF-00000222 | | | | | | | | | |
| DEF-MDL-00490 | 8/15/2019 | DEA Website: A Pharmacist's Guide to Prescription Fraud, available at deadiversion.usdoj.gov/pubs/brochures/pharmguide.htm | DEF-00000485 | DEF-00000485 | | | | | | | | | |
| DEF-MDL-00491 | 8/21/2019 | FDA Law Blog: About Time: DEA Acknowledges that Long-Collected ARCOS Data is an Effective Enforcement Tool That Can Assist Manufacturers and Distributors, available at: https://www.fdalawblog.net/2018/02/about-time-dea-acknowledges-that-long-collected-arcos-data-is-an-effective-enforcement-tool-that-can-assist-manufacturers-and-distributors.htm | DEF-00000486 | DEF-00000487 | | | | | | | | | |
| DEF-MDL-00492 | 6/10/2004 | US DOJ/DEA Arcos Registrant Handbook; August 1997 | DEF-00000488 | DEF-00000678 | | | | | | | | | |
| DEF-MDL-00493 | 10/1/2018 | American Society of Healthy System Pharmacists Guidelines on Preventing Diversion of Controlled Substances | DEF-00000679 | DEF-00000701 | | | | | | | | | |
| DEF-MDL-00494 | 8/3/2019 | DEA Drug Code Numbers for Controlled Substances | DEF-00000702 | DEF-00000717 | | | | | | | | | |
| DEF-MDL-00495 | 2/26/2019 | DEA Press Release, re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis | DEF-00000718 | DEF-00000718 | | | | | | | | | |
| DEF-MDL-00496 | 6/6/2018 | DEA Chemical Handler's Manual, 2013 Edition | DEF-00000719 | DEF-00000799 | | | | | | | | | |
| DEF-MDL-00497 | 8/15/2019 | DEA Website: Controlled Substances Security Manual, available at deadiversion.usdoj.gov/pubs/manuals/sec/index.html | DEF-00000800 | DEF-00000800 | | | | | | | | | |
| DEF-MDL-00498 | 2006 | DEA Office of Diversion Control, Practitioner's Manual: An Informational Outline of the Controlled Substances Act, 2006 Edition | DEF-00000801 | DEF-00000862 | | | | | | | | | |
| DEF-MDL-00499 | 8/21/2019 | Drug Quality and Security Act | DEF-00000863 | DEF-00000863 | | | | | | | | | |
| DEF-MDL-00500 | 6/30/2014 | Ohio State Board of Pharmacy Annual Report; 2013 July 1 - 2014 June 30; State of Ohio | DEF-00000884 | DEF-00000909 | | | | | | | | | |
| DEF-MDL-00501 | 6/30/2015 | Ohio State Board of Pharmacy Annual Report; 2014 July 1 - 2015 June 30; State of Ohio | DEF-00000910 | DEF-00000921 | | | | | | | | | |
| DEF-MDL-00502 | 6/30/2016 | Ohio State Board of Pharmacy Annual Report; 2015 July 1 - 2016 June 30; State of Ohio | DEF-00000922 | DEF-00000933 | | | | | | | | | |
| DEF-MDL-00503 | 6/30/2017 | Ohio State Board of Pharmacy Annual Report; 2016 July 1 - 2017 June 30; State of Ohio | DEF-00000934 | DEF-00000945 | | | | | | | | | |
| DEF-MDL-00504 | 6/30/2018 | Ohio State Board of Pharmacy Annual Report; 2017 July 1 - 2018 June 30; State of Ohio | DEF-00000946 | DEF-00000957 | | | | | | | | | |
| DEF-MDL-00505 | 4/18/2019 | Ohio State Board of Pharmacy Guidance re: Mandatory Ohio Automated Rx Reporting System Registration and Requests | DEF-00000963 | DEF-00000970 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00506 | 8/1/2018 | National Association of Boards of Pharmacy Presentation: Model State Pharmacy Act and Model Rules of the National Association of Boards of Pharmacy | DEF-00000971 | DEF-00001188 | | | | | | | | | |
| DEF-MDL-00507 | 2010 | DEA Office of Diversion Control, Pharmacist Manual: An Informational Outline of the Controlled Substances Act, 2010 Edition | DEF-00001876 | DEF-00001960 | | | | | | | | | |
| DEF-MDL-00508 | 1/15/2007 | Pollock M, et al., Appropriate Prescribing of Medications: An Eight-Step Approach, Am. Family Physician, 75, 2007, p. 231-236 | DEF-00001961 | DEF-00001965 | | | | | | | | | |
| DEF-MDL-00509 | 7/13/2016 | Ohio State Board of Pharmacy Guidance re: Reporting Gabapentin Products to Ohio Automated Rx Reporting System | DEF-00001966 | DEF-00001967 | | | | | | | | | |
| DEF-MDL-00510 | 8/8/2019 | FDA Website: Risk Evaluation and Mitigation Strategies, available at fda.gov/drugs/drug-safety-and-availability/risk-evaluation-and-mitigation-strategies-rems | DEF-00001968 | DEF-00001968 | | | | | | | | | |
| DEF-MDL-00511 | 6/24/2019 | State of Ohio Board of Pharmacy Guidance re: FAQ: Suspicious Order Monitoring and Due Diligence | DEF-00001969 | DEF-00001984 | | | | | | | | | |
| DEF-MDL-00512 | 9/3/1993 | World Health Organization Presentation: The Role of the Pharmacist in the Health Care System | DEF-00001985 | DEF-00002043 | | | | | | | | | |
| DEF-MDL-00513 | 5/15/2018 | Ohio State Board of Pharmacy Guidance re: OARRS Rules for Pharmacists | DEF-00002044 | DEF-00002044 | | | | | | | | | |
| DEF-MDL-00514 | 6/1/2013 | FDA Transmucosal Immediate Release Fentanyl (TIRF) REMS Access Program Wholesaler/Distributor Enrollment Form | DEF-00002045 | DEF-00002047 | | | | | | | | | |
| DEF-MDL-00515 | 2/28/2019 | Ohio Revised Code Annotated Title XXXVII, Chapter 3715 | DEF-00002048 | DEF-00002175 | | | | | | | | | |
| DEF-MDL-00516 | 2/28/2019 | Ohio Revised Code Annotated Title XXXVII, Chapter 3719 | DEF-00002176 | DEF-00002306 | | | | | | | | | |
| DEF-MDL-00517 | 2/28/2019 | Ohio Revised Code Annotated Title XLVII, Chapter 4729 | DEF-00002307 | DEF-00002509 | | | | | | | | | |
| DEF-MDL-00518 | 4/19/2016 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016, Journal of American Medical Association, Vol. 315, No. 15, pp. 1624-1645 | DEF-00002792 | DEF-00002813 | | | | | | | | | |
| DEF-MDL-00519 | 3/22/2016 | FDA News Release, re: FDA announces enhanced warnings for immediate-release opioid pain medications related to risks of misuse, abuse, addiction, overdose and death | DEF-00002814 | DEF-00002816 | | | | | | | | | |
| DEF-MDL-00520 | 8/21/2019 | Cuyahoga and Summit Presentation: Appendix C Sample Data | DEF-00003065 | DEF-00003130 | | | | | | | | | |
| DEF-MDL-00521 | 8/21/2019 | Cuyahoga Presentation: Attachment B Sample Extrapolation | DEF-00003131 | DEF-00003140 | | | | | | | | | |
| DEF-MDL-00522 | 8/21/2019 | Summit Presentation: Attachment B Sample Extrapolation | DEF-00003141 | DEF-00003150 | | | | | | | | | |
| DEF-MDL-00523 | 2/28/2019 | Letter from Deborah Dowell to Robert Carlson, et al. | DEF-00003703 | DEF-00003704 | | | | | | | | | |
| DEF-MDL-00524 | 4/19/2016 | US Department of Health and Human Services Guidance re: Guideline For Prescribing Opioids For Chronic Pain | DEF-00003705 | DEF-00003706 | | | | | | | | | |
| DEF-MDL-00525 | 5/7/2019 | DEA and 21 Health Organizations Guidance re: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act, | DEF-00003715 | DEF-00003715 | | | | | | | | | |
| DEF-MDL-00526 | 6/1/2011 | Cheatle, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act, Pain Med. 2011 June ; 12(Suppl 2): S43–S48. doi:10.1111/j.1526-4637.2011.01131.x | DEF-00003716 | DEF-00003724 | | | | | | | | | |
| DEF-MDL-00527 | 8/21/2019 | Appendix C | DEF-00004049 | DEF-00004119 | | | | | | | | | |
| DEF-MDL-00528 | 8/21/2019 | DEA Diversion Control Division Presentation : Controlled Substance Schedules | DEF-00004120 | DEF-00004122 | | | | | | | | | |
| DEF-MDL-00529 | 3/12/2019 | DEA Website: Domestic Arrests, available at https://www.dea.gov/domestic-arrests | DEF-00004123 | DEF-00004124 | | | | | | | | | |
| DEF-MDL-00530 | 3/12/2019 | DEA Website: Domestic Drug Data, available at https://www.dea.gov/domestic-drug-data | DEF-00004125 | DEF-00004126 | | | | | | | | | |
| DEF-MDL-00531 | 5/1/2018 | DEA Intelligence Brief: Fentanyl Remains the Most Significant Synthetic Opioid Threat and Poses the Greatest Threat to the Opioid User Market in the United States, DEA-DCT-DIB, 003-18, 05/2018 | DEF-00004127 | DEF-00004137 | | | | | | | | | |
| DEF-MDL-00532 | 5/10/2019 | Typewritten Notes | DEF-00004138 | DEF-00004178 | | | | | | | | | |
| DEF-MDL-00533 | 5/10/2019 | Typewritten Notes | DEF-00004179 | DEF-00004231 | | | | | | | | | |
| DEF-MDL-00534 | 7/18/2012 | DOJ Presentation: Statement of Joseph T. Rannazzisi Before the Caucus on International Narcotics Control United States Senate at a Hearing Entitled "Responding to the Prescription Drug Abuse Epidemic" | DEF-00004232 | DEF-00004243 | | | | | | | | | |
| DEF-MDL-00535 | 9/1/2008 | Motivans, Federal Justice Statistics, 2005, Federal Justice Statistics Bulletin, pp. 1-8 | DEF-00004244 | DEF-00004251 | | | | | | | | | |
| DEF-MDL-00536 | 5/28/2009 | US DOJ Bureau of Justice Statistics Presentation: Federal Justice Statistics 2006 - Statistical Tables | DEF-00004252 | DEF-00004340 | | | | | | | | | |
| DEF-MDL-00537 | 8/1/2010 | US DOJ Bureau of Justice Statistics Presentation: Federal Justice Statistics 2007 - Statistical Tables | DEF-00004341 | DEF-00004416 | | | | | | | | | |
| DEF-MDL-00538 | 11/1/2010 | US DOJ Bureau of Justice Statistics Presentation: Federal Justice Statistics 2008 - Statistical Tables | DEF-00004417 | DEF-00004489 | | | | | | | | | |
| DEF-MDL-00539 | 12/1/2011 | Motivans, Federal Justice Statistics, 2009 Statistical Tables, NCJ, 234184, pp. 1-22 | DEF-00004490 | DEF-00004511 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00540 | 11/1/2003 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2001 | DEF-00004512 | DEF-00004643 | | | | | | | | | |
| DEF-MDL-00541 | 9/1/2004 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2002 | DEF-00004644 | DEF-00004772 | | | | | | | | | |
| DEF-MDL-00542 | 10/21/2005 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2003 | DEF-00004773 | DEF-00004904 | | | | | | | | | |
| DEF-MDL-00543 | 12/1/2006 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2004 | DEF-00004905 | DEF-00005032 | | | | | | | | | |
| DEF-MDL-00544 | 12/1/2013 | Motivans, Federal Justice Statistics, 2010, NCJ 239913 | DEF-00005033 | DEF-00005066 | | | | | | | | | |
| DEF-MDL-00545 | 1/1/2015 | Motivans, Federal Justice Statistics, 2011-2012, NCJ 248493 | DEF-00005067 | DEF-00005099 | | | | | | | | | |
| DEF-MDL-00546 | 1/1/2019 | Motivans, Federal Justice Statistics, 2015-2016, NCJ 251770 | DEF-00005100 | DEF-00005117 | | | | | | | | | |
| DEF-MDL-00547 | 3/1/2017 | Motivans, Federal Justice Statistics, 2013-2014, NCJ 249149 | DEF-00005118 | DEF-00005161 | | | | | | | | | |
| DEF-MDL-00548 | 9/1/2007 | DEA: 2006 Heroin Domestic Monitor Program | DEF-00005162 | DEF-00005189 | | | | | | | | | |
| DEF-MDL-00549 | 3/1/2013 | DEA: 2011 Heroin Domestic Monitor Program | DEF-00005190 | DEF-00005221 | | | | | | | | | |
| DEF-MDL-00550 | 9/1/2015 | DEA: 2013 Heroin Domestic Monitor Program | DEF-00005222 | DEF-00005247 | | | | | | | | | |
| DEF-MDL-00551 | 10/1/2017 | DEA: 2015 Heroin Domestic Monitor Program | DEF-00005248 | DEF-00005280 | | | | | | | | | |
| DEF-MDL-00552 | 10/1/2016 | DEA: 2015 Heroin Domestic Monitor Program | DEF-00005281 | DEF-00005311 | | | | | | | | | |
| DEF-MDL-00553 | 9/1/2016 | DEA: 2014 Heroin Domestic Monitor Program | DEF-00005312 | DEF-00005364 | | | | | | | | | |
| DEF-MDL-00554 | 8/1/2017 | DEA: 2015 Heroin Signature Program Report | DEF-00005365 | DEF-00005376 | | | | | | | | | |
| DEF-MDL-00555 | 10/1/2018 | DEA: 2016 Heroin Signature Program Report | DEF-00005377 | DEF-00005388 | | | | | | | | | |
| DEF-MDL-00556 | 2009 | Ohio Office of Criminal Justice Services: Ohio Multi-Jurisdictional Law Enforcement Task Force 2009 Data | DEF-00005389 | DEF-00005393 | | | | | | | | | |
| DEF-MDL-00557 | 3/7/2011 | Ohio Multi-Jurisdictional Task Force Annual Report; 2010 January - December; State of Ohio | DEF-00005394 | DEF-00005402 | | | | | | | | | |
| DEF-MDL-00558 | 6/1/2012 | Ohio Multi-Jurisdictional Task Force Annual Report; 2011 January - December; State of Ohio | DEF-00005403 | DEF-00005411 | | | | | | | | | |
| DEF-MDL-00559 | 4/1/2013 | Ohio Multi-Jurisdictional Task Force Annual Report; 2012 January - December; State of Ohio | DEF-00005412 | DEF-00005420 | | | | | | | | | |
| DEF-MDL-00560 | 2013 | Ohio Multi-Jurisdictional Task Force Annual Report; 2013 January - December; State of Ohio | DEF-00005421 | DEF-00005430 | | | | | | | | | |
| DEF-MDL-00561 | 2014 | Ohio Multi-Jurisdictional Task Force Annual Report; 2014 January - December; State of Ohio | DEF-00005431 | DEF-00005440 | | | | | | | | | |
| DEF-MDL-00562 | 4/1/2004 | National Drug Intelligence Center U.S. Department of Justice: National Drug Threat Assessment 2004 | DEF-00005441 | DEF-00005618 | | | | | | | | | |
| DEF-MDL-00563 | 12/1/2008 | National Drug Intelligence Center U.S. Department of Justice: National Drug Threat Assessment 2009 | DEF-00005619 | DEF-00005712 | | | | | | | | | |
| DEF-MDL-00564 | 2/1/2010 | U.S. Department of Justice National Drug Intelligence Center: National Drug Threat Assessment 2010 | DEF-00005713 | DEF-00005796 | | | | | | | | | |
| DEF-MDL-00565 | 10/1/2015 | U.S. Department of Justice Drug Enforcement Administration: National Drug Threat Assessment 2015 | DEF-00005797 | DEF-00005944 | | | | | | | | | |
| DEF-MDL-00566 | 10/1/2017 | U.S. Department of Justice Drug Enforcement Administration: National Drug Threat Assessment 2017 | DEF-00005945 | DEF-00006126 | | | | | | | | | |
| DEF-MDL-00567 | 10/1/2018 | U.S. Department of Justice Drug Enforcement Administration: National Drug Threat Assessment 2018 | DEF-00006127 | DEF-00006290 | | | | | | | | | |
| DEF-MDL-00568 | 4/1/2015 | DEA Intelligence Report; 2015 April | DEF-00006291 | DEF-00006302 | | | | | | | | | |
| DEF-MDL-00569 | 6/1/2016 | DEA Intelligence Report; 2016 June | DEF-00006303 | DEF-00006315 | | | | | | | | | |
| DEF-MDL-00570 | 1/28/2000 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 1999 June - 2000 January; State of Ohio | DEF-00006316 | DEF-00006446 | | | | | | | | | |
| DEF-MDL-00571 | 6/29/2000 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2000 January - June; State of Ohio | DEF-00006447 | DEF-00006589 | | | | | | | | | |
| DEF-MDL-00572 | 7/31/2001 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2001 January - June; State of Ohio | DEF-00006590 | DEF-00006731 | | | | | | | | | |
| DEF-MDL-00573 | 1/18/2002 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2001 June - 2002 January; State of Ohio | DEF-00006732 | DEF-00006855 | | | | | | | | | |
| DEF-MDL-00574 | 6/7/2002 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2002 January - June; State of Ohio | DEF-00006856 | DEF-00006981 | | | | | | | | | |
| DEF-MDL-00575 | 6/27/2003 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2003 January - June; State of Ohio | DEF-00006982 | DEF-00007106 | | | | | | | | | |
| DEF-MDL-00576 | 1/1/2004 | The Ohio Substance Abuse Monitoring Network Report: Patterns and Trends of Drug Use in Summit and Stark Counties, Ohio; 2003 July - 2004 January; State of Ohio | DEF-00007107 | DEF-00007226 | | | | | | | | | |
| DEF-MDL-00577 | 6/24/2005 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2005 January - June; State of Ohio | DEF-00007227 | DEF-00007310 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00578 | 2/3/2006 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2005 June - 2006 January; State of Ohio | DEF-00007311 | DEF-00007414 | | | | | | | | | |
| DEF-MDL-00579 | 6/16/2006 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2006 January - June; State of Ohio | DEF-00007415 | DEF-00007498 | | | | | | | | | |
| DEF-MDL-00580 | 1/1/2007 | Ohio Substance Abuse Monitoring Network (OSAM) Meeting; January 2007 Executive Summary | DEF-00007499 | DEF-00007502 | | | | | | | | | |
| DEF-MDL-00581 | 6/1/2007 | Ohio Substance Abuse Monitoring Network (OSAM) Meeting; June 2007 Executive Summary | DEF-00007503 | DEF-00007506 | | | | | | | | | |
| DEF-MDL-00582 | 3/21/2008 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2007 June - 2008 January; State of Ohio | DEF-00007507 | DEF-00007606 | | | | | | | | | |
| DEF-MDL-00583 | 6/18/2008 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2008 January - June; State of Ohio | DEF-00007607 | DEF-00007681 | | | | | | | | | |
| DEF-MDL-00584 | 1/23/2009 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2008 June - 2009 January; State of Ohio | DEF-00007682 | DEF-00007762 | | | | | | | | | |
| DEF-MDL-00585 | 1/1/2011 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2010 June - 2011 January; State of Ohio | DEF-00007763 | DEF-00007868 | | | | | | | | | |
| DEF-MDL-00586 | 10/3/2011 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2011 January - June; State of Ohio | DEF-00007869 | DEF-00008011 | | | | | | | | | |
| DEF-MDL-00587 | 7/7/2016 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2015 June - 2016 January; State of Ohio | DEF-00008185 | DEF-00008366 | | | | | | | | | |
| DEF-MDL-00588 | 4/25/2017 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2016 June - January; State of Ohio | DEF-00008367 | DEF-00008558 | | | | | | | | | |
| DEF-MDL-00589 | 2/12/2018 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2016 June - January; State of Ohio | DEF-00008559 | DEF-00008768 | | | | | | | | | |
| DEF-MDL-00590 | 7/17/2018 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2017 June - 2018 January; State of Ohio | DEF-00008769 | DEF-00008994 | | | | | | | | | |
| DEF-MDL-00591 | 4/3/2019 | The Ohio Substance Abuse Monitoring Network Report: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO; 2018 January - June; State of Ohio | DEF-00008995 | DEF-00009204 | | | | | | | | | |
| DEF-MDL-00592 | 4/29/2014 | Statement of Joseph T. Rannazzisi Before the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, US House of Representatives, for a Hearing Entitled "Examining the Growing Problems of Prescription Drug and Heroin Abuse" | DEF-00009205 | DEF-00009213 | | | | | | | | | |
| DEF-MDL-00593 | 5/5/2015 | Testimony of Joseph T. Rannazzisi Before the Caucus on International Narcotics Control, US Senate, for a Hearing Entitled "Improving Management of the Controlled Substances Quota Process" | DEF-00009214 | DEF-00009219 | | | | | | | | | |
| DEF-MDL-00594 | 6/24/2013 | Statement of Joseph T. Rannazzisi Before the Committee on Homeland Security and Governmental Affairs, US Senate, for a Hearing Entitled "Curbing Prescription Drug Abuse in Medicare" | DEF-00009220 | DEF-00009232 | | | | | | | | | |
| DEF-MDL-00595 | 9/25/2013 | Statement of Joseph T. Rannazzisi Before the Caucus on International Narcotics Control, US Senate, for a Hearing Entitled "Dangerous Synthetic Drugs" | DEF-00009233 | DEF-00009262 | | | | | | | | | |
| DEF-MDL-00596 | 3/24/2010 | Statement of Joseph T. Rannazzisi Before the Special Committee on Aging, US Senate, Entitled "The War on Drugs Meets the War on Pain: Nursing Home Patients Caught in the Crossfire" | DEF-00009263 | DEF-00009269 | | | | | | | | | |
| DEF-MDL-00597 | 4/13/2010 | Statement For the Record of Joseph T. Rannazzisi Before the Senate Caucus on International Narcotics Control, US Senate, Entitled "The Status of Meth: Oregon's Experience Making Pseudoephedrine Prescription Only" | DEF-00009270 | DEF-00009273 | | | | | | | | | |
| DEF-MDL-00598 | 6/30/2010 | Statement For the Record of Joseph T. Rannazzisi Before the Special Committee On Aging, US Senate, Entitled "Drug Waste and Disposal: When Prescriptions Become Poison" | DEF-00009274 | DEF-00009281 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00599 | 3/1/2012 | Statement for the Record of Joseph T. Rannazzisi Before the Subcommittee on Commerce, Manufacturing and Trade, Committee on Energy and Commerce, US House of Representatives, Entitled "Prescription Drug Diversion: Combating the Scourge" | DEF-00009282 | DEF-00009291 | | | | | | | | | |
| DEF-MDL-00600 | 4/7/2014 | Statement of Joseph T. Rannazzisi Before the Subcommittee on Health, Committee on Energy and Commerce, US House of Representatives, for a Hearing Entitled "Improving Predictability and Transparency in DEA and FDA Regulation" | DEF-00009292 | DEF-00009304 | | | | | | | | | |
| DEF-MDL-00601 | 9/30/2009 | Statement of Joseph T. Rannazzisi Before the Subcommittee on Federal Financial Management, Government Information, Federal Services, and International Security, Committee on Homeland Security and Governmental Affairs, US Senate,  Entitled "A Prescription for Waste: Controlled Substance Abuse in Medicaid" | DEF-00009305 | DEF-00009311 | | | | | | | | | |
| DEF-MDL-00602 | N/A | Distribution of Sentenced Guideline Offenders By Select Primary Offense Category, Fiscal Year 2000 | DEF-00009312 | DEF-00009325 | | | | | | | | | |
| DEF-MDL-00603 | N/A | Distribution of Sentenced Guideline Offenders By Select Primary Offense Category, Fiscal Year 2001 | DEF-00009326 | DEF-00009339 | | | | | | | | | |
| DEF-MDL-00604 | N/A | Distribution of Sentenced Guideline Offenders By Select Primary Offense Category, Fiscal Year 2002 | DEF-00009340 | DEF-00009353 | | | | | | | | | |
| DEF-MDL-00605 | N/A | Distribution of Sentenced Guideline Offenders By Select Primary Offense Category, Fiscal Year 2003 | DEF-00009354 | DEF-00009367 | | | | | | | | | |
| DEF-MDL-00606 | 2004 | United States Sentencing Commission Statistical Information Packet Report; 2003 October 1 - 2004 September 30; District of Northern Ohio | DEF-00009368 | DEF-00009398 | | | | | | | | | |
| DEF-MDL-00607 | 2005 | United States Sentencing Commission Statistical Information Packet Report; 2004 October 1 - 2005 September 30; District of Northern Ohio | DEF-00009399 | DEF-00009433 | | | | | | | | | |
| DEF-MDL-00608 | 2006 | United States Sentencing Commission Statistical Information Packet Report; 2005 October 1 - 2006 September 30; District of Northern Ohio | DEF-00009434 | DEF-00009454 | | | | | | | | | |
| DEF-MDL-00609 | 2007 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2007; District of Northern Ohio | DEF-00009455 | DEF-00009475 | | | | | | | | | |
| DEF-MDL-00610 | 2008 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2008; District of Northern Ohio | DEF-00009476 | DEF-00009496 | | | | | | | | | |
| DEF-MDL-00611 | 2009 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2009; District of Northern Ohio | DEF-00009497 | DEF-00009517 | | | | | | | | | |
| DEF-MDL-00612 | 2010 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2010; District of Northern Ohio | DEF-00009518 | DEF-00009538 | | | | | | | | | |
| DEF-MDL-00613 | 2011 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2011; District of Northern Ohio | DEF-00009539 | DEF-00009559 | | | | | | | | | |
| DEF-MDL-00614 | 2012 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2012; District of Northern Ohio | DEF-00009560 | DEF-00009580 | | | | | | | | | |
| DEF-MDL-00615 | 2013 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2013; District of Northern Ohio | DEF-00009581 | DEF-00009601 | | | | | | | | | |
| DEF-MDL-00616 | 2014 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2014; District of Northern Ohio | DEF-00009602 | DEF-00009622 | | | | | | | | | |
| DEF-MDL-00617 | 2015 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2015; District of Northern Ohio | DEF-00009623 | DEF-00009643 | | | | | | | | | |
| DEF-MDL-00618 | 2016 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2016; District of Northern Ohio | DEF-00009644 | DEF-00009664 | | | | | | | | | |
| DEF-MDL-00619 | 2017 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2017; District of Northern Ohio | DEF-00009665 | DEF-00009685 | | | | | | | | | |
| DEF-MDL-00620 | 6/1/2011 | U.S. Department of Justice National Institute of Justice Research Report; 06/2011 | DEF-00009766 | DEF-00009829 | | | | | | | | | |
| DEF-MDL-00621 | 2017 | Index of Non-Parties Prosecuted and Deceased Report; 2014-2017; State of Ohio | DEF-00009873 | DEF-00009880 | | | | | | | | | |
| DEF-MDL-00622 | 4/1/2003 | Department of Health and Human Services, Medical Examiners' and Coroners' Handbook on Death Registration and Fetal Death Reporting, Centers for Disease Control and Prevention, DHHS Publication No. (PHS) 2003-1110 | DEF-00009881 | DEF-00010018 | | | | | | | | | |
| DEF-MDL-00623 | 8/21/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Program Presentation: Chemical Handler's Manual | DEF-00010143 | DEF-00010209 | | | | | | | | | |
| DEF-MDL-00624 | 5/11/2016 | Brief for Respondent | DEF-00010210 | DEF-00010297 | | | | | | | | | |
| DEF-MDL-00625 | 8/21/2019 | U.S. Department of Justice Website: Diversion Control Division, available at https://www.deadiversion.usdoj.gov/chem_prog/susp.htm | DEF-00010298 | DEF-00010299 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00626 | 2/26/2019 | DEA Press Release, re: DEA Announces Enhanced Tool for Registered Drug Manufacturers and Distributors to Combat Opioid Crisis | DEF-00010300 | DEF-00010301 | | | | | | | | | |
| DEF-MDL-00627 | 9/11/2007 | U.S. Department of Justice: Diversion Control Division, available at https://www.deadiversion.usdoj.gov/mtgs/pharm_indus try/13th_pharm/index.html | DEF-00010302 | DEF-00010305 | | | | | | | | | |
| DEF-MDL-00628 | 11/16/2017 | Memorandum from the Attorney General to All Components | DEF-00010306 | DEF-00010308 | | | | | | | | | |
| DEF-MDL-00629 | 8/3/2018 | U.S. Department of Justice Drug Enforcement Administration Presentation: Chemical Handler's Manual (A Guide to Chemical Control Regulations) | DEF-00010309 | DEF-00010342 | | | | | | | | | |
| DEF-MDL-00630 | 3/22/2018 | CFS Director: 'We mourn with the community' when a child dies, news5cleveland.com | DEF-00010380 | DEF-00010383 | | | | | | | | | |
| DEF-MDL-00631 | 7/28/2018 | Cuyahoga County announces more changes to Children and Family Services after death of Aniya Day-Garrett, cleveland.com | DEF-00010384 | DEF-00010388 | | | | | | | | | |
| DEF-MDL-00632 | 6/11/2018 | DCFS Child Safety Protocols at Forefront of Cuyahoga Council HHSA Committee Meeting, The Center for Community Solutions Blog | DEF-00010401 | DEF-00010404 | | | | | | | | | |
| DEF-MDL-00633 | 8/15/2018 | Through the Cracks: At least 4 children died who Cuyahoga County Children and Family Services knew about, Cleveland 19 | DEF-00010421 | DEF-00010425 | | | | | | | | | |
| DEF-MDL-00634 | 7/1/2015 | Cuyahoga County Division of Children and Family Services Policy Statement Presentation: Children Born Exposed to Drugs | DEF-00010427 | DEF-00010430 | | | | | | | | | |
| DEF-MDL-00635 | 7/1/2015 | Cuyahoga County Division of Children and Family Services Policy Statement Presentation: Family Cases Involving Substance Use | DEF-00010431 | DEF-00010437 | | | | | | | | | |
| DEF-MDL-00636 | 10/29/2018 | One Family One Community Website: Children and Family Services, available at http://cfs.cuyahogacounty.us/en-US/One-Family-One-Community.aspx | DEF-00010440 | DEF-00010442 | | | | | | | | | |
| DEF-MDL-00637 | 2/22/2018 | Another Convicted Felon Escapes CLE Facility, News 5 Cleveland | DEF-00010497 | DEF-00010502 | | | | | | | | | |
| DEF-MDL-00638 | 10/14/2010 | Child-welfare panel says Cuyahoga County agency needs to improve services and practices, Cleveland Plain Dealer | DEF-00010507 | DEF-00010511 | | | | | | | | | |
| DEF-MDL-00639 | 8/15/2010 | Children Services is due a thorough inquiry, but that would require a panel that's truly independent: editorial, Cleveland Plain Dealer | DEF-00010512 | DEF-00010516 | | | | | | | | | |
| DEF-MDL-00640 | 3/14/2010 | Cuyahoga County Department of Children and Family Services needs community's help to save kids, Cleveland Plain Dealer | DEF-00010517 | DEF-00010522 | | | | | | | | | |
| DEF-MDL-00641 | 2/22/2010 | Deaths of Arshon Baker and Alexandria Hamilton raise questions about abuse prevention, Cleveland Plain Dealer | DEF-00010523 | DEF-00010536 | | | | | | | | | |
| DEF-MDL-00642 | 1/14/2013 | Where they are now: A quick guide to the corruption-case convicts and their sentences, The Plain Dealer | DEF-00010549 | DEF-00010567 | | | | | | | | | |
| DEF-MDL-00643 | 5/10/2018 | Children Services Board levy heading to ballot, West Side Leader | DEF-00010584 | DEF-00010585 | | | | | | | | | |
| DEF-MDL-00644 | 12/13/2018 | Cuyahoga County Medical Examiner's Office Heroin/ Fentanyl/ Cocaine Related Deaths in Cuyahoga County Report; 2018 December 13 | DEF-00010589 | DEF-00010602 | | | | | | | | | |
| DEF-MDL-00645 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids | DEF-00010603 | DEF-00010606 | | | | | | | | | |
| DEF-MDL-00646 | 7/16/2018 | Cuyahoga County executive proposes sweeping worker-training initiative to meet needs of health care, manufacturing and technology, cleveland.com | DEF-00010609 | DEF-00010613 | | | | | | | | | |
| DEF-MDL-00647 | 1/14/2015 | Cuyahoga County Child-Welfare Chief Pat Rideout Resigns, cleveland.com | DEF-00010626 | DEF-00010628 | | | | | | | | | |
| DEF-MDL-00648 | 11/27/2012 | Mother's Past With Caseworkers Revealed, Fox 8 Cleveland News | DEF-00010629 | DEF-00010636 | | | | | | | | | |
| DEF-MDL-00649 | 1/3/2019 | LinkedIn Website Profile Page for Pat Rideout, available at https://www.linkedin.com/in/rideout-pat-8381b6a/ | DEF-00010637 | DEF-00010638 | | | | | | | | | |
| DEF-MDL-00650 | 8/22/2012 | Community Holds Forum on Dangers of Meth, Fox 8 Cleveland News | DEF-00010651 | DEF-00010659 | | | | | | | | | |
| DEF-MDL-00651 | 3/30/2016 | Cuyahoga County Health, Human Services & Aging Committee Meeting Agenda for meeting on March 30, 2016 with Minutes for meeting on March 16, 2016 | DEF-00010697 | DEF-00010710 | | | | | | | | | |
| DEF-MDL-00652 | 6/19/2017 | Ohio General Assembly Joint Committee on Agency Rule Review Meeting Minutes | DEF-00010711 | DEF-00010713 | | | | | | | | | |
| DEF-MDL-00653 | 6/4/2018 | Child Safety the Focus of Cuyahoga Council HHSA Committee Meeting, The Center for Community Solutions | DEF-00010714 | DEF-00010716 | | | | | | | | | |
| DEF-MDL-00654 | 8/14/2018 | Cuyahoga County launching new children services initiatives after death of Aniya Day-Garrett, WOIO Channel 19 News | DEF-00010717 | DEF-00010722 | | | | | | | | | |
| DEF-MDL-00655 | 11/27/2014 | Cuyahoga County Sheriff Gerald McFaul gives raises to niece, friends amid 21 layoffs, Plain Dealer News Archive | DEF-00010723 | DEF-00010729 | | | | | | | | | |
| DEF-MDL-00656 | 3/26/2018 | I TEAM: County won't take blame for death of 5-year-old, Fox 8 Cleveland News | DEF-00010735 | DEF-00010743 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00657 | 10/31/2018 | LinkedIn Website: Profile for Cynthia Weiskittel, available at https://www.linkedin.com/in/cynthia-weiskittel-3a561490/ | DEF-00010759 | DEF-00010760 | | | | | | | | | |
| DEF-MDL-00663 | 1/15/2019 | Handwritten Notes | DEF-00011064 | DEF-00011064 | | | | | | | | | |
| DEF-MDL-00664 | 1/15/2019 | Handwritten Notes | DEF-00011065 | DEF-00011066 | | | | | | | | | |
| DEF-MDL-00665 | 3/2/2014 | Thomas Gilson MD, et al., The Cuyahoga County Heroin Epidemic, Academic Forensic Pathology | DEF-00011067 | DEF-00011071 | | | | | | | | | |
| DEF-MDL-00666 | 1/15/2019 | Handwritten Notes | DEF-00011072 | DEF-00011153 | | | | | | | | | |
| DEF-MDL-00667 | 6/1/2018 | Cuyahoga County Medical Examiner's Office 2017 Preliminary Drug Deaths Report | DEF-00011160 | DEF-00011189 | | | | | | | | | |
| DEF-MDL-00668 | 6/22/2015 | Cuyahoga County Medical Examiner's Office Presentation, Heroin Related Deaths in Cuyahoga County | DEF-00011190 | DEF-00011196 | | | | | | | | | |
| DEF-MDL-00669 | 1/25/2019 | Office of Cuyahoga County Medical Examiner's Report, Deaths in Cuyahoga County | DEF-00011197 | DEF-00011206 | | | | | | | | | |
| DEF-MDL-00670 | 3/20/2019 | Cuyahoga County Report, Total Expenditures Report 2005-2017 | DEF-00011217 | DEF-00011362 | | | | | | | | | |
| DEF-MDL-00671 | 2017 | Cuyahoga County Medical Examiner's Statistical Report, 2017 | DEF-00011363 | DEF-00011628 | | | | | | | | | |
| DEF-MDL-00672 | 1/11/2019 | Cuyahoga County Medical Examiner's Office Report, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 December Update | DEF-00011629 | DEF-00011638 | | | | | | | | | |
| DEF-MDL-00673 | 3/20/2019 | Cuyahoga County Report, Medical Examiners Expenditures Report | DEF-00011639 | DEF-00011650 | | | | | | | | | |
| DEF-MDL-00674 | 6/27/2017 | Summit County Children Services Board Of Trustees Meeting Minutes, June 27, 2017 Meeting | DEF-00011652 | DEF-00011654 | | | | | | | | | |
| DEF-MDL-00675 | 11/2/2018 | Curriculum Vitae Christopher Cabot | DEF-00011655 | DEF-00011655 | | | | | | | | | |
| DEF-MDL-00676 | 11/2/2018 | Curriculum Vitae Christopher Cabot | DEF-00011656 | DEF-00011656 | | | | | | | | | |
| DEF-MDL-00677 | 3/29/2013 | Division of Children & Family Services Presentation: Organizational Chart | DEF-00011657 | DEF-00011657 | | | | | | | | | |
| DEF-MDL-00678 | 2014 | Cuyahoga County Opiate Task Force Report; 2014; State of Ohio | DEF-00011658 | DEF-00011673 | | | | | | | | | |
| DEF-MDL-00679 | 10/2/2018 | Notice of Videotaped Deposition of Deborah Watkins | DEF-00011750 | DEF-00011755 | | | | | | | | | |
| DEF-MDL-00680 | 8/13/2018 | LinkedIn Website: Profile for Donna Skoda, available at https://www.linkedin.com/in/donna-skoda-1b10a940 | DEF-00011756 | DEF-00011757 | | | | | | | | | |
| DEF-MDL-00681 | 11/21/2011 | Ohio State Board of Pharmacy, Ohio's Dangerous Drug Database Past, Present, and Future, House Bill 93 Report; 2011 November 21; State of Ohio | DEF-00011758 | DEF-00011768 | | | | | | | | | |
| DEF-MDL-00682 | 2016 | Ohio Department of Health Presentation: 2016 Ohio Drug Overdose Data, General Findings, Fentanyl and Related Drugs Like Carfentanil as well as Cocaine Drove Increase in Overdose Deaths | DEF-00011769 | DEF-00011778 | | | | | | | | | |
| DEF-MDL-00683 | 8/10/2018 | State of Ohio Board of Pharmacy: OARRS/Ohio Automated Rx Reporting System, available at https://ohiopmp.gov/About.aspx | DEF-00011779 | DEF-00011780 | | | | | | | | | |
| DEF-MDL-00684 | 10/19/2018 | Curriculum Vitae Dr. George C. Sterbenz | DEF-00011781 | DEF-00011783 | | | | | | | | | |
| DEF-MDL-00685 | 7/26/2018 | LAWriter Ohio Laws Website: LAWriter – ORC – 313.212 Notice of death by overdose, available at http://codes.ohio.gov/orc/313.212v1 | DEF-00011784 | DEF-00011784 | | | | | | | | | |
| DEF-MDL-00686 | 5/28/2017 | 4,100 Dead Ohio's 2016 overdose toll soars 36% from 2015, when state led US, Columbus Dispatch | DEF-00011785 | DEF-00011788 | | | | | | | | | |
| DEF-MDL-00687 | 1/8/2019 | Amended Notice of Videotaped 30(b)(6) Deposition of the County of Cuyahoga | DEF-00011789 | DEF-00011808 | | | | | | | | | |
| DEF-MDL-00690 | 2/1/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 Draft January Update | DEF-00011920 | DEF-00011931 | | | | | | | | | |
| DEF-MDL-00691 | 3/6/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 February Update | DEF-00011932 | DEF-00011943 | | | | | | | | | |
| DEF-MDL-00692 | 2016 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Data in Fatalities and Impairment (DUID) Cases: a 5-year (2010-2016) Retrospective Study | DEF-00011944 | DEF-00011944 | | | | | | | | | |
| DEF-MDL-00693 | 3/20/2019 | Cuyahoga County Medical Examiner's Office Cause of Death Report; 2006-2007; State of Ohio | DEF-00011945 | DEF-00011954 | | | | | | | | | |
| DEF-MDL-00694 | 8/2/2018 | Summit County Chief Medical Examiner Presentation: Forensic Medicine and the Community | DEF-00011963 | DEF-00012059 | | | | | | | | | |
| DEF-MDL-00695 | 5/25/2017 | Cuyahoga County Medical Examiners Office Final Drug Deaths Report; 2016; State of Ohio | DEF-00012060 | DEF-00012083 | | | | | | | | | |
| DEF-MDL-00696 | 5/31/2014 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 January 1 - May 31; State of Ohio | DEF-00012084 | DEF-00012084 | | | | | | | | | |
| DEF-MDL-00697 | 5/2/2016 | Summit County medical examiner grappling with staff shortage, spike in drug deaths, Akron Beacon Journal | DEF-00012085 | DEF-00012091 | | | | | | | | | |
| DEF-MDL-00698 | 12/18/2017 | E-mail from Eric Hutzell to Clinical Services re: Opioid Epidemic: An overview in Summit County, Ohio | DEF-00012092 | DEF-00012107 | | | | | | | | | |
| DEF-MDL-00699 | 1/1/2018 | Medical Mutual of Ohio Medical Policy Presentation: Pain Management Medications | DEF-00012108 | DEF-00012115 | | | | | | | | | |
| DEF-MDL-00700 | 7/18/2018 | Letter from Tad Allan to Mark Pifko re: objection to Cleveland's Twenty-Fourth Document Production | DEF-00012116 | DEF-00012122 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00701 | 6/26/2017 | Cleveland Department of Public Health Bi-Weekly Drug Related ER Visits Report; 2017 April 2 - June 24; State of Ohio | DEF-00012198 | DEF-00012199 | | | | | | | | | |
| DEF-MDL-00702 | 2016 | Ohio Department of Health Drug Overdose Data: General Findings Report; 2016; State of Ohio | DEF-00012200 | DEF-00012209 | | | | | | | | | |
| DEF-MDL-00703 | 6/16/2016 | Cleveland's new health director, Merle Gordon, faces a daunting task, Cleveland Plain Dealer | DEF-00012210 | DEF-00012221 | | | | | | | | | |
| DEF-MDL-00704 | 3/10/2016 | Cleveland Department of Public Health Presentation: Untitled | DEF-00012357 | DEF-00012380 | | | | | | | | | |
| DEF-MDL-00705 | 11/2/2018 | United States Drug Enforcement Administration Website: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00012381 | DEF-00012381 | | | | | | | | | |
| DEF-MDL-00706 | 7/5/2018 | CDPH CenterPoint Spreadsheet Presentation: Total Clients Served by Primary Diagnosis | DEF-00012382 | DEF-00012385 | | | | | | | | | |
| DEF-MDL-00707 | 9/6/2018 | My Husband Committed Suicide After Doctors Restricted His Pain Medication, USA Today | DEF-00012412 | DEF-00012415 | | | | | | | | | |
| DEF-MDL-00708 | 5/25/2017 | Cuyahoga County Medical Examiners Office Presentation: Final Drug Deaths Report | DEF-00012416 | DEF-00012439 | | | | | | | | | |
| DEF-MDL-00709 | 10/29/2014 | Two Cleveland Clinic Doctors Accused in Lawsuits of Contributing to Three Opioid Overdose Deaths, The Plain Dealer | DEF-00012440 | DEF-00012453 | | | | | | | | | |
| DEF-MDL-00710 | 7/10/2018 | Cuyahoga County Council Confirms Directors of Health and Human Services, Regional Collaboration, cleveland.com | DEF-00012454 | DEF-00012458 | | | | | | | | | |
| DEF-MDL-00711 | 2006 | Cuyahoga County of Ohio Presentation: 2006 Budget Plan | DEF-00012459 | DEF-00012966 | | | | | | | | | |
| DEF-MDL-00712 | 2007 | Cuyahoga County of Ohio Presentation: 2007 Budget Plan | DEF-00012967 | DEF-00013476 | | | | | | | | | |
| DEF-MDL-00713 | 2008 | Cuyahoga County of Ohio Presentation: 2008 Budget Plan | DEF-00013477 | DEF-00013974 | | | | | | | | | |
| DEF-MDL-00714 | 2009 | Cuyahoga County of Ohio Presentation: 2009 Budget Plan | DEF-00013975 | DEF-00014494 | | | | | | | | | |
| DEF-MDL-00715 | 2010 | Cuyahoga County of Ohio Presentation: 2010 Budget Plan | DEF-00014495 | DEF-00015006 | | | | | | | | | |
| DEF-MDL-00716 | N/A | Cuyahoga County Executive Fiscal Office Presentation: Cuyahoga County, Ohio 2012-2013 Budget Plan | DEF-00015007 | DEF-00015596 | | | | | | | | | |
| DEF-MDL-00717 | N/A | Cuyahoga County Executive Fiscal Office Presentation: Cuyahoga County, Ohio 2014-2015 Budget Plan | DEF-00015597 | DEF-00016234 | | | | | | | | | |
| DEF-MDL-00718 | N/A | Cuyahoga County Executive Fiscal Office Presentation: Cuyahoga County, Ohio 2016-2017 Budget Plan | DEF-00016235 | DEF-00016416 | | | | | | | | | |
| DEF-MDL-00720 | 2014 | Cuyahoga County Opiate Task Force Report; 2014; State of Ohio | DEF-00016438 | DEF-00016453 | | | | | | | | | |
| DEF-MDL-00721 | 6/26/2018 | Cuyahoga County Council Questions Health and Human Services Director Nominee about Staffing, cleveland.com | DEF-00016454 | DEF-00016457 | | | | | | | | | |
| DEF-MDL-00722 | 9/23/2015 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths; State of Ohio | DEF-00016458 | DEF-00016460 | | | | | | | | | |
| DEF-MDL-00723 | 10/1/1940 | Cuyahoga County Coroner's Office Statistical Survey Report; State of Ohio | DEF-00016461 | DEF-00016578 | | | | | | | | | |
| DEF-MDL-00724 | 9/1/1943 | Cuyahoga County Coroner's Office Statistical Survey Report; 1940 - 1942; State of Ohio | DEF-00016579 | DEF-00016686 | | | | | | | | | |
| DEF-MDL-00725 | 9/1/1949 | Cuyahoga County Coroner's Office Statistical Survey Report; 1947 - 1948; State of Ohio | DEF-00016687 | DEF-00016895 | | | | | | | | | |
| DEF-MDL-00726 | N/A | Cuyahoga County Coroner's Office Statistical Survey Report; 1949 - 1950; State of Ohio | DEF-00016896 | DEF-00017109 | | | | | | | | | |
| DEF-MDL-00727 | 12/1/1953 | Cuyahoga County Coroner's Office Statistical Survey Report; 1951 - 1952; State of Ohio | DEF-00017110 | DEF-00017313 | | | | | | | | | |
| DEF-MDL-00728 | 8/1/1955 | Cuyahoga County Coroner's Office Statistical Survey Report; 1953 - 1954; State of Ohio | DEF-00017314 | DEF-00017515 | | | | | | | | | |
| DEF-MDL-00729 | N/A | Cuyahoga County Coroner's Office Statistical Survey Report; 1955 -1957; State of Ohio | DEF-00017516 | DEF-00017865 | | | | | | | | | |
| DEF-MDL-00730 | 1958 | Cuyahoga County Coroner's Office Statistical Report; 1958; State of Ohio | DEF-00017866 | DEF-00018020 | | | | | | | | | |
| DEF-MDL-00731 | 1959 | Cuyahoga County Coroner's Office Statistical Report; 1959; State of Ohio | DEF-00018021 | DEF-00018176 | | | | | | | | | |
| DEF-MDL-00732 | 1960 | Cuyahoga County Coroner's Office Statistical Report; 1960; State of Ohio | DEF-00018177 | DEF-00018336 | | | | | | | | | |
| DEF-MDL-00733 | 1961 | Cuyahoga County Coroner's Office Statistical Report; 1961; State of Ohio | DEF-00018337 | DEF-00018496 | | | | | | | | | |
| DEF-MDL-00734 | 1962 | Cuyahoga County Coroner's Office Statistical Report; 1962; State of Ohio | DEF-00018497 | DEF-00018658 | | | | | | | | | |
| DEF-MDL-00735 | 1963 | Cuyahoga County Coroner's Office Statistical Report; 1963; State of Ohio | DEF-00018659 | DEF-00018836 | | | | | | | | | |
| DEF-MDL-00736 | 1964 | Cuyahoga County Coroner's Office Statistical Report; 1964; State of Ohio | DEF-00018837 | DEF-00018992 | | | | | | | | | |
| DEF-MDL-00737 | 1965 | Cuyahoga County Coroner's Office Statistical Report; 1965; State of Ohio | DEF-00018993 | DEF-00019150 | | | | | | | | | |
| DEF-MDL-00738 | 1966 | Cuyahoga County Coroner's Office Statistical Report; 1966; State of Ohio | DEF-00019151 | DEF-00019320 | | | | | | | | | |
| DEF-MDL-00739 | 1967 | Cuyahoga County Coroner's Office Statistical Report; 1967; State of Ohio | DEF-00019321 | DEF-00019482 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00740 | 1968 | Cuyahoga County Coroner's Office Statistical Report; 1968; State of Ohio | DEF-00019483 | DEF-00019646 | | | | | | | | | |
| DEF-MDL-00741 | 1969 | Cuyahoga County Coroner's Office Statistical Report; 1969; State of Ohio | DEF-00019647 | DEF-00019826 | | | | | | | | | |
| DEF-MDL-00742 | 1970 | Cuyahoga County Coroner's Office Statistical Report; 1970; State of Ohio | DEF-00019827 | DEF-00019984 | | | | | | | | | |
| DEF-MDL-00743 | 1971 | Cuyahoga County Coroner's Office Statistical Report; 1971; State of Ohio | DEF-00019985 | DEF-00020142 | | | | | | | | | |
| DEF-MDL-00744 | 1972 | Cuyahoga County Coroner's Office Statistical Report; 1972; State of Ohio | DEF-00020143 | DEF-00020316 | | | | | | | | | |
| DEF-MDL-00745 | 1973 | Cuyahoga County Coroner's Office Statistical Report; 1973; State of Ohio | DEF-00020317 | DEF-00020488 | | | | | | | | | |
| DEF-MDL-00746 | 1974 | Cuyahoga County Coroner's Office Statistical Report; 1974; State of Ohio | DEF-00020489 | DEF-00020676 | | | | | | | | | |
| DEF-MDL-00747 | 1975 | Cuyahoga County Coroner's Office Statistical Report; 1975; State of Ohio | DEF-00020677 | DEF-00020830 | | | | | | | | | |
| DEF-MDL-00748 | 1976 | Cuyahoga County Coroner's Office Statistical Report; 1976; State of Ohio | DEF-00020831 | DEF-00020986 | | | | | | | | | |
| DEF-MDL-00749 | 1977 | Cuyahoga County Coroner's Office Statistical Report; 1977; State of Ohio | DEF-00020987 | DEF-00021146 | | | | | | | | | |
| DEF-MDL-00750 | 1978 | Cuyahoga County Coroner's Office Statistical Report; 1978; State of Ohio | DEF-00021147 | DEF-00021304 | | | | | | | | | |
| DEF-MDL-00751 | 1979 | Cuyahoga County Coroner's Office Statistical Report; 1979; State of Ohio | DEF-00021305 | DEF-00021482 | | | | | | | | | |
| DEF-MDL-00752 | 1980 | Cuyahoga County Coroner's Office Statistical Report; 1980; State of Ohio | DEF-00021483 | DEF-00021658 | | | | | | | | | |
| DEF-MDL-00753 | 1981 | Cuyahoga County Coroner's Office Statistical Report; 1981; State of Ohio | DEF-00021659 | DEF-00021842 | | | | | | | | | |
| DEF-MDL-00754 | 1982 | Cuyahoga County Coroner's Office Statistical Report; 1982; State of Ohio | DEF-00021843 | DEF-00022030 | | | | | | | | | |
| DEF-MDL-00755 | 1983 | Cuyahoga County Coroner's Office Statistical Report; 1983; State of Ohio | DEF-00022031 | DEF-00022230 | | | | | | | | | |
| DEF-MDL-00756 | 8/1/1985 | Cuyahoga County Coroner's Office Statistical Report; 1984; State of Ohio | DEF-00022231 | DEF-00022430 | | | | | | | | | |
| DEF-MDL-00757 | 8/1/1986 | Cuyahoga County Coroner's Office Statistical Report; 1985; State of Ohio | DEF-00022431 | DEF-00022636 | | | | | | | | | |
| DEF-MDL-00758 | 1986 | Cuyahoga County Coroner's Office Statistical Report; 1986; State of Ohio | DEF-00022637 | DEF-00022834 | | | | | | | | | |
| DEF-MDL-00759 | 8/1/1988 | Cuyahoga County Coroner's Office Statistical Report; 1987; State of Ohio | DEF-00022835 | DEF-00023048 | | | | | | | | | |
| DEF-MDL-00760 | 8/1/1988 | Cuyahoga County Coroner's Office Statistical Report; 1988; State of Ohio | DEF-00023049 | DEF-00023268 | | | | | | | | | |
| DEF-MDL-00761 | 1989 | Cuyahoga County Coroner's Office Statistical Report; 1989; State of Ohio | DEF-00023269 | DEF-00023484 | | | | | | | | | |
| DEF-MDL-00762 | 1990 | Cuyahoga County Coroner's Office Statistical Report; 1990; State of Ohio | DEF-00023485 | DEF-00023700 | | | | | | | | | |
| DEF-MDL-00763 | 1991 | Cuyahoga County Coroner's Office Statistical Report; 1991; State of Ohio | DEF-00023701 | DEF-00023922 | | | | | | | | | |
| DEF-MDL-00764 | 1992 | Cuyahoga County Coroner's Office Statistical Report; 1992; State of Ohio | DEF-00023923 | DEF-00024142 | | | | | | | | | |
| DEF-MDL-00765 | 1993 | Cuyahoga County Coroner's Office Statistical Report; 1993; State of Ohio | DEF-00024143 | DEF-00024358 | | | | | | | | | |
| DEF-MDL-00766 | 1994 | Cuyahoga County Coroner's Office Statistical Report; 1994; State of Ohio | DEF-00024359 | DEF-00024576 | | | | | | | | | |
| DEF-MDL-00767 | 1996 | Cuyahoga County Coroner's Office Statistical Report; 1996; State of Ohio | DEF-00024577 | DEF-00024796 | | | | | | | | | |
| DEF-MDL-00768 | 1997 | Cuyahoga County Coroner's Office Statistical Report; 1997; State of Ohio | DEF-00024797 | DEF-00025018 | | | | | | | | | |
| DEF-MDL-00769 | 1998 | Cuyahoga County Coroner's Office Statistical Report; 1998; State of Ohio | DEF-00025019 | DEF-00025238 | | | | | | | | | |
| DEF-MDL-00770 | 1999 | Cuyahoga County Coroner's Office Statistical Report; 1999; State of Ohio | DEF-00025239 | DEF-00025476 | | | | | | | | | |
| DEF-MDL-00771 | 2000 | Cuyahoga County Coroner's Office Statistical Report; 2000; State of Ohio | DEF-00025477 | DEF-00025722 | | | | | | | | | |
| DEF-MDL-00772 | 8/28/2013 | Hugh Shannon Presentation: Heroin Overdose Deaths in Cuyahoga County-By Age Group 2007-2012 | DEF-00025723 | DEF-00025723 | | | | | | | | | |
| DEF-MDL-00773 | 9/3/2013 | Hugh Shannon Presentation: Heroin Overdose Deaths in Cuyahoga County-By Gender, Male and Female 2007-2012 | DEF-00025724 | DEF-00025724 | | | | | | | | | |
| DEF-MDL-00774 | 9/3/2013 | Hugh Shannon Presentation: Heroin Overdose Deaths in Cuyahoga County-By Race, African American and Caucasian 2007-2012 | DEF-00025725 | DEF-00025725 | | | | | | | | | |
| DEF-MDL-00775 | 9/4/2013 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Fatal Overdoses (By Residency) 2007-2012 | DEF-00025726 | DEF-00025726 | | | | | | | | | |
| DEF-MDL-00776 | 2/18/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office Heroin Overdose Deaths, Comparisons over course of the year from 2012-2014 | DEF-00025727 | DEF-00025727 | | | | | | | | | |
| DEF-MDL-00777 | 6/13/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner, 2012: Residence Address | DEF-00025728 | DEF-00025728 | | | | | | | | | |
| DEF-MDL-00778 | 7/26/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner, 2012: Location of Injury | DEF-00025729 | DEF-00025729 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00779 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Incident Hot Spots | DEF-00025730 | DEF-00025730 | | | | | | | | | |
| DEF-MDL-00780 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Cleveland Wards | DEF-00025731 | DEF-00025731 | | | | | | | | | |
| DEF-MDL-00781 | 3/20/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases County Council Districts | DEF-00025732 | DEF-00025732 | | | | | | | | | |
| DEF-MDL-00782 | 3/14/2014 | Cuyahoga County Executive and Cuyahoga County Medical Examiner's Office Press Release, re: Growth Trend of Heroin-Related Deaths in Cuyahoga County Slows, But Still a Record in 2013 | DEF-00025733 | DEF-00025734 | | | | | | | | | |
| DEF-MDL-00783 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Cleveland Wards | DEF-00025735 | DEF-00025735 | | | | | | | | | |
| DEF-MDL-00784 | 3/20/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases County Council Districts | DEF-00025736 | DEF-00025736 | | | | | | | | | |
| DEF-MDL-00785 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Residential Hot Spots | DEF-00025737 | DEF-00025737 | | | | | | | | | |
| DEF-MDL-00786 | 10/8/2015 | Cuyahoga County Medical Examiner's Office Presentation: 2014 Heroin Cases County Council Districts | DEF-00025738 | DEF-00025738 | | | | | | | | | |
| DEF-MDL-00787 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Fentanyl Incidence Locations | DEF-00025739 | DEF-00025739 | | | | | | | | | |
| DEF-MDL-00788 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Fentanyl Residence Locations | DEF-00025740 | DEF-00025740 | | | | | | | | | |
| DEF-MDL-00789 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Heroin Incidence Locations | DEF-00025741 | DEF-00025741 | | | | | | | | | |
| DEF-MDL-00790 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Heroin Residence Locations | DEF-00025742 | DEF-00025742 | | | | | | | | | |
| DEF-MDL-00791 | 1/29/2015 | Cuyahoga County Medical Examiner's Office presentation: Cuyahoga County Heroin Fact Sheet | DEF-00025743 | DEF-00025744 | | | | | | | | | |
| DEF-MDL-00792 | 9/27/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Deaths (January-June 2016) Cuyahoga County Districts | DEF-00025745 | DEF-00025745 | | | | | | | | | |
| DEF-MDL-00793 | 9/27/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Deaths (January-June 2016) Cleveland Wards | DEF-00025746 | DEF-00025746 | | | | | | | | | |
| DEF-MDL-00794 | 6/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office 2017 1st Qtr. Residences by County District | DEF-00025747 | DEF-00025747 | | | | | | | | | |
| DEF-MDL-00795 | 5/31/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office 2017 1st Quarter Drug Overdoses by City Ward and County Districts | DEF-00025748 | DEF-00025748 | | | | | | | | | |
| DEF-MDL-00796 | 6/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office 2017 1st Qtr. Residences by Cleveland Ward | DEF-00025749 | DEF-00025749 | | | | | | | | | |
| DEF-MDL-00797 | 6/1/2018 | Cuyahoga County Medical Examiner's Office Presentation: Preliminary Drug Deaths Report, 2017 | DEF-00025750 | DEF-00025779 | | | | | | | | | |
| DEF-MDL-00798 | 5/8/2019 | Cuyahoga County Medical Examiner's Office presentation: Draft Final Drug Deaths Report, 2018 | DEF-00025790 | DEF-00025811 | | | | | | | | | |
| DEF-MDL-00799 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 January Update | DEF-00025822 | DEF-00025832 | | | | | | | | | |
| DEF-MDL-00800 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 February Update | DEF-00025833 | DEF-00025844 | | | | | | | | | |
| DEF-MDL-00801 | 4/4/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 March Update | DEF-00025845 | DEF-00025856 | | | | | | | | | |
| DEF-MDL-00802 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 March Update | DEF-00025857 | DEF-00025868 | | | | | | | | | |
| DEF-MDL-00803 | 5/8/2019 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 April Update | DEF-00025869 | DEF-00025880 | | | | | | | | | |
| DEF-MDL-00804 | 5/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 April Update | DEF-00025881 | DEF-00025891 | | | | | | | | | |
| DEF-MDL-00805 | 6/6/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 May Update | DEF-00025892 | DEF-00025901 | | | | | | | | | |
| DEF-MDL-00806 | 7/8/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025902 | DEF-00025910 | | | | | | | | | |
| DEF-MDL-00807 | 7/12/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 June Update | DEF-00025911 | DEF-00025921 | | | | | | | | | |
| DEF-MDL-00808 | 7/16/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 Mid Year Update | DEF-00025922 | DEF-00025931 | | | | | | | | | |
| DEF-MDL-00809 | 8/2/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | DEF-00025932 | DEF-00025939 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00810 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025940 | DEF-00025947 | | | | | | | | | |
| DEF-MDL-00811 | 8/8/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 July Update | DEF-00025948 | DEF-00025958 | | | | | | | | | |
| DEF-MDL-00812 | 10/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 September Update | DEF-00025959 | DEF-00025972 | | | | | | | | | |
| DEF-MDL-00813 | 11/7/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 October Update | DEF-00025973 | DEF-00025986 | | | | | | | | | |
| DEF-MDL-00814 | 12/13/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 Revised November Update | DEF-00025987 | DEF-00026000 | | | | | | | | | |
| DEF-MDL-00815 | N/A | Memorandum from Cuyahoga County Medical Examiner's Office to unknown recipients re: reporting deaths | DEF-00026001 | DEF-00026003 | | | | | | | | | |
| DEF-MDL-00816 | 4/18/2014 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Presentation: Cuyahoga County Heroin Related Overdose Deaths, Preliminary 1st Quarter Comparisons 2011-2014 | DEF-00026004 | DEF-00026005 | | | | | | | | | |
| DEF-MDL-00817 | 5/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | DEF-00026006 | DEF-00026019 | | | | | | | | | |
| DEF-MDL-00818 | 2/5/2018 | Cuyahoga County Regional Forensic Science Laboratory Evidence Submission Sheet | DEF-00026020 | DEF-00026021 | | | | | | | | | |
| DEF-MDL-00819 | 2/5/2018 | Cuyahoga County Regional Forensic Science Laboratory Evidence Submission Supplemental Sheet | DEF-00026022 | DEF-00026022 | | | | | | | | | |
| DEF-MDL-00820 | 5/30/2019 | 8 dead from suspected overdoses over Memorial Day weekend; Cuyahoga County Medical Examiner issues public health emergency, Cleveland19.com | DEF-00026023 | DEF-00026024 | | | | | | | | | |
| DEF-MDL-00821 | 9/14/2017 | Cuyahoga County Regional Forensic Science Laboratory 2017-18 Proposed Fee Structure | DEF-00026025 | DEF-00026025 | | | | | | | | | |
| DEF-MDL-00822 | 6/3/2019 | Cleveland.com Website: Listen to Cuyahoga County officials defend their action, available at cleveland.com/news/2019/06/listen-to-cuyahoga-county-officials-defend-their-actions-months-before-a-criminal-probe-began-special-episode-of-this-week-in-the-cle.html | DEF-00026026 | DEF-00026043 | | | | | | | | | |
| DEF-MDL-00823 | 11/30/2017 | Cleveland.com Website: Cuyahoga County's 50 highest-paid employees to earn $6.9 million this year, available at cleveland.com/cuyahoga-county/2017/11/cuyahoga_countys_50_highest-paid_employees_to_earn_69_million_this_year.html | DEF-00026044 | DEF-00026047 | | | | | | | | | |
| DEF-MDL-00824 | 10/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Drugs Involved in OD Deaths 2006-2013 | DEF-00026048 | DEF-00026049 | | | | | | | | | |
| DEF-MDL-00825 | 3/4/2016 | Five Myths About Heroin, Washington Post | DEF-00026050 | DEF-00026054 | | | | | | | | | |
| DEF-MDL-00826 | 8/19/2019 | Cleveland.com website: Heroin and fentanyl killed more people in Cuyahoga County in 2016 than homicides, suicides and car crashes, available at cleveland.com/metro/2017/05/heroin_and_fentanyl_killed_mor.html | DEF-00026055 | DEF-00026059 | | | | | | | | | |
| DEF-MDL-00827 | 4/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | DEF-00026060 | DEF-00026071 | | | | | | | | | |
| DEF-MDL-00828 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids, Per 100,000 persons | DEF-00026072 | DEF-00026075 | | | | | | | | | |
| DEF-MDL-00829 | 7/9/2012 | Cuyahoga County Medical Examiner's Office Presentation: An Explanation of "Lingering" Opiate Deaths? Relative Concentration of Opiates in Medulla and Femoral Blood Following Lethal Intoxications | DEF-00026076 | DEF-00026076 | | | | | | | | | |
| DEF-MDL-00830 | N/A | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office Fentanyl Deaths since 2006, Month by Month | DEF-00026077 | DEF-00026077 | | | | | | | | | |
| DEF-MDL-00831 | N/A | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Related Deaths, 1st Qtr & 1st Tri Comparisons 2013 -2015 | DEF-00026078 | DEF-00026078 | | | | | | | | | |
| DEF-MDL-00832 | 3/15/2016 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2006-2015 Most Common Drugs | DEF-00026079 | DEF-00026092 | | | | | | | | | |
| DEF-MDL-00833 | 4/21/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2006-2014  Most Common Drugs | DEF-00026093 | DEF-00026093 | | | | | | | | | |
| DEF-MDL-00834 | N/A | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths, 1st Qtr & 1st Tri Comparisons 2011 -2015 | DEF-00026094 | DEF-00026094 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00835 | 10/24/2012 | Cuyahoga County Medical Examiner's Office Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | DEF-00026095 | DEF-00026116 | | | | | | | | | |
| DEF-MDL-00836 | 10/23/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office Comparison Heroin Related Overdose Deaths, 2012 - 2015 | DEF-00026117 | DEF-00026120 | | | | | | | | | |
| DEF-MDL-00837 | 2/26/2019 | The Opioid Crisis Isn't White, New York Times | DEF-00026121 | DEF-00026123 | | | | | | | | | |
| DEF-MDL-00838 | 5/29/2015 | Cuyahoga County Regional Forensic Science Laboratory presentation: New "Per se" Toxicology Testing Policy for Charges Included in ORC section 4511.19 (OVI) | DEF-00026124 | DEF-00026125 | | | | | | | | | |
| DEF-MDL-00839 | 7/11/2019 | Cleveland.com Website: US Marshals Moving Federal Inmates Out of Euclid Jail After Cuyahoga County Decides to Close Facility, available at cleveland.com/cuyahoga-county/2019/07/us-marshals-moving-federal-inmates-Out-of-Euclid-Jail-After-Cuyahoga-County-Decides-to-Close-Facility.html | DEF-00026126 | DEF-00026126 | | | | | | | | | |
| DEF-MDL-00840 | 5/28/2017 | 4,100 Dead Ohio's 2016 overdose toll soars 36% from 2015, when state led US, Columbus Dispatch | DEF-00026127 | DEF-00026136 | | | | | | | | | |
| DEF-MDL-00841 | 10/12/2018 | DEA Diversion Control Division Website: Schedules of Controlled Substances: Temporary Placement of Fentanyl Related Substances in Schedule I, available at https://www.deadiversion.usdoj.gov/fed_regs/rules/2018/fr0206_4.htm | DEF-00026137 | DEF-00026141 | | | | | | | | | |
| DEF-MDL-00842 | 10/9/2018 | Gregory Davis, National Association of Medical Examiners Position Paper; Recommendations for the Investigation, Diagnosis, and Certification of Deaths Related to Opioid Drugs, National Association of Medical Examiners, page 77-83 | DEF-00026142 | DEF-00026148 | | | | | | | | | |
| DEF-MDL-00843 | 11/15/2017 | DEA Diversion Control Division presentation: Aggregate Production Quota History for Selected Substances | DEF-00026149 | DEF-00026149 | | | | | | | | | |
| DEF-MDL-00844 | 8/15/2016 | Cuyahoga County Public Safety Resolution No. 2016-273 | DEF-00026150 | DEF-00026152 | | | | | | | | | |
| DEF-MDL-00845 | 2/27/2018 | County of Summit Alcohol, Drug Addiction, and Mental Health Services Board website: adm_bod_mtg_min_02.27.18.pdf, available at admboard.org/Data/Sites/25/Assets/pdfs/BOD%20Minutes/adm_bod_mtg_min_02.27.18_final_app_03.27.18.pdf | DEF-00026162 | DEF-00026162 | | | | | | | | | |
| DEF-MDL-00846 | 6/17/2019 | Akron.com Website: County to appoint first medical examiner in Ohio, available at akron.com/akron-ohio-community-news.asp?aID=9336 | DEF-00026163 | DEF-00026163 | | | | | | | | | |
| DEF-MDL-00847 | 12/1/2017 | National Center for Biotechnology Information website: Carfentanil and Current Opioid Trends in Summit County, Ohio, available at ncbi.nlm.nih.gov/pmc/articles/PMC6474443/ | DEF-00026164 | DEF-00026164 | | | | | | | | | |
| DEF-MDL-00848 | 12/1/2017 | Academic Forensic Pathology Website: Carfentanil and Current Opioid Trends in Summit County, Ohio, available at journals.sagepub.com/doi/10.23907/2017.053 | DEF-00026165 | DEF-00026165 | | | | | | | | | |
| DEF-MDL-00849 | 5/29/2018 | Twitter Website: Akron Life Magazine, available at twitter.com/akronlifemag/status/1001556066684030976?lang=en | DEF-00026166 | DEF-00026166 | | | | | | | | | |
| DEF-MDL-00850 | 2/22/2019 | The Vindicator website: Trumbull County coroner hires forensic pathologist, available at vindy.com/news/2019/feb/22/trumbull-county-coroner-hires-forensic-pathologist/?nw | DEF-00026167 | DEF-00026167 | | | | | | | | | |
| DEF-MDL-00851 | 2/22/2019 | Trumbull County Coroner's office hires forensic pathologist, WKBN.com | DEF-00026168 | DEF-00026168 | | | | | | | | | |
| DEF-MDL-00852 | 8/3/2017 | Epidemic fallout: Children overdose on opioids, Akron.com | DEF-00026169 | DEF-00026169 | | | | | | | | | |
| DEF-MDL-00853 | 8/17/2019 | Drug deaths in America are rising faster than ever, bunkhistory.org | DEF-00026170 | DEF-00026170 | | | | | | | | | |
| DEF-MDL-00854 | 6/28/2017 | Summit County medical examiner requests mobile morgue for spike in heroin overdose deaths, cleveland.com | DEF-00026171 | DEF-00026171 | | | | | | | | | |
| DEF-MDL-00855 | 6/29/2017 | Ohio baby opioid overdose and deaths, detoxtorehab.com | DEF-00026172 | DEF-00026172 | | | | | | | | | |
| DEF-MDL-00856 | 8/17/2019 | Could spike in Summit County drug overdoses signal a trend?, Akron Beacon Journal | DEF-00026173 | DEF-00026173 | | | | | | | | | |
| DEF-MDL-00857 | 8/17/2019 | Ohio Tragedy: Boy, just 18 months dies, police suspect opioid overdose, justbelieverecoverypa.com | DEF-00026174 | DEF-00026174 | | | | | | | | | |
| DEF-MDL-00858 | 6/5/2017 | Tragedy in Ohio: 18 month old boy dies of suspected opioid overdose, NBC news | DEF-00026175 | DEF-00026175 | | | | | | | | | |
| DEF-MDL-00859 | 6/6/2017 | 18 month old boy dies of suspected opioid overdose, NBC news | DEF-00026176 | DEF-00026176 | | | | | | | | | |
| DEF-MDL-00860 | 6/5/2017 | Drug deaths in America are rising faster than ever, New York Times | DEF-00026177 | DEF-00026177 | | | | | | | | | |
| DEF-MDL-00861 | 1/4/2017 | Summit County saw at least 225 deaths by drug overdose in 2016, meaning more ODs than ever before, Akron Beacon Journal | DEF-00026178 | DEF-00026178 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00862 | 6/7/2017 | Drug deaths in America are rising faster than ever, ohsam.org | DEF-00026179 | DEF-00026179 | | | | | | | | | |
| DEF-MDL-00863 | 5/28/2017 | 4,100 Dead: Ohio's 2016 overdose toll soars 36% from 2015, when state led US, Columbus Dispatch | DEF-00026180 | DEF-00026180 | | | | | | | | | |
| DEF-MDL-00864 | 7/25/2017 | How the opioid crisis is affecting members of the funeral services industry, phaneuf.net | DEF-00026181 | DEF-00026181 | | | | | | | | | |
| DEF-MDL-00865 | 8/17/2019 | C_S_T Reddit Website: Onus Discussion, available at reddit.com/r/C_S_T/comments/7mhir1/onus/ | DEF-00026182 | DEF-00026182 | | | | | | | | | |
| DEF-MDL-00866 | 5/31/2017 | Already the nation's highest, Ohio's overdose death toll continues to rise at an alarming rate, The Alliance Review | DEF-00026183 | DEF-00026183 | | | | | | | | | |
| DEF-MDL-00867 | 5/8/2017 | GO Team reaches out to summit county overdose victims, thesuburbanite.com | DEF-00026184 | DEF-00026184 | | | | | | | | | |
| DEF-MDL-00868 | 5/29/2017 | Over 4,000 died in Ohio in 2016 from overdoses, timesgazette.com | DEF-00026185 | DEF-00026185 | | | | | | | | | |
| DEF-MDL-00869 | 3/16/2017 | Drugs are killing so many people in Ohio cold-storage trailers are being used as morgues, Washington Post | DEF-00026186 | DEF-00026186 | | | | | | | | | |
| DEF-MDL-00870 | 1/4/2017 | Deadly overdoses hit record high in Summit County, WKYC | DEF-00026187 | DEF-00026187 | | | | | | | | | |
| DEF-MDL-00871 | 7/18/2017 | Sofalvi, Szabolcs, et al., An LC-MS-MS Method for the Analysis of Carfentanil, 3-Methylfentanyl, 2-Furanyl Fentanyl, Acetyl Fentanyl, Fentanyl and Nonfentanyl in Postmortem and Impaired-Driving Cases, Journal of Analytical Toxicology, Vol. 41, Iss. 6, pp. 473-483 | DEF-00026188 | DEF-00026188 | | | | | | | | | |
| DEF-MDL-00872 | 8/17/2019 | Summit County Specialized Docket Committee Presentation: Substance Testing Methodologies 101 with Steve Perch | DEF-00026189 | DEF-00026189 | | | | | | | | | |
| DEF-MDL-00873 | 12/1/2017 | Carfentanil and Current Opioid Trends in Summit County, Ohio, journals.sagepub.com | DEF-00026191 | DEF-00026191 | | | | | | | | | |
| DEF-MDL-00874 | 8/19/2019 | Audio File | DEF-00026204 | DEF-00026204 | | | | | | | | | |
| DEF-MDL-00875 | 3/1/2019 | Cuyahoga County Division of Children and Family Services Policy Statement, Child Fatality Review Process | DEF-00026205 | DEF-00026208 | | | | | | | | | |
| DEF-MDL-00876 | 3/22/2019 | Attorney: Aniya Day-Garrett's farther plans to sue Cuyahoga County Department of Children & Family Services, cleveland19.com | DEF-00026209 | DEF-00026211 | | | | | | | | | |
| DEF-MDL-00877 | 5/28/2019 | Summit County Children Services Board of Trustees Meeting Minutes | DEF-00026212 | DEF-00026214 | | | | | | | | | |
| DEF-MDL-00878 | 3/1/2019 | Cuyahoga County Division of Children and Family Services 2018 Statistical Report; January-December 2018 | DEF-00026215 | DEF-00026228 | | | | | | | | | |
| DEF-MDL-00879 | 1/16/2019 | Cuyahoga County to take questions about children and family services, ideastream.org | DEF-00026229 | DEF-00026229 | | | | | | | | | |
| DEF-MDL-00880 | 3/8/2019 | DCFS implementing changes after Aniya Day-Garrett case, officials say, FOX 8 Cleveland | DEF-00026230 | DEF-00026233 | | | | | | | | | |
| DEF-MDL-00881 | 4/1/2019 | Summit County Children Services 2018 Report to the Community | DEF-00026234 | DEF-00026241 | | | | | | | | | |
| DEF-MDL-00882 | 1/22/2019 | Summit County Children Services 2019 Annual Goals | DEF-00026242 | DEF-00026252 | | | | | | | | | |
| DEF-MDL-00883 | 3/1/2019 | Summit County Children Services Executive Organizational Chart | DEF-00026253 | DEF-00026253 | | | | | | | | | |
| DEF-MDL-00884 | 9/1/2014 | 2013 Summit County Youth Risk Behavior Survey High School Report | DEF-00026254 | DEF-00026780 | | | | | | | | | |
| DEF-MDL-00885 | 4/30/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 April to 30 April 2018, State of Ohio | DEF-00026781 | DEF-00026789 | | | | | | | | | |
| DEF-MDL-00886 | 12/31/2017 | Summit County Public Health Population Health Vital Statistics Brief: Drug Overdoses, 01 January to December 31 2017; State of Ohio | DEF-00026790 | DEF-00026796 | | | | | | | | | |
| DEF-MDL-00887 | 2/28/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 February to 28 February 2018; State of Ohio | DEF-00026797 | DEF-00026804 | | | | | | | | | |
| DEF-MDL-00888 | 1/31/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 January to 31 January 2018; State of Ohio | DEF-00026805 | DEF-00026812 | | | | | | | | | |
| DEF-MDL-00889 | 7/31/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 July to 31 July 2018; State of Ohio | DEF-00026813 | DEF-00026821 | | | | | | | | | |
| DEF-MDL-00890 | 6/30/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 June to 30 June 2018; State of Ohio | DEF-00026822 | DEF-00026830 | | | | | | | | | |
| DEF-MDL-00891 | 5/31/2019 | Summit County Public Health Population Health Vital Statistics Brief: Drug Overdoses, 01 May to 31 May 2019; State of Ohio | DEF-00026831 | DEF-00026838 | | | | | | | | | |
| DEF-MDL-00892 | 3/31/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 March to 31 March 2018; State of Ohio | DEF-00026839 | DEF-00026846 | | | | | | | | | |
| DEF-MDL-00893 | 11/30/2017 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 January to 30 November 2017; State of Ohio | DEF-00026847 | DEF-00026853 | | | | | | | | | |
| DEF-MDL-00894 | 10/31/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 October to 30 October 2018; State of Ohio | DEF-00026854 | DEF-00026861 | | | | | | | | | |
| DEF-MDL-00895 | 2/14/2019 | Summit County Combined General Health District Board of Health meeting minutes; medication safe storage | DEF-00026862 | DEF-00026880 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00896 | 3/14/2019 | Summit County Combined General Health District Board of Health meeting minutes; Project Dawn expansion | DEF-00026881 | DEF-00026902 | | | | | | | | | |
| DEF-MDL-00897 | 8/16/2019 | Ohio Automated Rx Reporting System County Data By Year Report; 2010 to 2019; State of Ohio | DEF-00026903 | DEF-00026903 | | | | | | | | | |
| DEF-MDL-00898 | 2014 | Ohio Automated Rx Reporting System Biennial Report; 2013-2014; State of Ohio | DEF-00026915 | DEF-00026926 | | | | | | | | | |
| DEF-MDL-00899 | 2015 | Ohio Automated Rx Reporting System Report; 2015; State of Ohio | DEF-00026927 | DEF-00026935 | | | | | | | | | |
| DEF-MDL-00900 | 2016 | Ohio Automated Rx Reporting System Annual Report; 2016; State of Ohio | DEF-00026936 | DEF-00026949 | | | | | | | | | |
| DEF-MDL-00901 | 2017 | Ohio Automated Rx Reporting System 2017 Annual Report Executive Summary; 2017; State of Ohio | DEF-00026950 | DEF-00026950 | | | | | | | | | |
| DEF-MDL-00902 | 2017 | Ohio Automated Rx Reporting System 2017 Annual Report; 2017; State of Ohio | DEF-00026951 | DEF-00026963 | | | | | | | | | |
| DEF-MDL-00903 | 2018 | Ohio Automated Rx Reporting System 2018 Annual Report; 2018; State of Ohio | DEF-00026964 | DEF-00026964 | | | | | | | | | |
| DEF-MDL-00904 | 2018 | Ohio Automated Rx Reporting System 2018 Annual Report; 2018; State of Ohio | DEF-00026965 | DEF-00026977 | | | | | | | | | |
| DEF-MDL-00905 | 6/1/2015 | Ohio Automated Rx Reporting System Semiannual Report On Opioid Prescribing in Ohio; June 2015; State of Ohio | DEF-00026978 | DEF-00026983 | | | | | | | | | |
| DEF-MDL-00906 | 2010 | Summit County Health District Annual Report; 2010; State of Ohio | DEF-00026984 | DEF-00026989 | | | | | | | | | |
| DEF-MDL-00907 | 2011 | Summit County Public Health Annual Report; 2011; State of Ohio | DEF-00026990 | DEF-00026995 | | | | | | | | | |
| DEF-MDL-00908 | 2012 | Summit County Public Health Annual Report; 2012; State of Ohio | DEF-00026996 | DEF-00027012 | | | | | | | | | |
| DEF-MDL-00909 | 2013 | Summit County Public Health Annual Report; 2013; State of Ohio | DEF-00027013 | DEF-00027019 | | | | | | | | | |
| DEF-MDL-00910 | 2014 | Summit County Public Health Annual Report; 2014; State of Ohio | DEF-00027020 | DEF-00027029 | | | | | | | | | |
| DEF-MDL-00911 | 2015 | Summit County Public Health Annual Report; 2015; State of Ohio | DEF-00027030 | DEF-00027040 | | | | | | | | | |
| DEF-MDL-00912 | 2016 | Summit County Public Health Annual Report; 2016; State of Ohio | DEF-00027041 | DEF-00027053 | | | | | | | | | |
| DEF-MDL-00913 | 2018 | Summit County Public Health Annual Report; 2018; State of Ohio | DEF-00027054 | DEF-00027055 | | | | | | | | | |
| DEF-MDL-00914 | 2017 | Summit County Public Health Population Health Vital Statistics Brief: Death and Life Expectancy, 2008-2017; State of Ohio | DEF-00027056 | DEF-00027061 | | | | | | | | | |
| DEF-MDL-00915 | 4/1/2019 | Summit County Public Health Strategic Plan; 2017-2019; State of Ohio | DEF-00027062 | DEF-00027094 | | | | | | | | | |
| DEF-MDL-00916 | 1/1/2011 | Summit County Health District Behavioral Risk Factor Surveillance System Survey; 2008; State of Ohio | DEF-00027095 | DEF-00027184 | | | | | | | | | |
| DEF-MDL-00917 | 6/22/2018 | Health Insurance Plans May Be Fueling Opioid Epidemic, Johns Hopkins Bloomberg Public Health Magazine | DEF-00027185 | DEF-00027187 | | | | | | | | | |
| DEF-MDL-00918 | 7/5/2011 | National Drug Court Institute and DOJ Bureau of Justice Assistance, Painting the Current Picture: A National Report on Drug Courts and Other Problem-Solving Court Programs in the US; July 2011 | DEF-00027188 | DEF-00027255 | | | | | | | | | |
| DEF-MDL-00919 | 4/4/2018 | National Institutes of Health Press Release, re: NIH Launches HEAL Initiative, doubles funding to accelerate scientific solutions to stem national opioid epidemic | DEF-00027256 | DEF-00027258 | | | | | | | | | |
| DEF-MDL-00920 | 8/23/2018 | Pitt, A, et al., Modeling Health Benefits and Harms of Public Responses to the US Opioid Epidemic, Am J Public Health, published online ahead of print August 23, 2018: e1–e7. doi:10.2105/AJPH.2018.304590 | DEF-00027259 | DEF-00027265 | | | | | | | | | |
| DEF-MDL-00921 | 2/26/2019 | FDA Press Release, re: Statement from FDA Commissioner Scott Gottlieb, M.D. on the agency's 2019 policy and regulatory agenda for continued action to forcefully address the tragic epidemic of opioid abuse | DEF-00027266 | DEF-00027273 | | | | | | | | | |
| DEF-MDL-00922 | 8/21/2019 | Government Performance Labs Website: About Us, available at https://govlab.hks.harvard.edu/about-us | DEF-00027274 | DEF-00027279 | | | | | | | | | |
| DEF-MDL-00923 | 7/31/2018 | Typewritten Notes | DEF-00027280 | DEF-00027302 | | | | | | | | | |
| DEF-MDL-00924 | 6/13/2018 | Harvard Kennedy School of Government press release, re: Six Additional Governments to Receive Technical Support from Harvard Kennedy School's Government Performance Lab | DEF-00027303 | DEF-00027309 | | | | | | | | | |
| DEF-MDL-00925 | 8/21/2019 | Typewritten Notes | DEF-00027310 | DEF-00027310 | | | | | | | | | |
| DEF-MDL-00926 | 2014 | Baldacchino, A., et al., Neurobehavioral consequences of chronic intrauterine opioid exposure in infants and preschool children: a systematic review and meta-analysis, Bio Med Central Psychiatry, Volume 14, page 104 | DEF-00027311 | DEF-00027322 | | | | | | | | | |
| DEF-MDL-00927 | 6/15/2018 | Merhar, S, et al., Retrospective review of neurodevelopmental outcomes in infants treated for neonatal abstinence syndrome, Journal of Perinatal Medicine, Volume 38, No. 5, pages 587-592 | DEF-00027323 | DEF-00027336 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00928 | 6/7/2017 | Ohio Perinatal Quality Collaborative Guidance re: Updates/changes to the recommended OPQC NAS Protocol | DEF-00027337 | DEF-00027346 | | | | | | | | | |
| DEF-MDL-00929 | 2/28/2018 | Congressman Brad Wenstrup Press Release, re: Cincinnati Children's Hospital | DEF-00027347 | DEF-00027348 | | | | | | | | | |
| DEF-MDL-00930 | 10/9/2015 | How Heroin is Hitting the Foster Care System, Stateline | DEF-00027349 | DEF-00027353 | | | | | | | | | |
| DEF-MDL-00931 | 3/7/2018 | Radel, L. et al., Substance Use, the Opioid Epidemic, and the Child Welfare System: Key Findings from a Mixed Methods Study, Office of the Assistant Secretary for Planning and Evaluation  U.S. Department of Health and Human Services, March 7, 2018 | DEF-00027354 | DEF-00027362 | | | | | | | | | |
| DEF-MDL-00932 | 2/23/2016 | Children and Family Futures Presentation: Examining the Opioid Epidemic: Challenges and Opportunities | DEF-00027363 | DEF-00027378 | | | | | | | | | |
| DEF-MDL-00933 | 3/11/2013 | Letter from Luther Strange to Margaret Hamburg re: tamper-resistent drugs | DEF-00027529 | DEF-00027532 | | | | | | | | | |
| DEF-MDL-00934 | 3/11/2013 | National Association of Attorneys General, Attorneys General Call for Tamper-Resistant Versions of Generic Prescription Pain Relievers, March 11, 2013 | DEF-00027533 | DEF-00027533 | | | | | | | | | |
| DEF-MDL-00935 | 8/1/2011 | Authorized Generic Drugs: Short-Term Effects and Long-Term Impact, A Report of the Federal Trade Commission | DEF-00028082 | DEF-00028351 | | | | | | | | | |
| DEF-MDL-00936 | 6/25/2019 | Declaration of David Myers | DEF-00028352 | DEF-00028353 | | | | | | | | | |
| DEF-MDL-00937 | 6/27/2019 | FDA Website: Generic Drugs: Questions & Answers, available at https://www.fda.gov/drugs/questions-answers/generic-drugs-questions-answers | DEF-00028354 | DEF-00028361 | | | | | | | | | |
| DEF-MDL-00938 | 6/28/2019 | FDA Website: Generic Drugs Undergo Rigorous FDA Scrutiny, available at https://www.fda.gov/consumers/consumer-updates/generic-drugs-undergo-rigorous-fda-scrutiny | DEF-00028362 | DEF-00028363 | | | | | | | | | |
| DEF-MDL-00940 | 11/1/2009 | Academy of Managed Care Pharmacy, Formulary Management, November 2009 | DEF-00028391 | DEF-00028395 | | | | | | | | | |
| DEF-MDL-00941 | 10/25/2018 | Insurers Are Well-Positioned to Address Opioid Epidemic, America's Health Insurance Plans | DEF-00028396 | DEF-00028398 | | | | | | | | | |
| DEF-MDL-00942 | N/A | ASHP Guidelines on the Pharmacy and Therapeutics Committee and the Formulary System, Formulary Management - Guidelines, pp. 223-232 | DEF-00028399 | DEF-00028408 | | | | | | | | | |
| DEF-MDL-00943 | N/A | Anthem's Commitment to Addressing the Prescription Opioid Epidemic and Substance Use Disorders, Anthem | DEF-00028409 | DEF-00028410 | | | | | | | | | |
| DEF-MDL-00944 | 2/22/2018 | Aroke H, et al., Estimating the Direct Costs of Outpatient Opioid Prescriptions: A Retrospective Analysis of Data from the Rhode Island Prescription Drug Monitoring Program, Journal of Managed Care & Specialty Pharmacy, Vol. 24, No. 3, pp. 214-224a | DEF-00028411 | DEF-00028422 | | | | | | | | | |
| DEF-MDL-00945 | 5/10/2019 | The Generic Drug Supply Chain, Association for Accessible Medicines | DEF-00028423 | DEF-00028424 | | | | | | | | | |
| DEF-MDL-00946 | 1/10/2019 | America's largest health insurers in 2018, Becker's Hospital Review | DEF-00028425 | DEF-00028431 | | | | | | | | | |
| DEF-MDL-00947 | N/A | Top 4 Reasons Employers Are Switching to Self Funding Insurance, Business Benefits Group | DEF-00028432 | DEF-00028436 | | | | | | | | | |
| DEF-MDL-00948 | 7/1/2018 | What is Prior Authorization and How Does the Process Work?, Cigna | DEF-00028443 | DEF-00028447 | | | | | | | | | |
| DEF-MDL-00949 | 9/21/2017 | Expanded Opioid Response builds on Past Efforts, CVS Health | DEF-00028448 | DEF-00028450 | | | | | | | | | |
| DEF-MDL-00950 | 2/12/2016 | DiMasi J, et al., Innovation in the Pharmaceutical Industry: New Estimates of R&D costs, Journal of Health Economics 47 (2016), pp. 20-33 | DEF-00028451 | DEF-00028464 | | | | | | | | | |
| DEF-MDL-00951 | 3/18/2016 | Morbidity and Mortality Report, Centers for Disease Control and Prevention | DEF-00028465 | DEF-00028523 | | | | | | | | | |
| DEF-MDL-00952 | 7/2/2015 | What is the Pharmacy Benefit Management Industry? (ESRX, CVS), Investopedia | DEF-00028524 | DEF-00028528 | | | | | | | | | |
| DEF-MDL-00953 | 4/11/2016 | 10 largest retail pharmacies in America, Becker's Hospital Review | DEF-00028529 | DEF-00028535 | | | | | | | | | |
| DEF-MDL-00954 | 11/19/2017 | Meeting Your Fiduciary Responsibilities, Employee Benefits Security Administration, U.S. Department of Labor | DEF-00028536 | DEF-00028555 | | | | | | | | | |
| DEF-MDL-00955 | 11/12/2018 | How We Build a Formulary, Express Scripts | DEF-00028556 | DEF-00028560 | | | | | | | | | |
| DEF-MDL-00956 | 1/1/2018 | Four PBM programs poised to rein in the opioid epidemic: Page 3 of 4, Managed Healthcare Executive | DEF-00028561 | DEF-00028564 | | | | | | | | | |
| DEF-MDL-00957 | 5/7/2019 | FDA Website: Development & Approval Process (Drugs), available at https://www.fda.gov/drugs/development-approval-process-drugs | DEF-00028565 | DEF-00028568 | | | | | | | | | |
| DEF-MDL-00958 | 5/3/2019 | FDA Website: Frequently Asked Questions on Patents and Exclusivity, available at https://www.fda.gov/drugs/development-approval-process-drugs/frequently-asked-questions-patents-and-exclusivity | DEF-00028569 | DEF-00028575 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00959 | 5/3/2019 | FDA Website: Generic Competition and Drug Prices, available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/generic-competition-and-drug-prices | DEF-00028576 | DEF-00028577 | | | | | | | | | |
| DEF-MDL-00960 | 3/9/2018 | Cigna-Express Scripts: Vertical Integration and PBMs' Medical-Pharmacy Future, Drug Channels | DEF-00028578 | DEF-00028582 | | | | | | | | | |
| DEF-MDL-00961 | 5/2/2018 | Cigna-Express Scripts: Vertical Integration and PBMs' Medical-Pharmacy Future (rerun), Drug Channels | DEF-00028583 | DEF-00028586 | | | | | | | | | |
| DEF-MDL-00962 | 2/21/2018 | The Top 15 U.S. Pharmacies of 2017: Market Shares and Key Developments For The Biggest Companies, Drug Channels | DEF-00028587 | DEF-00028590 | | | | | | | | | |
| DEF-MDL-00963 | 5/10/2019 | Huskamp H, et al., Impact Of A National Prescription Drug Formulary On Prices, Market Share, And Spending: Lessons For Medicare?, Health Affairs, Vol. 22, No. 3, pp. 149-58 | DEF-00028591 | DEF-00028600 | | | | | | | | | |
| DEF-MDL-00964 | 2/20/2018 | Changing the Way We Fight the Opioid Epidemic, Express Scripts | DEF-00028603 | DEF-00028606 | | | | | | | | | |
| DEF-MDL-00965 | 10/1/2009 | Pharmacy: A Prescription for Improving the Healthcare System, National Council for Prescription Drug Programs | DEF-00028612 | DEF-00028637 | | | | | | | | | |
| DEF-MDL-00966 | 10/1/2009 | Executive Summary, National Council for Prescription Drug Programs | DEF-00028638 | DEF-00028643 | | | | | | | | | |
| DEF-MDL-00967 | 10/1/2009 | Transformation and the Use of HIT in Pharmacy, National Council for Prescription Drug Programs | DEF-00028644 | DEF-00028654 | | | | | | | | | |
| DEF-MDL-00968 | 5/4/2019 | Improving health and social care through evidence-based guidance, The National Institute for Health and Care Excellence | DEF-00028655 | DEF-00028658 | | | | | | | | | |
| DEF-MDL-00969 | 3/12/2019 | OptumRx Presentation: Curtailing the opioid epidemic with OptumRx Opioid Risk Management | DEF-00028659 | DEF-00028659 | | | | | | | | | |
| DEF-MDL-00970 | 5/4/2019 | The Pharmacist's Role in Medication Safety, Patient Safety Network | DEF-00028660 | DEF-00028664 | | | | | | | | | |
| DEF-MDL-00971 | 8/23/2016 | Pharmacy Benefit Management Institute Presentation: PBMI Research Report: Trends in Drug Benefit Design | DEF-00028667 | DEF-00028722 | | | | | | | | | |
| DEF-MDL-00972 | 3/7/2018 | Prime Therapeutics Press Release, re: Prime Therapeutics Receives PBMI's Excellence Award | DEF-00028724 | DEF-00028725 | | | | | | | | | |
| DEF-MDL-00973 | 8/16/2017 | Qato, Dima, et al., The Availability of Pharmacies in the United States: 2007-2015, PLoS ONE 12(8) | DEF-00028726 | DEF-00028738 | | | | | | | | | |
| DEF-MDL-00974 | 2017 | Surescripts National Progress Report; 2017 | DEF-00028739 | DEF-00028754 | | | | | | | | | |
| DEF-MDL-00975 | 2017 | Henry J. Kaiser Family Foundation presentation: Market Share and Enrollment of Largest Three Insurers | DEF-00028755 | DEF-00028760 | | | | | | | | | |
| DEF-MDL-00976 | 5/10/2019 | University of Mississippi Website: PRCT 350 Information Skills in Pharmacy Practice, available at https://guides.lib.olemiss.edu/c.php?g=174431 | DEF-00028761 | DEF-00028765 | | | | | | | | | |
| DEF-MDL-00977 | 5/4/2019 | DEA Diversion Control Division Website: Practitioner's Manual Section V - Valid Prescription Requirements, available at www.deadiversion.usdoj.gov/pubs/manuals/pract/section5.htm | DEF-00028766 | DEF-00028768 | | | | | | | | | |
| DEF-MDL-00978 | N/A | UnitedHealth Group Presentation: Addressing the Opioid Crisis | DEF-00028769 | DEF-00028772 | | | | | | | | | |
| DEF-MDL-00979 | 2009 | Schaefer AG, et al., Security in Mexico: Implications for U.S. Policy Options, Rand Corporation, 2009 | DEF-00029079 | DEF-00029184 | | | | | | | | | |
| DEF-MDL-00980 | 1989 | Bagley B, The New Hundred Years War? U.S. National Security and the War on Drugs in Latin America, in Donald J. Mabry, ed., The Latin American Narcotics Trade and U.S. National Security, Greenwood Press, Contributions in Political Science, Number 240, 1989, pp. 43-58 | DEF-00029185 | DEF-00029202 | | | | | | | | | |
| DEF-MDL-00981 | 8/1/2012 | Bagley B, Drug Trafficking and Organized Crime in the Americas: Major Trends in the Twenty-First Century. Washington, D.C.: Latin American Program, Woodrow Wilson Center Update on the Americas, 2012 | DEF-00029203 | DEF-00029224 | | | | | | | | | |
| DEF-MDL-00982 | 8/26/2016 | Morbidity and Mortality Weekly Report, Vol. 65, No. 33, August 26, 2016 | DEF-00029225 | DEF-00029231 | | | | | | | | | |
| DEF-MDL-00983 | 12/16/2016 | Suzuki J & El-Haddad S, A review: Fentanyl and non-pharmaceutical fentanyls, Drug and Alcohol Dependence, Vol. 171, pp. 107-116 | DEF-00029239 | DEF-00029248 | | | | | | | | | |
| DEF-MDL-00984 | 11/3/2017 | O'Donnell JK, et al., Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700 - 10 States, July-December 2016, Morbidity and Mortality Weekly Report, Vol. 66, No. 43, pp. 1197-1202 | DEF-00029249 | DEF-00029254 | | | | | | | | | |
| DEF-MDL-00985 | 1992 | Reuter P & Rondfeldt D, Quest for Integrity: The Mexican-U.S. Drug Issue in the 1980s, The Rand Corporation, 1992 | DEF-00029255 | DEF-00029332 | | | | | | | | | |
| DEF-MDL-00986 | 2009 | Gootenberg P, Talking About the Flow: Drugs, Borders, and the Discourse of Drug Control, Cultural Critique, 71, Winter 2009, pp. 13-49 | DEF-00029333 | DEF-00029366 | | | | | | | | | |
| DEF-MDL-00987 | 2011 | Chalk P, The Latin American Drug Trade: Scope, Dimensions, Impact, and Response, Rand Corporation, Prepared for the United States Air Force, 2011 | DEF-00029367 | DEF-00029479 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-00988 | 4/1/2018 | Puja S, et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths, AJPH Surveillance, Vol. 108, No. 4, April 2018 | DEF-00029480 | DEF-00029482 | | | | | | | | | |
| DEF-MDL-00989 | N/A | Steven S. Dudley, Drug Trafficking Organizations in Central America: Transportistas, Mexican Cartels and Maras | DEF-00029483 | DEF-00029514 | | | | | | | | | |
| DEF-MDL-00990 | 10/1/2018 | USDOJ, DEA, 2018 National Drug Threat Assessment | DEF-00029515 | DEF-00029678 | | | | | | | | | |
| DEF-MDL-00991 | 2/1/2014 | What America's Users Spend on Illegal Drugs: 2000-2010, RAND Corporation, February 2014 | DEF-00029679 | DEF-00029802 | | | | | | | | | |
| DEF-MDL-00992 | 8/13/2013 | Liana Sun Wyler, International Drug Control Policy: Background and U.S. Responses, Congressional Research Service, August 13, 2013 | DEF-00029803 | DEF-00029849 | | | | | | | | | |
| DEF-MDL-00993 | 10/26/2015 | Increases in Fentanyl Drug Confiscations and Fentanyl-Related Overdose Fatalities, CDC, CDC Health Advisory, 26 Oct. 2015 | DEF-00029850 | DEF-00029857 | | | | | | | | | |
| DEF-MDL-00994 | 3/18/2015 | DEA, DEA Issues Nationwide Alert on Fentanyl as Threat to Health and Public Safety, 18 Mar. 2015 | DEF-00029858 | DEF-00029860 | | | | | | | | | |
| DEF-MDL-00995 | 6/5/2018 | FDA, FDA takes action against 53 websites marketing unapproved opioids as part of a comprehensive effort to target illegal online sales, 5 June 2018 | DEF-00029861 | DEF-00029864 | | | | | | | | | |
| DEF-MDL-00996 | 1/25/2018 | U.S. Senate, Permanent Subcommittee on Investigations, Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail, Jan. 25, 2018 | DEF-00029865 | DEF-00029870 | | | | | | | | | |
| DEF-MDL-00997 | 4/19/2018 | Coscarelli, J., at al., Prince's Overdose Death Results in No Criminal Charges, 19 April 2018 | DEF-00029871 | DEF-00029874 | | | | | | | | | |
| DEF-MDL-00998 | 7/9/2018 | Statement by FDA Commissioner Scott Gottlieb, M.D., on balancing access to appropriate treatment for patients with chronic and end-of-life pain with need to take steps to stem misuse and abuse of opioids, 9 July 2018 | DEF-00029875 | DEF-00029879 | | | | | | | | | |
| DEF-MDL-00999 | 12/20/2016 | Warner M, et al., Drugs most frequently involved in drug overdose deaths: United States, 2010-2014, National Vital Statistics Reports, December 20, 2016 | DEF-00029880 | DEF-00029894 | | | | | | | | | |
| DEF-MDL-01000 | 3/30/2018 | Puja Seth, et al. Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants - United States, 2015-2016, Morbidity and Mortality Weekly Report, March 30, 2018 | DEF-00029895 | DEF-00029904 | | | | | | | | | |
| DEF-MDL-01001 | 9/1/2017 | Raminta Daniulaityte, et al., Overdose Deaths Related to Fentanyl and Its Analogs: Ohio, January–February 2017, US Department of Health and Human Services/Centers for Disease Control and Prevention, MMWR, September 1, 2017, Vol. 66, No. 34 | DEF-00029905 | DEF-00029909 | | | | | | | | | |
| DEF-MDL-01002 | 3/30/2018 | Puja Seth, et al., Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants: United States, 2015-2016, USDOJ Centers for Disease Control and Prevention, 2015-2016, March 30, 2018 | DEF-00029910 | DEF-00029919 | | | | | | | | | |
| DEF-MDL-01003 | 6/6/2006 | Drug lab shut down, Chicago Tribune, 6 June 2006 | DEF-00029920 | DEF-00029921 | | | | | | | | | |
| DEF-MDL-01004 | 3/28/2018 | Commission on Security and Cooperation in Europe, The Opioid Crisis and the Dark Web: How Transnational Criminal Devastate US Communities, US Congress, 28 March 2018 | DEF-00029922 | DEF-00029963 | | | | | | | | | |
| DEF-MDL-01005 | 6/25/2018 | China says the US domestic opioid market is the crux of the crisis, Reuters, 25 June 2018 | DEF-00029964 | DEF-00029964 | | | | | | | | | |
| DEF-MDL-01006 | 7/1/2016 | DEA Strategic Intelligence Section, Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Intelligence Brief, July 2016. | DEF-00029965 | DEF-00029973 | | | | | | | | | |
| DEF-MDL-01007 | 9/1/2018 | Pharmaceutical Manufacturing Industry in China: Industry Market Research Report, IBISWorld, September 2018 | DEF-00029974 | DEF-00030009 | | | | | | | | | |
| DEF-MDL-01008 | 10/1/2018 | US Drug Enforcement Administration, "2018 National Drug Threat Assessment," October 2018. Available at: https://www.dea.gov/sites/default/files/2018-11/DIR-032-18%202018%20NDTA%20final%20low%20resolution.pdf | DEF-00030010 | DEF-00030173 | | | | | | | | | |
| DEF-MDL-01009 | 10/17/2017 | Department of Justice Office of Public Affairs, "Justice Department announces indictments against Chinese manufacturers of fentanyl and other opiate Substances," 17 October 2017. Available at: https://www.justice.gov/opa/pr/justice-department-announces-first-ever-indictments-against-designated-chinese-manufacturers | DEF-00030174 | DEF-00030176 | | | | | | | | | |
| DEF-MDL-01010 | 11/26/2018 | US-China Economic and Security Review Commission, "Fentanyl Flows from China: An Update since 2017," 26 November 2018. Available at: https://www.uscc.gov/sites/default/files/Research/Fentanyl%20Flows%20from%20Chin a.pdf | DEF-00030177 | DEF-00030184 | | | | | | | | | |
| DEF-MDL-01011 | 2017 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLISDrug Annual Report 2017," 2018. Available at: https://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/N FLIS-DrugAR2017.pdf | DEF-00030185 | DEF-00030216 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01012 | 7/3/2018 | Beitte, JS., "Mexico: Organized Crime and Drug Trafficking Organizations," Congressional Research Service, Available at: https://fas.org/sgp/crs/row/R41576.pdf | DEF-00030217 | DEF-00030248 | | | | | | | | | |
| DEF-MDL-01013 | 8/4/2016 | Insight Crime Website: Meth Trafficker Sentence Highlights Asia Ties to Mexico's Sinaloa Cartel. Available at: https://www.insightcrime.org/news/brief/meth-traffickersentence-asia-mexico-sinaloa-cartel/ | DEF-00030249 | DEF-00030250 | | | | | | | | | |
| DEF-MDL-01014 | 5/25/2016 | Insight Crime Website: Why a 900% Spike in Murders in West Mexico State? Available at: https://www.insightcrime.org/news/brief/what-is-behind-900-spike-in-murders-inwest-mexico-state/ | DEF-00030251 | DEF-00030252 | | | | | | | | | |
| DEF-MDL-01015 | 2/14/2017 | Gallagher M, "The Cartels Next Door: 'Mayor of Mexico' ran a slick operation," Albuquerque Journal. Available at: https://www.insightcrime.org/news/brief/what-is-behind-900-spike-in-murders-inwest-mexico-state/ | DEF-00030253 | DEF-00030259 | | | | | | | | | |
| DEF-MDL-01016 | 7/26/2018 | Insight Crime Website: Mexico Organized Crime-Related Executions Hit Record High: Report. Available at: https://www.insightcrime.org/news/brief/mexico-organized-crime-executions-recordhigh/ | DEF-00030260 | DEF-00030262 | | | | | | | | | |
| DEF-MDL-01017 | 2016 | Substance Abuse & Mental Health Service Administration, "Treatment Episode Data Set." Available at: http://wwwdasis.samhsa.gov/webt/newmapv1.htm | DEF-00030263 | DEF-00030264 | | | | | | | | | |
| DEF-MDL-01018 | 9/1/2018 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLIS-Drug Annual Report 2017," Available at: http://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/N FLIS-DrugAR2017.pdf | DEF-00030265 | DEF-00030296 | | | | | | | | | |
| DEF-MDL-01019 | 9/1/2017 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: Year 2016 Annual Report," Available at: http://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/N FLIS2016AR_Rev2018.pdf | DEF-00030297 | DEF-00030328 | | | | | | | | | |
| DEF-MDL-01020 | 3/1/2018 | US Department of State, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report Vol. 1," Available at: https://www.state.gov/documents/organization/278759.pdf | DEF-00030329 | DEF-00030622 | | | | | | | | | |
| DEF-MDL-01021 | 11/1/2014 | US-China Economic and Security Review Commission, "2014 Report to Congress," Available at: https://www.uscc.gov/sites/default/files/annual_reports/Complete%20Report.PDF | DEF-00030623 | DEF-00031233 | | | | | | | | | |
| DEF-MDL-01022 | 3/1/2014 | US Department of State, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report (INCSR)," Available at: https://www.state.gov/j/inl/rls/nrcrpt/2014/vol1/index.htm | DEF-00031234 | DEF-00031565 | | | | | | | | | |
| DEF-MDL-01023 | 3/1/2018 | US Department of State, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report (INCSR)," Available at: https://www.state.gov/documents/organization/278759.pdf | DEF-00031566 | DEF-00031859 | | | | | | | | | |
| DEF-MDL-01024 | 11/15/2017 | US House Committee on Energy and Commerce Press Release: "Bipartisan E&C Leaders Press DEA on Use of Pill Presses in Fentanyl Pill Mills,"pp. 1, 15 Nov. 2017. Available at: https://energycommerce.house.gov/newsroom/press-releases/bipartisan-ec-leaders-press-dea-onuse-of-pill-presses-in-fentanyl-pill | DEF-00031860 | DEF-00031860 | | | | | | | | | |
| DEF-MDL-01025 | 2/1/2017 | O'Connor S, US-China Economic and Security Review Commission, "Fentanyl: China's Deadly Export to the United States," Available at: https://www.uscc.gov/sites/default/files/Research/USCC%20Staff%20Report_Fentanyl China%E2%80%99s%20Deadly%20Export%20to%20the%20United%20States020117.pdf | DEF-00031861 | DEF-00031877 | | | | | | | | | |
| DEF-MDL-01026 | 10/17/2017 | US Department of Justice, "Justice Department announces First Ever Indictments against Designated Chinese Manufacturers of Deadly Fentanyl and Other Opiate Substances," Available at: https://www.justice.gov/opa/pr/justice-department-announces-first-ever-indictments-againstdesignated-chinese-manufacturers | DEF-00031878 | DEF-00031880 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01027 | 3/8/2018 | US Attorney's Office, Southern District of Ohio, "Twelve Charged in Cincinnati in Connection to Mexico-Based Sinaloa Drug Cartel," Available at: https://www.justice.gov/usao-sdoh/pr/twelve-chargedcincinnati-connection-mexico-based-sinaloa-drug-cartel | DEF-00031881 | DEF-00031884 | | | | | | | | | |
| DEF-MDL-01028 | 10/12/2016 | US Attorney's Office, Northern District of Ohio, "Twenty people indicted in conspiracy that brought large amounts of heroin, cocaine and fentanyl to Northeast Ohio," Available at: https://www.justice.gov/usao-ndoh/pr/twenty-people-indicted-conspiracy-brought-large-amountsheroin-cocaine-and-fentanyl | DEF-00031885 | DEF-00031887 | | | | | | | | | |
| DEF-MDL-01029 | 8/9/2016 | US Attorney's Office, Western District of New York, "17 Defendants Indicted in International Drug Trafficking Ring," Available at: https://www.justice.gov/usao-wdny/pr/17-defendants-indictedinternational-drug-trafficking-ring | DEF-00031888 | DEF-00031890 | | | | | | | | | |
| DEF-MDL-01030 | 12/20/2018 | US Attorney's Office, Western District of New York, "Federal Jury Convicts Two Defendants of Narcotics Conspiracy Tied To The El Chapo Mexican Drug Cartel," Available at: https://www.justice.gov/usao-wdny/pr/federal-jury-convicts-two-defendants-narcotics-conspiracytied-el-chapo-mexican-drug | DEF-00031891 | DEF-00031894 | | | | | | | | | |
| DEF-MDL-01031 | 5/25/2017 | US Department of Homeland Security, "Testimony of Robert E. Perez, Executive Assistant Commissioner," Available at: https://www.hsgac.senate.gov/imo/media/doc/Perez%20UPDATED%20Testimony.PDF | DEF-00031895 | DEF-00031903 | | | | | | | | | |
| DEF-MDL-01032 | 4/1/2018 | US Department of Justice, Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLIS-Drug 2017 Midyear Report," Available at: https://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/1 1674r1NFLISMidyear2017.pdf | DEF-00031904 | DEF-00031931 | | | | | | | | | |
| DEF-MDL-01033 | 10/23/2018 | US Attorney's Office, District of Massachusetts., "Thirty-Two Kilos of Fentanyl Worth $28.8 Million Seized and Two Dominican Nationals Arrested for Trafficking," Available at: https://www.justice.gov/usao-ma/pr/thirty-two-kilos-fentanyl-worth-288-million-seized-and-twodominican-nationals-arrested | DEF-00031932 | DEF-00031933 | | | | | | | | | |
| DEF-MDL-01034 | 5/10/2018 | United States Senate Committee on Homeland Security and Governmental Affairs, Minority Staff Report, "Combating the Opioid Epidemic: Intercepting Illicit Opioids at Ports of Entry," Available at: https://www.hsgac.senate.gov/imo/media/doc/Combating%20the%20Opioid%20Epidem ic%20-%20Intercepting%20Illicit%20Opioids%20at%20Ports%20of%20Entry%20-%20Final.pdf | DEF-00031934 | DEF-00031950 | | | | | | | | | |
| DEF-MDL-01035 | 6/28/2018 | US Customs and Border Protection, "Philadelphia CBP Seizes Nearly $1.7 Million in Fentanyl Shipped from China," Available: https://www.cbp.gov/newsroom/local-mediarelease/philadelphia-cbp-seizes-nearly-17-million-fentanyl-shipped-china | DEF-00031951 | DEF-00031953 | | | | | | | | | |
| DEF-MDL-01036 | 1/23/2018 | US Senate Committee on Homeland Security and Governmental Affairs, Permanent Subcommittee on Investigations: Staff Report, "Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail," Available at: https://www.portman.senate.gov/public/index.cfm/files/serve?File_id=12F93202-CBEC-4AF1-8A66-181EE6716F37 | DEF-00031954 | DEF-00032053 | | | | | | | | | |
| DEF-MDL-01037 | 7/12/2018 | US Attorney's Office, Southern District of California, "Former Border Patrol Agent Pleads Guilty to Conspiracy to Distribute 4ANPP Used in the Manufacturing of Fentanyl," Available at: https://www.justice.gov/usao-sdca/pr/former-border-patrol-agent-pleads-guilty-conspiracydistribute-4anpp-used-manufacturing | DEF-00032054 | DEF-00032055 | | | | | | | | | |
| DEF-MDL-01038 | 10/26/2015 | Health Alert Network, "Increases in Fentanyl Drug Confiscations and Fentanyl-related Overdose Fatalities Archived: Available at: www.emergency.cdc.gov/han/han00384.asp | DEF-00032056 | DEF-00032063 | | | | | | | | | |
| DEF-MDL-01039 | 6/1/2018 | National Institute on Drug Abuse. "Drug Facts:Heroin, Available at: https://www.drugabuse.gov/publications/drugfacts/heroin#ref | DEF-00032064 | DEF-00032069 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01040 | 1/1/2018 | National Institute on Drug Abuse. "Prescription Opioids and Heroin." Available at: https://www.drugabuse.gov/publications/research-reports/relationship-between-prescription-drug-abuse-heroin-use/increased-drug-availability-associated-increased-use-overdose | DEF-00032070 | DEF-00032088 | | | | | | | | | |
| DEF-MDL-01041 | 12/25/1988 | New York Times. Synthetic Heroin Seen As Cause in 18 Deaths. Available at: https://www.nytimes.com/1988/12/25/us/synthetic-heroin-seen-as-cause-in-18-deaths.html | DEF-00032089 | DEF-00032089 | | | | | | | | | |
| DEF-MDL-01042 | 9/1/2017 | Centers for Disease Control and Prevention. Morbidity and Mortality Weekly Report Weekly / Vol. 66 / No. 34 Available at: https://www.cdc.gov/mmwr/volumes/66/wr/pdfs/mm6634a1.pdf | DEF-00032090 | DEF-00032090 | | | | | | | | | |
| DEF-MDL-01043 | 5/8/2017 | Pew. As Fentanyl Spreads, States Step Up Responses. Available at: https://www.pewtrusts.org/en/research-and-analysis/blogs/stateline/2017/05/08/as-fentanyl-spreads-states-step-up-responses | DEF-00032091 | DEF-00032096 | | | | | | | | | |
| DEF-MDL-01044 | 9/6/2018 | US Department of Justice. Statement of Knierim PE at a US House of Representatives Committee on Foreign Affairs Subcommittee on Africa, Global Health, Global Human Rights and International Organizations Hearing, "Tackling Fentanyl: The China Connection." Available at: https://docs.house.gov/meetings/FA/FA16/20180906/108650/HHRG-115-FA16-Wstate-KnierimP-20180906.pdf | DEF-00032097 | DEF-00032107 | | | | | | | | | |
| DEF-MDL-01045 | 6/7/2017 | Brown University Website: Feared by drug users but hard to avoid, fentanyl takes a mounting toll, available at DEF-00032108 to DEF-00032111 https://www.brown.edu/news/2017-06-07/fentanyl | DEF-00032108 | DEF-00032111 | | | | | | | | | |
| DEF-MDL-01046 | 8/14/2008 | Rolling Stone Website: How Oxycodone Gets Laced With Fentanyl, available at https://www.rollingstone.com/culture/culture-news/oxycodone-laced-fentanyl-demi-lovato-711045/ | DEF-00032123 | DEF-00032127 | | | | | | | | | |
| DEF-MDL-01047 | 9/14/2018 | Fox 5 Website: 3 die from fentanyl-laced cocaine in beach areas, available at https://fox5sandiego.com/2018/09/14/3-die-from-fentanyl-laced-cocaine-in-beach-areas/ | DEF-00032128 | DEF-00032129 | | | | | | | | | |
| DEF-MDL-01048 | 12/1/2018 | Centers for Disease Control and Prevention, National Center for Health Statistics Website: Multiple Cause of Death 1999-2017 on CDC Wonder Online Database, available at: https://www.drugabuse.gov/related-topics/trends-statistics/overdose-death-rates | DEF-00032130 | DEF-00032139 | | | | | | | | | |
| DEF-MDL-01049 | N/A | Harm Reduction Coalition Website: Fentanyl, available at https://harmreduction.org/issues/fentanyl/ | DEF-00032140 | DEF-00032143 | | | | | | | | | |
| DEF-MDL-01050 | 5/2/2018 | The Atlantic Website: The Hard-to-Trace Ingredient Behind Skyrocketing Cocaine Deaths, available at https://www.scribd.com/article/378009532/The-Hard-To-Trace-Ingredient-Behind-Skyrocketing-Cocaine-Deaths | DEF-00032144 | DEF-00032148 | | | | | | | | | |
| DEF-MDL-01051 | 5/4/2018 | Vox Media Website: Why America's cocaine problem is now a fentanyl problem too, available at https://www.vox.com/science-and-health/2018/5/4/17307296/cocaine-opioid-crisis-fentanyl-overdose | DEF-00032149 | DEF-00032157 | | | | | | | | | |
| DEF-MDL-01052 | 3/29/2018 | NPR NEWSCAST Website: Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users, available at https://www.npr.org/sections/health-shots/2018/03/29/597717402/fentanyl-laced-cocaine-becoming-a-deadly-problem-among-drug-users | DEF-00032158 | DEF-00032164 | | | | | | | | | |
| DEF-MDL-01053 | 3/1/2017 | National Drug Abuse & Heroin Summit Website: Findings from NYPD laboratory testing, January – March 2017, available at https://www.documentcloud.org/documents/4447890-PAGE19.html | DEF-00032169 | DEF-00032169 | | | | | | | | | |
| DEF-MDL-01054 | 9/19/2018 | InSight Crime Website: Colombia Cocaine Production Breaks New Record Levels: UNODC Report, available at https://www.insightcrime.org/news/analysis/colombia-cocaine-production-breaks-new-record-levels-unodc-report/ | DEF-00032170 | DEF-00032174 | | | | | | | | | |
| DEF-MDL-01055 | 6/26/2018 | InSight Crime Website: Colombia Coca Production Hits New Record High, US Figures Say, available at https://www.insightcrime.org/?s=Colombia+Coca+Production+Hits+New+Record+High+ | DEF-00032175 | DEF-00032177 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01056 | 7/17/2017 | InSight Crime Website: Record Cocaine Production in Colombia Fuels New Criminal Generation, available at https://www.insightcrime.org/news/analysis/record-cocaine-production-colombia-fuels-new-criminal-generation/ | DEF-00032178 | DEF-00032185 | | | | | | | | | |
| DEF-MDL-01057 | 8/28/2017 | InSight Crime Website: Bolivia, Peru Cocaine Figures Show Colombia Driving Andean Boom, available at https://www.insightcrime.org/news/brief/bolivia-peru-cocaine-figures-show-colombia-driving-andean-boom/ | DEF-00032186 | DEF-00032187 | | | | | | | | | |
| DEF-MDL-01058 | 8/23/2018 | InSight Crime Website: Shifting Ex-FARC Mafia Alliances Fuel Colombia Criminal Shakeup, available at: https://www.insightcrime.org/news/analysis/shifting-ex-farc-mafia-alliances-fuel-colombia-criminal-shakeup/ | DEF-00032188 | DEF-00032190 | | | | | | | | | |
| DEF-MDL-01059 | 3/22/2018 | InSight Crime Website: Colombia's Last Guerrillas Escalate Battle to Control Cocaine Hub, available at: https://www.insightcrime.org/news/brief/colombias-last-guerrillas-escalate-battle-control-cocaine-hub/ | DEF-00032191 | DEF-00032192 | | | | | | | | | |
| DEF-MDL-01060 | 1/19/2018 | InSight Crime Website: European Cocaine Seizures Hint at New Possibilities for Colombia Traffickers, available at https://www.insightcrime.org/news/analysis/european-cocaine-seizures-hint-new-possibilities-colombia-traffickers/ | DEF-00032193 | DEF-00032195 | | | | | | | | | |
| DEF-MDL-01061 | 10/18/2018 | InSight Crime Website: Peru Drug Trafficking Groups Expanding to New European Markets, available at https://www.insightcrime.org/?s=Peru+Drug+Trafficking+Groups+Expanding+to+European+Markets | DEF-00032196 | DEF-00032197 | | | | | | | | | |
| DEF-MDL-01062 | 7/6/2016 | InSight Crime Website: More Cocaine Leaving Ecuador Shows Flaws in Anti-Drug Strategies, available at https://www.insightcrime.org/?s=Cocaine+Leaving+Ecuador+Shows+Flaws+Anti-Drug+Strategies | DEF-00032198 | DEF-00032200 | | | | | | | | | |
| DEF-MDL-01063 | 9/13/2016 | InSight Crime Website: US Singles Out Bolivia, Venezuela Counternarcotics Failures, available at https://www.insightcrime.org/news/brief/us-singles-out-bolivia-venezuela-counternarcotic-failures/ | DEF-00032201 | DEF-00032202 | | | | | | | | | |
| DEF-MDL-01064 | 5/29/2017 | InSight Crime Website: What Can Bolivia Teach Post-Conflict Colombia About Coca Reduction?, available at https://www.insightcrime.org/news/brief/us-singles-out-bolivia-venezuela-counternarcotic-failures/ | DEF-00032203 | DEF-00032204 | | | | | | | | | |
| DEF-MDL-01065 | 10/11/2016 | InSight Crime Website: Peru Renews Military Operations in VRAEM Coca Hub, available at https://www.insightcrime.org/news/brief/peru-renews-military-operations-in-vraem-coca-hub/ | DEF-00032205 | DEF-00032206 | | | | | | | | | |
| DEF-MDL-01066 | 8/22/2018 | El Espectador Website: Así se mueve la heroína por las carreteras del país, available at https://www.elespectador.com/noticias/judicial/asi-se-mueve-la-heroina-por-las-carreteras-del-pais-articulo-807627 | DEF-00032207 | DEF-00032209 | | | | | | | | | |
| DEF-MDL-01067 | N/A | UNODC Website: Statistics and Data: Heroin and cocaine prices in Europe and USA, available at https://dataunodc.un.org/drugs/heroin_and_cocaine_prices_in_eu_and_usa | DEF-00032210 | DEF-00032216 | | | | | | | | | |
| DEF-MDL-01068 | 8/22/2017 | El Tiempo Website: Un jefe del Eln es el gran capo de la heroína en el país, available at https://www.eltiempo.com/justicia/investigacion/eln-maneja-el-trafico-de-heroina-en-colombia-122526 | DEF-00032217 | DEF-00032221 | | | | | | | | | |
| DEF-MDL-01069 | 12/3/2013 | InSight Crime Website: Is Colombia Still a Major Player in the US Heroin Market?, available at https://www.insightcrime.org/news/analysis/is-colombia-still-a-major-heroin-producer/ | DEF-00032222 | DEF-00032225 | | | | | | | | | |
| DEF-MDL-01070 | 7/27/2016 | InSight Crime Website: Mexico, China are Key Nodes in Fentanyl Trade: DEA, available at https://www.insightcrime.org/news/brief/mexico-china-are-key-nodes-in-fentanyl-trade-dea/ | DEF-00032226 | DEF-00032229 | | | | | | | | | |
| DEF-MDL-01071 | 8/2/2018 | United States Department of Justice, U.S. Attorney's Office, Southern District of California Press Release, re: 19-Year-Old Charged With Importation of 11,490 Fentanyl Pills, 61 Pounds of Methamphetamine, and 14 Pounds of Heroin at San Ysidro Port of Entry | DEF-00032230 | DEF-00032231 | | | | | | | | | |
| DEF-MDL-01072 | 8/8/2018 | Department of Justice, U.S. Attorney's Office, Southern District of California Press Release, re: Defendant Charged with Importation of More than 20,000 Fentanyl Pills at the San Ysidro Port of Entry | DEF-00032232 | DEF-00032233 | | | | | | | | | |
| DEF-MDL-01073 | 3/1/2018 | United States Department of State, Bureau for International Narcotics and Law Enforcement Affairs, International Narcotics Control Strategy Report, Volume I, Drug and Chemical Control March 2018 | DEF-00032234 | DEF-00032527 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01074 | 3/1/2017 | United States Department of State, Bureau of International Narcotics and Law Enforcement Affairs, International Narcotics Control Strategy Report, Volume I, Drug and Chemical Control March 2017 | DEF-00032528 | DEF-00033031 | | | | | | | | | |
| DEF-MDL-01075 | 2019 | US Customs and Border Protection Website: CBP Enforcement Statistics FY 2019, available at https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics | DEF-00033032 | DEF-00033036 | | | | | | | | | |
| DEF-MDL-01076 | 2/13/2018 | The New York Times Website: Meth, the Forgotten Killer, Is Back. And It's Everywhere, available at https://www.nytimes.com/2018/02/13/us/meth-crystal-drug.html?searchResultPosition=1 | DEF-00033037 | DEF-00033040 | | | | | | | | | |
| DEF-MDL-01077 | 3/1/2018 | InSight Crime Website: UN Drug Control Board Emphasizes Prevention, Treatment in New Report, available at https://www.insightcrime.org/news/analysis/un-drug-control-board-emphasizes-prevention-treatment-in-new-report/ | DEF-00033041 | DEF-00033043 | | | | | | | | | |
| DEF-MDL-01078 | 5/6/2019 | UPI Website: Andres Manuel Obrador, available at https://www.upi.com/topic/Andres_Manuel_Lopez_Obrador/?tps=1 | DEF-00033044 | DEF-00033051 | | | | | | | | | |
| DEF-MDL-01079 | 7/7/2018 | DW Website: Mexico Extradites El Chapo Drug Cartel Lieutenant to US, available at https://www.dw.com/en/mexico-extradites-el-chapo-drug-cartel-lieutenant-to-us/a-44563693 | DEF-00033052 | DEF-00033054 | | | | | | | | | |
| DEF-MDL-01080 | 1/7/2017 | DW Website: Murder rate rises in Mexico as drug cartels argue over leadership and profits, available at https://www.dw.com/en/murder-rate-rises-in-mexico-as-drug-cartels-argue-over-leadership-and-profits/a-39505154 | DEF-00033055 | DEF-00033057 | | | | | | | | | |
| DEF-MDL-01081 | 5/6/2019 | UCSF Global Research Projects Website: Heroin in Transition, Investigator: Daniel Ciccarone, MD, MPH Sponsor: NIH National Institute on Drug Abuse. March 15, 2015 – January 31, 2000) available at https://globalprojects.ucsf.edu/project/heroin-transition | DEF-00033058 | DEF-00033058 | | | | | | | | | |
| DEF-MDL-01082 | 2018 | United Nations Office on Drugs and Crime World Drug Report 2018, pages 46 - 51 | DEF-00033059 | DEF-00033064 | | | | | | | | | |
| DEF-MDL-01083 | 9/1/2018 | SAMHSA Website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/report/2017-nsduh-annual-national-report | DEF-00033065 | DEF-00033188 | | | | | | | | | |
| DEF-MDL-01084 | 11/2/2018 | White House Office of National Drug Control Policy (ONDCP) Press Release re: Data on Coca Cultivation and Cocaine Production in Peru and Bolivia | DEF-00033189 | DEF-00033191 | | | | | | | | | |
| DEF-MDL-01085 | 3/15/2018 | InSight Crime Website: The "Invisibles": Colombia's New Generation of Drug Traffickers, available at https://www.insightcrime.org/investigations/invisibles-colombias-new-generation-drug-traffickers/ | DEF-00033192 | DEF-00033194 | | | | | | | | | |
| DEF-MDL-01086 | 1/29/2019 | Stratfor Worldview Website: Tracking Mexico's Cartels in 2019, available at https://worldview.stratfor.com/article/tracking-mexicos-cartels-2019 | DEF-00033195 | DEF-00033204 | | | | | | | | | |
| DEF-MDL-01087 | 1/31/2019 | CNN Website: US customs announces largest fentanyl seizure in its history, available at https://www.cnn.com/2019/01/31/health/fentanyl-customs-bn/index.html | DEF-00033205 | DEF-00033210 | | | | | | | | | |
| DEF-MDL-01088 | 12/21/2017 | VOX MEDIA Website: How fentanyl became America's leading cause of overdose deaths, available at https://www.vox.com/science-and-health/2017/5/8/15454832/fentanyl-carfentanil-opioid-epidemic-overdose | DEF-00033211 | DEF-00033220 | | | | | | | | | |
| DEF-MDL-01089 | 1/24/2018 | VOX MEDIA Website: This is how easy it is to order deadly opioids over the internet. A Google search, a few emails, and some Bitcoin. Available at: https://www.vox.com/policy-and-politics/2018/1/24/16928986/fentanyl-online-orders-postal-service | DEF-00033230 | DEF-00033236 | | | | | | | | | |
| DEF-MDL-01090 | 3/21/2019 | NPR Website: Fentanyl-Linked Deaths: The U.S. Opioid Epidemic's Third Wave Begins. Available at: https://www.npr.org/sections/health-shots/2019/03/21/704557684/fentanyl-linked-deaths-the-u-s-opioid-epidemics-third-wave-begins | DEF-00033237 | DEF-00033250 | | | | | | | | | |
| DEF-MDL-01091 | 2/1/2019 | Steven Dudley, et al., "Mexico's Role in the Deadly Rise of Fentanyl." Washington D.C.: The Mexico Institute, Wilson Center and InSight Crime, February 2019. 165.Ohio Substance Abuse Monitoring Network "Surveillance of Drug Abuse Trends in the State of Ohio, June 2018 - January 2018 | DEF-00033251 | DEF-00033292 | | | | | | | | | |
| DEF-MDL-01092 | 1988 | Peter Reuter, Gordon Crawford, Jonathan Cave, Sealing the Borders, The Effects of Increased Military Participation in Drug Interdiction, January 1988 | DEF-00033293 | DEF-00033472 | | | | | | | | | |
| DEF-MDL-01093 | 6/24/2019 | Ohio Board of Pharmacy, Instructions for Reporting Wholesale Transactions to OARRS | DEF-00033489 | DEF-00033502 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01094 | 9/13/2005 | Transcript: OxyContin and Beyond: Examining the Role of FDA and DEA in Regulating Prescription Painkillers, Hearing before the Subcommittee on Regulatory Affairs of the Committee on Government Reform, House of Representatives | DEF-00033503 | DEF-00033633 | | | | | | | | | |
| DEF-MDL-01095 | 7/1/2006 | DOJ Office of the Inspector General; Follow-up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals, Report Number I-2006-004 | DEF-00033634 | DEF-00033728 | | | | | | | | | |
| DEF-MDL-01096 | 9/6/2006 | DEA Federal Register Notice: Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52,716-52,721 | DEF-00033932 | DEF-00033940 | | | | | | | | | |
| DEF-MDL-01097 | 7/12/2007 | House Committee on the Judiciary; Drug Enforcement Administration's Regulation of Medicine | DEF-00033941 | DEF-00034262 | | | | | | | | | |
| DEF-MDL-01098 | 12/4/2007 | Transcript: Electronic Prescribing of Controlled Substances: Addressing Health Care and Law Enforcement Priorities, Hearing before the Committee on the Judiciary, United States Senate | DEF-00034263 | DEF-00034391 | | | | | | | | | |
| DEF-MDL-01099 | 4/14/2011 | House Committee on Energy and Commerce; Warning: The Growing Danger of Prescription Drug Diversion | DEF-00034392 | DEF-00034757 | | | | | | | | | |
| DEF-MDL-01100 | 3/1/2012 | U.S. House Committee on Energy and Commerce Hearing, Commerce, Manufacturing and Trade Subcommittee Transcript; Prescription Drug Diversion: Combating the Scourge, 1 March 2012 | DEF-00034758 | DEF-00035017 | | | | | | | | | |
| DEF-MDL-01101 | 2012 | CCMEO 2012 Heroin Overdose Death Report | DEF-00035018 | DEF-00035018 | | | | | | | | | |
| DEF-MDL-01102 | 2013 | CCMEO 2013 Heroin Overdose Death Report | DEF-00035019 | DEF-00035020 | | | | | | | | | |
| DEF-MDL-01103 | 2014 | OCDETF FY14 Interagency Crime and Drug Enforcement Congressional Budget Submission | DEF-00035021 | DEF-00035086 | | | | | | | | | |
| DEF-MDL-01104 | 4/7/2014 | House Committee on Energy and Commerce; Improving Predictability and Transparency in DEA and FDA Regulation | DEF-00035087 | DEF-00035307 | | | | | | | | | |
| DEF-MDL-01105 | 4/1/2015 | CCMEO Drug Overdose Deaths Analysis, Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | DEF-00035308 | DEF-00035312 | | | | | | | | | |
| DEF-MDL-01106 | 2014 | CCMEO 2014 Draft Heroin Overdose Death Report | DEF-00035313 | DEF-00035314 | | | | | | | | | |
| DEF-MDL-01107 | 6/1/2015 | Government Accountability Office; Prescription Drugs, More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO-15-471 | DEF-00035315 | DEF-00035405 | | | | | | | | | |
| DEF-MDL-01108 | 6/22/2016 | Government Accountability Office; Drug Enforcement Administration, Additional Actions Needed to Address Prior GAO Recommendations, GAO-16-737T | DEF-00035406 | DEF-00035431 | | | | | | | | | |
| DEF-MDL-01109 | 6/22/2016 | Senate Judiciary Committee; Oversight of the Drug Enforcement Administration | DEF-00035432 | DEF-00035453 | | | | | | | | | |
| DEF-MDL-01110 | 1/17/2018 | Majority Staff Report of the Senate Committee on Homeland Security and Governmental Affairs, DRUGS FOR DOLLARS: HOW MEDICAID HELPS FUEL THE OPIOID EPIDEMIC | DEF-00035454 | DEF-00035617 | | | | | | | | | |
| DEF-MDL-01111 | 2018 | Health Improvement Partnership Cuyahoga, 2018 Cuyahoga County Community Health Assessment | DEF-00035618 | DEF-00035894 | | | | | | | | | |
| DEF-MDL-01112 | 4/15/2019 | Syracuse University Website: Convictions Decline from Drug Enforcement Administration Investigations, available at https://trac.syr.edu/tracreports/crim/450/ | DEF-00035895 | DEF-00035897 | | | | | | | | | |
| DEF-MDL-01113 | 3/29/2018 | Radio Segment: Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users | DEF-00035898 | DEF-00035898 | | | | | | | | | |
| DEF-MDL-01114 | N/A | OACBHA, "Ohio's Alcohol, Drug Addiction, and Mental Health Boards, Community Boards Responding to Community Needs" | DEF-00035899 | DEF-00035902 | | | | | | | | | |
| DEF-MDL-01115 | 1/22/2019 | Aggregated Production Quota History for Selected Substances | DEF-00035903 | DEF-00035903 | | | | | | | | | |
| DEF-MDL-01116 | 6/1/2013 | American Medical Association, Memorial Resolutions, 2013 Annual Meeting | DEF-00035904 | DEF-00035960 | | | | | | | | | |
| DEF-MDL-01117 | 2017 | CATS (Community Assessment & Treatment Services) Annual Report 2017 | DEF-00035961 | DEF-00035970 | | | | | | | | | |
| DEF-MDL-01118 | 8/5/2018 | Cleveland.com Website: Cheaper, purer meth piggybacks opioid crisis in Ohio. Available at https://www.cleveland.com/metro/2018/08/cheaper_purer_meth_piggbacks.html | DEF-00035971 | DEF-00035977 | | | | | | | | | |
| DEF-MDL-01119 | 5/30/2009 | Testimony of Cheri L. Walter, CEO, Ohio Association of County Behavioral Health Authorities before Senate Finance Committee | DEF-00035978 | DEF-00035979 | | | | | | | | | |
| DEF-MDL-01120 | 9/1/2018 | Podcast from Cleveland Clinic Conference | DEF-00035980 | DEF-00035980 | | | | | | | | | |
| DEF-MDL-01121 | 9/1/2018 | Podcast from Cleveland Clinic Conference | DEF-00035981 | DEF-00035981 | | | | | | | | | |
| DEF-MDL-01122 | 11/1/2017 | CMS letter to State Medicaid Director re: Strategies to Address the Opioid Epidemic | DEF-00035982 | DEF-00035995 | | | | | | | | | |
| DEF-MDL-01123 | 5/25/2017 | "Cuyahoga County medical examiner discusses opioid epidemic before U.S. Senate subcommittee," The News Herald | DEF-00035996 | DEF-00036000 | | | | | | | | | |
| DEF-MDL-01124 | 3/24/2017 | Ohio Medicaid NCPDP Version 0.0 Payer Sheet | DEF-00036001 | DEF-00036022 | | | | | | | | | |
| DEF-MDL-01125 | 11/25/2018 | DEA Website: Tactical Diversion Squads, available at https://www.deadiversion.usdoj.gov/offices_n_dirs/tac_squad.htm | DEF-00036023 | DEF-00036025 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01126 | 10/9/2014 | Code of Federal Regulations, Title 21. Food and Drugs, Chapter II, Drug Enforcement Administration, Department of Justice. Part 1301. Registrations of Manufacturers, Distributors, and Dispensers of Controlled Substances (Refs & Annos.) Security Requirements, 21 C.F.R 1301.71 | DEF-00036026 | DEF-00036028 | | | | | | | | | |
| DEF-MDL-01127 | 5/8/2018 | U.S. House Committee on the Judiciary Hearing Transcript; Challenges and Solutions in the Opioid Crisis, 8 May 2018 | DEF-00036029 | DEF-00036079 | | | | | | | | | |
| DEF-MDL-01128 | 9/27/2006 | Letter from Joseph Rannazzisi to DEA Registrants | DEF-00036080 | DEF-00036083 | | | | | | | | | |
| DEF-MDL-01129 | 3/20/2018 | U.S. House Committee on Energy and Commerce, Oversight and Investigations Subcommittee Hearing Transcript; The Drug Enforcement Administration's Role in Combating the Opioid Epidemic, 20 March 2018 | DEF-00036084 | DEF-00036165 | | | | | | | | | |
| DEF-MDL-01130 | 5/16/2007 | U.S. Senate Committee on the Judiciary Hearing; Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking, 16 May 2007 | DEF-00036166 | DEF-00036212 | | | | | | | | | |
| DEF-MDL-01131 | 2/26/2019 | DEA Press Release, re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis, 26 February 2019 | DEF-00036213 | DEF-00036214 | | | | | | | | | |
| DEF-MDL-01132 | 1/25/2018 | U.S. Senate Committee on Homeland Security and Governmental Affairs, Investigations Subcommittee Hearing Transcript; Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail, 25 January 2018 | DEF-00036215 | DEF-00036223 | | | | | | | | | |
| DEF-MDL-01133 | 2018 | Drug Utilization Review (DUR) Board Website. Available at, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00036240 | DEF-00036242 | | | | | | | | | |
| DEF-MDL-01134 | 2/22/2011 | John R. Kasich, Executive Order 2011-06K | DEF-00036243 | DEF-00036244 | | | | | | | | | |
| DEF-MDL-01135 | 8/9/2018 | Cleveland.com Website: Fentanyl a factor in 14 of 16 drug overdose deaths over recent five-day period in Cuyahoga County. | DEF-00036245 | DEF-00036246 | | | | | | | | | |
| DEF-MDL-01136 | 3/29/2018 | WKMS Website: Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users. Available at, http://www.wkms.org/post/fentanyl-laced-cocaine-becoming-deadly-problem-among-drug-users | DEF-00036247 | DEF-00036254 | | | | | | | | | |
| DEF-MDL-01137 | 5/25/2017 | CCMEO, Written Record from United States Senate, Committee on Homeland Security and Governmental Affairs, Permanent Subcommittee on Investigations, Hearing entitled "Stopping the Shipment of Synthetic Opioids: Oversight of U. S. Strategy to Combat Illicit Drugs." | DEF-00036255 | DEF-00036295 | | | | | | | | | |
| DEF-MDL-01138 | 9/6/2018 | T. Gilson Cuyahoga County Medical Examiner and Regional Forensic Sciences Laboratory Director Presentation: Opioid Crisis Update | DEF-00036296 | DEF-00036322 | | | | | | | | | |
| DEF-MDL-01139 | 9/16/2014 | Dayton Daily News Website: Governor's office behind pharmacy board firing. Available at, https://www.daytondailynews.com/news/state--regional-govt--politics/governor-office-behind-pharmacy-board-firing/Sy7ZSfmL91r6ISKZy1 DhM/ | DEF-00036323 | DEF-00036329 | | | | | | | | | |
| DEF-MDL-01140 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force, Initial Report Progress & Recommendations, May 17, 2010 (Griffin Ex. 6) | DEF-00036330 | DEF-00036349 | | | | | | | | | |
| DEF-MDL-01141 | N/A | HDA Committee List | DEF-00036350 | DEF-00036364 | | | | | | | | | |
| DEF-MDL-01142 | N/A | HDA Website: Membership - Distributor, available at https://www.hda.org/about/membership/distributor | DEF-00036365 | DEF-00036368 | | | | | | | | | |
| DEF-MDL-01143 | N/A | Pharmacy Today Website: Hospital pharmacists can help reduce opioid prescriptions. Available at, www.pharmacist.com | DEF-00036369 | DEF-00036369 | | | | | | | | | |
| DEF-MDL-01144 | N/A | Minutes of the Ohio Board of Pharmacy | DEF-00036370 | DEF-00036372 | | | | | | | | | |
| DEF-MDL-01145 | N/A | Ohio Board of Pharmacy, Instructions for Reporting Wholesale Transactions to OARRS | DEF-00036373 | DEF-00036376 | | | | | | | | | |
| DEF-MDL-01146 | 6/1/2018 | OAG's Insurer Task Force on Opioid Reduction, Report and Recommendations | DEF-00036377 | DEF-00036404 | | | | | | | | | |
| DEF-MDL-01147 | 9/14/2017 | Email from L. Kohler to G. Guenther | DEF-00036405 | DEF-00036411 | | | | | | | | | |
| DEF-MDL-01148 | 10/18/2017 | Letter from representatives of Ohio's substance abuse treatment providers to Dr. Applegate of ODM | DEF-00036412 | DEF-00036415 | | | | | | | | | |
| DEF-MDL-01149 | 5/25/2017 | Video from United States Senate, Committee on Homeland Security and Governmental Affairs, Permanent Subcommittee on Investigations, Hearing entitled "Stopping the Shipment of Synthetic Opioids: Oversight of U. S. Strategy to Combat Illicit Drugs." | DEF-00036416 | DEF-00036416 | | | | | | | | | |
| DEF-MDL-01150 | 11/24/2015 | Ohio Board of Pharmacy, Mandatory OARRS Registration and Requests, Historical and Current Versions | DEF-00036417 | DEF-00036427 | | | | | | | | | |
| DEF-MDL-01151 | 6/29/2018 | Modern Healthcare Website: MetroHealth cuts opioid prescribing by 3 million pills. Available at, https://www.modernhealthcare.com/node/259411/print table/print | DEF-00036428 | DEF-00036431 | | | | | | | | | |
| DEF-MDL-01152 | 6/24/2019 | NABP Website: VAWD, available at https://nabp.pharmacy/programs/vawd/ | DEF-00036432 | DEF-00036434 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01153 | 6/21/2019 | NACDS Website: Mission, available at https://www.nacds.org/about/mission/ | DEF-00036435 | DEF-00036439 | | | | | | | | | |
| DEF-MDL-01154 | N/A | NADDI, Ohio Chapter Newsletter | DEF-00036440 | DEF-00036441 | | | | | | | | | |
| DEF-MDL-01155 | 2007 | OACBHA, "Opiate Pharmacotherapy Whitepaper" | DEF-00036442 | DEF-00036457 | | | | | | | | | |
| DEF-MDL-01156 | 10/1/2017 | Ohio Automated Rx Reporting System, Ohio Data Submission Dispenser Guide, Historical and Current Version | DEF-00036458 | DEF-00036499 | | | | | | | | | |
| DEF-MDL-01157 | N/A | OARRS, Ohio PDMP Aware, User Support Manual | DEF-00036500 | DEF-00036568 | | | | | | | | | |
| DEF-MDL-01158 | N/A | ODM Fee-for-Service Pharmacy Claims Review Provider Manual | DEF-00036569 | DEF-00036581 | | | | | | | | | |
| DEF-MDL-01159 | 6/26/2018 | Ohio Auditor of State, The Opioid Crisis: The impact on the Medicaid population is stretching the state's safety net. | DEF-00036582 | DEF-00036598 | | | | | | | | | |
| DEF-MDL-01160 | N/A | Minutes of the Ohio Board of Pharmacy | DEF-00036599 | DEF-00036599 | | | | | | | | | |
| DEF-MDL-01161 | 9/16/2014 | Welsh-Huggins, Andrew, "Ohio governor's office forced pharmacy firing, documents reveal,", Akron Beacon Journal, pp. 1-2, 16 Sept. 2014. Available at, https://www.ohio.com/article/20140916/NEWS/309169063 | DEF-00036600 | DEF-00036601 | | | | | | | | | |
| DEF-MDL-01162 | 9/30/2013 | P. Kubek, "Ohio Invites Halfway Houses and Residential Addiction Treatment Centers to Expand Services and Include Mental Illness," | DEF-00036602 | DEF-00036606 | | | | | | | | | |
| DEF-MDL-01163 | 5/20/2011 | Ohio Legislative Service Commission Final Analysis, Am. Sub. H.B. 93, 129th General Assembly (as passed by the General Assembly) | DEF-00036607 | DEF-00036630 | | | | | | | | | |
| DEF-MDL-01164 | 6/1/2019 | Ohio Automated Rx Reporting System, Ohio Data Submission Dispenser Guide, Historical and Current Version | DEF-00036631 | DEF-00036693 | | | | | | | | | |
| DEF-MDL-01165 | N/A | Ohio State Board of Pharmacy Newsletters | DEF-00036694 | DEF-00036694 | | | | | | | | | |
| DEF-MDL-01166 | 5/7/2012 | Program for Ohio's 2012 Opiate Summit: Miles Traveled - Miles Ahead | DEF-00036695 | DEF-00036705 | | | | | | | | | |
| DEF-MDL-01167 | 10/14/2011 | C. Walter Presentation: "Ohio's Opiate Issues, Ashtabula County Opiate Summit" | DEF-00036706 | DEF-00036729 | | | | | | | | | |
| DEF-MDL-01168 | 6/14/2018 | National Institue of Justice Website: Notes from the Field: Opioid Crisis: The Medical Examiner's Office as a Focal Point. Available at, https://nij.gov/publications/Pages/notes-from-the-field-opiods-gilson.aspx | DEF-00036730 | DEF-00036733 | | | | | | | | | |
| DEF-MDL-01169 | 3/1/2017 | Thomas P. Gilson, Hugh Shannon, et al., "The Evolution of the Opiate/Opioid Crisis in Cuyahoga County" | DEF-00036734 | DEF-00036742 | | | | | | | | | |
| DEF-MDL-01170 | 2014 | Thomas Gilson, Caire Naso-Kaspar, et al., The Cuyahoga County Heroin Epidemic | DEF-00036743 | DEF-00036747 | | | | | | | | | |
| DEF-MDL-01171 | N/A | State of Ohio Board of Pharmacy, OARRS Acceptable Use Policy, Pharmacists | DEF-00036748 | DEF-00036749 | | | | | | | | | |
| DEF-MDL-01172 | 8/7/2018 | Cleveland.com Website: Recent spike in drug overdose deaths has Cuyahoga County on pace to match 2017's record total. Available at, https://www.cleveland.com/metro/2018/08/recent_spike_in_drug_overdose.html | DEF-00036750 | DEF-00036752 | | | | | | | | | |
| DEF-MDL-01173 | N/A | Ohio State Board of Pharmacy Newsletters | DEF-00036753 | DEF-00036755 | | | | | | | | | |
| DEF-MDL-01174 | N/A | Print-Out of State of Ohio Board of Pharmacy Complaint Form | DEF-00036756 | DEF-00036758 | | | | | | | | | |
| DEF-MDL-01175 | 7/15/2009 | Cleveland Police Department Document, Summary of Ongoing Investigations Involving Doctors | DEF-00036759 | DEF-00036760 | | | | | | | | | |
| DEF-MDL-01176 | 2016 | Summit County Community Health Assessment (2016) | DEF-00036761 | DEF-00036835 | | | | | | | | | |
| DEF-MDL-01177 | 2016 | Summit County Community Health Assessment (2016) | DEF-00036836 | DEF-00036910 | | | | | | | | | |
| DEF-MDL-01178 | 2017 | Summit County Community Health Improvement Plan (2017) | DEF-00036911 | DEF-00036966 | | | | | | | | | |
| DEF-MDL-01179 | 5/2/2016 | Summit County medical examiner grappling with staff shortage, spike in drug deaths, Akron Beacon Journal, pp. 1-8, 2 May 2016. | DEF-00036967 | DEF-00036974 | | | | | | | | | |
| DEF-MDL-01180 | 12/22/2017 | VOX MEDIA Webiste: The opioid-epidemic has now reached black America. Available at, https://www.vox.com/science-and-health/2017/12/22/16808490/opioid-epidemic-black-white | DEF-00036981 | DEF-00036990 | | | | | | | | | |
| DEF-MDL-01181 | 3/30/2006 | DEA Congressional Testimony, M. Braun re: Counternarcotics Strategies in Latin America, before the House Committee on International Relations, Subcommittee on Western Hemisphere | DEF-00036991 | DEF-00036995 | | | | | | | | | |
| DEF-MDL-01182 | 7/3/2007 | Southwood Pharmaceuticals, Inc. Revocation of Registration, Federal Register | DEF-00036996 | DEF-00037011 | | | | | | | | | |
| DEF-MDL-01183 | 10/15/2008 | Ryan Haight Online Pharmacy Consumer Protection Act of 2008, Public Law 110-425 | DEF-00037012 | DEF-00037027 | | | | | | | | | |
| DEF-MDL-01184 | 3/27/2009 | Michigan Department of Community Health Office of Drug Control Policy/Joesph Rannazzisi, Deputy Assitant Administrator, Office of Diversion Control Drug Enforcement Administation Presentation: National Trends and Deterrent Strategies For Prescription and OTC Drug Abuse. | DEF-00037028 | DEF-00037166 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01185 | 8/15/2014 | 21 CFR 1308 Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, Federal Register Notices | DEF-00037167 | DEF-00037183 | | | | | | | | | |
| DEF-MDL-01186 | 6/1/2015 | GAO Report to Congressional Requesters - Prescription Drugs, More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | DEF-00037184 | DEF-00037274 | | | | | | | | | |
| DEF-MDL-01187 | 6/22/2016 | GAO Testimony Before the Committee on the Judiciary, U.S. Senate, D. Maurer Statement, DEA Additional Actions Needed to Address Prior GAO Recommendations | DEF-00037275 | DEF-00037300 | | | | | | | | | |
| DEF-MDL-01188 | 6/22/2016 | Prepared Statement by C. Grassely, Senate Judiciary Committee Hearing, on Oversight of the Drug Enforcement Administration | DEF-00037301 | DEF-00037303 | | | | | | | | | |
| DEF-MDL-01189 | 12/1/2017 | The real history of the DEA and opioids by L. Cote, The Washington Post | DEF-00037304 | DEF-00037305 | | | | | | | | | |
| DEF-MDL-01190 | 4/24/1997 | Code of Federal Regulations, Title 21. Food and Drugs, Chapter II, Drug Enforcement Administration, Department of Justice. Part 1301. Registrations of Manufacturers, Distributors, and Dispensers of Controlled Substances (Refs & Annos.) General Information | DEF-00037309 | DEF-00037309 | | | | | | | | | |
| DEF-MDL-01191 | 4/24/1971 | 21 CFR 1304 - Records and Reports of Registrants | DEF-00037310 | DEF-00037311 | | | | | | | | | |
| DEF-MDL-01192 | 10/27/1970 | United States Code Annotated, Title 21. Food and Drugs (Refs & Annos), Chapter 13. Drug Abuse Prevention and Control (Refs & Annos), Subchapter I. Control and Enforcement, Part A. Introductory Provisions (Refs & Annos) | DEF-00037312 | DEF-00037316 | | | | | | | | | |
| DEF-MDL-01193 | 10/27/1970 | United States Code Annotated, Title 21. Food and Drugs (Refs & Annos), Chapter 13. Drug Abuse Prevention and Control (Refs & Annos), Subchapter I. Control and Enforcement, Part D. Offenses and Penalties | DEF-00037317 | DEF-00037326 | | | | | | | | | |
| DEF-MDL-01194 | 2003 | Chronic Pain Following Treatment for Cancer: The Role of Opioids by J. Ballantyne, The Oncologist | DEF-00037327 | DEF-00037335 | | | | | | | | | |
| DEF-MDL-01195 | 9/1/2009 | Impact of South American Heroin on the US Heroin Market 1993-2004 by D. Ciccarone et al, Int J Drug Policy | DEF-00037336 | DEF-00037356 | | | | | | | | | |
| DEF-MDL-01196 | 5/23/2017 | Increased Use of Heroin as an Initiating Opioid of Abuse by T. Cicero et al, Addictive Behaviors | DEF-00037357 | DEF-00037360 | | | | | | | | | |
| DEF-MDL-01197 | 1/14/2016 | Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use by W. Compton et al, The New England Journal of Medicine | DEF-00037361 | DEF-00037371 | | | | | | | | | |
| DEF-MDL-01198 | 2008 | FY 2008 Performance Budget Drug Enforcement Administration, Congressional Budget Submission | DEF-00037467 | DEF-00037642 | | | | | | | | | |
| DEF-MDL-01199 | 2010 | FY 2010 Performance Budget Drug Enforcement Administration, Congressional Budget Submission | DEF-00037643 | DEF-00037794 | | | | | | | | | |
| DEF-MDL-01200 | 2011 | FY 2011 Performance Budget Drug Enforcement Administration, Congressional Budget Submission | DEF-00037795 | DEF-00037920 | | | | | | | | | |
| DEF-MDL-01201 | 6/22/2018 | Opioid Institute Website: Insurers Still Too Reliant on Opioid Prescribing, Study Finds. Available at, opioidinstitute.org/2018/06/22/insurers-opioids-johns-hopkins-study | DEF-00037921 | DEF-00037924 | | | | | | | | | |
| DEF-MDL-01202 | 7/5/2018 | Opioid Institute Website: Opioid Addiction: Three Ways to Get More People Into Treatment. Available at, opioidinstitute.org/2018/07/05/opioids-addiction-treatment/ | DEF-00037925 | DEF-00037928 | | | | | | | | | |
| DEF-MDL-01203 | 3/21/2018 | Pain News Network Website: CDC Admits Rx Opioid Deaths Significantly Inflated. Available at, painnewsnetwork.org/stories/2018/3/21/cdc-admits-rx-opioid-deaths-significantly-inflated | DEF-00037929 | DEF-00037931 | | | | | | | | | |
| DEF-MDL-01204 | 6/29/2018 | Cleveland.com Website: MetroHealth Cuts Opioid Prescriptions, Announces New Initiatives to Combat Heroin Epidemic by E. MacDonald. Available at, https://www.cleveland.com/expo/news/erry-2018/06/007b1621353334/metrohealth_cuts_opioid_prescr.html | DEF-00037932 | DEF-00037938 | | | | | | | | | |
| DEF-MDL-01205 | 7/25/2018 | Justice for Opioid Communities Means Massive Payday for Their Lawyers by A. Harris et al, Bloomberg | DEF-00037939 | DEF-00037945 | | | | | | | | | |
| DEF-MDL-01206 | 12/19/2018 | Frustrated Opioid Patients Speak Out: I Now Buy Heroin on the Street by E. Liorente, Fox News | DEF-00037946 | DEF-00037949 | | | | | | | | | |
| DEF-MDL-01207 | 8/3/2018 | NBC News Website: FDA Knew Doctors Were Misusing Powerful Opioids, Researchers Say. Available at, nbcnews.com/storyline/americas-heroin-epidemic/fda-knew-doctors-were-misusing-powerful-opioids-researchers-say-n897526 | DEF-00037950 | DEF-00037954 | | | | | | | | | |
| DEF-MDL-01208 | 9/17/2018 | Opioid Institute Website: New Heroin Use Sharply Down in 2017, Undercutting Common Narrative. Available at, opioidinstitute.org/2018/09/17/new-heroin-use-sharply-down/ | DEF-00037960 | DEF-00037963 | | | | | | | | | |
| DEF-MDL-01209 | 9/19/2015 | Pill Mill Crackdown has Unintended Consequences for Those in Pain by D. Kam, The News Service of Florida | DEF-00037964 | DEF-00037967 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01210 | 8/6/2018 | Complete Response Letter Issued for REMOXY, Pain Therapeutics, Inc | DEF-00037968 | DEF-00037968 | | | | | | | | | |
| DEF-MDL-01211 | 8/8/2018 | Reuters Website: U.S. Joins Lawsuit Against Indivior, Reckitt Over Drug Suboxone. Available at, reuters.com/article/us-indivior-lawsuit/u-s-joins-lawsuits-against-indivior-reckitt-over-drug-suboxone-idOSKBN1KT2NW | DEF-00037969 | DEF-00037970 | | | | | | | | | |
| DEF-MDL-01212 | 8/6/2018 | FDA Will Broaden How it Evaluates New Addiction Treatment Drug by L. Facher, STAT | DEF-00037971 | DEF-00037973 | | | | | | | | | |
| DEF-MDL-01213 | 7/25/2018 | USA Today Website: My Husband Committed Suicide After Doctors Restricted His Pain Medication. Available at, usatoday.com/story/opinion/nation-now/2018/07/25/opioid-regulations-husbands-suicide-columns/832086002/ | DEF-00037974 | DEF-00037976 | | | | | | | | | |
| DEF-MDL-01214 | 2/1/2019 | Limiting Opioids Prescriptions Will Do Little to Reduce Overdose Deaths, Study Says by F. Freyer, Boston Globe Media Partners, LLC | DEF-00037977 | DEF-00037978 | | | | | | | | | |
| DEF-MDL-01215 | N/A | WIRED Website: The Unseen Victims of the Opioid Crisis Are Starting to Rebel. Available at, https://www.wired.com/story/the-true-victims-of-the-opioid-crisis-are-starting-to-rebel/ | DEF-00037979 | DEF-00037981 | | | | | | | | | |
| DEF-MDL-01216 | 7/12/2019 | Access to Primary Care Clinics for Patients With Chronic Pain Receiving Opioids by P. Lagisetty et al, JAMA Network Open | DEF-00037982 | DEF-00037990 | | | | | | | | | |
| DEF-MDL-01217 | 7/12/2019 | Study: 40 Percent of Medical Clinics Refuse to Treat Regular Opioid Users by T. Dyson, United Press International, Inc | DEF-00037991 | DEF-00037992 | | | | | | | | | |
| DEF-MDL-01218 | 4/2/2019 | FDA News Release, FDA Takes New Enforcement Actions as Part of the Agency's Ongoing Effort to Combat the Illegal Online Sales of Opioids | DEF-00037993 | DEF-00037997 | | | | | | | | | |
| DEF-MDL-01219 | 1/13/2010 | Aggregate Production Quota History for Selected Substances | DEF-00037998 | DEF-00037998 | | | | | | | | | |
| DEF-MDL-01220 | 1/22/2015 | Aggregate Production Quota History for Selected Substances | DEF-00037999 | DEF-00037999 | | | | | | | | | |
| DEF-MDL-01221 | 12/4/2003 | The Effect of Incentive-Based Formularies on Prescription Drug Utilization and Spending by H. Huskamp et al, The New England Journal of Medicine | DEF-00038000 | DEF-00038008 | | | | | | | | | |
| DEF-MDL-01222 | 12/1/2005 | Mood Disorders and Substance Use Disorder: A Complex Comorbidity by S. Quello et al, Science & Practice Perspectives | DEF-00038009 | DEF-00038017 | | | | | | | | | |
| DEF-MDL-01223 | 10/8/2014 | Aggregate Production Quota History for Selected Substances | DEF-00038018 | DEF-00038018 | | | | | | | | | |
| DEF-MDL-01224 | 7/12/2007 | Prepared Statement of J. Rannazzisi re Drug Enforcement Administration's Regulation of Medicine, Hearing Before the Subcommittee on Crime, Terrorism, and Homeland Security Committee on Energy and Commerce House of Representatives | DEF-00038019 | DEF-00038053 | | | | | | | | | |
| DEF-MDL-01225 | 5/16/2007 | Statement of D. Feinstein re Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking, Hearing Before the Committee on the Judiciary US Senate (Rannazzisi 9) | DEF-00038054 | DEF-00038100 | | | | | | | | | |
| DEF-MDL-01226 | 3/1/2012 | Statement of J. Rannazzisi re Prescription Drug Diversion: Combating the Scourge, Hearing Before the Subcommittee on Commerce, Manufacturing, and Trade Committee on Energy and Commerce House of Representatives | DEF-00038101 | DEF-00038140 | | | | | | | | | |
| DEF-MDL-01227 | N/A | Receipt Collections from DEA FY 2008-2020 | DEF-00038141 | DEF-00038153 | | | | | | | | | |
| DEF-MDL-01228 | 2014 | The Entry of Colombian-Sourced Heroin in the US Market: The Relationship between Competition, Price, and Purity by D. Rosenblum et al, Int J Drug Policy | DEF-00038154 | DEF-00038174 | | | | | | | | | |
| DEF-MDL-01229 | 12/12/2017 | Statement from J. Gray, Healthcare Distribution Alliance, for the US Senate Committee on the Judiciary | DEF-00038175 | DEF-00038189 | | | | | | | | | |
| DEF-MDL-01230 | 9/21/1971 | Title 21 CFR Part 1301.71 - Security Requirements Generally, US DOJ DEA Diversion Control Website | DEF-00038192 | DEF-00038193 | | | | | | | | | |
| DEF-MDL-01231 | 9/21/1971 | Tile 21 CFR Part 1301.72 Physical security controls for non-practitioners; narcotic treatment programs and compounders for narcotic treatment programs; storage areas, US DOJ DEA Diversion Control Division Website | DEF-00038194 | DEF-00038196 | | | | | | | | | |
| DEF-MDL-01232 | 2003 | The Use of Long-Acting Opioids in Chronic Pain Management by A. H. Vallerand, Nurs Clin North Am | DEF-00038197 | DEF-00038207 | | | | | | | | | |
| DEF-MDL-01233 | 3/1/2010 | The Treatment of Obesity and its Co-occurrence with Substance Use Disorders by K. VanBuskirk et al, J Addict Med | DEF-00038208 | DEF-00038225 | | | | | | | | | |
| DEF-MDL-01234 | 2017 | Multiple Chronic Conditions in the United States, C. Buttorff, Rand Corporation | DEF-00038226 | DEF-00038258 | | | | | | | | | |
| DEF-MDL-01235 | 2013 | AMA Response to Pharmacy Intrusion Into Medical Practice D-35.981 | DEF-00038259 | DEF-00038259 | | | | | | | | | |
| DEF-MDL-01236 | 2009 | Drug Initiation or Modification by Pharmacists H-160.928 | DEF-00038260 | DEF-00038260 | | | | | | | | | |
| DEF-MDL-01237 | 2017 | Evaluating Actions by Pharmacy Benefit Manager and Payer Policies on Patient Care D-120.934 | DEF-00038261 | DEF-00038261 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01238 | 2018 | Evaluating Actions of Pharmacy Benefit Manager and Payer Policies on Patient Care H-120.924 | DEF-00038262 | DEF-00038262 | | | | | | | | | |
| DEF-MDL-01239 | 2018 | Preserving Patients' Ability to Have Legally Valid Prescriptions Filled H-120.947 | DEF-00038263 | DEF-00038263 | | | | | | | | | |
| DEF-MDL-01240 | 1/23/2019 | Letter from R. Holt to Pharmacists re Controlled Substance Prescriptions | DEF-00038264 | DEF-00038266 | | | | | | | | | |
| DEF-MDL-01241 | 2/25/2019 | State of Alaska Press Release: Pharmacies Urged to Consult Physician Before Refusing Their Patient's Opioid Prescription | DEF-00038267 | DEF-00038268 | | | | | | | | | |
| DEF-MDL-01242 | 2018 | Inappropriate Use of CDC Guidelines for Prescribing Opioids D-120.932 | DEF-00038269 | DEF-00038270 | | | | | | | | | |
| DEF-MDL-01243 | 4/1/2018 | The Pain Refugees, B. Goldstone, Harper's Magazine Commentary | DEF-00038271 | DEF-00038281 | | | | | | | | | |
| DEF-MDL-01244 | 11/11/2017 | Las Vegas Review Journal Website:Opioid Crisis Leading Government to Disrupt Doctor-Patient Relationship. Available at, https://www.reviewjournal.com/opinion/commentary-opioid-crisis-leading-government-to-disrupt-doctor-patient-relationship/ | DEF-00038282 | DEF-00038283 | | | | | | | | | |
| DEF-MDL-01245 | 9/24/2018 | Letter from B. Darnall et al to HHS Pain Management Task Force re International Stakeholder Community of Pain Experts and Leaders Call for an Urgent Action on Forced Opioid Tapering | DEF-00038284 | DEF-00038297 | | | | | | | | | |
| DEF-MDL-01246 | 5/31/2018 | Unintended Consequences; Inside the Fallout of America's Crackdown on Opioids, T. McCoy, Washington Post | DEF-00038298 | DEF-00038326 | | | | | | | | | |
| DEF-MDL-01247 | 3/30/2018 | Slate Website: Pill Limits Are Not a Smart Way to Fight the Opioid Crisis. Available at, https://slate.com/technology/2018/03/pill-limits-are-not-a-smart-way-to-fight-the-opioid-crisis.html | DEF-00038327 | DEF-00038333 | | | | | | | | | |
| DEF-MDL-01248 | 6/5/2018 | The Pain in Getting Prescription Opioids, The Washington Post | DEF-00038334 | DEF-00038335 | | | | | | | | | |
| DEF-MDL-01249 | 10/27/1970 | 21 U.S. Code Section 823 - Registration Requirements | DEF-00038336 | DEF-00038359 | | | | | | | | | |
| DEF-MDL-01250 | 9/21/1971 | 21 CFR 1301.71 Security Requirements Generally | DEF-00038360 | DEF-00038361 | | | | | | | | | |
| DEF-MDL-01251 | 2012 | Drug Diversion in the Medicaid Program, State Strategies for Reducing Prescription Drug Diversion in Medicaid, Centers for Medicare & Medicaid Services | DEF-00038362 | DEF-00038368 | | | | | | | | | |
| DEF-MDL-01252 | 2017 | Drug Enforcement Administration, Congressional Budget Submissions for Fiscal Year 2017 | DEF-00038369 | DEF-00038476 | | | | | | | | | |
| DEF-MDL-01253 | 8/7/2019 | The Atlantic Website: The Truth About Painkiller Addiction. Available at, theatlantic.com/ideas/archive/2018/08/what-america-got-wrong-about-opioid-crisis/595090/ | DEF-00038477 | DEF-00038482 | | | | | | | | | |
| DEF-MDL-01254 | 3/28/2013 | Knowing Your Customer / Suspicious Orders Reporting - Archived Copy of DEA Website | DEF-00038483 | DEF-00038485 | | | | | | | | | |
| DEF-MDL-01255 | 4/18/2013 | Knowing Your Customer / Suspicious Orders Reporting - Archived Copy of DEA Website | DEF-00038486 | DEF-00038486 | | | | | | | | | |
| DEF-MDL-01256 | 8/21/2019 | Politico Website: Federal Scientists Warned of Coming Opioid Crisis in 2006. Available at, politico.com/story/2019/08/21/federal-scientists-opioid-crisis-1673694 | DEF-00038487 | DEF-00038492 | | | | | | | | | |
| DEF-MDL-01257 | 3/15/2006 | Memo from Director, National Institute on Drug Abuse to The Surgeon General, (NIH) Director re Meeting on Prescription Druge Abuse - Action | DEF-00038493 | DEF-00038494 | | | | | | | | | |
| DEF-MDL-01258 | 2014 | Ohio Department of Health annual reports titled "Ohio drug overdose data: general findings" | DEF-00038495 | DEF-00038504 | | | | | | | | | |
| DEF-MDL-01259 | 2007 | Cuyahoga County Board of Health Annual Reports | DEF-00038505 | DEF-00038524 | | | | | | | | | |
| DEF-MDL-01260 | 2008 | Cuyahoga County Board of Health Annual Reports | DEF-00038525 | DEF-00038544 | | | | | | | | | |
| DEF-MDL-01261 | 2009 | Cuyahoga County Board of Health Annual Reports | DEF-00038545 | DEF-00038557 | | | | | | | | | |
| DEF-MDL-01262 | 2011 | Cuyahoga County Board of Health Annual Reports | DEF-00038558 | DEF-00038573 | | | | | | | | | |
| DEF-MDL-01263 | 2013 | Cuyahoga County Board of Health Annual Reports | DEF-00038574 | DEF-00038601 | | | | | | | | | |
| DEF-MDL-01264 | 2013 | Cuyahoga County Board of Health Annual Reports | DEF-00038602 | DEF-00038606 | | | | | | | | | |
| DEF-MDL-01265 | 2014 | Cuyahoga County Board of Health Annual Reports | DEF-00038607 | DEF-00038634 | | | | | | | | | |
| DEF-MDL-01266 | 2017 | Cuyahoga County Board of Health Annual Reports | DEF-00038635 | DEF-00038655 | | | | | | | | | |
| DEF-MDL-01267 | 2018 | Cuyahoga County Board of Health Annual Reports | DEF-00038656 | DEF-00038664 | | | | | | | | | |
| DEF-MDL-01268 | N/A | CCME Website: Cuyahoga County Herion Initiative. Available at, https://medicalexaminer.cuyahogacounty.us/en-US/CC-HerionInitiative.aspx | DEF-00038665 | DEF-00038668 | | | | | | | | | |
| DEF-MDL-01269 | N/A | Cuyahoga County Sheriff Office Website: Rx Drug Drop Box Program. Available at, https://sheriff.cuyahogacounty.us/en-US/RxDrugDropBoxProgram.aspx | DEF-00038669 | DEF-00038669 | | | | | | | | | |
| DEF-MDL-01270 | 2015 | Lets Face Heroin Website: Heroin Statistics reveal that Heroin use in Cuyahoga and surrounding counties is on the rise, and it's taking lives at unprecedented levels. Available at, http://www.letsfaceheroin.com/ | DEF-00038670 | DEF-00038677 | | | | | | | | | |
| DEF-MDL-01271 | N/A | The MetroHealth System Website: Opioid Educaton - Project DAWN. Available at, https://www.metrohealth.org/emergency-room/opioid-education-project-dawn | DEF-00038678 | DEF-00038681 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01272 | N/A | CCOTF Website: Heroin Initiative Understanding the shift towards heroin. Available at: https://opiatecollaborative.cuyahogacounty.us/en-US/Heroin-Initiative.aspx | DEF-00038682 | DEF-00038684 | | | | | | | | | |
| DEF-MDL-01273 | 2016 | Summit County Medical Examiner Annual Reports | DEF-00038685 | DEF-00038756 | | | | | | | | | |
| DEF-MDL-01274 | 2017 | Summit County Medical Examiner Annual Reports | DEF-00038757 | DEF-00038827 | | | | | | | | | |
| DEF-MDL-01275 | 2007 | Summit County Medical Examiner Annual Reports | DEF-00038828 | DEF-00038901 | | | | | | | | | |
| DEF-MDL-01276 | 2008 | Summit County Medical Examiner Annual Reports | DEF-00038902 | DEF-00038973 | | | | | | | | | |
| DEF-MDL-01277 | 2009 | Summit County Medical Examiner Annual Reports | DEF-00038974 | DEF-00039046 | | | | | | | | | |
| DEF-MDL-01278 | 2010 | Summit County Medical Examiner Annual Reports | DEF-00039047 | DEF-00039118 | | | | | | | | | |
| DEF-MDL-01279 | 2011 | Summit County Medical Examiner Annual Reports | DEF-00039119 | DEF-00039190 | | | | | | | | | |
| DEF-MDL-01280 | 2012 | Summit County Medical Examiner Annual Reports | DEF-00039191 | DEF-00039263 | | | | | | | | | |
| DEF-MDL-01281 | 2013 | Summit County Medical Examiner Annual Reports | DEF-00039264 | DEF-00039336 | | | | | | | | | |
| DEF-MDL-01282 | 2014 | Summit County Medical Examiner Annual Reports | DEF-00039337 | DEF-00039410 | | | | | | | | | |
| DEF-MDL-01283 | 2010 | Summit County Public Health Annual Reports | DEF-00039411 | DEF-00039416 | | | | | | | | | |
| DEF-MDL-01284 | 2011 | Summit County Public Health Annual Reports | DEF-00039417 | DEF-00039422 | | | | | | | | | |
| DEF-MDL-01285 | 2012 | Summit County Public Health: Public Health Prevent.Promote.Protect. | DEF-00039423 | DEF-00039439 | | | | | | | | | |
| DEF-MDL-01286 | 2013 | Summit County Public Health Annual Reports | DEF-00039440 | DEF-00039446 | | | | | | | | | |
| DEF-MDL-01287 | 2014 | Summit County Public Health Annual Reports | DEF-00039447 | DEF-00039456 | | | | | | | | | |
| DEF-MDL-01288 | 2015 | Summit County Public Health Annual Reports | DEF-00039457 | DEF-00039467 | | | | | | | | | |
| DEF-MDL-01289 | 2016 | Summit County Public Health Annual Reports | DEF-00039468 | DEF-00039480 | | | | | | | | | |
| DEF-MDL-01290 | 1/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039481 | DEF-00039488 | | | | | | | | | |
| DEF-MDL-01291 | 4/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039489 | DEF-00039497 | | | | | | | | | |
| DEF-MDL-01292 | 2017 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039498 | DEF-00039504 | | | | | | | | | |
| DEF-MDL-01293 | 2/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039505 | DEF-00039512 | | | | | | | | | |
| DEF-MDL-01294 | 7/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039513 | DEF-00039521 | | | | | | | | | |
| DEF-MDL-01295 | 6/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039522 | DEF-00039530 | | | | | | | | | |
| DEF-MDL-01296 | 3/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039531 | DEF-00039538 | | | | | | | | | |
| DEF-MDL-01297 | 10/1/2018 | Summit County Public Health Drug Overdose Data Briefs | DEF-00039539 | DEF-00039546 | | | | | | | | | |
| DEF-MDL-01298 | 2018 | Summit County Sheriff's Office Annual Reports | DEF-00039547 | DEF-00039602 | | | | | | | | | |
| DEF-MDL-01299 | 2/28/2013 | SEC Form 10-K for Actavis, Inc. | DEF-00039603 | DEF-00039753 | | | | | | | | | |
| DEF-MDL-01300 | 1/17/2013 | State of Nevada merger and business license for Greenberg Traurig, LLP | DEF-00039754 | DEF-00039762 | | | | | | | | | |
| DEF-MDL-01301 | N/A | Amended Reinstated Articles of Incorporation, Actavis, Inc | DEF-00039767 | DEF-00039769 | | | | | | | | | |
| DEF-MDL-01302 | N/A | Second Amended and Restated Bylaws, Actavis, Inc | DEF-00039770 | DEF-00039787 | | | | | | | | | |
| DEF-MDL-01303 | N/A | Incentive Reward Plan, Actavis, Inc | DEF-00039788 | DEF-00039808 | | | | | | | | | |
| DEF-MDL-01304 | N/A | Incentive Award Plan, Actavis, Inc | DEF-00039809 | DEF-00039816 | | | | | | | | | |
| DEF-MDL-01305 | 2/14/2012 | Subsidiary listing of Watson Pharmaceuticals | DEF-00039817 | DEF-00039822 | | | | | | | | | |
| DEF-MDL-01306 | 2/26/2013 | Consent of independent registered public accounting firm, Actavis, Inc | DEF-00039823 | DEF-00039823 | | | | | | | | | |
| DEF-MDL-01307 | 2/28/2013 | Consolidated Balance Sheets | DEF-00039828 | DEF-00039994 | | | | | | | | | |
| DEF-MDL-01308 | 2/28/2007 | SEC Form 10-K for Cephalon, Inc. | DEF-00039995 | DEF-00040135 | | | | | | | | | |
| DEF-MDL-01309 | 12/21/2006 | Amendment to Supply Agreement | DEF-00040136 | DEF-00040141 | | | | | | | | | |
| DEF-MDL-01310 | 12/21/2006 | Amendment to License and Collaboration Agreement | DEF-00040142 | DEF-00040146 | | | | | | | | | |
| DEF-MDL-01311 | 12/13/2016 | Agreement from Credit Suisse International to Cephalon, Inc | DEF-00040155 | DEF-00040158 | | | | | | | | | |
| DEF-MDL-01312 | N/A | Cephalon, Inc. Computation of Ratio of Earnings to Fixed Charges | DEF-00040165 | DEF-00040165 | | | | | | | | | |
| DEF-MDL-01313 | 1/27/2000 | Letter from Frank Baldino to Genelco S.A. | DEF-00040226 | DEF-00040226 | | | | | | | | | |
| DEF-MDL-01314 | 7/31/2000 | Letter from John Osborn to Genelco S.A. | DEF-00040228 | DEF-00040228 | | | | | | | | | |
| DEF-MDL-01315 | 10/30/2000 | Gabitril Product Agreement Between Abbott Laboratories and Cephalon | DEF-00040229 | DEF-00040248 | | | | | | | | | |
| DEF-MDL-01316 | 5/8/2000 | Toll Manufacturing and Packaging Agreement Between Abbott Laboratories and Cephalon | DEF-00040249 | DEF-00040277 | | | | | | | | | |
| DEF-MDL-01317 | 8/11/2000 | Letter from Scott Applebaum to Robert Roche | DEF-00040278 | DEF-00040278 | | | | | | | | | |
| DEF-MDL-01318 | 7/13/2017 | Amendment to Memorandum of Association of Teva Pharmaceutical Industries Limited | DEF-00040609 | DEF-00040609 | | | | | | | | | |
| DEF-MDL-01319 | 9/7/2017 | Teva Employment Agreement With Kare Schultz | DEF-00040689 | DEF-00040741 | | | | | | | | | |
| DEF-MDL-01320 | 1/15/2014 | Teva Employment Agreement With Erez Vigodman | DEF-00040742 | DEF-00040773 | | | | | | | | | |
| DEF-MDL-01321 | 2/6/2017 | Teva Employment Agreement With Yitzhak Peterburg | DEF-00040774 | DEF-00040794 | | | | | | | | | |
| DEF-MDL-01322 | 8/7/2008 | Teva Employment Agreement With Eyal Desheh | DEF-00040795 | DEF-00040809 | | | | | | | | | |
| DEF-MDL-01323 | 8/7/2008 | Addendum to Employment Agreement Between Teva and Eyal Desheh | DEF-00040810 | DEF-00040810 | | | | | | | | | |
| DEF-MDL-01324 | 10/1/2012 | Amendment to Employment Agreement Between Teva and Eyal Desheh | DEF-00040811 | DEF-00040812 | | | | | | | | | |
| DEF-MDL-01325 | 1/22/2018 | Termination Agreement Between Teva and Eyal Desheh | DEF-00040813 | DEF-00040821 | | | | | | | | | |
| DEF-MDL-01326 | 2/8/2018 | Employment Agreement Between Teva and Michael McClellan | DEF-00040822 | DEF-00040839 | | | | | | | | | |
| DEF-MDL-01327 | 7/19/2017 | Letter from Yitzhak Peterburg to Michael McClellan | DEF-00040840 | DEF-00040841 | | | | | | | | | |
| DEF-MDL-01328 | 9/19/2017 | Letter from Sol Barer to Mike McClellan | DEF-00040842 | DEF-00040843 | | | | | | | | | |
| DEF-MDL-01329 | 4/26/2017 | Letter from Rob Koremans to Michael McClellan | DEF-00040844 | DEF-00040850 | | | | | | | | | |
| DEF-MDL-01330 | 2/7/2018 | Amended and Restated Employment Agreement Between Teva and Carlo De Notaristefani | DEF-00040851 | DEF-00040865 | | | | | | | | | |

Track 3 Def Joint List

In re National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01331 | 6/18/2017 | Employment Agreement Between Teva and Hafrum Fridriksdottir | DEF-00040866 | DEF-00040898 | | | | | | | | | |
| DEF-MDL-01332 | 2/21/2016 | Letter from Mark Sabag to Hafrun Fridriksdottir | DEF-00040899 | DEF-00040899 | | | | | | | | | |
| DEF-MDL-01333 | 12/1/2016 | Letter from Erez Vigodman to Hafrun Fridriksdottir | DEF-00040900 | DEF-00040901 | | | | | | | | | |
| DEF-MDL-01334 | 11/7/2016 | Retention Bonus Agreement Between Teva and Hafrun Fridriksdottir | DEF-00040902 | DEF-00040906 | | | | | | | | | |
| DEF-MDL-01335 | 7/28/2015 | Letter from Mark Sabag to Hafrun Fridriksdottir | DEF-00040907 | DEF-00040908 | | | | | | | | | |
| DEF-MDL-01336 | 12/22/2013 | Employment Agreement Between Teva and Mark Sabag | DEF-00040909 | DEF-00040920 | | | | | | | | | |
| DEF-MDL-01337 | 6/1/2017 | Letter from Yitzhak Peterburg to Mark Sabag | DEF-00040921 | DEF-00040921 | | | | | | | | | |
| DEF-MDL-01338 | 12/1/2011 | Employment Agreement Between Teva and Rob Koremans | DEF-00040922 | DEF-00040929 | | | | | | | | | |
| DEF-MDL-01339 | 10/30/2012 | Amendment to Employment Agreement Between Teva and Rob Koremans | DEF-00040930 | DEF-00040931 | | | | | | | | | |
| DEF-MDL-01340 | 1/12/2015 | Second Amendment to Employment Agreement Between Teva and Rob Koremans | DEF-00040932 | DEF-00040933 | | | | | | | | | |
| DEF-MDL-01341 | 9/18/2017 | Third Amendment to Employment Agreement Between Teva and Rob Koremans | DEF-00040934 | DEF-00040936 | | | | | | | | | |
| DEF-MDL-01342 | 5/31/2018 | Termination Agreement Between Teva and Rob Koremans | DEF-00040937 | DEF-00040941 | | | | | | | | | |
| DEF-MDL-01343 | 5/22/2015 | Amended and Restated Employment Agreement Between Teva and Michael Hayden | DEF-00040942 | DEF-00040989 | | | | | | | | | |
| DEF-MDL-01344 | 5/8/2012 | Letter from Jeremy Levin to Michael Hayden | DEF-00040990 | DEF-00040991 | | | | | | | | | |
| DEF-MDL-01345 | N/A | Letter from Yitzhak Peterburg to Unnamed Recipient | DEF-00040992 | DEF-00040993 | | | | | | | | | |
| DEF-MDL-01346 | 1/1/2016 | Supplemental Deferred Compensation Plan | DEF-00040994 | DEF-00041014 | | | | | | | | | |
| DEF-MDL-01347 | 10/1/2013 | Supplemental Deferred Compensation Plan | DEF-00041015 | DEF-00041041 | | | | | | | | | |
| DEF-MDL-01348 | 7/31/2012 | Indemnification and Release Agreement | DEF-00041042 | DEF-00041054 | | | | | | | | | |
| DEF-MDL-01349 | 2015 | Award Agreement | DEF-00041055 | DEF-00041057 | | | | | | | | | |
| DEF-MDL-01350 | 2015 | Award Agreement | DEF-00041058 | DEF-00041060 | | | | | | | | | |
| DEF-MDL-01351 | 11/3/2017 | Award Agreement | DEF-00041061 | DEF-00041066 | | | | | | | | | |
| DEF-MDL-01352 | 5/18/2017 | Award Agreement | DEF-00041067 | DEF-00041069 | | | | | | | | | |
| DEF-MDL-01353 | 2015 | Award Agreement | DEF-00041070 | DEF-00041072 | | | | | | | | | |
| DEF-MDL-01354 | 12/27/2017 | Options Award Agreement - Review | DEF-00041073 | DEF-00041075 | | | | | | | | | |
| DEF-MDL-01355 | 8/2/2016 | Options Award Agreement - Review | DEF-00041076 | DEF-00041078 | | | | | | | | | |
| DEF-MDL-01356 | 2010 | Award Agreement | DEF-00041079 | DEF-00041082 | | | | | | | | | |
| DEF-MDL-01357 | 2/14/2017 | Award Agreement | DEF-00041083 | DEF-00041090 | | | | | | | | | |
| DEF-MDL-01358 | 2015 | Award Agreement | DEF-00041091 | DEF-00041095 | | | | | | | | | |
| DEF-MDL-01359 | 2015 | Award Agreement | DEF-00041096 | DEF-00041101 | | | | | | | | | |
| DEF-MDL-01360 | 2/8/2018 | Award Agreement | DEF-00041102 | DEF-00041109 | | | | | | | | | |
| DEF-MDL-01361 | 2/8/2018 | Form Email from Kare Schultz to Employee Office Holders | DEF-00041110 | DEF-00041111 | | | | | | | | | |
| DEF-MDL-01362 | 9/18/2017 | Award Agreement | DEF-00041112 | DEF-00041114 | | | | | | | | | |
| DEF-MDL-01363 | 1/31/2018 | Settlement Agreement and Mutual Releases | DEF-00041115 | DEF-00041126 | | | | | | | | | |
| DEF-MDL-01364 | 12/31/2017 | List of Subsidiaries of Teva Pharmaceutical Industries, Ltd | DEF-00041127 | DEF-00041127 | | | | | | | | | |
| DEF-MDL-01365 | 2/12/2018 | Consent Of Independent Registered Public Accounting Firm | DEF-00041128 | DEF-00041128 | | | | | | | | | |
| DEF-MDL-01366 | 1/5/2011 | Fentora Prescribing Information | DEF-00041320 | DEF-00041333 | | | | | | | | | |
| DEF-MDL-01367 | 11/4/1998 | Package insert safety sheet for Actiq | DEF-00041390 | DEF-00041418 | | | | | | | | | |
| DEF-MDL-01368 | 6/27/2006 | Fentora Product Label and description | DEF-00041512 | DEF-00041552 | | | | | | | | | |
| DEF-MDL-01369 | 4/1/2001 | Berndt, E., "The U.S. Pharmaceutical Industry: Why Major Growth In Times Of Cost Containment?", Health Affairs Volume 20 Number 2, March/April 2001 | DEF-00041634 | DEF-00041648 | | | | | | | | | |
| DEF-MDL-01370 | 6/5/2014 | Carpenter CR, et al., Using Publication Metrics to Highlight Academic Productivity and Research Impact, Academic Emergency Medicine, 21, pp. 1160-1172 | DEF-00041690 | DEF-00041702 | | | | | | | | | |
| DEF-MDL-01371 | 6/6/2013 | Chan T. et al., "Treatment Effectiveness and Side Effects: A Model of Physician Learning", Management Science 59(6), pp. 1309-1325, August, 2012 | DEF-00041703 | DEF-00041720 | | | | | | | | | |
| DEF-MDL-01372 | 2/11/2010 | Ching, A. et al., "The Effects of Detailing on Prescribing Decisions Under Quality Uncertainty", Quant Mark Econ (2010) 8:123–165 | DEF-00041721 | DEF-00041764 | | | | | | | | | |
| DEF-MDL-01373 | 9/1/2000 | Coscelli A., "The Importance Of Doctors' And Patients' Preferences In The Prescription Decision", The Journal Of Industrial Economics, Vol 48 No. 3 pp 349-369, September, 2000 | DEF-00041811 | DEF-00041831 | | | | | | | | | |
| DEF-MDL-01374 | 2012 | Dave Dhaval and Saffer Henry, Impact of Direct-to-Consumer Advertising on Pharmaceutical Prices and Demand, S. Econ. J., vol. 79, No. 1, pp. 97-126, Jul. 2012. | DEF-00041852 | DEF-00041882 | | | | | | | | | |
| DEF-MDL-01375 | 8/1/2018 | Dillender M, What happens when the insurer can say no? Assessing prior authorization as a tool to prevent high-risk prescriptions and to lower costs, Journal of Public Economic 165, pp. 170-200 | DEF-00041883 | DEF-00041913 | | | | | | | | | |
| DEF-MDL-01376 | 8/16/2007 | Donohue JM, et al., A Decade of Direct-to-Consumer Advertising of Prescription Drugs, N Engl J Med, 357(7), pp. 673-681 | DEF-00041914 | DEF-00041922 | | | | | | | | | |
| DEF-MDL-01377 | 7/1/2001 | Gonui, F. et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior", Journal of Marketing, Vol. 65, pp 79-90, 2001 | DEF-00041959 | DEF-00041971 | | | | | | | | | |
| DEF-MDL-01378 | 2/27/2019 | Grabowski H, et al., Does Generic Entry Always Increase Consumer Welfare, Food and Drug Law Journal, Vol. 67, pp. 373-391, 27 February 2019 | DEF-00041972 | DEF-00041996 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01379 | 2002 | Grabowski H, et al., Returns on Research and Development for 1990s New Drug Introductions, Pharmacoeconomics, Vol. 20, pp. 11-29, 2002 | DEF-00041997 | DEF-00042015 | | | | | | | | | |
| DEF-MDL-01380 | 2/1/2003 | Carmen R. Green, et al., Clinical Decision Making in Pain Management: Contributions of Physician and Patient Characteristics to Variations in Practice, J. Pain, vol. 4, No. 1, pp. 29-39, Feb. 2003. | DEF-00042016 | DEF-00042026 | | | | | | | | | |
| DEF-MDL-01381 | 1/21/2017 | Hug S, et al., Citation Analysis with Microsoft Academic, Scientometrics, Vol. 111, pp.371-378, 2017 | DEF-00042051 | DEF-00042058 | | | | | | | | | |
| DEF-MDL-01382 | 1/22/1992 | Kaitin K, et al., The Role of the Research-Based Pharmaceutical Industry in Medical Progress in the United States, Journal of Clinical Pharmacology, Vol. 33, pp. 412-417, 22 January 1992 | DEF-00042984 | DEF-00042989 | | | | | | | | | |
| DEF-MDL-01383 | 12/1/2011 | Kalra A, et al., Understanding Responses to Contradictory Information About Products, Marketing Science, Vol. 30, No. 6, pp. 1098–1114, November-December 2011 | DEF-00042990 | DEF-00043007 | | | | | | | | | |
| DEF-MDL-01384 | 2006 | Ketcham J & Epstein A, Which Physicians are Affected Most by Medicaid Preferred Drug Lists for Statins and Antihypertensives?, Pharmoeconomics, 24 Suppl. 3, pp. 27-40, 2006 | DEF-00043017 | DEF-00043030 | | | | | | | | | |
| DEF-MDL-01385 | 2011 | Jeffery R Lacasse, Johnathan Leo, Knowledge of ghost writing and financial conflicts-of-interest reduces the perceived credibility of biomedical research, BMC Research Notes, vol. 4, No. 27, 2011, available at http://www.biomedcentral.com/1756-0500/4/27 | DEF-00043044 | DEF-00043049 | | | | | | | | | |
| DEF-MDL-01386 | 2/1/2012 | Lakdawalla D & Philipson T, Does Intellectual Property Restrict Output? An Analysis of Pharmaceutical Markets, The Journal of Law & Economics, Vol. 55, pp. 151-187, February 2012 | DEF-00043050 | DEF-00043087 | | | | | | | | | |
| DEF-MDL-01387 | 5/2/2017 | Ian Larkin, et al., Association Between Academic Medical Center Pharmaceutical Detailing Policies and Physician Prescribing, J. Am. Med. Ass'n, vol. 317, No. 17, pp. 1785-95, 2017. | DEF-00043088 | DEF-00043098 | | | | | | | | | |
| DEF-MDL-01388 | 2010 | Leeflang & Wieringa, Modeling the effects of pharmaceutical marketing, Market Lett, vol. 21, pp. 121-33, 2010. | DEF-00043099 | DEF-00043111 | | | | | | | | | |
| DEF-MDL-01389 | 6/1/2007 | Mager DE & Cox ER, Relationship Between Generic and Preferred-brand Prescription Copayment Differentials and Generic Fill Rate, The American Journal of Managed Care, Vol. 13, No. 6, pp. 347-352, June 2007 | DEF-00043112 | DEF-00043117 | | | | | | | | | |
| DEF-MDL-01390 | 2004 | Manchanda P & Chintagunta PK, Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis, Marketing Letters, 15(2-3), pp. 129–145, 2004 | DEF-00043118 | DEF-00043135 | | | | | | | | | |
| DEF-MDL-01391 | 11/1/2004 | Puneet Manchanda, et al., Response Modeling with Nonrandom Marketing-Mix Variables, J. Marketing Res., vol. XLI, pp. 467-78, Nov. 2004. | DEF-00043136 | DEF-00043148 | | | | | | | | | |
| DEF-MDL-01392 | 4/17/2017 | Palmer M & Chaguturu R, Academia-pharma partnerships for novel drug discovery: essential or nice to have? Expert Opinion on Drug Discovery, 12, No. 6, pp. 537-540. | DEF-00043197 | DEF-00043201 | | | | | | | | | |
| DEF-MDL-01393 | 9/18/2002 | Thomas S. Rector PharmD, PhD, et al., Effect of Tiered Prescription Copayments on the Use of Preferred Brand Medications, Med. Care, vol. 41, No. 3, pp. 398–406, 2002. | DEF-00043207 | DEF-00043215 | | | | | | | | | |
| DEF-MDL-01394 | 11/22/2017 | Thelwall M, Microsoft Academic Automatic Document Searches: Accuracy for Journal Articles and Suitability for Citation Analysis, Journal of Informetrics, Vol. 12, pp. 1-9, 8 November 2017 | DEF-00043379 | DEF-00043387 | | | | | | | | | |
| DEF-MDL-01395 | 2019 | Pharma Presentation: 2019 PhRMA Annual Membership Survey | DEF-00044404 | DEF-00044409 | | | | | | | | | |
| DEF-MDL-01396 | 3/17/2015 | PR Newswire Website, Actavis Completes Allergan Acquisition, available at https://www.prnewswire.com/news-releases/actavis-completes-allergan-acquisition-300051633.html | DEF-00044418 | DEF-00044425 | | | | | | | | | |
| DEF-MDL-01397 | 10/1/2018 | Package insert safety sheet (Teva Cephalon, Actiq) | DEF-00044426 | DEF-00044437 | | | | | | | | | |
| DEF-MDL-01398 | 9/18/2002 | Wittink DR & Clark, GR, Analysis of ROI for Pharmaceutical Promotion, Association of Medical Publications, Inc., 18 September 2002 | DEF-00044444 | DEF-00044479 | | | | | | | | | |
| DEF-MDL-01399 | 8/16/2019 | Czech News Agency Press Release: Anesta Corp. Licenses Actiq Rights to Elan/Noval Breakthrough Pain Therapy to be Marketed by Elan Pharma International | DEF-00044480 | DEF-00044482 | | | | | | | | | |
| DEF-MDL-01400 | 3/26/1999 | Center For Drug Evaluation and Research, Approval Package, re: Application Number: 20-747/5003, Actiq | DEF-00044483 | DEF-00044572 | | | | | | | | | |
| DEF-MDL-01401 | 8/1/2011 | United States Federal Trade Commission Report: Authorized Generic Drugs Short-Term Effects and Long-Term Impact | DEF-00044573 | DEF-00044842 | | | | | | | | | |
| DEF-MDL-01402 | 3/1/2015 | Biopharmaceutical Industry-Sponsored Clinical Trials: Impact on State Economies, Battelle Technology Partnership Practice, March 2015 | DEF-00044843 | DEF-00044864 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01403 | 4/1/2018 | Food and Drug Administration, Applications for FDA Approval to Market a New Drug, 21 C.F.R. § 314 2018. | DEF-00044867 | DEF-00044963 | | | | | | | | | |
| DEF-MDL-01404 | 2/16/2016 | Ketchum, AM, Core Clinical Journals for the Twenty-First Century, Medical Library Association, 16 February 2016 | DEF-00044964 | DEF-00044967 | | | | | | | | | |
| DEF-MDL-01405 | N/A | DEA Website: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00044977 | DEF-00044979 | | | | | | | | | |
| DEF-MDL-01406 | 3/1/2019 | National Institutes of Health Website: FENTORA (fentanyl) buccal tablet Medication Guide, available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=8f549d. | DEF-00045032 | DEF-00045035 | | | | | | | | | |
| DEF-MDL-01407 | N/A | de Vries, T.P.G.M., et al., Guide to Good Prescribing: A practical manual, World Health Org., pp.1-134. | DEF-00045235 | DEF-00045376 | | | | | | | | | |
| DEF-MDL-01408 | 11/4/1998 | Letter from Cynthia McCormick (FDA) to Patricia Richards (Anesta) re Approval Letter for Actiq, NDA 20747 | DEF-00045387 | DEF-00045396 | | | | | | | | | |
| DEF-MDL-01409 | 2015 | Association of American Medical Colleges (AAMC) Presentation: Ohio Physician Workforce Profile 2015 | DEF-00045427 | DEF-00045429 | | | | | | | | | |
| DEF-MDL-01410 | 2017 | Association of American Medical Colleges (AAMC) Presentation: Ohio Physician Workforce Profile 2017 | DEF-00045430 | DEF-00045432 | | | | | | | | | |
| DEF-MDL-01411 | 2013 | Association of American Medical Colleges (AAMC) Presentation: Ohio Physician Workforce Profile 2013 | DEF-00045433 | DEF-00045434 | | | | | | | | | |
| DEF-MDL-01412 | 3/17/2015 | PR Newswire Website: Actavis Completes Allergen Acquisition, available at https://www.prnewswire.com/news-releases/actavis-completes-allergan-acquisition-300051633.html | DEF-00045463 | DEF-00045470 | | | | | | | | | |
| DEF-MDL-01413 | 7/25/2019 | NCBI Bookshelf Website: PubMed Help, available at https://www.ncbi.nlm.nih.gov/books/NBK3827/ | DEF-00045471 | DEF-00045528 | | | | | | | | | |
| DEF-MDL-01414 | 8/17/2019 | FDA Website: Questions and Answers: FDA approves a class Risk Evaluation and Mitigation Strategy (REMS) for transmucosal immediate-release fentanyl (TIRF) medicines, available at https://www.fda.gov/drugs/information-drug-class/questions-and-answers-fda-approves-class-risk-evaluation-and-mitigation-strategy-rems-transmucosal | DEF-00045529 | DEF-00045534 | | | | | | | | | |
| DEF-MDL-01415 | 10/1/2006 | Congressional Budget Office Study, Research and Development in the Pharmaceutical Industry, October 2006 | DEF-00045535 | DEF-00045599 | | | | | | | | | |
| DEF-MDL-01416 | 8/17/2019 | Statista Website: Top pharmaceutical companies' expenditure on marketing as a percentage of sales in 2013, available at https://www.statista.com/statistics/271784/marketing-expenditure-of-pharmaceutical-companies-in-2009/ | DEF-00045637 | DEF-00045641 | | | | | | | | | |
| DEF-MDL-01417 | 12/1/2014 | Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS) Program Information Packet | DEF-00045642 | DEF-00045774 | | | | | | | | | |
| DEF-MDL-01418 | 1/24/2013 | PR Newswire Website: Watson Pharmaceuticals, Inc. is Now Actavis, Inc., available at https://www.prnewswire.com/news-releases/watson-pharmaceuticals-inc-is-now-actavis-inc-188196701.html | DEF-00045775 | DEF-00045779 | | | | | | | | | |
| DEF-MDL-01419 | 8/17/2019 | Microsoft Academic Website: Home-Microsoft Academic, available at https://academic.microsoft.com/home | DEF-00045785 | DEF-00045788 | | | | | | | | | |
| DEF-MDL-01420 | 8/19/2019 | Centers for Medicare & Medicaid Services (CMS) Website: Dataset Downloads, available at https://www.cms.gov/OpenPayments/Explore-the-data/dataset-downloads.html | DEF-00045789 | DEF-00045790 | | | | | | | | | |
| DEF-MDL-01421 | 8/17/2019 | Centers for Medicare & Medicaid Services (CMS) Website: Data Explorer, available at https://www.cms.gov/OpenPayments/Explore-the-Data/Data-Explorer.html | DEF-00045791 | DEF-00045792 | | | | | | | | | |
| DEF-MDL-01422 | 8/17/2019 | National Center for Biotechnology Information (NCBI) Website: PubMed, available at https://www.ncbi.nlm.nih.gov/pubmed/. | DEF-00045793 | DEF-00045794 | | | | | | | | | |
| DEF-MDL-01423 | N/A | Curriculum Vitae Pradeep K. Chintagunta | DEF-00045795 | DEF-00045807 | | | | | | | | | |
| DEF-MDL-01424 | N/A | Appendix B: Prior Testimony of Pradeep K. Chintagunta | DEF-00045808 | DEF-00045808 | | | | | | | | | |
| DEF-MDL-01425 | N/A | List of Documents Considered | DEF-00045809 | DEF-00045816 | | | | | | | | | |
| DEF-MDL-01426 | N/A | Academic Articles on Opioids for Treating Pain 2001-2017 | DEF-00045817 | DEF-00045977 | | | | | | | | | |
| DEF-MDL-01427 | N/A | Academic Articles on Opioids for Treating Pain 2001-2017 | DEF-00045978 | DEF-00045978 | | | | | | | | | |
| DEF-MDL-01428 | N/A | Rosenthal Production: U.S. Promotional Spending for Actiq, February 1999 - May 2018 | DEF-00045979 | DEF-00045979 | | | | | | | | | |
| DEF-MDL-01429 | N/A | Rosenthal Production: U.S. Promotional Spending for Actiq, February 1999 - May 2018 | DEF-00045980 | DEF-00045980 | | | | | | | | | |
| DEF-MDL-01430 | N/A | Rosenthal Production: U.S. Promotional Spending for Fentora, September 2006 - May 2018 | DEF-00045981 | DEF-00045981 | | | | | | | | | |
| DEF-MDL-01431 | N/A | Rosenthal Production: U.S. Promotional Spending for Fentora, September 2006 - May 2018 | DEF-00045982 | DEF-00045982 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01432 | N/A | Rosenthal Production: U.S. Promotional Spending for Actiq and Fentora by the Teva Defendants: February 1999 - May 2018 | DEF-00045983 | DEF-00045983 | | | | | | | | | |
| DEF-MDL-01433 | N/A | Rosenthal Production: U.S. Promotional Spending for Actiq and Fentora by the Teva Defendants: February 1999 - May 2018 | DEF-00045984 | DEF-00045984 | | | | | | | | | |
| DEF-MDL-01434 | N/A | Rosenthal Production: U.S. Detailing Contacts for Actiq and Fentora by the Teva Defendants February 1999 - May 2018 | DEF-00045985 | DEF-00045985 | | | | | | | | | |
| DEF-MDL-01435 | N/A | Rosenthal Production: U.S. Marketing-to-Sales Ration for Actiq February 1999 - May 2018 | DEF-00045986 | DEF-00045986 | | | | | | | | | |
| DEF-MDL-01436 | N/A | Rosenthal Production: U.S. Marketing-to-Sales Ratio for Fentora September 2006 - May 2018 | DEF-00045988 | DEF-00045988 | | | | | | | | | |
| DEF-MDL-01437 | N/A | Rosenthal Production: Marketing-to-Sales Ratios for At-Issue Branded Opioid Medicines | DEF-00045990 | DEF-00045990 | | | | | | | | | |
| DEF-MDL-01438 | N/A | Rosenthal Production: Marketing-to-Sales Ratios for At-Issue Branded Opioid Medicines | DEF-00045991 | DEF-00045991 | | | | | | | | | |
| DEF-MDL-01439 | N/A | Rosenthal Production: U.S. Marketing Spending: The Teva and Actavis Generic Defendants' Generic Opioid Medicines vs. All Manufacturers' Medicines January-May 2018 | DEF-00045992 | DEF-00045992 | | | | | | | | | |
| DEF-MDL-01440 | N/A | Rosenthal Production: Marketing Spending for Generic Opioid Medicines by the Teva and Actavis Generic Defendants January 1995-May 2018 | DEF-00045994 | DEF-00045994 | | | | | | | | | |
| DEF-MDL-01441 | N/A | PubMed: Academic Articles on Opioids for Treating Pain 2004-2017 | DEF-00045996 | DEF-00045996 | | | | | | | | | |
| DEF-MDL-01442 | N/A | Microsoft Academic; PubMed: Citation Counts of Academic Articles on Opioids for Treating Pain Sponsored by the Teva Defendants 2004-2017 | DEF-00045997 | DEF-00045997 | | | | | | | | | |
| DEF-MDL-01443 | N/A | Microsoft Academic; PubMed: Summary Statistics for the Citation Counts of Academic Articles on Opioids for Treating Pain 2004-2017 | DEF-00045998 | DEF-00045998 | | | | | | | | | |
| DEF-MDL-01444 | N/A | Microsoft Academic; PubMed: Median Citation Counts of Academic Articles on Opioids for Treating Pain 2004-2017 | DEF-00045999 | DEF-00045999 | | | | | | | | | |
| DEF-MDL-01445 | N/A | Cuyahoga County; Comparison Between Budgeted and Actual Expenditures | DEF-00046009 | DEF-00046009 | | | | | | | | | |
| DEF-MDL-01446 | N/A | Cuyahoga County; Abatement Experts Treatment and Prevention Proposals and Programs | DEF-00046010 | DEF-00046010 | | | | | | | | | |
| DEF-MDL-01447 | N/A | Cuyahoga County; Direct Costs | DEF-00046011 | DEF-00046011 | | | | | | | | | |
| DEF-MDL-01448 | N/A | Summit County; Direct Costs | DEF-00046012 | DEF-00046012 | | | | | | | | | |
| DEF-MDL-01449 | N/A | Cuyahoga County; Children & Family Services Offset of Title IV-E Funds | DEF-00046013 | DEF-00046013 | | | | | | | | | |
| DEF-MDL-01450 | N/A | Cuyahoga County; Children & Family Services Offset of Title IV-E Funds | DEF-00046014 | DEF-00046014 | | | | | | | | | |
| DEF-MDL-01451 | N/A | Cuyahoga County; Cuyahoga Affected Divisions' Expenditures and Key Metrics | DEF-00046015 | DEF-00046015 | | | | | | | | | |
| DEF-MDL-01452 | N/A | Cuyahoga County; Prosecutor's Data Case Waterfall Analysis Drug Related % of Crime | DEF-00046016 | DEF-00046016 | | | | | | | | | |
| DEF-MDL-01453 | N/A | Cuyahoga County; All Prosecutor Charges - Adult and Juvenile Charges - Felony and Misdemeanors charges | DEF-00046017 | DEF-00046017 | | | | | | | | | |
| DEF-MDL-01454 | N/A | Cuyahoga County; Sheriff - Jail Bookings - Total Charges and Drug Charges | DEF-00046018 | DEF-00046018 | | | | | | | | | |
| DEF-MDL-01455 | N/A | Summit County; Summit Affected Divisions' Expenditures and Key Metrics | DEF-00046019 | DEF-00046019 | | | | | | | | | |
| DEF-MDL-01456 | N/A | Cuyahoga County; Affected Divisions Comparison Between Budgeted and Actual Expenditures | DEF-00046020 | DEF-00046020 | | | | | | | | | |
| DEF-MDL-01457 | N/A | Cuyahoga County; Direct Costs | DEF-00046021 | DEF-00046021 | | | | | | | | | |
| DEF-MDL-01458 | N/A | Summit County; Direct Costs | DEF-00046022 | DEF-00046022 | | | | | | | | | |
| DEF-MDL-01459 | N/A | Cuyahoga County; Case Note File Review | DEF-00046023 | DEF-00046023 | | | | | | | | | |
| DEF-MDL-01460 | N/A | Summit County; Case Note File Review | DEF-00046024 | DEF-00046024 | | | | | | | | | |
| DEF-MDL-01461 | N/A | Summit County; Children Services Opioid References | DEF-00046025 | DEF-00046025 | | | | | | | | | |
| DEF-MDL-01462 | N/A | Cuyahoga County; Cuyahoga Affected Divisions' Expenditures and Key Metrics | DEF-00046026 | DEF-00046026 | | | | | | | | | |
| DEF-MDL-01463 | N/A | Summit County; Summit Affected Divisions' Expenditures and Key Metrics | DEF-00046027 | DEF-00046027 | | | | | | | | | |
| DEF-MDL-01464 | 12/12/2017 | United States Senate Judiciary Committee, re: Statement of Demetra Ashley for Hearing on Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00046028 | DEF-00046036 | | | | | | | | | |
| DEF-MDL-01465 | N/A | View Rule, Suspicious Orders of Controlled Substances, Spring 2018 | DEF-00046037 | DEF-00046037 | | | | | | | | | |
| DEF-MDL-01466 | 4/19/2016 | Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | DEF-00046038 | DEF-00046041 | | | | | | | | | |
| DEF-MDL-01467 | 4/3/2019 | Notice of Videotaped 30(b)(6) Deposition of Stacy Harper Avilla | DEF-00046042 | DEF-00046065 | | | | | | | | | |
| DEF-MDL-01468 | N/A | 21 C.F.R. § 1303 - Quotas (GPO) | DEF-00046066 | DEF-00046067 | | | | | | | | | |
| DEF-MDL-01469 | N/A | APQ Review and Approval - 2011 through 2018 | DEF-00046068 | DEF-00046079 | | | | | | | | | |
| DEF-MDL-01470 | N/A | 21 C.F.R. § 1303.21-27 (GPO) | DEF-00046080 | DEF-00046083 | | | | | | | | | |
| DEF-MDL-01471 | 8/8/2019 | 21 C.F.R. § 1303.12 Procurement quotas | DEF-00046084 | DEF-00046086 | | | | | | | | | |
| DEF-MDL-01472 | 1/13/2010 | Aggregate Production Quota History for Selected Substances, 2000 to 2010 | DEF-00046087 | DEF-00046087 | | | | | | | | | |
| DEF-MDL-01473 | 1/22/2019 | Aggregate Production Quota History for Selected Substances, 2009 to 2019 | DEF-00046088 | DEF-00046088 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01474 | 4/23/2019 | Amended Notice of Videotaped 30(b)(6) Deposition of June Howard | DEF-00046089 | DEF-00046113 | | | | | | | | | |
| DEF-MDL-01475 | 9/11/2007 | Drug Enforcement Administration, Diversion Control Division, Pharmaceutical Industry Conference meeting minutes | DEF-00046114 | DEF-00046117 | | | | | | | | | |
| DEF-MDL-01476 | 6/24/2019 | LinkedIn Website: Mike Mapes, available at https://www.linkedin.com/in/mike-mapes-88b28037/ | DEF-00046118 | DEF-00046120 | | | | | | | | | |
| DEF-MDL-01477 | 9/16/2016 | Deposition of Michael Mapes, pp. 55-56 | DEF-00046121 | DEF-00046124 | | | | | | | | | |
| DEF-MDL-01478 | 4/2/2018 | DEA Press Release, re: DEA Surge In Drug Diversion Investigations Leads To 28 Arrests And 147 Revoked Registrations. | DEF-00046125 | DEF-00046126 | | | | | | | | | |
| DEF-MDL-01479 | 9/8/2017 | Cleveland Magazine Website: Our Epidemic: Fighting the Opioid Problem, The DEA's Keith Martin takls about fentanyl, drug routes and more., available at https://clevelandmagazine.com/in-the-cle/our-epidemic/articles/our-epidemic-fighting-the-opioid-problem | DEF-00046127 | DEF-00046130 | | | | | | | | | |
| DEF-MDL-01480 | 4/11/2019 | Notice of Videotaped 30(b)(6) Deposition of Thomas Prevoznik | DEF-00046131 | DEF-00046155 | | | | | | | | | |
| DEF-MDL-01481 | 5/21/2019 | Drug Enforcement Administration Website: Title 21 Code of Federal Regulations, Part 1301, Section 1301.71 Security Requirment generally, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_71.htm | DEF-00046156 | DEF-00046157 | | | | | | | | | |
| DEF-MDL-01482 | 5/8/2018 | Challenges and Solutions in the Opioid Crisis Hearing Before the Committee on the Judiciary House of Representatives | DEF-00046158 | DEF-00046224 | | | | | | | | | |
| DEF-MDL-01483 | 3/20/2018 | The Drug Enforcement Administration's Role in Combating the Opioid Epidemic Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives | DEF-00046225 | DEF-00046329 | | | | | | | | | |
| DEF-MDL-01484 | 2/26/2019 | Drug Enforcement Administration Press Release, re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis | DEF-00046523 | DEF-00046524 | | | | | | | | | |
| DEF-MDL-01485 | 1/25/2018 | Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail Hearing Before the Permanent Subcommittee on Investigations of the Committee on Homeland Security and Governmental Affairs United States Senate | DEF-00046525 | DEF-00046806 | | | | | | | | | |
| DEF-MDL-01486 | 3/1/2012 | Prescription Drug Diversion: Combating the Scourge Hearing Before the Subcommittee on Commerce, Manufacturing, and Trade of the Committee on Energy and Commerce House of Representatives | DEF-00046807 | DEF-00046846 | | | | | | | | | |
| DEF-MDL-01487 | 10/8/2014 | Aggregate Production Quota History for Selected Substances, 2005 to 2015 | DEF-00046847 | DEF-00046847 | | | | | | | | | |
| DEF-MDL-01488 | N/A | A Joint Statement from 21 Health Organizations and the Drug Enforcement Administration: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00046848 | DEF-00046848 | | | | | | | | | |
| DEF-MDL-01489 | 10/15/2017 | Highman, Scott, Who is Joe Rannazzisi: The DEA man who fought the drug companies and lost, The Washington Post | DEF-00046849 | DEF-00046851 | | | | | | | | | |
| DEF-MDL-01490 | 7/12/2007 | Transcript: Drug Enforcement Administration's Regulation of Medicine, Hearing before the Subcommittee on Crime, Terrorism, and Homeland Security of the Committee on the Judiciary, House of Representatives | DEF-00046852 | DEF-00046886 | | | | | | | | | |
| DEF-MDL-01491 | 5/14/2019 | Drug Enforcement Administration Website: Title 21 Code of Federal Regulations, Part 1301, Section 1301.74 other security controls for non-practitioners; narcotic treatment programs and compounders for narcotic treatment programs, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_74.htm | DEF-00046887 | DEF-00046888 | | | | | | | | | |
| DEF-MDL-01492 | N/A | DEA's Privilege/Redaction Log - Joseph Rannazzisi Documents | DEF-00046889 | DEF-00046911 | | | | | | | | | |
| DEF-MDL-01493 | N/A | Handwritten notes re: Joseph Rannazzisi | DEF-00046912 | DEF-00046923 | | | | | | | | | |
| DEF-MDL-01494 | 8/13/2019 | Drug Enforcement Administration Website: Title 21 USC Codified CSA, Section 823 Registration requirements, available at https://www.deadiversion.usdoj.gov/21cfr/21usc/823.htm | DEF-00046924 | DEF-00046932 | | | | | | | | | |
| DEF-MDL-01495 | 6/1/2015 | United States Government Accountability Office Presentation: Prescription Drugs More DEA Information about Registrants' Controlled Substance Roles Could Improve Their Understanding and Help Ensure Access | DEF-00046933 | DEF-00047030 | | | | | | | | | |
| DEF-MDL-01496 | 2010 | Drug Enforcement Administration Presentation; Pharmacist's Manual An Informational Outline of the Controlled Substances Act | DEF-00047031 | DEF-00047116 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01497 | 6/15/2019 | Whitelaw Compliance Group Website: Compliance for Medical Device & Technology Companies, available at https://www.whitelawcompliance.com/medical-device-and-technology-compliance/ | DEF-00047117 | DEF-00047125 | | | | | | | | | |
| DEF-MDL-01498 | 11/1/1991 | Nov. 1, 1991 Federal Sentencing Guidelines Ch. 8 | DEF-00047126 | DEF-00047162 | | | | | | | | | |
| DEF-MDL-01499 | 11/1/2004 | Nov. 1, 2004 Federal Sentencing Guidelines Ch. 8 | DEF-00047163 | DEF-00047207 | | | | | | | | | |
| DEF-MDL-01500 | 3/7/2018 | Attorney at Law Magazine Website: Gov't Standards Undermine Compliance Efforts in Life Science Companies, available at https://attorneyatlawmagazine.com/compliance-efforts-life-science-companies | DEF-00047208 | DEF-00047213 | | | | | | | | | |
| DEF-MDL-01501 | 5/14/2014 | National Institute on Drug Abuse Presentation: America's Addiction to Opioids: Heroin and Prescription Drug Abuse | DEF-00047214 | DEF-00047228 | | | | | | | | | |
| DEF-MDL-01502 | 7/26/2006 | Transcript: Prescription Drug Abuse: What is Being Done to Address this New Drug Epidemic?, Hearing before the Subcommittee on Criminal Justice, Drug Policy, and Human Resources of the Committee on Government Reform, House of Representatives | DEF-00047229 | DEF-00047431 | | | | | | | | | |
| DEF-MDL-01503 | 8/3/2019 | Drug Enforcement Administration Website: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00047432 | DEF-00047434 | | | | | | | | | |
| DEF-MDL-01504 | 8/3/2019 | Drug Enforcement Administration Website: Resources > Controlled Substance Schedules, available at https://www.deadiversion.usdoj.gov/schedules/ | DEF-00047435 | DEF-00047437 | | | | | | | | | |
| DEF-MDL-01505 | 12/12/2017 | Statement of Senator Dianne Feinstein to Senate Committee on the Judiciary: Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00047438 | DEF-00047440 | | | | | | | | | |
| DEF-MDL-01506 | 6/22/2016 | CQ Congressional Transcripts, Senate Judiciary Committee Holds Hearing on DEA Oversight, Panel 2 | DEF-00047441 | DEF-00047477 | | | | | | | | | |
| DEF-MDL-01507 | 11/10/2009 | U.S. Department of Justice Drug Enforcement Administration Diversion Control, Automation of Reports and Consolidated Orders System (ARCOS) | DEF-00047478 | DEF-00047479 | | | | | | | | | |
| DEF-MDL-01508 | N/A | Manural re: ARCOS Automation of Reports and Consolidated Orders System | DEF-00047480 | DEF-00047507 | | | | | | | | | |
| DEF-MDL-01509 | 2/14/2018 | DEA Press Release, re: DEA Creates New Resource To Help Distributors Avoid Oversupplying Opioids | DEF-00047508 | DEF-00047509 | | | | | | | | | |
| DEF-MDL-01510 | 2006 | U.S. States Department of Justice Drug Enforcement Administration Office of Diversion Control, Practitioner's Manual An Informational Outline of the Controlled Substances Act, 2006 Edition | DEF-00047510 | DEF-00047571 | | | | | | | | | |
| DEF-MDL-01511 | 11/28/2017 | American Pharmacists Association website: DEA mandates reduction in opioid manufacturing for 2018, available at https://pharmacist.com/article/dea-mandates-reduction-opioid-manufacturing-2018 | DEF-00047572 | DEF-00047572 | | | | | | | | | |
| DEF-MDL-01512 | 11/15/2017 | Aggregate Production Quota History for Selected Substances Spreadsheet, 2008-2018 | DEF-00047573 | DEF-00047573 | | | | | | | | | |
| DEF-MDL-01513 | 8/5/2019 | Drug Enforcement Administration Website: Title 21 Code of Federal Regulations Part 1301-Registration of Manufacturers, Distributors, And Dispensers of Controlled Substances, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_74.htm | DEF-00047574 | DEF-00047575 | | | | | | | | | |
| DEF-MDL-01514 | 8/5/2019 | Drug Enforcement Administration Website: Quotas – 1998, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/1998/fr0915.htm | DEF-00047576 | DEF-00047577 | | | | | | | | | |
| DEF-MDL-01515 | 8/15/1997 | Federal Register Online Website: Controlled Substances: Revised Aggregate Production Quotas for 1997, Federal Register, Volume 62 Issue 158, available at https://www.govinfo.gov/content/pkg/FR-1997-08-15/html/97-21587.htm | DEF-00047578 | DEF-00047581 | | | | | | | | | |
| DEF-MDL-01516 | 9/15/1998 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division website: Quotas – 1998, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/1998/fr0915.htm | DEF-00047582 | DEF-00047584 | | | | | | | | | |
| DEF-MDL-01517 | 10/19/1999 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division website: Quotas – 1999, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/1999/fr1019.htm | DEF-00047585 | DEF-00047588 | | | | | | | | | |
| DEF-MDL-01518 | 6/1/2008 | Nicolas Rasmussen, PhD, MPhil, MPH, America's First Amphetamine Epidemic 1929-1971 A Quantitative and Qualitative Retrospective With Implications for the Present, Public Health Then and Now, American Journal of Public Health, Volume 98, Number 6, pages 974-985, June 2008 | DEF-00047589 | DEF-00047600 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01519 | 12/1/2017 | The Washington Post Website: The real history of the DEA and opioids, available at https://www.washingtonpost.com/opinions/the-real-history-of-the-dea-and-opioids/2017/12/01/6ab9d194-d5f7 | DEF-00047601 | DEF-00047602 | | | | | | | | | |
| DEF-MDL-01520 | 12/4/2018 | Why would anyone cut heroin with fentanyl? It's cheap, these researchers say Users have no way of knowing if they are getting fentanyl, so the problem starts with distributors, NBC News | DEF-00047603 | DEF-00047605 | | | | | | | | | |
| DEF-MDL-01521 | 10/9/2018 | Rolling Stone Website: How Fentanyl Is Contaminating America's Cocaine Supply, available at https://www.rollingstone.com/culture/culture-features/fentanyl-cocaine-how-contamination | DEF-00047606 | DEF-00047612 | | | | | | | | | |
| DEF-MDL-01522 | 10/1/2012 | Bank Secrecy Act "BSA" Advisory Group, Suspicious Activity Reports "SAR" Activity Review Trends Tips & Issues, Issue 22, October 2012 | DEF-00047613 | DEF-00047678 | | | | | | | | | |
| DEF-MDL-01523 | 8/6/2019 | U.S. Drug Enforcement Administration Website: Domestic Divisions, available at https://www.dea.gov/domestic-divisions | DEF-00047679 | DEF-00047680 | | | | | | | | | |
| DEF-MDL-01524 | 11/10/2009 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Automation of Reports and Consolidated Orders System (ARCOS) | DEF-00047681 | DEF-00047682 | | | | | | | | | |
| DEF-MDL-01525 | N/A | DEA, Congressional Affairs Webpage | DEF-00047683 | DEF-00047684 | | | | | | | | | |
| DEF-MDL-01526 | N/A | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective | DEF-00047685 | DEF-00047956 | | | | | | | | | |
| DEF-MDL-01527 | 8/3/2013 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: Baton Rouge Pharmacy Diversion Awareness Conference DEA Perspective: Pharmaceutical Use & Abuse | DEF-00047957 | DEF-00048037 | | | | | | | | | |
| DEF-MDL-01528 | 8/5/2017 | U.S. Drug Enforcement Administration Presentation: DEA Trends & Update Missoula, Montana Pharmacy Diversion Awareness Conference | DEF-00048038 | DEF-00048120 | | | | | | | | | |
| DEF-MDL-01529 | 3/1/2012 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: Drug Trends West Palm Beach, Florida | DEF-00048121 | DEF-00048231 | | | | | | | | | |
| DEF-MDL-01530 | 10/1/2018 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division, Drug & Chemical Evaluation Section Fentanyl, October 2018 | DEF-00048232 | DEF-00048232 | | | | | | | | | |
| DEF-MDL-01531 | 5/6/2019 | U.S. Department of Justice Drug Enforcement Administration Website: DEA's 17th National Prescription Drug Take Back Day yields fruitful results in Georgia, available at https://www.dea.gov/press-releases/2019/05/06/deas-17th-national-prescription-drug-take-back-day-yields-fruitfu | DEF-00048233 | DEF-00048236 | | | | | | | | | |
| DEF-MDL-01532 | 11/1/2007 | Deni Carise, Ph.D., Karen Leggett Dugosh, Ph.D., A. Thomas McLellan, Ph.D., Amy Camilleri, B.A., George E. Woody, M.D., and Kevin G. Lynch, Ph.D., Prescription OxyContin Abuse Among Patients Entering Addiction Treatment, American Journal of Psychiatry, 164, pages 1750-1756, November 2007 | DEF-00048237 | DEF-00048243 | | | | | | | | | |
| DEF-MDL-01533 | 11/15/1992 | Douglas Montero, The Comeback Drug; Police, Social Workers Fear Heroin "Epidemic", Plain Dealer | DEF-00048244 | DEF-00048249 | | | | | | | | | |
| DEF-MDL-01534 | 2/1/2019 | What is fentanyl?, National Institute on Drug Abuse | DEF-00048250 | DEF-00048255 | | | | | | | | | |
| DEF-MDL-01535 | 10/1/2012 | Financial Crimes Enforcement Network, FinCEN Suspicious Activity Report (FinCEN SAR) Electronic Filing Instructions, October 2012 | DEF-00048256 | DEF-00048291 | | | | | | | | | |
| DEF-MDL-01536 | 11/1/2003 | Financial Crimes Enforcement Network, Guidance on Preparing A Complete & Sufficient Suspicious Activity Report Narrative, November 2003 | DEF-00048292 | DEF-00048324 | | | | | | | | | |
| DEF-MDL-01537 | 4/25/2019 | How did enough fentanyl to kill "every man, woman and child in Cleveland" reach the United States? "60 Minutes" reports on fentanyl, its derivatives and how it's getting to the United States, Sunday, CBS News | DEF-00048333 | DEF-00048336 | | | | | | | | | |
| DEF-MDL-01538 | 4/7/2014 | Hearing Before the Subcommittee on Health of the Committee on Energy and Commerce House of Representatives, Improving Predictability and Transparency in DEA and FDA Regulation | DEF-00048337 | DEF-00048557 | | | | | | | | | |
| DEF-MDL-01539 | 7/1/2016 | Drug Enforcement Administration, Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Intelligence Brief, July 2016 | DEF-00048558 | DEF-00048567 | | | | | | | | | |
| DEF-MDL-01540 | 11/14/2011 | OxyContin Smuggling From Canada Rises Sharply, the Globe and Mail | DEF-00048568 | DEF-00048570 | | | | | | | | | |
| DEF-MDL-01541 | 8/23/2005 | Hearing Before the Subcommittee on Criminal Justice, Drug Policy, and Human Resources of the Committee on Government Reform House of Representatives, Law Enforcement And The Fight Against Methamphetamine: Improving Federal, State, and Local Efforts | DEF-00048571 | DEF-00048728 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01542 | 4/5/2019 | The Truth About Drug Dealers Lacing Cocaine with Fentanyl, VICE | DEF-00048729 | DEF-00048753 | | | | | | | | | |
| DEF-MDL-01543 | N/A | Reduce Prescription Drug Abuse, Institute for Behavior and Health | DEF-00048769 | DEF-00048775 | | | | | | | | | |
| DEF-MDL-01544 | 5/16/2007 | Transcript: Rouge Online Pharmacies: The Growing Problem of Internet Drug Trafficking, Hearing before the Committee on the Judiciary, United States Senate | DEF-00048776 | DEF-00048968 | | | | | | | | | |
| DEF-MDL-01545 | 4/1/2019 | China to Close Loophole on Fentanyl After U.S. Call for Opioid Action, National Public Radio "NPR" | DEF-00048969 | DEF-00048978 | | | | | | | | | |
| DEF-MDL-01546 | 11/16/2018 | Has the opioid drug crisis peaked? Overdose deaths drop in Stark, Summit counties, Akron Beacon Journal/Ohio.com | DEF-00048979 | DEF-00048981 | | | | | | | | | |
| DEF-MDL-01547 | 9/6/2018 | Hearing Before the Subcommittee on Africa, Global Health, Global Human Rights, and International Organizations of the Committee on Foreign Affairs House of Representatives, Tackling Fentanyl: The China Connection | DEF-00048982 | DEF-00049094 | | | | | | | | | |
| DEF-MDL-01548 | 12/12/2017 | Statement of Demetra Ashley Acting Assistant Administrator Diversion Control Division Drug Enforcement Administration Before the Judiciary Committee United States Senate for a Hearing Entitled Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00049095 | DEF-00049103 | | | | | | | | | |
| DEF-MDL-01549 | 8/1/2011 | Report to Congressional Requesters, Prescription Drug Control, DEA has Enhanced Efforts to Combat Diversion, but Could Better Assess and Report Program Results, United States Government Accountability Office (GAO) | DEF-00049104 | DEF-00049158 | | | | | | | | | |
| DEF-MDL-01550 | 12/1/2011 | Audit of the Drug Enforcement Administration's Personnel Resource Management and Casework, U.S. Department of Justice Office of the Inspector General, Audit Division | DEF-00049159 | DEF-00049336 | | | | | | | | | |
| DEF-MDL-01551 | 2/1/2008 | Review of the Drug Enforcement Administration's Use of the Diversion Control Fee Account, U.S. Department of Justice Office of the Inspector General, Evaluation and Inspections Division | DEF-00049337 | DEF-00049395 | | | | | | | | | |
| DEF-MDL-01552 | N/A | Frequently Asked Questions Regarding the FinCEN Suspicious Activity Report (SAR), Financial Crimes Enforcement Network | DEF-00049396 | DEF-00049398 | | | | | | | | | |
| DEF-MDL-01553 | 6/1/2015 | Report to Congressional Requesters, Prescription Drugs, More DEA Information about Registrants' Substances Roles Could Improve Their Understanding and Help Ensure Access, United States Government Accountability Office (GAO) | DEF-00049399 | DEF-00049489 | | | | | | | | | |
| DEF-MDL-01554 | 2/12/1991 | Deadly Pure Heroin Has Hit Cleveland, Akron Beacon Journal | DEF-00049490 | DEF-00049492 | | | | | | | | | |
| DEF-MDL-01555 | 3/5/1993 | Man Charged With Deadly Drug, Plain Dealer Publishing Co | DEF-00049498 | DEF-00049499 | | | | | | | | | |
| DEF-MDL-01556 | 9/30/1994 | Heroin is Cheaper and More Lethal U.S. Officials Inform Congressional Committee of Increased Use of Drug, Beacon Journal Publishing Co | DEF-00049500 | DEF-00049501 | | | | | | | | | |
| DEF-MDL-01557 | 12/3/1994 | Drugs Surveyed Among Ohio Cities, Races, Plain Dealer Publishing Co | DEF-00049502 | DEF-00049503 | | | | | | | | | |
| DEF-MDL-01558 | 7/5/1997 | State May Ease Use of Drugs for Pain, Plain Dealer Publishing Co | DEF-00049504 | DEF-00049505 | | | | | | | | | |
| DEF-MDL-01559 | 9/30/1997 | Drug Experts Grappling with Nation's Growing Heroin Epidemic, Plain Dealer Publishing Co | DEF-00049506 | DEF-00049507 | | | | | | | | | |
| DEF-MDL-01560 | 11/16/1997 | Heroin Pushing Back Into the Veins of Nation's Youths, Plain Dealer Publishing Co | DEF-00049508 | DEF-00049510 | | | | | | | | | |
| DEF-MDL-01561 | 4/21/1998 | Heroin Mega-Bust Won't Halt Dealing; Others Will Fill the Gap, DEA Agent Says, Plain Dealer Publishing Co | DEF-00049511 | DEF-00049512 | | | | | | | | | |
| DEF-MDL-01562 | 2/19/2001 | Drug case expected to yield new arrests, The Cincinnati Enquirer | DEF-00049518 | DEF-00049519 | | | | | | | | | |
| DEF-MDL-01563 | 2/20/2001 | Alliance restricting OxyContin, The Cincinnati Enquirer | DEF-00049520 | DEF-00049521 | | | | | | | | | |
| DEF-MDL-01564 | 2/20/2001 | Following pill bottles into ruin; Misused prescriptions can addict, lead to crime, Plain Dealer Publishing Co | DEF-00049522 | DEF-00049524 | | | | | | | | | |
| DEF-MDL-01565 | 3/15/2001 | Danger drug sparks crime wave across Appalachia, The Athens News | DEF-00049525 | DEF-00049527 | | | | | | | | | |
| DEF-MDL-01566 | 3/18/2001 | NETWORK TO IDENTIFY NEW DRUG TRENDS; WSU-led system will alert authorities, Dayton Newspapers, Inc | DEF-00049528 | DEF-00049529 | | | | | | | | | |
| DEF-MDL-01567 | 4/3/2001 | High-powered painkiller 'poor man's heroin', Plain Dealer Publishing Co | DEF-00049530 | DEF-00049533 | | | | | | | | | |
| DEF-MDL-01568 | 10/2/2001 | A PAINFUL ABUSE; Addicts' use hurts legitimate patients, too, The Columbus Dispatch | DEF-00049534 | DEF-00049535 | | | | | | | | | |
| DEF-MDL-01569 | 1/7/2002 | OXYCONTIN ABUSE SPREADING IN OHIO AUTOPSY REPORTS INDICATE ILLEGAL USE OF PAINKILLER MORE FREQUENT IN CENTRAL OHIO, MOVING NORTHWARD, Beacon Journal Publishing Co | DEF-00049537 | DEF-00049539 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01570 | 1/27/2002 | OXYCONTIN ABUSE CAUSING PROBLEMS IN MIAMI VALLEY; PAINKILLER PILL OF CHOICE FOR MANY; Abuse leads to more overdose deaths, crime in Dayton area, Dayton Daily News | DEF-00049540 | DEF-00049544 | | | | | | | | | |
| DEF-MDL-01571 | 3/3/2003 | OXYCONTIN DEPENDENCY HARD TO STOP; Lawsuit alleges drug causes addiction, Dayton Daily News | DEF-00049545 | DEF-00049549 | | | | | | | | | |
| DEF-MDL-01572 | 6/19/2003 | Cheaper, deadly heroin is new enemy in town; Drug problem growing in suburbs, police say, Plain Dealer Publishing Co | DEF-00049550 | DEF-00049551 | | | | | | | | | |
| DEF-MDL-01573 | 6/28/2003 | Heroin users find relief in a pill; FDA-approved drug cuts cravings, illness in addicts trying to quit, Plain Dealer Publishing Co | DEF-00049552 | DEF-00049555 | | | | | | | | | |
| DEF-MDL-01574 | 10/5/2003 | Road to Perdition; Heroin has long been a staple of the big city. Now its deadly reach has extended to Ohio's rural area, Plain Dealer Publishing Co | DEF-00049556 | DEF-00049560 | | | | | | | | | |
| DEF-MDL-01575 | 10/5/2003 | In Cleveland, the Cheaper "Mean Drug" Enslaves Many, Plain Dealer Publishing Co | DEF-00049561 | DEF-00049561 | | | | | | | | | |
| DEF-MDL-01576 | 10/23/2003 | Drug cases rise in region, Mansfield News Journal | DEF-00049562 | DEF-00049563 | | | | | | | | | |
| DEF-MDL-01577 | 11/23/2003 | How politics and greed fueled the spread of addictive painkillers, Plain Dealer Publishing Co | DEF-00049564 | DEF-00049565 | | | | | | | | | |
| DEF-MDL-01578 | 12/6/2004 | Heroin abuse rising in young crowd, Mansfield News Journal | DEF-00049566 | DEF-00049568 | | | | | | | | | |
| DEF-MDL-01579 | 12/7/2004 | Drug abuse started with painkillers, Mansfield News Journal | DEF-00049569 | DEF-00049571 | | | | | | | | | |
| DEF-MDL-01580 | 1/2/2005 | Police fret over surge in 'hillbilly heroin' use; OxyContin becomes drug of choice for area abusers, Toledo Blade | DEF-00049572 | DEF-00049577 | | | | | | | | | |
| DEF-MDL-01581 | 5/21/2005 | Heroin seizure called biggest in Ohio history, Toledo Blade | DEF-00049578 | DEF-00049579 | | | | | | | | | |
| DEF-MDL-01582 | 5/24/2005 | Heroin is on a killing spree, Plain Dealer | DEF-00049580 | DEF-00049580 | | | | | | | | | |
| DEF-MDL-01583 | 5/29/2005 | Unlocking the secrets of addiction, Plain Dealer | DEF-00049581 | DEF-00049582 | | | | | | | | | |
| DEF-MDL-01584 | 8/8/2005 | Drug abuse? Pills lead the list 'When you get to that point . . . in the addiction, death is an option', Plain Dealer | DEF-00049583 | DEF-00049585 | | | | | | | | | |
| DEF-MDL-01585 | 10/20/2005 | Drug problem changing, affecting more families, The Athens News | DEF-00049586 | DEF-00049589 | | | | | | | | | |
| DEF-MDL-01586 | 12/20/2005 | Smoking decline stalls for 8th-graders, Plain Dealer | DEF-00049590 | DEF-00049591 | | | | | | | | | |
| DEF-MDL-01587 | 6/1/2018 | Ohio Attorney General Mike DeWine's Report and Recommendations re: Insurer Task Force on Opioid Reduction | DEF-00049592 | DEF-00049619 | | | | | | | | | |
| DEF-MDL-01588 | 2016 | Cuyahoga County Opiate Task Force Report; 2016, Cuyahoga County Board of Health | DEF-00049620 | DEF-00049632 | | | | | | | | | |
| DEF-MDL-01589 | 10/17/2013 | Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report, Ohio House of Representatives | DEF-00049633 | DEF-00049648 | | | | | | | | | |
| DEF-MDL-01590 | 8/28/2018 | Politico.com Website: How the opioid crackdown is backfiring, available at https://www.politico.com/story /2018/08/28/how-the-opioid-crackdown-is-backfiring-752183 | DEF-00049664 | DEF-00049673 | | | | | | | | | |
| DEF-MDL-01591 | 1/9/2000 | ABUSE OF PAINKILLERS NEW POLICE CONCERN; Problems with legal drugs often ignored, experts say, Dayton Daily News | DEF-00049688 | DEF-00049690 | | | | | | | | | |
| DEF-MDL-01592 | 7/12/2017 | Summit County drug courts are boosting services, My Town NEO | DEF-00049691 | DEF-00049694 | | | | | | | | | |
| DEF-MDL-01593 | 3/14/2010 | Cuyahoga County Department of Children and Family Services needs community's help to save kids, The Plain Dealer | DEF-00049695 | DEF-00049697 | | | | | | | | | |
| DEF-MDL-01594 | 3/1/2018 | U.S. Attorney's Office, Northern District of Ohio Press Release, re: Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations | DEF-00049698 | DEF-00049700 | | | | | | | | | |
| DEF-MDL-01595 | 9/16/2014 | Document: Ohio governor's office forced pharmacy firing, Associated Press | DEF-00049701 | DEF-00049702 | | | | | | | | | |
| DEF-MDL-01596 | 1/25/2019 | Former Cuyahoga County Jail director, indicted in corruption probe, received $16,700 payout when he resigned, Cleveland.com | DEF-00049703 | DEF-00049705 | | | | | | | | | |
| DEF-MDL-01597 | 7/25/2018 | My husband committed suicide after doctors restricted his pain medication, USA Today | DEF-00049721 | DEF-00049723 | | | | | | | | | |
| DEF-MDL-01598 | 2/26/2003 | 176 Died Due to Drug Abuse in Cleveland Area in 2001, PR Newswire | DEF-00049724 | DEF-00049725 | | | | | | | | | |
| DEF-MDL-01599 | 4/8/1993 | Clinic doctor in Drug Prove Takes Own Life; Urology Resident Investigated for Narcotics Prescriptions, Plain Dealer (Cleveland, Ohio) | DEF-00049726 | DEF-00049727 | | | | | | | | | |
| DEF-MDL-01600 | 5/17/1997 | Former Doctor Pleads Guilty; He Was Charged with Manslaughter in Drug Overdose, Plain Dealer (Cleveland, Ohio) | DEF-00049728 | DEF-00049729 | | | | | | | | | |
| DEF-MDL-01601 | 4/22/2018 | A backlash leaves patients hurting Chronic Pain, Plain Dealer (Cleveland, OH) | DEF-00049738 | DEF-00049743 | | | | | | | | | |
| DEF-MDL-01602 | 2/29/2004 | A DEA Crackdown That's Going to Hurt Those in Pain, The Washington Post | DEF-00049744 | DEF-00049746 | | | | | | | | | |
| DEF-MDL-01603 | 7/31/2018 | After Doctors Cut Their Opioids, Patients Turn to a Risky Treatment for Back Pain, The New York Times | DEF-00049747 | DEF-00049750 | | | | | | | | | |
| DEF-MDL-01604 | 2/27/2017 | Chronic-pain patients feel sting of state's opioid crackdown, The Seattle Times | DEF-00049751 | DEF-00049753 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01605 | 3/16/2004 | Crackdown on Drugs Hits Chronic-Pain Patients --- Amid Tighter Regulation Of Painkillers, Physicians Pull Back on Prescriptions, The Wall Street Journal | DEF-00049754 | DEF-00049757 | | | | | | | | | |
| DEF-MDL-01606 | 10/24/2001 | DEA chief wants to keep OxyContin available, Plain Dealer (Cleveland, Ohio) | DEF-00049758 | DEF-00049758 | | | | | | | | | |
| DEF-MDL-01607 | 10/29/2009 | DEA crackdown hurts nursing home residents who need pain drugs, The Washington Post | DEF-00049759 | DEF-00049760 | | | | | | | | | |
| DEF-MDL-01608 | 2/12/2012 | Group assists patients in pain; Nonprofit steps in after law affects availability of meds, Dayton Daily News (Ohio) | DEF-00049761 | DEF-00049762 | | | | | | | | | |
| DEF-MDL-01609 | 12/15/2019 | LIVING WITH PAIN; Doctors' insensitivity, legal fear cause needless suffering, The Houston Chronicle | DEF-00049763 | DEF-00049769 | | | | | | | | | |
| DEF-MDL-01610 | 3/27/2018 | Medicare Is Cracking Down on Opioids. Doctors Fear Pain Patients Will Suffer, The New York Times | DEF-00049770 | DEF-00049772 | | | | | | | | | |
| DEF-MDL-01611 | 9/14/2016 | OPIOID CRACKDOWN; Painful position; State probes of man's huge doses of drugs scare away his doctor, The Columbus Dispatch (Ohio) | DEF-00049773 | DEF-00049776 | | | | | | | | | |
| DEF-MDL-01612 | 9/23/2018 | Pain patients fearful and on edge; Worried crackdown will cut them off from relief, The Cincinnati Enquirer (Ohio) | DEF-00049777 | DEF-00049779 | | | | | | | | | |
| DEF-MDL-01613 | 7/8/2009 | Patients in pain fear drug limits; Users of Tylenol, Vicodin, Percocet may need options, Chicago Tribune | DEF-00049780 | DEF-00049781 | | | | | | | | | |
| DEF-MDL-01614 | 7/10/2011 | 'PILL MILL' CRACKDOWN; Law a pain for some legitimate patients, The Columbus Dispatch (Ohio) | DEF-00049782 | DEF-00049783 | | | | | | | | | |
| DEF-MDL-01615 | 10/27/2017 | The opioid crackdown is making life untenable for chronic pain patients like me, Chicago Tribune | DEF-00049784 | DEF-00049785 | | | | | | | | | |
| DEF-MDL-01616 | 6/5/2017 | The pain of the opioid crackdown; Patients with chronic pain say new regulation of medicinal narcotics to counter overprescription that began in the '90s is only hurting them more, Chicago Tribune | DEF-00049786 | DEF-00049789 | | | | | | | | | |
| DEF-MDL-01617 | 1/21/2016 | Tough pill to swallow for doctors, dentists; Medical professionals say opiate crackdown has risks, The Boston Herald | DEF-00049790 | DEF-00049791 | | | | | | | | | |
| DEF-MDL-01618 | 9/27/2012 | U.S. News: Making the 'Pharmacy Crawl' --- Painkiller Crackdown Forces Patients to Shop Around to Fill Their Prescriptions, The Wall Street Journal | DEF-00049792 | DEF-00049794 | | | | | | | | | |
| DEF-MDL-01619 | 2/11/2000 | Agents Search Kapper Office; Corruption Probe Widens in Summit, Plain Dealer (Cleveland, Ohio) | DEF-00049795 | DEF-00049796 | | | | | | | | | |
| DEF-MDL-01620 | 8/29/2017 | Akron Beacon Journal; Was asked to resign by mayor; conduct unbecoming an officer, potential criminal misconduct cited, The Repository (Canton, Ohio) | DEF-00049797 | DEF-00049798 | | | | | | | | | |
| DEF-MDL-01621 | 1/13/2018 | Akron ex-police chief charged over database Misconduct investigation, Plain Dealer (Cleveland, OH) | DEF-00049799 | DEF-00049800 | | | | | | | | | |
| DEF-MDL-01622 | 9/20/2009 | Betrayal of trust; The latest round of federal charges only reinforces a dismal truth: Corruption has become pervasive, corrosive in Cuyahoga County, Plain Dealer (Cleveland) | DEF-00049801 | DEF-00049802 | | | | | | | | | |
| DEF-MDL-01623 | 12/11/2008 | Corruption all across the country; Cuyahoga investigation mirrors national trend as arrests grow, Plain Dealer | DEF-00049803 | DEF-00049805 | | | | | | | | | |
| DEF-MDL-01624 | 2/16/2018 | Corruption investigation involves top Cuyahoga County officials, FOX - 8 WJW (Cleveland, Ohio) | DEF-00049806 | DEF-00049807 | | | | | | | | | |
| DEF-MDL-01625 | 9/10/2010 | Corruption probe conducted by veteran prosecution team, Plain Dealer (Cleveland, OH) | DEF-00049808 | DEF-00049810 | | | | | | | | | |
| DEF-MDL-01626 | 3/4/2012 | Cuyahoga Chronicles Abuses by Employees; Inspector General's Office Investigates Complaints About Workers Cheating, Stealing and Threatening, Akron Beacon Journal | DEF-00049811 | DEF-00049812 | | | | | | | | | |
| DEF-MDL-01627 | 11/29/2010 | Cuyahoga pays price for rampant corruption Years of deceit wasted time, cash, public trust, Plain Dealer (Cleveland, OH) | DEF-00049813 | DEF-00049816 | | | | | | | | | |
| DEF-MDL-01628 | 2/22/2014 | Ex-VA head pleads guilty; Sentencing set for May 20 in corruption case, Dayton Daily News (Ohio) | DEF-00049817 | DEF-00049818 | | | | | | | | | |
| DEF-MDL-01629 | 1/14/2013 | Feds look to bring county corruption probe to a close Investigation led to 60 convictions, and 40 people were sent to prison, Plain Dealer (Cleveland, OH) | DEF-00049819 | DEF-00049821 | | | | | | | | | |
| DEF-MDL-01630 | 6/13/2009 | FEDS SAY CUYAHOGA OFFICIALS ABUSED POWER FOR OWN GAIN Corruption investigation sees first major charges, Plain Dealer (Cleveland) | DEF-00049822 | DEF-00049824 | | | | | | | | | |
| DEF-MDL-01631 | 8/29/2017 | Former chief to be investigated Akron police, Plain Dealer (Cleveland, OH) | DEF-00049825 | DEF-00049826 | | | | | | | | | |
| DEF-MDL-01632 | 7/29/2016 | Here are the people charged in corruption probe, Plain Dealer (Cleveland, OH) | DEF-00049827 | DEF-00049832 | | | | | | | | | |
| DEF-MDL-01633 | 6/16/2016 | Internal Affairs applicants have had problems as officers Cleveland police, Plain Dealer (Cleveland, Ohio) | DEF-00049833 | DEF-00049833 | | | | | | | | | |
| DEF-MDL-01634 | 3/13/2012 | Judging Dimora; Cuyahoga County emerges out of the shadow of corruption, Akron Beacon Journal | DEF-00049834 | DEF-00049835 | | | | | | | | | |
| DEF-MDL-01635 | 8/29/2017 | Mayor: Akron police chief asked to step down; Accused of misconduct, he could face charges, Dayton Daily News (Ohio) | DEF-00049836 | DEF-00049837 | | | | | | | | | |
| DEF-MDL-01636 | 12/30/2007 | Number of disciplined officers rises; Some cite changes within Internal Affairs, Plain Dealer (Cleveland) | DEF-00049838 | DEF-00049840 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01637 | 5/27/2015 | Pattern of police misconduct; Officer Michael Brelo is acquitted in Cleveland. Now city leaders must fix an abuse department, Akron Beacon Journal (Ohio) | DEF-00049841 | DEF-00049842 | | | | | | | | | |
| DEF-MDL-01638 | 3/1/2019 | Search warrant outlines probe aims warrant Public corruption targets itemized from A1, Plain Dealer (Cleveland, OH) | DEF-00049843 | DEF-00049845 | | | | | | | | | |
| DEF-MDL-01639 | 9/18/2010 | Should county prosecutor have uncovered corruption? Mason says he had no way of knowing about crimes that were being committed, Plain Dealer (Cleveland, OH) | DEF-00049846 | DEF-00049847 | | | | | | | | | |
| DEF-MDL-01640 | 5/2/1998 | Task Force Formed to Investigate Corruption in Summit, Plain Dealer (Cleveland, Ohio) | DEF-00049848 | DEF-00049849 | | | | | | | | | |
| DEF-MDL-01641 | 6/11/2014 | VA Ex-director Montague gets Prison for Bribery County Corruption, Plain Dealer | DEF-00049850 | DEF-00049851 | | | | | | | | | |
| DEF-MDL-01642 | 6/24/2016 | Does the DEA Share Blame in the Opioid Fight?, The Washington Post | DEF-00049852 | DEF-00049853 | | | | | | | | | |
| DEF-MDL-01643 | 1/24/2018 | Drug Sellers Exploit the Postal Service to Ship Fentanyl to U.S.: report, WFIN-1330 AM | DEF-00049854 | DEF-00049855 | | | | | | | | | |
| DEF-MDL-01644 | 2/21/2017 | Drugs Vanish at Some VA Hospitals; Spot Checks Revealed Monthly Inspections Were Skipped at Some Facilities, The Cincinnati Enquirer | DEF-00049856 | DEF-00049858 | | | | | | | | | |
| DEF-MDL-01645 | 2/29/2016 | FDA Blamed For Addictions Senators Say Agency Aided Opioids' Spread, Plain Dealer | DEF-00049859 | DEF-00049861 | | | | | | | | | |
| DEF-MDL-01646 | 9/17/2014 | Kasich's Office Forced Board Firing; Pharmacy Director Opposed Changes, Document Shows, Dayton Daily News | DEF-00049862 | DEF-00049863 | | | | | | | | | |
| DEF-MDL-01647 | 3/21/2018 | Lawmakers Grill DEA Chief Over Free Flow of Opioids in U.S., The Washington Post | DEF-00049864 | DEF-00049865 | | | | | | | | | |
| DEF-MDL-01648 | 10/1/2016 | Many Doctors Not Using Site For Keeping Painkillers in Check; Audit Finds 12,000 Physicians Violating Board Policy, Dayton Daily News | DEF-00049866 | DEF-00049867 | | | | | | | | | |
| DEF-MDL-01649 | 3/11/2011 | Mike DeWine to Ohio Medical Board: Be More Aggressive, Chillicothe Gazette | DEF-00049868 | DEF-00049870 | | | | | | | | | |
| DEF-MDL-01650 | 10/12/2008 | Online Overdose; Lack of Oversight Allows Free Flow of Dangerous Prescription Drugs Via the Internet, The Columbus Dispatch | DEF-00049871 | DEF-00049875 | | | | | | | | | |
| DEF-MDL-01651 | 9/18/2018 | The D.E.A. is Part of the Opioid Crisis, The New York Times | DEF-00049876 | DEF-00049877 | | | | | | | | | |
| DEF-MDL-01652 | 9/17/2018 | The Federal Agency That Fuels the Opioid Crisis, The New York Times | DEF-00049878 | DEF-00049879 | | | | | | | | | |
| DEF-MDL-01653 | 10/24/2017 | We Didn't Get Ahead of It'; With Opioid Abuse Now an Epidemic, New FDA Chief Steps Up the Fight, Dayton Daily News | DEF-00049880 | DEF-00049882 | | | | | | | | | |
| DEF-MDL-01654 | 1/9/2018 | Suicide Emerges in Understanding the Opioid Epidemic, WBUR | DEF-00049883 | DEF-00049889 | | | | | | | | | |
| DEF-MDL-01655 | 12/1/2017 | Public Children Services Presentation: The Opioid Epidemic's Impact on Children Services in Ohio | DEF-00049890 | DEF-00049903 | | | | | | | | | |
| DEF-MDL-01656 | 2008 | National Research Council, Understanding Crime Trends: Workshop Report; The National Academies Press, 2008 | DEF-00049904 | DEF-00050162 | | | | | | | | | |
| DEF-MDL-01657 | 11/1/2018 | Abby Alpert, Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, American Economic Journal, 10(4): 1-35, November 2018 | DEF-00050163 | DEF-00050197 | | | | | | | | | |
| DEF-MDL-01658 | 11/1/2018 | Online Appendix: Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids | DEF-00050198 | DEF-00050215 | | | | | | | | | |
| DEF-MDL-01659 | 10/1/2013 | David Autor, The China Syndrome: Local Labor Market Effects of Import Competition in the United States, American Economic Review, 103(6): 2121-2168, 2013 | DEF-00050216 | DEF-00050264 | | | | | | | | | |
| DEF-MDL-01660 | 1/1/2018 | David Autor, When Work Disappears: Manufacturing Decline and the Falling Marriage-Market Value of Young Men, NBER Working Paper Series | DEF-00050265 | DEF-00050289 | | | | | | | | | |
| DEF-MDL-01661 | 10/2/2017 | Eric Baumer, et al., Bringing Crime Trends Back into Criminology: A Critical Assessment of the Literature and a Blueprint for Future Inquiry, Annual Review of Criminology, pg 1:39-61, October 2, 2017 | DEF-00050290 | DEF-00050315 | | | | | | | | | |
| DEF-MDL-01662 | 10/1/2006 | Howard Birnbaum, Estimated Costs of Prescription Opioid Analgesic Abuse in the United States in 2001: A Social Perspective, Clin J Pain, 22(8), October 2006 | DEF-00050316 | DEF-00050325 | | | | | | | | | |
| DEF-MDL-01663 | 2011 | Howard Birnbaum, Societal Costs of Prescription Opioid Abuse, Dependence, and Misuse in the United States, Pain Medicine, Vol 12, 657-667, 2011. | DEF-00050326 | DEF-00050336 | | | | | | | | | |
| DEF-MDL-01664 | 12/8/2015 | Anne Case and Angus Deaton, Rising Morbidity and Mortality in Midlife Among White Non-Hispanic Americans in the 21st Century, PNAS, Vol. 112, pp. 15078-15083, no. 49 | DEF-00050337 | DEF-00050342 | | | | | | | | | |
| DEF-MDL-01665 | 2017 | Anne Case and Angus Deaton, Mortality and Morbidity in the 21st Century, Brooking Papers on Economic Activity, pp. 397-476, Spring 2017 | DEF-00050343 | DEF-00050422 | | | | | | | | | |
| DEF-MDL-01666 | 1/8/2018 | Anne Case and Angus Deaton, Deaths of Despair Redux: A Response to Christopher Ruhm | DEF-00050423 | DEF-00050426 | | | | | | | | | |
| DEF-MDL-01667 | 5/15/2018 | Kerwin Charles, et al., The Transformation of Manufacturing and the Decline in U.S. Employment, May 15, 2018 | DEF-00050427 | DEF-00050499 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01668 | 9/1/2009 | Daniel Ciccarone, Impact of South American Heroin on the US Heroin Market 1993-2004, International Journal of Drug Policy, Vol. 20(5), pp. 392-401, September 2009. | DEF-00050500 | DEF-00050520 | | | | | | | | | |
| DEF-MDL-01669 | 2017 | Daniel Ciccarone, Fentanyl in the US Heroin Supply: A rapidly Changing Risk Environment, International Journal of Drug Policy, Vol. 46, pp. 107-111, 2017 | DEF-00050521 | DEF-00050525 | | | | | | | | | |
| DEF-MDL-01670 | 5/28/2014 | Theodore Cicero, et al., The Changing Face of Heroin Use in the United States A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, Volume 71(7), pp. 821-826, May 28, 2014 | DEF-00050526 | DEF-00050531 | | | | | | | | | |
| DEF-MDL-01671 | 3/11/2015 | Theodore Cicero, et al., Abuse-Deterrent Formulations and the Prescription Opioid Abuse Epidemic in the United States Lessons Learned from Oxycotin, JAMA Psychiatry, Vol.72(5), pp.424-429, March 11, 2015. | DEF-00050532 | DEF-00050537 | | | | | | | | | |
| DEF-MDL-01672 | 5/23/2017 | Theodore Cicero, et al., Increased Use of Heroin As an Initiating Opioid of Abuse, Addictive Behaviors, Vol. 74, pp. 63-66, May 23,2017. | DEF-00050538 | DEF-00050542 | | | | | | | | | |
| DEF-MDL-01673 | 5/31/2018 | Theodore Cicero, et al., Increased Use of Heroin As An Initiating Opioid of Abuse: Further Considerations and Policy Implications, Addictive Behaviors, Vol. 87, pp. 267-271, May 31, 2018. | DEF-00050543 | DEF-00050547 | | | | | | | | | |
| DEF-MDL-01674 | 1/14/2016 | Wilson Compton, et al., Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use, New England Journal of Medicine, Vol. 372(2), pp.154-163, January 14, 2016. | DEF-00050548 | DEF-00050557 | | | | | | | | | |
| DEF-MDL-01675 | 2016 | David Cutler, et al., Economic Approaches to Estimating Benefits of Regulations Affecting Addictive Goods, American Journal of Preventative Medicine, Vol. 50(5S1), pp.S20-S26, 2016. | DEF-00050558 | DEF-00050564 | | | | | | | | | |
| DEF-MDL-01676 | 9/21/2018 | Hawre Jalal, et al., Changing Dynamics of the drug overdose epidemic in the U.S. from 1979 through 2016, Science, Vol. 361, pp. 1218-1224 | DEF-00050580 | DEF-00050587 | | | | | | | | | |
| DEF-MDL-01677 | 1/14/2013 | Christopher Jones, Heroin Use and Heroin Use Risk Behaviors Among Nonmedical Users of Prescription Opioid Pain Relievers - United States, 2002-2004 and 2008 - 2010, Drug and Alcohol Dependence, Vol. 132, pp. 95-100, January 14, 2013 | DEF-00050588 | DEF-00050593 | | | | | | | | | |
| DEF-MDL-01678 | 2012 | Enrico Moretti, The New Geography of Jobs, Houghton Mifflin Harcourt, 2012. | DEF-00050594 | DEF-00050598 | | | | | | | | | |
| DEF-MDL-01679 | 11/1/2016 | Justin Pierce, Trade Liberalization and Mortality Evidence from U.S. Counties, NBER Working Paper Series, November 2016. | DEF-00050599 | DEF-00050666 | | | | | | | | | |
| DEF-MDL-01680 | 1/1/2018 | Christopher Ruhm, Deaths of Despair or Drug Problems?, NBER Working Paper Series, January 2018 | DEF-00050667 | DEF-00050736 | | | | | | | | | |
| DEF-MDL-01681 | 8/1/2005 | Alan White, et al., Direct Costs of Opioid Abuse in an Insured Population in the United States, Journal of Managed Care Pharmacy, Vol. 11, No. 6, pp. 469-479, July/August 2005. | DEF-00050737 | DEF-00050747 | | | | | | | | | |
| DEF-MDL-01682 | 12/16/2013 | Letter from Pamela Bondi to Margaret Hamburg | DEF-00050748 | DEF-00050751 | | | | | | | | | |
| DEF-MDL-01683 | 2/1/2016 | Christopher Carpenter, et al., Economic Conditions, Illicit Drug Use, and Substance Use Disorders in the United States, NBER Working Paper Series, February 2016 | DEF-00050752 | DEF-00050791 | | | | | | | | | |
| DEF-MDL-01684 | 8/1/2017 | Daniel Ciccarone, Editorial for "US Heroin in Transition: Supply Changes, Fentanyl Adulteration and Consequences" IJDP Special Section, International Journal of Drug Policy, Vol. 46, pp.107-111, August 2017. | DEF-00050792 | DEF-00050801 | | | | | | | | | |
| DEF-MDL-01685 | N/A | Jonathan Gruber, Public Finance and Public Policy, Fifthe Edition, Worth Publishers, Chapter 3, Empiral Tools of Public Finance | DEF-00050802 | DEF-00050827 | | | | | | | | | |
| DEF-MDL-01686 | 2/16/2017 | Richard Frank, et al., Addressing the Fentanyl Threat to Public Health, New England Journal of Medicine, Vol. 376, pp. 605-607, February 16, 2017 | DEF-00050828 | DEF-00050830 | | | | | | | | | |
| DEF-MDL-01687 | 6/29/2018 | Robin Ghertner, et al., The Opioid Crises and Economic Opportunity: Geographic and Economic Trends, ASPE Research Brief, June 29, 2018 | DEF-00050831 | DEF-00050851 | | | | | | | | | |
| DEF-MDL-01688 | 2/1/2017 | Alex Hollingsworth, et al., Macroeconomics Conditions and Opioid Abuse, NBER Working Paper Series, February 2017 | DEF-00050852 | DEF-00050921 | | | | | | | | | |
| DEF-MDL-01689 | 10/1/2012 | Douglas McDonald, et al., Geographic Variation in Opioid Prescribing in the U.S., J Pain, Vol. 13,pp.988-996, October 2012 | DEF-00050922 | DEF-00050938 | | | | | | | | | |
| DEF-MDL-01690 | 5/3/2019 | Karissa, M. Drug Overdose Deaths Involving Cocaine and Psychostimulants with Abuse Potential--United States, 2003-2017 Morbidity and Mortality Weekly Report, Vol. 68, pp. 388-395 | DEF-00050939 | DEF-00050946 | | | | | | | | | |
| DEF-MDL-01691 | 4/1/2017 | David Powell, Rosalie Liccardo Pacula and Erin A. Taylor, How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D, National Institute on Drug Abuse/Rand Corporation, April 2017 | DEF-00050947 | DEF-00050996 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01692 | 2/1/2019 | David Powell, Abby Alpert, and Rosalie L. Pacula; A Transitioning Epidemic: How The Opioid Crisis is Driving The Rise In Hepatitis C; Health Affairs, Vol. 38; pp 287-294; February 2019 | DEF-00050997 | DEF-00051004 | | | | | | | | | |
| DEF-MDL-01693 | 10/1/2017 | Mark Rembert, Michael Betz, Bo Feng, Mark Partridge; Taking Measure of Ohio's Opioid Crisis; Swank Program in Rural Urban Policy; October 2017 | DEF-00051005 | DEF-00051031 | | | | | | | | | |
| DEF-MDL-01694 | 8/1/2017 | George Unick and Daniel Ciccarone, US Regional and Demographic Differences in Prescription Opioid and Heroin-Related Overdose Hospitalizations, International Journal of Drug Policy, Vol. 46, pp. 112-119, August 2017 | DEF-00051032 | DEF-00051050 | | | | | | | | | |
| DEF-MDL-01695 | 2018 | Melanie Wall, Keely Cheslack-Postava, Mei-Chen Hu, Tianshu Feng, Pamela Griesler, Denise B. Kandel; Nonmedical prescription opioids and pathways of drug involvement in the US: Generational differences; Drug and Alcohol Dependence; Vol 182; pp. 103-111; 2018 | DEF-00051051 | DEF-00051059 | | | | | | | | | |
| DEF-MDL-01696 | N/A | State Medical Board of Ohio Website; available at www.ohio.gov | DEF-00051060 | DEF-00051060 | | | | | | | | | |
| DEF-MDL-01697 | 2016 | Anna Lembke, MD, Drug Dealer MD, Johns Hopkins University Press, pp. 1-187, 2016 | DEF-00051067 | DEF-00051253 | | | | | | | | | |
| DEF-MDL-01698 | 10/1/2017 | OARRS, Ohio Data Submission Dispenser Guide, Ohio Prescription Drug Monitoring Program, Effective October 2017 | DEF-00051254 | DEF-00051295 | | | | | | | | | |
| DEF-MDL-01699 | 2017 | Richard J. Bonnie, Morgan A. Ford and Jonathan K. Phillips, Editors, Pain Management and the Opioid Epidemic Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use, The National Academies Press, pp. 1-455, 2017 | DEF-00051296 | DEF-00051777 | | | | | | | | | |
| DEF-MDL-01700 | 9/8/2017 | National Alliance for Model State Drug Laws Presentation: Congressional Briefing: Prescription Drug Monitoring Programs (PDMPs): Critical Decision Support Tools to Respond to the Opioid Crisis, | DEF-00051778 | DEF-00051842 | | | | | | | | | |
| DEF-MDL-01701 | 5/18/2012 | Principles of Epidemiology in Public Health Practice Lesson 1: Introduction to Epidemiology, Centers for Disease Control and Prevention, 18 May 2012 | DEF-00051843 | DEF-00051845 | | | | | | | | | |
| DEF-MDL-01702 | N/A | State Medical Board Threatens 12,000 Physicians with Being OARRS Non-Compliant, Ohio Academy of Family Physicians | DEF-00051846 | DEF-00051850 | | | | | | | | | |
| DEF-MDL-01703 | N/A | Ohio Automated Rx Reporting System Website, available at http://pharmacy.ohio.gov/ | DEF-00051851 | DEF-00051852 | | | | | | | | | |
| DEF-MDL-01704 | 2002 | Denise B. Kandel, Editor, Stages and Pathways of Drug Involvement Examining the Gateway Hypothesis, Cambridge University Press, pp. i-xiv, 2002 | DEF-00051859 | DEF-00051865 | | | | | | | | | |
| DEF-MDL-01705 | 2019 | Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00051866 | DEF-00051903 | | | | | | | | | |
| DEF-MDL-01706 | 6/16/2016 | AMA Drops Pain as Vital Sign, Pain News Network | DEF-00051911 | DEF-00051913 | | | | | | | | | |
| DEF-MDL-01707 | 5/1/1998 | Policy adopted by the House of Delegates of the Federation of State Medical Boards of the United States, re: Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | DEF-00051914 | DEF-00051917 | | | | | | | | | |
| DEF-MDL-01708 | N/A | 21 CFR Section 1301.73 re: Physical security controls for non-practitioners; compounders for narcotic treatment programs; manufacturing and compounding areas | DEF-00051918 | DEF-00051918 | | | | | | | | | |
| DEF-MDL-01709 | 11/25/2007 | Email from Bill Hamik to Jim Klimek, et al. | DEF-00051919 | DEF-00051928 | | | | | | | | | |
| DEF-MDL-01710 | 2018 | Notice of Drug Enforcement Administration intent to revise its regulations relating to suspicious orders of controlled substances, RIN Data | DEF-00051937 | DEF-00051937 | | | | | | | | | |
| DEF-MDL-01711 | 11/16/2017 | Memo from the Attorney General For All Components, re: Prohibition on Improper Guidance Docs | DEF-00051938 | DEF-00051940 | | | | | | | | | |
| DEF-MDL-01712 | 6/28/2016 | Brief for Respondent filed in Masters Pharmaceutical, Inc. v DEA (2016 WL 3537632) | DEF-00051941 | DEF-00051958 | | | | | | | | | |
| DEF-MDL-01713 | 6/12/2008 | A bill to ban the Bureau of Alcohol, Tobacco, Firearms, and Explosives from purchasing, using, or distributing hand tools or tool kits on which any reminder about forfeiture appears. | DEF-00051959 | DEF-00051960 | | | | | | | | | |
| DEF-MDL-01714 | 11/28/1975 | Denise Kandel, Stages in adolescent involvement in drug use, Science, Vol 190, pp. 912-914, 28 November 1975 | DEF-00051961 | DEF-00051966 | | | | | | | | | |
| DEF-MDL-01715 | 8/21/2019 | House Committee on the Judiciary, Video of Hearing Entitled "Oversight of the Drug Enforcement Administration" | DEF-00051967 | DEF-00051967 | | | | | | | | | |
| DEF-MDL-01716 | 5/8/2018 | House Committee on the Judiciary, Video of Hearing Entitled "Challenges and Solutions to the Opioid Abuse Crisis" | DEF-00051968 | DEF-00051968 | | | | | | | | | |
| DEF-MDL-01717 | 5/24/2019 | Letter from Ava Rotell Dustin to Enu Mainigi and Linda Singer | DEF-00051969 | DEF-00051980 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01718 | 11/1/2018 | Jeremy A. Adler and Theresa Mallick-Searle, An overview of abuse-deterrent opioids and recommendations for practical patient care, Journal of Multidisciplinary Healthcare, Vol. 2018:11, pp.323-332, November 2018 | DEF-00051981 | DEF-00051990 | | | | | | | | | |
| DEF-MDL-01719 | 2017 | Alan B. Krueger, Where Have All the Workers Gone? An Inquiry into the Decline of the U.S. Labor Force Participation Rate, Brookings Papers on Economic Activity, pp.1-87, 2017 | DEF-00051991 | DEF-00052077 | | | | | | | | | |
| DEF-MDL-01720 | 4/6/2011 | Amy S. B. Bohnert, et al., Association Between Opioid Prescribing Patterns and Opioid Overdose-Related Deaths, Journal of the American Medical Association, Vol. 305, pp.1315-1321, 06 April 2011 | DEF-00052078 | DEF-00052084 | | | | | | | | | |
| DEF-MDL-01721 | 7/1/2016 | Ashley C. Bradford and W. David Bradford, Medical Marijuana Laws Reduce Prescription Medication Use In Medicare Part D, Health Affairs, Vol. 35, pp. 1230-1236, July 2016 | DEF-00052085 | DEF-00052092 | | | | | | | | | |
| DEF-MDL-01722 | 2/1/2010 | Rashad I. Carlton, et al., Review of Outcomes Associated With Formulary Restrictions: Focus on Step Therapy, American Journal of Pharmacy Benefits, Vol. 2(1), pp. 50-58, February 2010 | DEF-00052093 | DEF-00052101 | | | | | | | | | |
| DEF-MDL-01723 | 12/8/2015 | Anne Case and Angus Deaton, Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century, Proceedings of the National Academy of Sciences, Vol. 112, pp. 15078-15083, 08 December 2015 | DEF-00052102 | DEF-00052107 | | | | | | | | | |
| DEF-MDL-01724 | 10/1/2005 | Theodore J Cicero, James A Inciardi and Alvaro Munoz, Trends in Abuse of OxyContin® and Other Opioid Analgesics in the United States: 2002-2004, The Journal of Pain, Vol. 6, pp. 662-672, October 2005 | DEF-00052108 | DEF-00052118 | | | | | | | | | |
| DEF-MDL-01725 | 5/1/2017 | Gerald Cochran, et al., Medicaid Prior Authorization and Opioid Medication Abuse and Overdose, American Journal of Managed Care, Vol. 23:5, pp. e164-e171, May 2017 | DEF-00052119 | DEF-00052126 | | | | | | | | | |
| DEF-MDL-01726 | 5/1/2017 | Peter J. Cunningham, Market Watch - Medicaid Cost Containment And Access To Prescription Drugs, Health Affairs, Vol. 24:3, pp. 780-789, May 2005 | DEF-00052127 | DEF-00052136 | | | | | | | | | |
| DEF-MDL-01727 | 1/15/2015 | Richard C. Dart et al., Trends in Opioid Analgesic Abuse and Mortality in the United States, The New England Journal of Medicine, Vol. 372, pp. 241-248, 15 January 2015 | DEF-00052137 | DEF-00052144 | | | | | | | | | |
| DEF-MDL-01728 | 11/1/2005 | Teresa B. Gibson, Ronald J. Ozminkowski and Ron C. Goetzal, The Effects of Prescription Drug Cost Sharing: A Review of the Evidence, American Journal of Managed Care, Vol. 11, pp 730-740, November 2005 | DEF-00052145 | DEF-00052157 | | | | | | | | | |
| DEF-MDL-01729 | 7/4/2007 | Dana P. Goldman, Geoffrey F. Joyce and Yuhui Zheng, Prescription Drug Cost Sharing: Associations With Medication and Medical Utilization and Spending and Health, Journal of the American Medical Association, Vol. 298, pp. 61-69 and web only content E1-E18, 04 July 2007 | DEF-00052158 | DEF-00052184 | | | | | | | | | |
| DEF-MDL-01730 | 10/5/2018 | James Heyward et al., Coverage of Nonpharmacologic Treatments for Low Back Pain Among US Public and Private Insurers, JAMA Network Open, 2018:1(6), pp. 1-14, 04 July 2007 | DEF-00052185 | DEF-00052198 | | | | | | | | | |
| DEF-MDL-01731 | 4/5/2000 | David E. Joranson, et al., Trends in Medical Use and Abuse of Opioid Analgesics, Journal of the American Medical Association, Vol. 283, No. 13, pp. 1710-1714, 05 April 2000 | DEF-00052199 | DEF-00052203 | | | | | | | | | |
| DEF-MDL-01732 | 1/17/2007 | Bridget M. Kuehn, Opioid Prescriptions Soar: Increase in Legitimate Use as Well as Abuse, Journal of the American Medical Association, Vol. 297, pp. 249-251, 17 January 2007 | DEF-00052204 | DEF-00052206 | | | | | | | | | |
| DEF-MDL-01733 | 10/25/2013 | Shanjun Li and Ramanan Laxminarayan, Are Physicians' Prescribing Decisions Sensitive to Drug Prices? Evidence from a Free-Antibiotics Program, Health Economics, Vol. 24, pp. 158-174, 25 October 2013 | DEF-00052207 | DEF-00052224 | | | | | | | | | |
| DEF-MDL-01734 | 6/22/2018 | Dora H. Lin et al., Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers, JAMA Network Open, 2018:1(2) pp. 1-13, 22 June 2018 | DEF-00052225 | DEF-00052237 | | | | | | | | | |
| DEF-MDL-01735 | 5/1/2018 | Ronald S. Litman, Olivia H. Pagan and Theodore J. Cicero, Abuse-deterrent Opioid Formulations, Anesthesiology, Vol. 128, pp. 1015-1026, May 2018 | DEF-00052238 | DEF-00052249 | | | | | | | | | |
| DEF-MDL-01736 | 7/1/2001 | Neil J. MacKinnon & Ritu Kumar, Prior Authorization Programs: A Critical Review of the Literature, Journal of Managed Care Pharmacy, Vol. 7, pp. 297-302 | DEF-00052250 | DEF-00052255 | | | | | | | | | |
| DEF-MDL-01737 | 7/1/2012 | Laxmaiah Manchikanti, MD, et al., Opioid Epidemic in the United States, Pain Physician Journal, Vol. 15, pp. 9-38 | DEF-00052256 | DEF-00052285 | | | | | | | | | |
| DEF-MDL-01738 | 11/18/2010 | Susan Okie, A Flood of Opioids, a Rising Tide of Deaths, The New England Journal of Medicine, Vol. 363:21, pp. 1981-1985 | DEF-00052286 | DEF-00052290 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|---------------------------------------|----------------------------|---------------------------------------|------------------------------|-----------------------------------|-------|---------|----------------------|
| DEF-MDL-01739 | N/A | Rosile Liccardo Pacula & David Powell, A Supply-Side Perspective On The Opioid Crisis, Journal of Policy Analysis and Management, DOI: 10.1002/pam, pp. 438-446 | DEF-00052291 | DEF-00052300 | | | | | | | | | |
| DEF-MDL-01740 | 1/31/2006 | Leonard J. Paulozzi MD, et al., Increasing deaths from opioid analgesics in the United States, Pharmacoepidemiology and Drug Safety, Vol. 15, pp. 618-627 | DEF-00052301 | DEF-00052310 | | | | | | | | | |
| DEF-MDL-01741 | 2/3/2018 | David Powell, et al., Do Medical Marijuana Laws Reduce Addictions and Deaths Related to Pain Killers?, Journal of Health Economics, Vol. 58, pp. 29-42 | DEF-00052311 | DEF-00052324 | | | | | | | | | |
| DEF-MDL-01742 | 12/19/2017 | Elizabeth A Samuels MD, et al., Medical Formulary Coverage Restrictions for Prescription Opioids, 2006-2015, Annals of Internal Medicine, Vol. 167, pp. 12-19 | DEF-00052325 | DEF-00052326 | | | | | | | | | |
| DEF-MDL-01743 | 11/1/2012 | Randy A Sansone, MD, and Lori A. Sansone, MD, Doctor Shopping: A Phenomenon of Many Themes, Innovations in Clinical Neuroscience, Vol. 9, pp. 42-46 | DEF-00052327 | DEF-00052331 | | | | | | | | | |
| DEF-MDL-01744 | 3/18/2015 | Michael E. Schatman & Lynn R. Webster, The Health Insurance Industry: Perpetuating the Opioid Crisis Through Policies of Cost-Containment and Profitability, Journal of Pain Research, Vol. 8, pp. 153-158 | DEF-00052332 | DEF-00052337 | | | | | | | | | |
| DEF-MDL-01745 | 1/1/2005 | Suchin Virabhak, PhD and Judith A. Shinogle, PhD, Physicians' Prescribing Responses to a Restricted Formulary: The Impact of Medicaid Preferred Drug Lists in Illinois and Louisiana, The American Journal of Managed Care, Vol. 11, pp. 14-20 | DEF-00052338 | DEF-00052344 | | | | | | | | | |
| DEF-MDL-01746 | 5/29/2014 | Nora D. Volkow, MD et al., Medication-Assisted Therapies- Tackling the Opioid-Overdose Epidemic, The New England Journal of Medicine, Vol. 370,22, pp. 2063-2066 | DEF-00052345 | DEF-00052348 | | | | | | | | | |
| DEF-MDL-01747 | 10/1/2003 | Y. Richard Wang, MD, et al., Impact of Maine's Medical Drug Formulary Change on Non-Medical Markets: Spillover Effects of a Restrictive Drug Formulary, The American Journal of Managed Care, Vol. 9, pp. 686-696 | DEF-00052349 | DEF-00052359 | | | | | | | | | |
| DEF-MDL-01748 | 2018 | James M. Whedon DC, MS, et al., Association Between Utilization of Chiropractic Services for Treatment of Low-Back Pain and Use of Prescription Opioids, The Journal of Alternative and Complementary Medicine, Vol. 24, pp. 552-556 | DEF-00052380 | DEF-00052384 | | | | | | | | | |
| DEF-MDL-01749 | 5/16/2005 | Wilson M. Compton & Nora D. Volkow, Major Increases in Opioid Analgesic Abuse in the United States: Concerns and Strategies, Drug and Alcohol Dependence, Vol. 81, pp. 103-107 | DEF-00052385 | DEF-00052389 | | | | | | | | | |
| DEF-MDL-01750 | 4/1/2019 | Janet Currie et al., U.S. Employment and Opioids: Is There A Connection?, National Bureau of Economic Research, Working Paper No. 24440 | DEF-00052390 | DEF-00052427 | | | | | | | | | |
| DEF-MDL-01751 | 4/1/2018 | Jennifer L Doleac & Anita Mukherjee, The Moral Hazard of Lifesaving Innovations: Naloxone Access, Opioid Abuse, and Crime, IZA Institute of Labor Economics, Discussion Paper Series, No. 11489 | DEF-00052428 | DEF-00052504 | | | | | | | | | |
| DEF-MDL-01752 | 3/1/2017 | Alex Hollingsworth et al., Macroeconomic Conditions and Opioid Abuse, National Bureau of Economic Research, Working Paper No. 23192 | DEF-00052505 | DEF-00052574 | | | | | | | | | |
| DEF-MDL-01753 | 8/1/2016 | Christopher J. Ruhm, Taking the Measure of a Fatal Drug Epidemic, National Bureau of Economic Research, Working Paper No. 22504 | DEF-00052645 | DEF-00052709 | | | | | | | | | |
| DEF-MDL-01754 | 2007 | William F. Bluhm et al., Group Insurance: Fifth Edition, ACTEX Publications, 2007 | DEF-00052710 | DEF-00052723 | | | | | | | | | |
| DEF-MDL-01755 | 2011 | Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, The National Academies Press, 2011 | DEF-00052724 | DEF-00053105 | | | | | | | | | |
| DEF-MDL-01756 | 2009 | Robert P. Navarro, PharmD, Managed Care Pharmacy Practice, Jones and Bartlett Publishers, 2009 | DEF-00053106 | DEF-00053162 | | | | | | | | | |
| DEF-MDL-01757 | 2017 | Henry J. Kaiser Family Foundation Report; Health Insurance Coverage of the Total Population; 2017 | DEF-00053163 | DEF-00053163 | | | | | | | | | |
| DEF-MDL-01758 | 2006 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2006 | DEF-00053164 | DEF-00053164 | | | | | | | | | |
| DEF-MDL-01759 | 2008 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2008 | DEF-00053165 | DEF-00053165 | | | | | | | | | |
| DEF-MDL-01760 | 2010 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2010 | DEF-00053166 | DEF-00053166 | | | | | | | | | |
| DEF-MDL-01761 | 2012 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2012 | DEF-00053167 | DEF-00053167 | | | | | | | | | |
| DEF-MDL-01762 | 2018 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2018 | DEF-00053168 | DEF-00053168 | | | | | | | | | |
| DEF-MDL-01763 | 6/1/2017 | Henry J. Kaiser Family Foundation Report; Total Monthly Medicaid And CHIP Enrollment; June 2017 | DEF-00053169 | DEF-00053169 | | | | | | | | | |
| DEF-MDL-01764 | 6/1/2018 | Henry J. Kaiser Family Foundation Report; Total Monthly Medicaid And CHIP Enrollment; June 2018 | DEF-00053170 | DEF-00053170 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01765 | 2015 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2013 | DEF-00053171 | DEF-00053444 | | | | | | | | | |
| DEF-MDL-01766 | 2016 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2014 | DEF-00053445 | DEF-00053727 | | | | | | | | | |
| DEF-MDL-01767 | 2016 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2015 | DEF-00053728 | DEF-00054051 | | | | | | | | | |
| DEF-MDL-01768 | 2018 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2016 | DEF-00054052 | DEF-00054400 | | | | | | | | | |
| DEF-MDL-01769 | 6/30/2007 | 2007 Medicaid Managed Care Enrollment Report; Summary Statistics as of June 30, 2007 | DEF-00054401 | DEF-00054458 | | | | | | | | | |
| DEF-MDL-01770 | 6/30/2008 | 2008 Medicaid Managed Care Enrollment Report; Summary Statistics as of June 30, 2008 | DEF-00054459 | DEF-00054526 | | | | | | | | | |
| DEF-MDL-01771 | 6/30/2009 | 2009 Medicaid Managed Care Enrollment Report; Summary Statistics as of June 30, 2009 | DEF-00054527 | DEF-00054609 | | | | | | | | | |
| DEF-MDL-01772 | 7/1/2010 | Medicaid Managed Care Program Summary; July 1, 2010 | DEF-00054610 | DEF-00054681 | | | | | | | | | |
| DEF-MDL-01773 | 7/1/2011 | Medicaid Managed Care Enrollment Report; Summary Statistics as of July 1, 2011 | DEF-00054682 | DEF-00054771 | | | | | | | | | |
| DEF-MDL-01774 | 7/1/2012 | Medicaid Managed Care Enrollment Report; Summary Statistics as of July 1, 2012 | DEF-00054772 | DEF-00054849 | | | | | | | | | |
| DEF-MDL-01775 | N/A | OARRS County Statistics Report; 01 January 2010 to 31 March 2019 | DEF-00054850 | DEF-00054850 | | | | | | | | | |
| DEF-MDL-01776 | N/A | Medicaid Managed Care Enrollment & Eligibility Report; For Aged Blind and Disabled, Covered Families and Children, Group VIII and MyCare Ohio Programs | DEF-00054851 | DEF-00054851 | | | | | | | | | |
| DEF-MDL-01777 | N/A | Medicaid Managed Care Enrollment & Eligibility Report; For Aged Blind and Disabled, Covered Families and Children, Group VIII and MyCare Ohio Programs | DEF-00054852 | DEF-00054852 | | | | | | | | | |
| DEF-MDL-01778 | 8/9/2019 | Prescription Drug Monitoring Program Website: Training and Technical Assistance Center, State Profiles, available at www.pdmpassist.org/content/state-profiles | DEF-00054853 | DEF-00054853 | | | | | | | | | |
| DEF-MDL-01779 | 1/1/2019 | Authorized Distributors as of January 1, 2019 | DEF-00054854 | DEF-00054854 | | | | | | | | | |
| DEF-MDL-01780 | 8/9/2019 | Research Data Assistance Center, Data File Search Page, available at www.resdac.org/cms-data?tid%5B%5D=6056&tid%5B%5D=4931&tid%5B%5D=6066&tid_1%5B%5D=1 | DEF-00054855 | DEF-00054862 | | | | | | | | | |
| DEF-MDL-01781 | 8/9/2019 | Research Data Assistance Center, Data File Search Page for Skilled Nursing Facility and MedPAR, available at www.resdac.org/cms-data?tid%5B%5D=6056&tid%5B%5D=4931&tid%5B%5D=6066&tid_1%5B%5D=1 | DEF-00054863 | DEF-00054865 | | | | | | | | | |
| DEF-MDL-01782 | 8/9/2019 | Research Data Assistance Center, Part D Drug Event File, available at www.resdac.org/cms-data/files/pde | DEF-00054866 | DEF-00054869 | | | | | | | | | |
| DEF-MDL-01783 | 8/9/2019 | Research Data Assistance Center, Data Documentation Part D Drug Event File, available at www.resdac.org/cms-data/files/pde | DEF-00054870 | DEF-00054875 | | | | | | | | | |
| DEF-MDL-01784 | N/A | Diagnosis Codes Spreadsheet | DEF-00054876 | DEF-00054876 | | | | | | | | | |
| DEF-MDL-01785 | N/A | Diagnosis Codes Spreadsheet | DEF-00054877 | DEF-00054877 | | | | | | | | | |
| DEF-MDL-01786 | 3/18/2016 | CDC Morbidity and Mortality weekly report, CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 | DEF-00054878 | DEF-00054929 | | | | | | | | | |
| DEF-MDL-01787 | 4/9/2019 | CDC Website: Module 2: Treating Chronic Pain without Opioids, available at www.cdc.gov/drugoverdose/training/nonopioid/508c/index.html | DEF-00054930 | DEF-00054939 | | | | | | | | | |
| DEF-MDL-01788 | N/A | CDC guidelines for prescribing opioids for chronic pain | DEF-00054940 | DEF-00054941 | | | | | | | | | |
| DEF-MDL-01789 | 1/1/2019 | Ohio Department of Medicaid preferred drug lists | DEF-00054942 | DEF-00054944 | | | | | | | | | |
| DEF-MDL-01790 | 7/1/2015 | Ohio Governor's cabinet opiate action team: Health resource toolkit for addressing opioid abuse | DEF-00054945 | DEF-00054960 | | | | | | | | | |
| DEF-MDL-01791 | 2019 | Department of health and human services: The official Government Medicare handbook | DEF-00054961 | DEF-00055080 | | | | | | | | | |
| DEF-MDL-01792 | 1/1/2014 | Department of health and human services: What is a prescriber's role in preventing the diversion of prescription drugs? | DEF-00055081 | DEF-00055096 | | | | | | | | | |
| DEF-MDL-01793 | 11/24/2015 | State of Ohio board of pharmacy: Mandatory OARRS registration and requests | DEF-00055097 | DEF-00055107 | | | | | | | | | |
| DEF-MDL-01794 | 10/1/2017 | State of Ohio board of pharmacy: Ohio Prescription drug monitoring program | DEF-00055108 | DEF-00055149 | | | | | | | | | |
| DEF-MDL-01795 | N/A | Ohio Medicaid 2019 Monthly Financial Eligibility, Childre, Families and Adults | DEF-00055150 | DEF-00055150 | | | | | | | | | |
| DEF-MDL-01796 | 1/1/2016 | Ohio Guideline for the management of acute pain outside of emergency departments | DEF-00055151 | DEF-00055152 | | | | | | | | | |
| DEF-MDL-01797 | 1/1/2014 | Ohio Guidelines for emergency and acute care facility opioid and other controlled substances prescribing | DEF-00055153 | DEF-00055153 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01798 | 10/1/2013 | Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | DEF-00055154 | DEF-00055155 | | | | | | | | | |
| DEF-MDL-01799 | 6/12/2016 | Ohio Medicaid quantity limits | DEF-00055156 | DEF-00055204 | | | | | | | | | |
| DEF-MDL-01800 | N/A | State of Ohio Board of pharmacy presentation: Using the Ohio Automated RX reporting system and naloxone to combat the prescription opioid epidemic in Ohio | DEF-00055205 | DEF-00055245 | | | | | | | | | |
| DEF-MDL-01801 | 4/1/2019 | Washington state department of labor and industries outpatient formulary | DEF-00055246 | DEF-00055282 | | | | | | | | | |
| DEF-MDL-01802 | N/A | Ohio Opiate action team: combating the opiate crisis in Ohio 2011-2018 | DEF-00055283 | DEF-00055286 | | | | | | | | | |
| DEF-MDL-01803 | 9/1/2018 | USDHHS; Data sources and Data-linking strategies to support research to address the opioid crisis - Final Report | DEF-00055287 | DEF-00055388 | | | | | | | | | |
| DEF-MDL-01804 | 7/21/2000 | CDC MMWR Weekly Report, Heroin Overdose Deaths - Multnomah County, Oregon, 1993-1999 | DEF-00055389 | DEF-00055393 | | | | | | | | | |
| DEF-MDL-01805 | 6/1/2018 | Ohio Attorney General's Insurer Task Force on Opioid reduction report and recommendations June 2018 | DEF-00055394 | DEF-00055421 | | | | | | | | | |
| DEF-MDL-01806 | 9/1/2018 | Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health | DEF-00055422 | DEF-00055545 | | | | | | | | | |
| DEF-MDL-01807 | 9/1/2018 | GAO Report to Congressional Requesters, Medicare Part D Instances of Questionable Access to Prescription Drugs | DEF-00055546 | DEF-00055577 | | | | | | | | | |
| DEF-MDL-01808 | 12/1/2003 | GAO Report to Congressional Requesters - Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem | DEF-00055578 | DEF-00055640 | | | | | | | | | |
| DEF-MDL-01809 | 10/1/2017 | GAO Report to Congressional Requesters, Prescription Opioids: Medicare Needs to Expand Oversight Efforts to Reduce the Risk of Harm | DEF-00055641 | DEF-00055675 | | | | | | | | | |
| DEF-MDL-01810 | 12/1/2011 | GAO Highlights, Prescription pain reliever abuse - Agencies have begun coordinating education efforts, but need to assess effectiveness | DEF-00055676 | DEF-00055676 | | | | | | | | | |
| DEF-MDL-01811 | 2015 | The Ohio Department of Medicaid Program integrity report 2015 | DEF-00055677 | DEF-00055693 | | | | | | | | | |
| DEF-MDL-01812 | 3/26/2004 | CDC MMWR Weekly Report, Unintentional and Undetermined Poisoning Deaths — 11 States, 1990-2001 | DEF-00055694 | DEF-00055701 | | | | | | | | | |
| DEF-MDL-01813 | 7/21/2000 | CDC MMWR Weekly Report, Unintentional Opiate Overdose Deaths - King County, Washington, 1990-1999 | DEF-00055702 | DEF-00055705 | | | | | | | | | |
| DEF-MDL-01814 | 2017 | Rand Corporation, Modeling the economic impact of a California workers' compensation formulary | DEF-00055706 | DEF-00055781 | | | | | | | | | |
| DEF-MDL-01815 | 9/1/2017 | United States Census Bureau, Health insurance coverage in the United States: 2016 | DEF-00055782 | DEF-00055825 | | | | | | | | | |
| DEF-MDL-01816 | 3/1/2008 | NCHS health e-states: The Three Leading causes of injury mortality in the US, 1999-2005 | DEF-00055826 | DEF-00055832 | | | | | | | | | |
| DEF-MDL-01817 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force, Final Report, Task Force Recommendations | DEF-00055833 | DEF-00055907 | | | | | | | | | |
| DEF-MDL-01818 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force, Initial Report, Progress & Recommendations | DEF-00055908 | DEF-00055927 | | | | | | | | | |
| DEF-MDL-01819 | 2016 | State of Ohio OARRS 2016 Annual report | DEF-00055928 | DEF-00055941 | | | | | | | | | |
| DEF-MDL-01820 | 2017 | State of Ohio OARRS 2017 Annual report | DEF-00055942 | DEF-00055954 | | | | | | | | | |
| DEF-MDL-01821 | 2018 | State of Ohio OARRS 2018 Annual Report | DEF-00055955 | DEF-00055967 | | | | | | | | | |
| DEF-MDL-01822 | 2/25/2014 | Cancer action network: Just the facts: Prescription drug utilization management | DEF-00055968 | DEF-00055969 | | | | | | | | | |
| DEF-MDL-01823 | 10/12/2018 | The Henry J. Kaiser Family Foundation Website, An Overview of the Medicare Part D Prescription Drug Benefit, available at https://www.kff.org/medicare/fact-sheet/an-overview-of-the-medicare-part-d-prescription-drug-benefit/ | DEF-00055971 | DEF-00055982 | | | | | | | | | |
| DEF-MDL-01824 | 2/1/2019 | Medical Mutual 2019 Prescription drug formulary | DEF-00055983 | DEF-00056209 | | | | | | | | | |
| DEF-MDL-01825 | 1/1/2012 | Molina Healthcare: Pharmacy | DEF-00056210 | DEF-00056225 | | | | | | | | | |
| DEF-MDL-01826 | 3/1/2018 | DEA Registered Reverse Distributors | DEF-00056226 | DEF-00056227 | | | | | | | | | |
| DEF-MDL-01827 | 8/24/2016 | Ohio Association of Health Plans Presentation: Medicaid 101: The Basics | DEF-00056228 | DEF-00056253 | | | | | | | | | |
| DEF-MDL-01828 | 7/1/2015 | The Pew Charitable Trusts, Using Patient Review and Restriction Programs to Protect Patients at Risk of Opioid Misuse and Abuse | DEF-00056254 | DEF-00056261 | | | | | | | | | |
| DEF-MDL-01829 | 8/16/2016 | Priority Health, Level Funding frequently asked questions | DEF-00056262 | DEF-00056265 | | | | | | | | | |
| DEF-MDL-01830 | 2018 | Serve You Rx, Understanding Quantity Limits | DEF-00056266 | DEF-00056266 | | | | | | | | | |
| DEF-MDL-01831 | 2017 | Starmark, What Are Healthcare Utilization Reports? | DEF-00056267 | DEF-00056270 | | | | | | | | | |
| DEF-MDL-01832 | 3/1/2017 | McKesson, Combating the Opioid Abuse Epidemic: A Shared Responsibility that Requires Innovative Solutions | DEF-00056271 | DEF-00056277 | | | | | | | | | |
| DEF-MDL-01833 | 9/11/2012 | The Henry J. Kaiser Family Foundation, 2012 Employer Health Benefits Survey | DEF-00056278 | DEF-00056473 | | | | | | | | | |
| DEF-MDL-01834 | 11/1/2017 | PhRMA, Follow the Dollar: Understanding How the Pharmaceutical Distribution and Payment System Shapes the Prices of Brand Medicines | DEF-00056474 | DEF-00056493 | | | | | | | | | |
| DEF-MDL-01835 | N/A | Wolters Kluwer, Morphine Equivalent Dosing | DEF-00056494 | DEF-00056504 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|-----------------------|
| DEF-MDL-01836 | 2/15/2018 | Duke Margolis Center for Health Policy, Strategies for Promoting the Safe Use and Appropriate Prescribing of Prescription Opioids | DEF-00056505 | DEF-00056548 | | | | | | | | | |
| DEF-MDL-01837 | 6/1/2001 | Dr. IZ P, HCFA Study of the Pharmaceutical Benefit Management Industry, Health Care Financing Administration, PricewaterhouseCoopers LLP, pp. 1-156 | DEF-00056549 | DEF-00056704 | | | | | | | | | |
| DEF-MDL-01838 | 5/14/2019 | HDA Research Foundation, 88th Edition HDA Factbook: The Facts, Figures and Trends in Healthcare (2017-2018) | DEF-00056705 | DEF-00056791 | | | | | | | | | |
| DEF-MDL-01839 | 5/10/2019 | McMichael A, et al., Opioids & Ohio's Healthcare Payers, Ohio State Chiropractic Association Opioid Task Force, 05/10/2019 | DEF-00056792 | DEF-00056797 | | | | | | | | | |
| DEF-MDL-01840 | 5/14/2019 | Hamilton BA, The Role of Distributors in the U.S. Healthcare Industry, Healthcare Distribution Management Association, United States | DEF-00056798 | DEF-00056841 | | | | | | | | | |
| DEF-MDL-01841 | 5/14/2019 | O'Brien D, et al., Group Purchasing Organizations: How GPOs Reduce Healthcare Costs and Why Changing Their Funding Mechanisms Would Raise Costs, pp. 1-40 | DEF-00056842 | DEF-00056883 | | | | | | | | | |
| DEF-MDL-01842 | 5/1/2018 | Dieguez G, et al., A primer on prescription drug rebates: Insights into why rebates are a target for reducing prices, Milliman, pp. 1-5, 05/2018 | DEF-00056884 | DEF-00056888 | | | | | | | | | |
| DEF-MDL-01843 | 4/30/2014 | Wilson J & Bock A, The benefit of using claims data and electronic medical record data in health care analysis, Optum, pp. 1-4 | DEF-00056889 | DEF-00056892 | | | | | | | | | |
| DEF-MDL-01844 | 10/1/2017 | Gifford K, et al., Medicaid Moving Ahead in Uncertain Times Results from a 50-State Medicaid Budget Survey for State Fiscal Years 2017 and 2018, The Henry J. Kaiser Family Foundation, National Association of Medicaid Directors, pp. 1-94 | DEF-00056893 | DEF-00056991 | | | | | | | | | |
| DEF-MDL-01845 | 2/1/2016 | Visante, Pharmacy Benefit Managers (PBMs): Generating Savings for Plan Sponsors and Consumers, pp. 1-22 | DEF-00056992 | DEF-00057013 | | | | | | | | | |
| DEF-MDL-01846 | 2008 | American Society of Health-System Pharmacists, ASHP Statement on the Pharmacy and Therapeutics Committee and the Formulary System, American Journal Health-System Pharmacy, pp. 215-217, 2008 | DEF-00057014 | DEF-00057016 | | | | | | | | | |
| DEF-MDL-01847 | 9/14/2017 | Werble, C, Prescription Drug Pricing: Formularies, HealthAffairs, pp. 1-4, 09/14/2017 | DEF-00057017 | DEF-00057020 | | | | | | | | | |
| DEF-MDL-01848 | 2/13/2019 | The Henry J. Kaiser Family Foundation Website: An Overview of Medicare, available at https://www.kff.org/medicare/issue-brief/an-overview-of-medicare/ | DEF-00057021 | DEF-00057028 | | | | | | | | | |
| DEF-MDL-01849 | 9/1/2009 | Centers for Disease Control and Prevention Website: Increase in Fatal Poisonings Involving Opioid Analgesics in the United States, 1999-2006, available at https://www.cdc.gov/nchs/products/databriefs/db22.htm | DEF-00057029 | DEF-00057040 | | | | | | | | | |
| DEF-MDL-01850 | 12/18/2009 | Molina Healthcare, Important Change to Coverage of Prescription Drugs and Medical Supplies for Ohio Medicaid Consumers | DEF-00057041 | DEF-00057041 | | | | | | | | | |
| DEF-MDL-01851 | 10/1/2011 | Ohio Department of Job and Family Services Presentation: Information for Medicaid Pharmacy Providers and Prescribers: Pharmacy Program Changes Effective October 1, 2011 | DEF-00057042 | DEF-00057045 | | | | | | | | | |
| DEF-MDL-01852 | 9/1/2010 | Centers for Disease Control and Prevention Website: Prescription Drug Use Continues to Increase: U.S. Prescription Drug Data for 2007-2008, available at https://www.cdc.gov/nchs/products/databriefs/db42.htm | DEF-00057046 | DEF-00057054 | | | | | | | | | |
| DEF-MDL-01853 | 1/28/2016 | Wachino V, Best Practices for Addressing Prescription Opioid Overdoses, Misuse and Addiction, Department of Health and Human Services, Centers for Medicare & Medicaid Services, pp. 1-15, 1/28/2016. | DEF-00057055 | DEF-00057069 | | | | | | | | | |
| DEF-MDL-01854 | 7/1/2017 | Institute for Clinical and Economic Review, A look at abuse deterrent opioids, pp. 1-9 | DEF-00057071 | DEF-00057078 | | | | | | | | | |
| DEF-MDL-01855 | 3/13/2019 | Letter from Anna Q. Han to Liason Counsel for Plaintiffs, Manufacturer Defendants, Distributor Defendants, Chain Pharmacy Defendants, and Physician Defendants | DEF-00057079 | DEF-00057079 | | | | | | | | | |
| DEF-MDL-01856 | 11/1/2018 | Memorandum from Covington & Burling LLP, Counsel for McKesson to Ohio Department of Medicaid | DEF-00057080 | DEF-00057082 | | | | | | | | | |
| DEF-MDL-01857 | 5/14/2019 | Ohio Department of Medicaid: Request for Rx Prior Authorization. | DEF-00057083 | DEF-00057083 | | | | | | | | | |
| DEF-MDL-01858 | 5/10/2019 | Cornell Website: 42 U.S. Code § 1396r-8. Payment for covered outpatient drugs, available at https://www.law.cornell.edu/uscode/text/42/1396r-8 | DEF-00057084 | DEF-00057126 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01859 | 8/23/2017 | Anthem Website: Anthem Blue Cross and Blue Sheild helps to reduce opioid use in Ohio by 16 percent among its members, available at https://www.anthem.com/press/ohio/anthem-blue-cross-and-blue-sheild-helps-to-reduce-opioid-use-in-ohio-by-16-percent-among-its-members/ | DEF-00057127 | DEF-00057131 | | | | | | | | | |
| DEF-MDL-01860 | 2/26/2019 | DEA Website: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis, available at https://www.dea.gov/press-releases/2019/02/26/dea-announces-enhanced-tool-registered-drug-manufacturers-and | DEF-00057132 | DEF-00057133 | | | | | | | | | |
| DEF-MDL-01861 | 2/14/2018 | DEA Website: DEA Creates New Resource To Help Distributors Avoid Oversupplying Opioids, available at https://www.dea.gov/press-releases/2018/02/14/dea-creates-new-resource-help-distributors-avoid-oversupplying-opioids | DEF-00057134 | DEF-00057135 | | | | | | | | | |
| DEF-MDL-01862 | 9/15/2015 | McKesson Website: McKesson to Expand Distribution Agreement with Albertsons, available at https://www.mckesson.com/About-McKesson/Newsroom/Press-Releases/2015/McKesson-to-Expand-Distribution-Agreement-with-Albertsons/#:~:text=SAN%20FRANCISCO%2Dand%20BOI SE%2C%20ID,commencing%20on%20April%201%2C%20 2016. | DEF-00057136 | DEF-00057138 | | | | | | | | | |
| DEF-MDL-01863 | 1/31/2007 | National Institute of Health Website: Pain, Opioids, and Addiction: An Urgent Problem for Doctors and Patients, available at https://www.nih.gov/news-events/news-releases/pain-opioids-addiction-urgent-problem-doctors-patients | DEF-00057139 | DEF-00057140 | | | | | | | | | |
| DEF-MDL-01864 | 12/23/2014 | Managed Healthcare Executive Website: Level-funding growing in popularity among employers, available at https://www.managedhealthcareexecutive.com/view/le vel-funding-growing-popularity-among-employers | DEF-00057141 | DEF-00057143 | | | | | | | | | |
| DEF-MDL-01865 | 2/21/2013 | Making Some Painkillers Harder to Get, The New York Times | DEF-00057144 | DEF-00057145 | | | | | | | | | |
| DEF-MDL-01866 | 2011 | Ohio Osteopathic Association Website: Medicaid Pharmacy "Carve-In" Effective October 1, available at http://ooanet.org/aws/OOSA/pt/sd/news_article/50087 /_self/layout_details/false | DEF-00057146 | DEF-00057147 | | | | | | | | | |
| DEF-MDL-01867 | 4/16/2019 | AHIP Website: Ohio Patients Thrive With Medicaid Managed Care, available at https://www.ahip.org/ohio-patients-thrive-with-medicaid-managed-care/#:~:text=Managed%20Care%20Plans%20Deliver%2 0Value%20to%20State%20and%20Enrollees&text=Medic aid%20is%20particularly%20important%20for,residents %20are%20covered%20by%20Medicaid.&text=And%20f or%20them%2C%20Medicaid%20managed,streamlined %20administration%20for%20the%20state. | DEF-00057148 | DEF-00057149 | | | | | | | | | |
| DEF-MDL-01868 | 7/16/2015 | Drug Channels Website: How 2015's Payer and Pharmacy Consolidation Will Affect Drug Wholesalers, available at https://www.drugchannels.net/2015/07/how-2015s-payer-and-pharmacy.html | DEF-00057150 | DEF-00057153 | | | | | | | | | |
| DEF-MDL-01869 | 1/3/2018 | Chapman Rehab Website: The Abuse Potential Difference Between Immediate-Acting and Extended-Release Opioids, available at https://chapmanrehab.com/2018/01/abuse-potential-difference-immediate-acting-extended-release-opioids/ | DEF-00057154 | DEF-00057168 | | | | | | | | | |
| DEF-MDL-01870 | 3/5/2001 | Sales of Painkiller Grew Rapidly, But Success Brought a High Cost, The New York Times | DEF-00057169 | DEF-00057176 | | | | | | | | | |
| DEF-MDL-01871 | 12/31/2017 | Cleveland Website: New Medicaid rule will further open acupuncture services to 108,000 Ohio patients with low back pain, migraines, available at https://www.cleveland.com/healthfit/2017/12/new_me dicaid_rule_will_further.html#:~:text=CLEVELAND%2C%2 0Ohio%2D%2DStarting%20January,an%20acupuncturist %20for%20pain%20management.&text=Starting%20tom orrow%2C%20Medicaid%20reimbursement%20will,who %20register%20as%20Medicaid%20providers. | DEF-00057177 | DEF-00057183 | | | | | | | | | |
| DEF-MDL-01872 | 11/14/2017 | The Role of Pharmacy Benefit Managers in American Health Care, Pharmacy Concerns and Perspectives: Part 1, Pharmacy Times | DEF-00057184 | DEF-00057194 | | | | | | | | | |
| DEF-MDL-01873 | 5/8/2012 | ProPublica Website: Senate Committee Investigates Marketing of Painkillers, available at https://www.propublica.org/article/senate-committee-investigates-marketing-of-painkillers | DEF-00057195 | DEF-00057197 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01874 | 12/23/2011 | ProPublica Website: Dollars for Doctors: The Champion of Painkillers, available at https://www.propublica.org/article/the-champion-of-painkillers | DEF-00057198 | DEF-00057208 | | | | | | | | | |
| DEF-MDL-01875 | 7/26/2001 | Abuse Leads FDA To Boost Warnings About OxyContin, The Wall Street Journal | DEF-00057209 | DEF-00057209 | | | | | | | | | |
| DEF-MDL-01876 | 10/19/2003 | Pain Pill Leaves Death Trail, The Orlando Sentinel | DEF-00057210 | DEF-00057219 | | | | | | | | | |
| DEF-MDL-01877 | 2/9/2001 | Cancer Painkillers Pose New Abuse Threat, The New York Times | DEF-00057220 | DEF-00057223 | | | | | | | | | |
| DEF-MDL-01878 | 7/20/2009 | Updated: Walmart Axes Half the Drug Brands Covered in Employee Health Benefit Plan, CBS News | DEF-00057224 | DEF-00057237 | | | | | | | | | |
| DEF-MDL-01879 | 5/16/2011 | Pharmacy Times Website: The OxyContin Reformulation: Is it Working?, available at https://www.pharmacytimes.com/publications/issue/2011/may2011/drugdiversion-0511 | DEF-00057238 | DEF-00057246 | | | | | | | | | |
| DEF-MDL-01880 | 4/22/2019 | Ohioans with Medicaid can get acupuncture for pain next year, Dayton Daily news | DEF-00057247 | DEF-00057260 | | | | | | | | | |
| DEF-MDL-01881 | 2/14/2018 | DEA Chronicles Website: DEA Gives Wholesalers Access to Some ARCOS Data, but Not Quantities Purchased, available at https://www.deachronicles.com/2018/02/dea-gives-wholesalers-access-to-some-arcos-data-but-not-quantities-purchased/ | DEF-00057261 | DEF-00057263 | | | | | | | | | |
| DEF-MDL-01882 | 1/5/2005 | National Institute on Drug Abuse Website: Confronting the Rise in Abuse of Prescription Drugs, available at https://archives.drugabuse.gov/news-events/nida-notes/2005/01/confronting-rise-in-abuse-prescription-drugs | DEF-00057264 | DEF-00057266 | | | | | | | | | |
| DEF-MDL-01883 | 7/29/2001 | The Alchemy of OxyContin, The New York Times Magazine | DEF-00057267 | DEF-00057284 | | | | | | | | | |
| DEF-MDL-01884 | 3/8/2019 | Is Your Health Plan Driving Employees to Opioids?, Forbes | DEF-00057285 | DEF-00057288 | | | | | | | | | |
| DEF-MDL-01885 | 1/6/2014 | ProPublica Website: In A Major Shift, Medicare Wants Power to Ban Harmful Prescribers, available at https://www.propublica.org/article/in-a-major-shift-medicare-wants-power-to-ban-harmful-prescribers | DEF-00057289 | DEF-00057293 | | | | | | | | | |
| DEF-MDL-01886 | 6/20/2013 | ProPublica Website: Inspector General Faults Medicare for Not Tracking 'Extreme' Prescribers, available at https://www.propublica.org/article/inspector-general-faults-medicare-for-not-tracking-extreme-prescribers | DEF-00057294 | DEF-00057297 | | | | | | | | | |
| DEF-MDL-01887 | 5/11/2013 | ProPublica Website: Medicare Drug Program Fails to Monitor Prescribers, Putting Seniors and Disabled at Risk, available at https://www.propublica.org/article/part-d-prescriber-checkup-mainbar | DEF-00057298 | DEF-00057314 | | | | | | | | | |
| DEF-MDL-01888 | 8/28/2001 | Hearing Transcript re OxyContin: Its Use and Abuse; hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives | DEF-00057315 | DEF-00057399 | | | | | | | | | |
| DEF-MDL-01889 | 7/26/2006 | Hearing Transcript re Prescription Drug Abuse: What is Being Done to Address this New Drug Epidemic?; hearing before the Subcommittee on Criminal Justice, Drug Policy, and Human Resources of the Committee on Government Reform, House of Representatives | DEF-00057400 | DEF-00057448 | | | | | | | | | |
| DEF-MDL-01890 | 4/30/2019 | Center for Medicare Advocacy Website: Part D / Prescription Drug Benefits, available at https://medicareadvocacy.org/medicare-info/medicare-part-d/ | DEF-00057449 | DEF-00057474 | | | | | | | | | |
| DEF-MDL-01891 | 7/23/2018 | Centers for Medicare & Medicaid Services Website: Pharmaceutical Manufacturer Patient Assistance Program Information, available at https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovGenIn/PAPData#:~:text=P prescriber%20Enrollment%20Information-,Pharmaceutical%20Manufacturer%20Patient%20Assistance%20Program%20Information,any%20existing%20prescription%20drug%20coverage. | DEF-00057475 | DEF-00057476 | | | | | | | | | |
| DEF-MDL-01892 | 4/30/2019 | Coleman Data Solutions Website: Ohio MITS for Providers, available at https://www.coleman-data.com/paperplus/ohio-mits/ | DEF-00057477 | DEF-00057480 | | | | | | | | | |
| DEF-MDL-01893 | 7/11/2003 | U.S. Department of Justice: DEA Diversion Control Division Website: Rules - 2003: Definition and Registration of Reverse Distributors, available at https://www.deadiversion.usdoj.gov/fed_regs/rules/2003/fr0711.htm | DEF-00057481 | DEF-00057488 | | | | | | | | | |
| DEF-MDL-01894 | 5/8/2019 | Healthcare.gov Website: Federal Poverty Level, available at HealthCare.gov/glossary/federal-poverty-level-fpl/ | DEF-00057494 | DEF-00057496 | | | | | | | | | |
| DEF-MDL-01895 | 6/24/2014 | HW & Co. CPAs & Advisors Website: MyCare Ohio is Live!, available at https://www.hwco.com/mycare-ohio-is-live/ | DEF-00057497 | DEF-00057502 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01896 | 2/7/2012 | PeopleKeep Website: What is a Third Party Administrator (TPA) For Employee Health Benefits?, available at https://www.peoplekeep.com/blog/bid/111096/What-is-a-Third-Party-Administrator-TPA | DEF-00057503 | DEF-00057508 | | | | | | | | | |
| DEF-MDL-01897 | 5/18/2005 | Ohio Revised Code Website: 4729.80 Information provided from drug database - record of requests - confidentiality., available at http://codes.ohio.gov/orc/4729.80 | DEF-00057509 | DEF-00057512 | | | | | | | | | |
| DEF-MDL-01898 | 4/30/2019 | Medicaid Website: Benefits, available at https://www.medicaid.gov/medicaid/benefits/index.htm | DEF-00057515 | DEF-00057517 | | | | | | | | | |
| DEF-MDL-01899 | 5/3/2019 | Medicaid Website: Federal Policy Guidance, available at https://www.medicaid.gov/federal-policy-Guidance/index.html | DEF-00057518 | DEF-00057521 | | | | | | | | | |
| DEF-MDL-01900 | 4/30/2019 | Medicaid Website: Medicaid Home Page, available at https://www.medicaid.gov/medicaid/index.html | DEF-00057522 | DEF-00057525 | | | | | | | | | |
| DEF-MDL-01901 | 4/30/2019 | Medicare Website: What's Medicare?, available at https://www.medicare.gov/what-medicare-covers/your-medicare-coverage-choices/whats | DEF-00057526 | DEF-00057527 | | | | | | | | | |
| DEF-MDL-01902 | 4/22/2019 | National Institutes of Health Website: Acupuncture: In Depth, available at https://nccih.nih.gov/health/acupuncture/introduction#hed3 | DEF-00057528 | DEF-00057534 | | | | | | | | | |
| DEF-MDL-01903 | 8/8/2019 | National Survey on Drug Use and Health Website: About the Survey, available at https://nsduhweb.rti.org/respweb/about_nsduh.html | DEF-00057535 | DEF-00057536 | | | | | | | | | |
| DEF-MDL-01904 | 8/8/2019 | National Survey on Drug Use and Health Website: Welcome to the National Survey on Drug Use and Health, available at https://nsduhweb.rti.org/respweb/homepage.cfm | DEF-00057537 | DEF-00057540 | | | | | | | | | |
| DEF-MDL-01905 | 8/8/2019 | Ohio Department of Medicaid Website: Coordinated Service Program - Information for Providers, available at https://pharmacy.medicaid.ohio.gov/node/242675 | DEF-00057541 | DEF-00057541 | | | | | | | | | |
| DEF-MDL-01906 | 4/30/2019 | Ohio Department of Medicaid Website: Pharmacy Billing Information, available at https://pharmacy.medicaid.ohio.gov/pharmacy-billing-information | DEF-00057544 | DEF-00057545 | | | | | | | | | |
| DEF-MDL-01907 | 8/8/2019 | OxyContin Website: Abuse Deterrence Studies Summary, available at OxyContin.com | DEF-00057549 | DEF-00057580 | | | | | | | | | |
| DEF-MDL-01908 | 4/30/2019 | Pharmaceutical Care Management Association Website: What is a formulary?, available at https://www.pcmanet.org/pcma-cardstack/what-is-a-formulary/ | DEF-00057581 | DEF-00057584 | | | | | | | | | |
| DEF-MDL-01909 | 5/2/2019 | Sovereign States Drug Consortium Website: available at https://www.rxssdc.org/ | DEF-00057585 | DEF-00057585 | | | | | | | | | |
| DEF-MDL-01910 | 4/30/2019 | Medicaid Website: Medicaid Supplemental Drug Rebate Program, Sovereign States Consortium, available at https://rxssdc.org/sovereign-states-drug-consortium-medicaid-supplemental-drug-rebate-program | DEF-00057586 | DEF-00057586 | | | | | | | | | |
| DEF-MDL-01911 | 4/30/2019 | Ohio PMP (Prescription Monitoring Program) Website: OARRS (Ohio Automated Rx Reporting System): About: What is OARRS?, available at https://ohiopmp.gov/About.aspx | DEF-00057587 | DEF-00057588 | | | | | | | | | |
| DEF-MDL-01912 | 4/22/2019 | Federal Drug Administration Website: Abuse Deterrent Opioid Analgesics, available at https://www.fda.gov/Drugs/DrugSafety/PostmarketDrugSafetyInformationforPatientsandProviders/ucm600788.htm | DEF-00057589 | DEF-00057591 | | | | | | | | | |
| DEF-MDL-01913 | 8/15/1997 | US DOJ/DEA 62 Federal Rule 43750-02: Controlled Substances: Revised Aggregate Production Quotas for 1997 | DEF-00057592 | DEF-00057597 | | | | | | | | | |
| DEF-MDL-01914 | 10/29/1997 | US DOJ/DEA 62 Federal Rule 56200-02: Controlled Substances: 1997 Aggregate Production Quota | DEF-00057598 | DEF-00057599 | | | | | | | | | |
| DEF-MDL-01915 | 9/15/1998 | US DOJ/DEA 63 Federal Rule 49369: Controlled Substances: 1998 Aggregate Production Quotas for 1998 | DEF-00057600 | DEF-00057605 | | | | | | | | | |
| DEF-MDL-01916 | 10/19/1999 | US DOJ/DEA 64 Federal Rule 56366-01: Controlled Substances: 1999 Aggregate Production Quotas | DEF-00057606 | DEF-00057611 | | | | | | | | | |
| DEF-MDL-01917 | 9/25/2000 | US DOJ/DEA 65 Federal Rule 57624-01: Controlled Substances: 2000 Aggregate Production Quotas | DEF-00057612 | DEF-00057617 | | | | | | | | | |
| DEF-MDL-01918 | 10/15/2001 | US DOJ/DEA 66 Federal Rule 52453-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2001 | DEF-00057618 | DEF-00057624 | | | | | | | | | |
| DEF-MDL-01919 | 9/20/2002 | US DOJ/DEA 67 Federal Rule 59313-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2002 | DEF-00057625 | DEF-00057631 | | | | | | | | | |
| DEF-MDL-01920 | 9/30/2003 | US DOJ/DEA 68 Federal Rule 56322-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2003 | DEF-00057632 | DEF-00057638 | | | | | | | | | |
| DEF-MDL-01921 | 11/16/2004 | US DOJ/DEA 69 Federal Rule 67172-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2004 | DEF-00057639 | DEF-00057645 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01922 | 11/9/2005 | US DOJ/DEA 70 Federal Rule 68088-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2005 | DEF-00057646 | DEF-00057652 | | | | | | | | | |
| DEF-MDL-01923 | 10/19/2006 | US DOJ/DEA 71 Federal Rule 61803-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2006 | DEF-00057653 | DEF-00057659 | | | | | | | | | |
| DEF-MDL-01924 | 8/24/2007 | US DOJ/DEA 72 Federal Rule 48686-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2007 | DEF-00057660 | DEF-00057666 | | | | | | | | | |
| DEF-MDL-01925 | 11/12/2008 | US DOJ/DEA 73 Federal Rule 66939-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2008 | DEF-00057667 | DEF-00057673 | | | | | | | | | |
| DEF-MDL-01926 | 10/21/2009 | US DOJ/DEA 74 Federal Rule 54077-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2009 | DEF-00057674 | DEF-00057680 | | | | | | | | | |
| DEF-MDL-01927 | 9/14/2010 | US DOJ/DEA 75 Federal Rule 55828-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2010 | DEF-00057681 | DEF-00057687 | | | | | | | | | |
| DEF-MDL-01928 | 12/9/2011 | US DOJ/DEA 76 Federal Rule 77016-01: Controlled Substances: Final Adjusted Aggregate Production Quotas for 2011 | DEF-00057688 | DEF-00057694 | | | | | | | | | |
| DEF-MDL-01929 | 9/10/2012 | US DOJ/DEA 77 Federal Rule 55500-01: Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012 | DEF-00057695 | DEF-00057701 | | | | | | | | | |
| DEF-MDL-01930 | 8/7/2013 | US DOJ/DEA 78 Federal Rule 48193-01: Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2013 | DEF-00057702 | DEF-00057710 | | | | | | | | | |
| DEF-MDL-01931 | 8/25/2014 | US DOJ/DEA 79 Federal Rule 50700-01: Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2014 | DEF-00057711 | DEF-00057720 | | | | | | | | | |
| DEF-MDL-01932 | 9/16/2015 | US DOJ/DEA 80 Federal Rule 55642-01: Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2015 | DEF-00057721 | DEF-00057730 | | | | | | | | | |
| DEF-MDL-01933 | 10/25/2016 | US DOJ/DEA 81 Federal Rule 73421-02: Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2016 | DEF-00057731 | DEF-00057741 | | | | | | | | | |
| DEF-MDL-01934 | 11/3/2017 | US DOJ/DEA 82 Federal Rule 51293-01: Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2017 | DEF-00057742 | DEF-00057752 | | | | | | | | | |
| DEF-MDL-01935 | 12/10/2018 | US DOJ/DEA 83 Federal Rule 63533-01: Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2018 | DEF-00057753 | DEF-00057764 | | | | | | | | | |
| DEF-MDL-01936 | 3/9/2000 | Canterbury W, Clubs Drugs Sidetrack Youth Akron Officials Tackle Growing Trend Among Teens, Beacon Journal Publishing Company | DEF-00057765 | DEF-00057768 | | | | | | | | | |
| DEF-MDL-01937 | 6/20/2013 | City of Akron Organization Chart | DEF-00057769 | DEF-00057769 | | | | | | | | | |
| DEF-MDL-01938 | 6/1/2018 | Cuyahoga County Presentation: Organizational Chart | DEF-00057770 | DEF-00057770 | | | | | | | | | |
| DEF-MDL-01939 | 8/21/2019 | Media File of Summit County Sheriff's Office News Conference on Teenage Overdose Victim | DEF-00057771 | DEF-00057771 | | | | | | | | | |
| DEF-MDL-01940 | 11/14/2018 | Letter from Mark Pifko to Sabrina Strong re: Temporal Scope of City of Cleveland's Document Production | DEF-00057772 | DEF-00057776 | | | | | | | | | |
| DEF-MDL-01941 | 4/1/2018 | Summit County Organization Chart: Citizens of Summit County | DEF-00057777 | DEF-00057777 | | | | | | | | | |
| DEF-MDL-01942 | 3/19/2007 | County of Summit's Motion for Summary Judgment (Doc #: 168), Charles Plinton v. County of Summit, et al., Case No.: 5:06-cv-1872 | DEF-00057778 | DEF-00057799 | | | | | | | | | |
| DEF-MDL-01943 | 5/31/2018 | Summit County Municipalities: Law Enforcement/Fire/EMS Services Chart | DEF-00057800 | DEF-00057801 | | | | | | | | | |
| DEF-MDL-01944 | 2014 | Rollins BL & Perri M, Pharmaceutical Marketing: Chapter 5: Place: The Pharmaceutical Industry Supply Chain, pp. 107-122, Jones & Bartlett Learning | DEF-00057802 | DEF-00057821 | | | | | | | | | |
| DEF-MDL-01945 | 10/17/2018 | Skyler H, Training Prepares Pharmacists to Recognize Opioid Problems, States News Service | DEF-00057822 | DEF-00057823 | | | | | | | | | |
| DEF-MDL-01946 | 8/6/2014 | Expert Report of Matthew Perri III, Bs.Pharm., Ph.D., R.Ph. | DEF-00057824 | DEF-00057831 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|---------------------------------------|-----------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|-----------------------|
| DEF-MDL-01947 | 3/1/2014 | Pharmacist Website: Pharmacists turn away legitimate pain patients as wholesalers limit shipments of controlled substances, available at https://www.pharmacist.com/article/pharmacists-turning-away-legitimate-pain-patients-wholesalers-limit-shipments-controlled#:~:text=Pharmacists%20turning%20away%20legitimate%20pain%20patients%20as%20wholesalers%20limit%20shipments%20of%20controlled%20substances,-DEA%20denies%20singling&text=The%20delicate%20balance%20between%20curbing,recent%20months%2C%20according%20to%20pharmacists. | DEF-00057832 | DEF-00057834 | | | | | | | | | |
| DEF-MDL-01948 | 3/7/2018 | Attorney at Law Magazine Website: Gov't Standards Undermine Compliance Efforts in Life Science Companies, available at https://attorneyatlawmagazine.com/compliance-efforts-life-science-companies | DEF-00057835 | DEF-00057840 | | | | | | | | | |
| DEF-MDL-01949 | 11/1/2016 | U.S. Department of Health and Human Services (HHS), Office of the Surgeon General, Facing Addiction in America: The Surgeon General's Report on Alcohol, Drugs, and Health; 2016 November; Washington, D.C. | DEF-00057841 | DEF-00057851 | | | | | | | | | |
| DEF-MDL-01950 | 6/18/2019 | U.S. Department of Justice: DEA Enforcement Administration: Diversion Control Division Website: DEA-Industry Communicator OxyContin Special: The Drug Enforcement Administration, Controlled Substances and Pain Management, available at https://web.archive.org/web/20011205021713/http://deadiverson.usdoj.gov/pubs/nwsltr/spec2001/page10.htm | DEF-00057852 | DEF-00057857 | | | | | | | | | |
| DEF-MDL-01951 | 12/1/2003 | US General Accounting Office, Prescription Drugs OxyContin Abuse and Diversion and Efforts to Address the Problem, GAO-04-110, p. 1-58, 2003 | DEF-00057866 | DEF-00057928 | | | | | | | | | |
| DEF-MDL-01952 | 6/30/2008 | Ohio Medicaid Fraud Control Unit Annual Report; 2008; State of Ohio | DEF-00057929 | DEF-00057972 | | | | | | | | | |
| DEF-MDL-01953 | 8/21/2019 | State of Ohio Website: Fighting Opiate Abuse Timeline, available at http://fightingopiateabuse.ohio.gov/timeline/index.htm | DEF-00058048 | DEF-00058053 | | | | | | | | | |
| DEF-MDL-01954 | 6/1/2010 | Ohio Department of Alcohol and Drug Addiction Services: Division of Planning, Outcomes & Research: Ohio Substance Abuse Monitoring Network | DEF-00058070 | DEF-00058082 | | | | | | | | | |
| DEF-MDL-01955 | 2/28/2019 | Letter from Deborah Dowell to Dr. Robert W. Carlson, Dr. Clifford A. Hudis, and Ms. Martha Liggett | DEF-00058083 | DEF-00058084 | | | | | | | | | |
| DEF-MDL-01956 | 8/22/2014 | DEA Diversion Website: Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II, available at https://www.deadiversion.usdoj.gov/fed_regs/rules/2014/fr0822.htm | DEF-00058085 | DEF-00058101 | | | | | | | | | |
| DEF-MDL-01957 | 11/1/2017 | American Academy of Pain Medicine and American Association for Clinical Chemistry Laboratory Practice Guidelines: Using Clinical Laboratory Tests to Monitor Drug Therapy in Pain Management Patients | DEF-00058102 | DEF-00058210 | | | | | | | | | |
| DEF-MDL-01958 | 7/1/2012 | American Academy of Family Physicians, Pain Management and Opioid Abuse: A Public Health Concern, AAFP, p. 1-15 | DEF-00058211 | DEF-00058225 | | | | | | | | | |
| DEF-MDL-01959 | 2001 | A Joint Statement from 21 Health Organizations and the Drug Enforcement Administration: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00058226 | DEF-00058226 | | | | | | | | | |
| DEF-MDL-01960 | 8/5/2019 | Pain Med Website: AAPM American Academy of Pain Medicine Clinical Guidelines, Recommendations, and Consensus Reports, available at https://painmed.org/clinician-resources/clinical-guidelines | DEF-00058227 | DEF-00058229 | | | | | | | | | |
| DEF-MDL-01961 | 7/1/2016 | American Academy of Pain Medicine: Methadone for Pain Management: Improving Clinical Decision Making: Recommended Prescriber Practices from the American Academy of Pain Medicine | DEF-00058230 | DEF-00058233 | | | | | | | | | |
| DEF-MDL-01962 | 5/5/2004 | Adams, LL, et al., Development of a Self-Report Screening Instrument for Assessing Potential Opioid Medication Misuse in Chronic Pain Patients, Journal of Pain and Symptom Management, Vol. 27, pp. 440-459, May 2004 | DEF-00058234 | DEF-00058253 | | | | | | | | | |
| DEF-MDL-01963 | 2019 | Psychiatry Website: American Psychiatric Association: What is Addiction?, available at https://www.psychiatry.org/patients-families/addiction/what-is-addiction | DEF-00058254 | DEF-00058259 | | | | | | | | | |
| DEF-MDL-01964 | 2015 | Argoff CE, et al., Consensus Recommendations on Initiating Prescription Therapies for Opioid-Induced Constipation, Pain Medicine, 16: 2324–2337, 2015 | DEF-00058260 | DEF-00058273 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01965 | 2018 | Argoff CE, et al., Rational Urine Drug Monitoring in Patients Receiving Opioids for Chronic Pain: Consensus Recommendations, Pain Medicine, 19: 97–117, 2018 | DEF-00058274 | DEF-00058294 | | | | | | | | | |
| DEF-MDL-01966 | 5/5/2017 | Baker DW, The Joint Commission's Pain Standards: Origins and Evolution, The Joint Commission, pp. 1-10, 2017 | DEF-00058295 | DEF-00058304 | | | | | | | | | |
| DEF-MDL-01967 | 3/1/2005 | Bloodworth D, Issues in Opioid Management, Am J Phys Med Rehabilitation, Vol. 84, No. 3 (Suppl), pp. S42-S55, 2005 | DEF-00058305 | DEF-00058318 | | | | | | | | | |
| DEF-MDL-01968 | 9/18/1999 | Charatan F, Doctor disciplined for "grossly undertreating" pain, BMJ, Volume 319, p. 728 | DEF-00058319 | DEF-00058319 | | | | | | | | | |
| DEF-MDL-01969 | 2016 | Choi CY, Chronic pain and opiate management, Disease-a-month, Vol. 62, pp. 334-345 | DEF-00058320 | DEF-00058331 | | | | | | | | | |
| DEF-MDL-01970 | 2/1/2009 | Chou R, Opioid Treatment Guidelines: for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, Pol Arch Med Wewn, American Pain Society, Vol. 10, pp. 113-130 | DEF-00058332 | DEF-00058371 | | | | | | | | | |
| DEF-MDL-01971 | 6/14/2001 | Doctor liable for not giving enough pain medicine, CNN | DEF-00058372 | DEF-00058372 | | | | | | | | | |
| DEF-MDL-01972 | 7/1/2018 | Cohen, M.D. SP, et al., Consensus Guidelines on the Use of Intravenous Ketamine Infusions for Chronic Pain From the American Society of Regional Anesthesia and Pain Medicine, the American Academy of Pain Medicine, and the American Society of Anesthesiologists, Regional Anesthesia and Pain Medicine, Vol. 43, pp. 521-546, 01 July 2018 | DEF-00058373 | DEF-00058398 | | | | | | | | | |
| DEF-MDL-01973 | 9/17/2014 | American Academy of Family Physicians (AAFP) Website: How Will Rescheduling of Hydrocodone Combo Products Affect You, Your Patients?, available at https://www.aafp.org/news/health-of-the-public/20140917hcps-sked2.html | DEF-00058399 | DEF-00058402 | | | | | | | | | |
| DEF-MDL-01974 | 2008 | Dersh, PhD J, et al., Prescription Opioid Dependence Is Associated With Poorer Outcomes in Disabling Spinal Disorders, SPINE, Lippincott Williams & Wilkins, Vol. 33, pp. 2219-2227, 2008 | DEF-00058409 | DEF-00058417 | | | | | | | | | |
| DEF-MDL-01975 | 2005 | Devulder J, Richarz U and Nataraja, Impact of long-term use of opioids on quality of life in patients with chronic, non-malignant pain, Current Medical Research and Opinion, Librapharm Limited, Vol. 21, pp. 1555-1568, 2005 | DEF-00058418 | DEF-00058431 | | | | | | | | | |
| DEF-MDL-01976 | 4/19/2016 | Dowell D, Haegerich T and Chou R, CDC Guideline for Prescribing Opioids for Chronic Pain—United States, 2016, Journal of the American Medical Association, Vol. 315, pp. 1624-1645, 19 April 2016 | DEF-00058432 | DEF-00058478 | | | | | | | | | |
| DEF-MDL-01977 | 2018 | DuPont RL, The opioid epidemic is an historic opportunity to improve both prevention and treatment, Elsevier Brain Research Bulletin, Elsevier Inc., Vol. 138, pp. 112-114, 2018 | DEF-00058479 | DEF-00058481 | | | | | | | | | |
| DEF-MDL-01978 | 2007 | Edlund MJ, et al., Risk factors for clinically recognized opioid abuse and dependence among veterans using opioids for chronic non-cancer pain, Elsevier B.V. - Pain, Vol. 129, pp. 355-362, 2007 | DEF-00058482 | DEF-00058489 | | | | | | | | | |
| DEF-MDL-01979 | 9/1/2011 | Edwards RR et al., Elevated Pain Sensitivity in Chronic Pain Patients at Risk for Opioid Misuse, The Journal of Pain, American Pain Society, Vol. 12, pp. 953-963 | DEF-00058490 | DEF-00058500 | | | | | | | | | |
| DEF-MDL-01980 | 6/22/2005 | Eisenberg E, McNicol ED and Carr D, Efficacy and Safety of Opioid Agonists in the Treatment of Neuropathic Pain of Nonmalignant Origin, Journal of the American Medical Association, American Medical Association, Vol. 293, pp.3043-3052 | DEF-00058501 | DEF-00058510 | | | | | | | | | |
| DEF-MDL-01981 | 2009 | Eisenberg E, McNicol ED and Carr DB, Opioids for neuropathic pain (Review), John Wiley & Sons, Ltd., pp. 1-42 | DEF-00058511 | DEF-00058554 | | | | | | | | | |
| DEF-MDL-01982 | 3/1/2013 | FDA Website: Questions and Answers: FDA approves a Risk Evaluation and Mitigation Strategy (REMS) for Extended-Release and Long-Acting (ER/LA) Opioid Analgesics, available at https://www.fda.gov/drugs/information-drug-class/questions-and-answers-fda-approves-risk-evaluation-and-mitigation-strategy-rems-extended-release-and | DEF-00058555 | DEF-00058560 | | | | | | | | | |
| DEF-MDL-01983 | 2008 | David A. Fishbain et al., Appendices to article: What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Vol. 9, pp. 444-459, 2008 | DEF-00058561 | DEF-00058614 | | | | | | | | | |
| DEF-MDL-01984 | 2008 | Fishbain DA et al., What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, American Academy of Pain Medicine, Vol. 9, pp. 444-459, 2008 | DEF-00058615 | DEF-00058630 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-01985 | 4/1/2017 | Guidelines for the Chronic Use of Opioid Analgesics, Federation of State Medical Boards of the United States, Inc., April 2017 | DEF-00058641 | DEF-00058662 | | | | | | | | | |
| DEF-MDL-01986 | 5/23/2006 | Furlan AD, et al., Opioids for chronic noncancer pain: a meta-analysis of effectiveness and side effects, Canadian Medical Association Journal, CME Media Inc., Vol. 174, pp. 1589-1594, 23 May 2006 | DEF-00058663 | DEF-00058668 | | | | | | | | | |
| DEF-MDL-01987 | 7/1/2012 | Grattan A et al., Depression and Prescription Opioid Misuse Among Chronic Opioid Therapy Recipients With No History of Substance Abuse, Annals of Family Medicine, Vol. 10, pp. 304-311 | DEF-00058679 | DEF-00058686 | | | | | | | | | |
| DEF-MDL-01988 | 2003 | Hoffmann DE and Tarzian AJ, Achieving the Right Balance in Oversight of Physician Opioid Prescribing for Pain: The Role of State Medical Boards, Journal of Law, Medicine & Ethics, American Society of Law, Vol. 31, pp. 21-40, | DEF-00058687 | DEF-00058706 | | | | | | | | | |
| DEF-MDL-01989 | 9/1/2016 | Hughes A, et al., Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration, pp. 1-30, A-1 to A-24 and B-1 to B-18 | DEF-00058707 | DEF-00058778 | | | | | | | | | |
| DEF-MDL-01990 | 9/8/2017 | Davis KD et al., Brain imaging tests for chronic pain: medical, legal and ethical issues and recommendations, Macmillan Publishers Limited, part of Springer Nature, Vol. 13, pp. 624-638 | DEF-00058779 | DEF-00058793 | | | | | | | | | |
| DEF-MDL-01991 | 8/13/2019 | International Association for the Study of Pain Website: IASP Declaration on Torture, available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1351 | DEF-00058794 | DEF-00058795 | | | | | | | | | |
| DEF-MDL-01992 | 8/13/2019 | International Association for the Study of Pain Website: Development of Clinical Practice Guidelines in the Field of Pain, available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1218 | DEF-00058796 | DEF-00058799 | | | | | | | | | |
| DEF-MDL-01993 | 8/13/2019 | International Association for the Study of Pain Website: Ethical Guidelines for Pain Research in Humans available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1213 | DEF-00058800 | DEF-00058802 | | | | | | | | | |
| DEF-MDL-01994 | 8/13/2019 | International Association for the Study of Pain Website: IASP Guidelines for the Use of Animals in Research, available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1217 | DEF-00058803 | DEF-00058804 | | | | | | | | | |
| DEF-MDL-01995 | 8/13/2019 | International Association for the Study of Pain Website: Pain Treatment Services, available at: https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1381 | DEF-00058805 | DEF-00058808 | | | | | | | | | |
| DEF-MDL-01996 | 8/19/2019 | International Association for the Study of Pain: Task Force on Wait-Times: Summary and Recommendations | DEF-00058809 | DEF-00058813 | | | | | | | | | |
| DEF-MDL-01997 | 4/4/2006 | Ives TJ, et al., Predictors of opioid misuse in patients with chronic pain: a prospective cohort study, BMC Health Services Research, pp. 1-100, 04 April 2006 | DEF-00058814 | DEF-00058823 | | | | | | | | | |
| DEF-MDL-01998 | 2009 | Jamison RN, Link CL and Marceau L, Do Pain Patients at High Risk for Substance Misuse Experience More Pain?: A Longitudinal Outcomes Study, Pain Medicine, American Academy of Pain Medicine, Vol. 10, pp. 1084-1094, 2009 | DEF-00058824 | DEF-00058834 | | | | | | | | | |
| DEF-MDL-01999 | 12/18/2001 | Joint Commission on Accreditation of Healthcare Organizations Website: Pain Standards for 2001, available at http://www.jcaho.com/standard/pm.html | DEF-00058835 | DEF-00058850 | | | | | | | | | |
| DEF-MDL-02000 | 9/14/2014 | Kalso c, et al., Opioids in Chronic non-cancer pain: systematic review of efficacy and safety, PAIN, Elsevier B.V., Vol. 112, pp. 372-380 | DEF-00058851 | DEF-00058859 | | | | | | | | | |
| DEF-MDL-02001 | 2017 | Kent ML et al., The ACTTION-APS-AAPM Pain Taxonomy (AAAPT) Multidimensional Approach to Classifying Acute Pain Conditions, Pain Medicine, American Academy of Pain Medicine, Pain Medicine and The Journal of PainVol. 18, pp. 947-958, 2017 | DEF-00058860 | DEF-00058871 | | | | | | | | | |
| DEF-MDL-02002 | 11/1/2012 | Kobus AM, et al., Correlates of Higher-Dose Opioid Medication Use for Low Back Pain in Primary Care, Journal of Pain, Elsevier Inc., Vol. 13, pp. 1131-1138 | DEF-00058872 | DEF-00058879 | | | | | | | | | |
| DEF-MDL-02003 | 1/25/2020 | Kroenke K, et al., Challenges with implementing the Centers for Disease Control and Prevention Opioid Guideline: A Consensus Panel Report, Pain Medicine, American Academy of Pain Medicine, Vol. 20, pp. 724-735 | DEF-00058880 | DEF-00058891 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02004 | 2/2/2017 | Manchikanti L, et al., Responsible, Safe, and Effective Prescription of Opioids for Chronic Non-Cancer Pain: American Society of Interventional Pain Physicians (ASIPP) Guidelines, Pain Physician Journal, Vol 20, pp. S3-S92, 2017 | DEF-00058892 | DEF-00058981 | | | | | | | | | |
| DEF-MDL-02005 | 9/1/2013 | Martel MO et al., Catastrophic thinking and increased risk for prescription opioid misuse in patients with chronic pain, Journal of Drug and Alcohol Dependence, Elsevier Ireland Ltd., Vol. 132, pp. 1-20, 01 September 2013 | DEF-00058982 | DEF-00059001 | | | | | | | | | |
| DEF-MDL-02006 | 1/16/2007 | Martel BA, et al., Systematic Review: Opioid Treatment for Chronic Back Pain: Prevalence, Efficacy, and Association with Addiction, American College of Physicians, Annals of Internal Medicine, Vol. 146, pp.116-127, 16 January 2007 | DEF-00059002 | DEF-00059018 | | | | | | | | | |
| DEF-MDL-02007 | 12/1/1990 | Max MB, Improving Outcomes of Analgesic Treatment: Is Education Enough?, American College of Physicians, Annals of Internal Medicine, Vol. 113, pp.885-889 | DEF-00059019 | DEF-00059023 | | | | | | | | | |
| DEF-MDL-02008 | 2017 | McNicol ED, Midbari A and Eisenberg E, Opioids for neuropathic pain (Review), John Wiley & Sons, Ltd., pp 1-100 | DEF-00059024 | DEF-00059126 | | | | | | | | | |
| DEF-MDL-02009 | 4/9/2018 | Opioids for Pain, The Medical Letter on Drugs and Therapeutics, The Medical Letter, Inc. | DEF-00059127 | DEF-00059136 | | | | | | | | | |
| DEF-MDL-02010 | 9/3/2004 | Michna E, et al., Predicting Aberrant Drug Behavior in Patients Treated for Chronic Pain: Importance of Abuse History, Journal of Pain and Symptom Management, Elsevier Inc., Vol. 28, pp. 250-258, September 2004 | DEF-00059137 | DEF-00059145 | | | | | | | | | |
| DEF-MDL-02011 | 2008 | Morasco BJ and Dobscha SK, Prescription medication misuse and substance use disorder in VA primary care patients with chronic pain, General Hospital Psychiatry, Elsevier Inc., Vol. 30, pp. 93-99, 2008 | DEF-00059146 | DEF-00059152 | | | | | | | | | |
| DEF-MDL-02012 | 1/1/2013 | Morasco BJ, et al., Risk for Prescription Opioid Misuse among Patients with a History of Substance Use Disorder, Journal of Drug and Alcohol Dependency, Vol. 127, pp. 193-199, 01 January 2013 | DEF-00059153 | DEF-00059168 | | | | | | | | | |
| DEF-MDL-02013 | 4/1/2018 | Narouze S, et al., Interventional Spine and Pain Procedures in Patients on Antiplatelet and Anticoagulant Medications (Second Edition), American Society of Regional Anesthesia and Pain Medicine, Vol 43, pp. 225-262, April 2018 | DEF-00059186 | DEF-00059223 | | | | | | | | | |
| DEF-MDL-02014 | 2/1/2006 | Nicholas MK, Molloy AR and Brooker C, Using Opioids With Persisting Noncancer Pain: A Biopsychosocial Perspective, Clinical Journal of Pain, Vol. 22, pp. 137-146, February 2006 | DEF-00059224 | DEF-00059233 | | | | | | | | | |
| DEF-MDL-02015 | 2007 | Nicholson B & Passik SD, Management of Chronic Noncancer Pain in the Primary Care Setting, The Southern Medical Association, 100, pp. 1028-1036, 2007 | DEF-00059234 | DEF-00059242 | | | | | | | | | |
| DEF-MDL-02016 | 12/1/2018 | Centers for Disease Control and Prevention, National Center for Health Statistics, Multiple Cause of Death 1999-2017 on CDC WONDER Online Database | DEF-00059243 | DEF-00059252 | | | | | | | | | |
| DEF-MDL-02017 | 8/5/2019 | National Center for Complementary and Integrative Health Website: Defining the Prevalence of Chronic Pain in the United States, available at https://nccih.nih.gov/research/results/spotlight/Prevalence-of-Chronic-Pain | DEF-00059253 | DEF-00059254 | | | | | | | | | |
| DEF-MDL-02018 | 10/1/2010 | National Institutes of Health: Fact Sheet: Pain Management | DEF-00059255 | DEF-00059256 | | | | | | | | | |
| DEF-MDL-02019 | 9/4/1999 | Oregon Board of Disciplines Doctor for Not Treating Patients' Pain, The New York Times. | DEF-00059257 | DEF-00059258 | | | | | | | | | |
| DEF-MDL-02020 | 12/19/2018 | CDC Website: Overview of the Drug Overdose Epidemic: Behind the Numbers, available at https://www.cdc.gov/drugoverdose/data/index.html | DEF-00059259 | DEF-00059261 | | | | | | | | | |
| DEF-MDL-02021 | 4/1/1996 | Portenoy RK, Opioid Therapy for Chronic Nonmalignant Pain: A Review of the Critical Issues, Journal of Pain and Symptom Management, Elsevier, 11, pp. 203-217 | DEF-00059278 | DEF-00059292 | | | | | | | | | |
| DEF-MDL-02022 | 1/21/2019 | Jane Porter and Hershel Jick, MD, Addiction Rare in Patients Treated with Narcotics (Correspondence/To the Editor), New England Journal of Medicine, Massachusetts Medical Society, 302, pp. 123 | DEF-00059293 | DEF-00059293 | | | | | | | | | |
| DEF-MDL-02023 | 12/19/2018 | CDC Website: Prescription Opioid Data, available at https://www.cdc.gov/drugoverdose/data/prescribing.html | DEF-00059294 | DEF-00059300 | | | | | | | | | |
| DEF-MDL-02024 | 8/5/2019 | DEA Diversion Website: U.S. Department of Justice: Drug Enforcement Administration: Diversion Control Division: Program Description, available at https://www.deadiversion.usdoj.gov/prog_dscrpt/index.html | DEF-00059301 | DEF-00059302 | | | | | | | | | |
| DEF-MDL-02025 | 9/1/2005 | Schieffler BM, et al., Pain Medication Beliefs and Medication Misuse in Chronic Pain, The Journal of Pain, Vol. 6, pp. 620-629 | DEF-00059325 | DEF-00059334 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02026 | 7/1/2018 | Schwenk ES, et al., Consensus Guidelines on the Use of Intravenous Ketamine Infusions for Acute Pain Management From the American Society for Regional Anesthesia and Pain Medicine, the American Academy of Pain Medicine, and the American Society of Anesthesiologists, Regional Anesthesia and Acute Pain, Regional Anesthesia & Pain Medicine, 43(5), pp. 456-466 | DEF-00059335 | DEF-00059345 | | | | | | | | | |
| DEF-MDL-02027 | 4/1/2018 | Seth P, et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths, AJPH Surveillance, 108(4), pp. 500-502. | DEF-00059346 | DEF-00059348 | | | | | | | | | |
| DEF-MDL-02028 | 12/13/2010 | Solomon DH, et al., The Comparative Safety of Analgesics in Older Adults with Arthritis, Arch Intern Med, American Medical Association, 170(22), pp. 1968-1976 | DEF-00059358 | DEF-00059366 | | | | | | | | | |
| DEF-MDL-02029 | 2001 | Sullivan MJL, et al., Theoretical Perspectives on the Relation Between Catastrophizing and Pain, The Clinical Journal of Pain, Lippincott, Williams & Wilkins, Inc., 17(1), pp. 52-64. | DEF-00059367 | DEF-00059379 | | | | | | | | | |
| DEF-MDL-02030 | 2015 | Tighe, P, et al., Acute Pain Medicine in the United States: A Status Report, Pain Medicine, Wiley Periodicals, Inc., Vol.16, pp. 1806-1826. | DEF-00059380 | DEF-00059400 | | | | | | | | | |
| DEF-MDL-02031 | 5/1/2007 | Wasan, AD, et al., Psychiatric History and Psychologic Adjustment as Risk Factors for Aberrant Drug-related Behavior Among Patients With Chronic Pain, Clin J Pain, Lippincott Williams & Wilkins, Vol. 23, pp. 307-315. | DEF-00059401 | DEF-00059409 | | | | | | | | | |
| DEF-MDL-02032 | 2012 | WHO guidelines on the pharmacological treatment of persisting pain in children with mental illnesses, World Health Organization | DEF-00059410 | DEF-00059581 | | | | | | | | | |
| DEF-MDL-02033 | 2012 | Scoping Document for WHO Guidelines for the pharmacological treatment of persisting pain in adults with medical illnesses | DEF-00059663 | DEF-00059688 | | | | | | | | | |
| DEF-MDL-02034 | 8/15/2019 | WHO Website: Essential medicines and health products, available at web.archive.org/web/20180610081239/https:/www.wh o.int/medicines/areas/quality_safety/guide_on_pain/en | DEF-00059689 | DEF-00059690 | | | | | | | | | |
| DEF-MDL-02035 | 2008 | Wilsey, BL, Psychological Comorbidities Predicting Prescription Opioid Abuse among Patients in Chronic Pain Presenting to the Emergency Department, Pain Medicine, American Academy of Pain Medicine, 9(8), pp.1107 -1117. | DEF-00059691 | DEF-00059701 | | | | | | | | | |
| DEF-MDL-02036 | 6/1/2013 | Wilson HD, et al., Clinicians' Attitudes and Beliefs About Opioids Survey (CAOS): Instrument Development and Results of a National Physician Survey, The Journal of Pain, American Pain Society, 14(6), pp. 613-627. | DEF-00059702 | DEF-00059716 | | | | | | | | | |
| DEF-MDL-02037 | 5/1/2018 | Chai G, et al., New Opioid Analgesic Approvals and Outpatient Utilization of Opioid Analgesics in the United States, 1997 through 2015, Anesthesiology, American Society of Anesthesiologists, Inc., Wolters Kluwer Health, Inc., 128(5), pp. 953-966. | DEF-00059717 | DEF-00059730 | | | | | | | | | |
| DEF-MDL-02038 | 1/23/2009 | The American Pain Society in Conjunction with the American Academy of Pain Medicine Guideline for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain: Evidence Review, American Pain Society, pp. 1-209. | DEF-00059750 | DEF-00059965 | | | | | | | | | |
| DEF-MDL-02039 | 5/1/2018 | Gupta A, et al., Opioid Abuse or Dependence Increases 30-day Readmission Rates after Major Operating Room Procedures: A National Readmission Database Study, Preoperative Medicine, Anesthesiology, Vol. 128, pp. 880-890. | DEF-00059966 | DEF-00059976 | | | | | | | | | |
| DEF-MDL-02040 | 2018 | Heavey, SC, et al., 'I have it just in case' – Naloxone access and changes in opioid use behaviours, International Journal of Drug Policy, Elsevier B.V., Vol. 51, pp. 27-35. | DEF-00059977 | DEF-00059985 | | | | | | | | | |
| DEF-MDL-02041 | 2/19/2015 | Humphreys K & Saltz R, Should Physicians Recommend Replacing Opioids With Cannabis?, American Medical Association, 321(7), pp. 639-640. | DEF-00059986 | DEF-00059987 | | | | | | | | | |
| DEF-MDL-02042 | 5/1/2018 | Litman RS, et al., Abuse-deterrent Opioid Formulations, American Society of Anesthesiologists, Inc., Wolters Kluver Health, Inc., Anesthesiology, 128(5), pp. 1015-1026. | DEF-00059990 | DEF-00060001 | | | | | | | | | |
| DEF-MDL-02043 | 2018 | Nobel M, et al., Long-term opioid management for chronic noncancer pain (Review), The Cochrane Collaboration; John Wiley & Sons, Ltd., Vol. 1, pp. 1-69. | DEF-00060002 | DEF-00060072 | | | | | | | | | |
| DEF-MDL-02044 | 5/22/2018 | Peltz G & Sudhof T, The Neurobiology of Opioid Addiction and the Potential for Prevention Strategies, JAMA, 319(20), 2071-2072. | DEF-00060073 | DEF-00060074 | | | | | | | | | |
| DEF-MDL-02045 | 2018 | Rose ME, Are Prescription Opioids Driving the Opioid Crisis? Assumptions vs Facts, Pain Medicine, American Academy of Pain Medicine; Vol. 19, pp. 793-807. | DEF-00060075 | DEF-00060089 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|-----------------------------------------|------------------------------|------------------------------------------|-------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-02046 | 7/1/2010 | Webster LR & Fine PG, Approaches to Improve Pain Relief While Minimizing Opioid Abuse Liability, The Journal of Pain, American Pain Society, 11(7), pp. 602-611. | DEF-00060090 | DEF-00060099 | | | | | | | | | |
| DEF-MDL-02047 | 2016 | American Society of Addiction Medicine, Opioid Addiction 2016 Facts & Figures. | DEF-00060100 | DEF-00060102 | | | | | | | | | |
| DEF-MDL-02048 | 3/1/2008 | Baker DD & Jenkins AJ, A Comparison of Methadone, Oxycodone, and Hydrocodone Related Deaths in Northeast Ohio, Journal of Analytical Toxicology, Vol. 32, pp.165-171. | DEF-00060103 | DEF-00060109 | | | | | | | | | |
| DEF-MDL-02049 | 2017 | Flanagan RJ & Whelpton R, Guidelines for the Interpretation of Analytical Toxicology Results, pp. xxvi-xxxvii. | DEF-00060110 | DEF-00060122 | | | | | | | | | |
| DEF-MDL-02050 | 4/6/2011 | Bohnert ASB, Association Between Opioid Prescribing Patterns and Opioid Overdose-Related Deaths, JAMA, American Medical Association, 305(13), pp. 1315-1321. | DEF-00060123 | DEF-00060129 | | | | | | | | | |
| DEF-MDL-02051 | 2017 | Brady JE et al., Risk markers for fatal and non-fatal prescription drug overdose: a meta-analysis, Injury Epidemiology, Vol. 4, pp.1-24. | DEF-00060130 | DEF-00060153 | | | | | | | | | |
| DEF-MDL-02052 | 2004 | Brands B, et al., Prescription opioid abuse in patients presenting for methadone maintenance treatment, Drug and Alcohol Dependence, Elsevier Ireland Ltd., Vol. 73, pp. 199-207 | DEF-00060154 | DEF-00060162 | | | | | | | | | |
| DEF-MDL-02053 | 2/26/2016 | Broseus J, et al., The cutting of cocaine and heroin: A critical review, Forensic Science International, Elsevier Ireland Ltd., Vol. 262, pp. 73-83. | DEF-00060163 | DEF-00060173 | | | | | | | | | |
| DEF-MDL-02054 | 4/12/2017 | Bummett CM, et al., New Persistent Opioid Use After Minor and Major Surgical Procedures in US Adults, JAMA Surgery, American Medical Association, 152(6), pp.2-9. | DEF-00060174 | DEF-00060182 | | | | | | | | | |
| DEF-MDL-02055 | 1/5/2013 | Calcaterra S, et al., National trends in pharmaceutical opioid related overdose deaths compared to other substance related overdose deaths: 1999-2009, Drug and Alcohol Dependence, Elsevier Ireland Ltd., Vol. 131, pp. 263-270. | DEF-00060183 | DEF-00060190 | | | | | | | | | |
| DEF-MDL-02056 | 2018 | CDC National Center for Injury Prevention and Control: 2018 Annual Surveillance Report of Drug-Related Risks and Outcomes | DEF-00060191 | DEF-00060281 | | | | | | | | | |
| DEF-MDL-02057 | 1/13/2012 | Paulozzi L., et al., CDC Grand Rounds: Prescription Drug Overdoses — a U.S. Epidemic, Morbidity and Mortality Weekly Report, 61(1), pp. 10-13, 01/13/2012 | DEF-00060282 | DEF-00060285 | | | | | | | | | |
| DEF-MDL-02058 | 7/31/2017 | CDC Website: U.S. County Prescribing Rates, 2006, available at https://www.cdc.gov/drugoverdose/maps/rxcounty2017.html | DEF-00060286 | DEF-00061267 | | | | | | | | | |
| DEF-MDL-02059 | 10/3/2018 | CDC Website: U.S. Opioid Prescribing Rate Maps, available at https://www.cdc.govldrugoverdoselmapslrxrate-maps.html | DEF-00061268 | DEF-00061271 | | | | | | | | | |
| DEF-MDL-02060 | 7/31/2017 | CDC Website: U.S. State Prescribing Rates, 2006, available at https://www.cdc.gov/drugoverdose/maps/rxstate2017.html | DEF-00061272 | DEF-00061307 | | | | | | | | | |
| DEF-MDL-02061 | 12/28/2017 | Chatterton CN & Scott-Ham M, The distribution and redistribution of fentanyl & norfentanyl in postmortem samples, Forensic Science International, Elsevier, 284, pp. 146-152, 2018 | DEF-00061308 | DEF-00061314 | | | | | | | | | |
| DEF-MDL-02062 | 2/1/2019 | Chen Q, et al., Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States, JAMA Network Open, 2(2), pp. 1-12, 02/01/2019 | DEF-00061321 | DEF-00061332 | | | | | | | | | |
| DEF-MDL-02063 | 5/28/2014 | Cicero TJ, et al., The Changing Face of Heroin Use in the United States, A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, American Medical Association, 71(7): pp. 821-826, 28 May 2014 | DEF-00061333 | DEF-00061338 | | | | | | | | | |
| DEF-MDL-02064 | 5/23/2017 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse, Addictive Behaviors, Elsevier, 74, pp. 63-66, 2017 | DEF-00061339 | DEF-00061342 | | | | | | | | | |
| DEF-MDL-02065 | 5/31/2018 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications, Addictive Behaviors, Elsevier, 87, pp. 267-271, 2018 | DEF-00061343 | DEF-00061347 | | | | | | | | | |
| DEF-MDL-02066 | 2/11/2014 | Clarke H, et al., Rates and risk factors for prolonged opioid use after major surgery: population based cohort study, BMJ, 348, pp. 1-10, 2014 | DEF-00061348 | DEF-00061357 | | | | | | | | | |
| DEF-MDL-02067 | 5/1/2018 | Better Health Beyond Health Care, Combating Opioid Abuse through a Unified State and Local Response: The Ohio Governor's Cabinet Opiate Action Team, Center for Health Care Strategies, Inc., Robert Wood Johnson Foundation, 05/2018 | DEF-00061358 | DEF-00061363 | | | | | | | | | |
| DEF-MDL-02068 | 2017 | Coyle DT, et al., Opioid analgesic dose and the risk of misuse, overdose, and death: A narrative review, Wiley , Pharmacoepidemiology Drug Safety, 27, pp. 464-472 | DEF-00061368 | DEF-00061376 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|-------------------------------|------------------------------------|-------|---------|------------------------|
| DEF-MDL-02069 | 1996 | National Drug and Alcohol Research Centre Technical Report No. 39: A Comparison of Blood Toxicology of Heroin-Related Deaths and Current Heroin Users in South Western Sydney; 1996 | DEF-00061377 | DEF-00061405 | | | | | | | | | |
| DEF-MDL-02070 | 1999 | Darke S, et al., Fluctuations in heroin purity and the incidence of fatal heroin overdose, Drug and Alcohol Dependence, Elsevier, 54, pp. 155-161, 1999 | DEF-00061406 | DEF-00061412 | | | | | | | | | |
| DEF-MDL-02071 | 2016 | Dasgupta N, et al., Cohort Study of the Impact of High-Dose Opioid Analgesics on Overdose Mortality, Pain Medicine, American Academy of Pain Medicine, 17, pp. 85-98, 2016 | DEF-00061413 | DEF-00061426 | | | | | | | | | |
| DEF-MDL-02072 | 3/15/2016 | Dowell, D., et al., CDC Guideline for Prescribing Opioids for Chronic Pain-United States, 2016, Journal of the American Medical Association, American Medical Association, 315(15), pp.1624-1645 | DEF-00061427 | DEF-00061448 | | | | | | | | | |
| DEF-MDL-02073 | 5/10/2019 | Dowell D, et al., No Shortcuts to Safer Opioid Prescribing, The New England Journal of Medicine, Massachusetts Medical Society, pp. 1-3, 05/10/2019 | DEF-00061449 | DEF-00061451 | | | | | | | | | |
| DEF-MDL-02074 | 8/19/2015 | Substance-Related and Addictive Disorders, Opioid Use Disorder, pp. 541-546 | DEF-00061455 | DEF-00061460 | | | | | | | | | |
| DEF-MDL-02075 | 1994 | American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders (DSM-IV): Substance-Related Disorders, pp. 175-183, 1994 | DEF-00061461 | DEF-00061471 | | | | | | | | | |
| DEF-MDL-02076 | 2016 | Elzey MJ, et al., Patient Characteristics and Outcomes in Unintentional, Non-fatal Prescription Opioid Overdoses: A Systematic Review, Pain Physician, 19, pp. 215-218, 2016 | DEF-00061472 | DEF-00061485 | | | | | | | | | |
| DEF-MDL-02077 | 8/26/2016 | Morbidity and Mortality Weekly Report, Fentanyl Law Enforcement Submissions and Increases in Synthetic Opioid-Involved Overdose Deaths -- 27 States, 2013-2014, U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, MMWR, 65(33), pp. 837-843, 08/26/2016 | DEF-00061500 | DEF-00061506 | | | | | | | | | |
| DEF-MDL-02078 | 2013 | Goldberger BA, et al., Uniform Standards and Case Definitions for Classifying Opioid-Related Deaths: Recommendations by a SAMHSA Consensus Panel, Journal of Addictive Diseases, Taylor & Francis, 32, pp. 231-243, 2013 | DEF-00061507 | DEF-00061519 | | | | | | | | | |
| DEF-MDL-02079 | 4/11/2011 | Gomes T, et al., Less is More: Opioid Dose and Drug-Related Mortality in Patients With Nonmalignant Pain, Archives of Internal Medicine, American Medical Association, 171(7), pp.686-691, 04/11/2011 | DEF-00061520 | DEF-00061525 | | | | | | | | | |
| DEF-MDL-02080 | 8/17/1996 | Gossop M, et al., Frequency of non-fatal heroin overdose: survey of heroin users recruited in non-clinical settings, BMJ, 313, p. 402, 08/17/1996 | DEF-00061526 | DEF-00061526 | | | | | | | | | |
| DEF-MDL-02081 | 2/11/2019 | Governor's Cabinet Opiate Action Team Website: Data & Statistics: Ohio continues to make progress against the opioid epidemic, available at https://fightingopiateabuse.ohio.gov/ | DEF-00061527 | DEF-00061529 | | | | | | | | | |
| DEF-MDL-02082 | 12/10/2008 | Hall AJ, et al., Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities, JAMA, American Medical Association, 300(22), pp. 2613-2620 | DEF-00061530 | DEF-00061537 | | | | | | | | | |
| DEF-MDL-02083 | 1991 | Harding-Pink D & Fryc O, Assessing Death by Poisoning: does the medical history help?, Medicine, Science and the Law, 31(1), pp. 69-75, 1991 | DEF-00061538 | DEF-00061544 | | | | | | | | | |
| DEF-MDL-02084 | 8/6/2019 | Harm Reduction Ohio Website: Special Report: Carfentanil's deadly role in Ohio drug overdose deaths, available at https://www.harmreductionohio.org/special-report-carfentanils-deadly-role-in-ohio-drug-overdose-deaths/ | DEF-00061545 | DEF-00061556 | | | | | | | | | |
| DEF-MDL-02085 | 2/21/2019 | Harrison ML & Walsh TL, The effect of a more strict 2014 DEA schedule designation for hydrocodone products on opioid prescription rates in the United States, Clinical Toxicology, Taylor & Francis Group, 02/21/2019 | DEF-00061557 | DEF-00061566 | | | | | | | | | |
| DEF-MDL-02086 | 12/1/2017 | Hedegaard H, et al., Drug Overdose Deaths in the United States, 1999-2016, NCHS Data Brief No. 294, U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics | DEF-00061567 | DEF-00061574 | | | | | | | | | |
| DEF-MDL-02087 | 12/12/2018 | Hedegaard H, et al., Drugs Most Frequently Involved in Overdose Deaths: United States, 2011-2016, National Vital Statistics Reports, U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, National Vital Statistics System, 67(9), 12/12/2018 | DEF-00061575 | DEF-00061588 | | | | | | | | | |
| DEF-MDL-02088 | 1/1/1978 | The University of Michigan Highway Safety Research Institute, U.S. Department of Transportation National Highway Traffic Safety Administration: Alcohol and Highway Safety 1978: A Review of the State of Knowledge Final Report | DEF-00061609 | DEF-00061829 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02089 | 2009 | Jones AW & Holmgren A, Concentration distributions of the drugs most frequently identified in post-mortem femoral blood representing all causes of death, Medicine, Science, and the Law, 49(4), pp. 257-273, 2009 | DEF-00061830 | DEF-00061847 | | | | | | | | | |
| DEF-MDL-02090 | 5/1/2018 | Jones CM, et al., Letters: Research Letter: Changes in Synthetic Opioid Involvement in Drug Overdose Deaths in the United States, 2010-2016, JAMA, American Medical Association, 319(17) pp. 1819-1821, 05/01/2018 | DEF-00061848 | DEF-00061850 | | | | | | | | | |
| DEF-MDL-02091 | 9/1/2017 | Kandel DB, et al., Increases from 2002 to 2015 in prescription opioid overdose deaths in combination with other substances, Drug and Alcohol Dependence, 178, pp. 501-511, 09/01/2017 | DEF-00061851 | DEF-00061875 | | | | | | | | | |
| DEF-MDL-02092 | 2010 | Kennedy MC, Post-mortem drug concentrations, Internal Medicine Journal, Royal Australasian College of Physicians, 40, pp. 183–187, 2010 | DEF-00061876 | DEF-00061880 | | | | | | | | | |
| DEF-MDL-02093 | 2/19/2003 | Leikin JB & Watson WA, Post-mortem Toxicology: What The Dead Can And Cannot Tell Us, Journal of Toxicology: Clinical Toxicology, Taylor & Francis Group, 41(1), pp. 47-56, 2003 | DEF-00061881 | DEF-00061891 | | | | | | | | | |
| DEF-MDL-02094 | 11/1/2016 | Lemaire E, et al., Postmortem Concentration and Redistribution of Diazepam, Methadone, and Morphine with Subclavian and Femoral Vein Dissection/Clamping, Journal of Forensic Sciences, American Academy of Forensic Sciences, 61(6), pp. 1596-1603, 11/2006 | DEF-00061892 | DEF-00061899 | | | | | | | | | |
| DEF-MDL-02095 | 7/23/2010 | Manini AF, et al., Medical examiner and medical toxicologist agreement on cause of death, Forensic Science International, Elsevier, 206, pp. 71-76, 2011 | DEF-00061900 | DEF-00061905 | | | | | | | | | |
| DEF-MDL-02096 | 2/3/1976 | Gilbert PE & Martin WR, The Effects of Morphine- and Nalorphine-Like Drugs in the Nondependent, Morphine-Dependent and Cyclazocine-Dependent Chronic Spinal Dog, Journal of Pharmacology and Experimental Therapeutics, Williams & Wilkins Co., 198(1), pp. 66-82, 1976 | DEF-00061906 | DEF-00061922 | | | | | | | | | |
| DEF-MDL-02097 | 1/1/2008 | Moeller KE, et al., Urine Drug Screening: Practical Guide for Clinicians, Mayo Clinic Proceedings, Mayo Foundation for Medical Education and Research, 83(1), pp. 66-78, 01/2008 | DEF-00061934 | DEF-00061944 | | | | | | | | | |
| DEF-MDL-02098 | 9/1/2016 | Mohr ALA, et al., Analysis of Novel Synthetic Opioids U-47700, U-50488 and Furanyl Fentanyl by LC-MS/MS in Postmortem Casework, Journal of Analytical Toxicology, Oxford University Press, 40, pp. 709-717, 2016 | DEF-00061945 | DEF-00061954 | | | | | | | | | |
| DEF-MDL-02099 | 6/1/2011 | Molina DK & Hargrove VM, What Is the Lethal Concentration of Hydrocodone?: A Comparison of Postmortem Hydrocodone Concentrations in Lethal and Incidental Intoxications, The American Journal of Forensic Medicine and Pathology, Lippincott Williams & Wilkins, Inc., 32(2), pp. 108-111, 06/2011 | DEF-00061955 | DEF-00061962 | | | | | | | | | |
| DEF-MDL-02100 | 2/8/2019 | Centers for Disease Control and Prevention, National Center for Health Statistics, National Drug Overdose (OD) Deaths, 1999-2017 | DEF-00061981 | DEF-00061981 | | | | | | | | | |
| DEF-MDL-02101 | 3/1/2018 | National Institute on Drug Abuse Website: Benzodiazepines and Opioids, available at https://www.drugabuse.gov/drug-topics/opioids/benzodiazepines-opioids | DEF-00061982 | DEF-00061984 | | | | | | | | | |
| DEF-MDL-02102 | 2/14/2018 | OSAC Medicolegal Death Investigation Subcommittee: Recommendations for Medical Examiner/Coroner Drug-Related Death Investigations | DEF-00061985 | DEF-00061993 | | | | | | | | | |
| DEF-MDL-02103 | 2015 | Ohio Department of Health, 2015 Ohio Drug Overdose Data: General Findings: Overview | DEF-00061994 | DEF-00062005 | | | | | | | | | |
| DEF-MDL-02104 | 2016 | Ohio Department of Health, 2016 Ohio Drug Overdose Data: General Findings: Fentanyl and Related Drugs Like Carfentanil as well as Cocaine Drove Increase in Overdose Deaths | DEF-00062006 | DEF-00062015 | | | | | | | | | |
| DEF-MDL-02105 | 2018 | Chronic Disease Epidemiology and Evaluation Section, Office of Health Improvement, Ohio Department of Health, Ohio 2016 Behavioral Risk Factor Surveillance System (BRFSS) Annual Report, 2016 January 1 - December 31 | DEF-00062016 | DEF-00062059 | | | | | | | | | |
| DEF-MDL-02106 | 2017 | Ohio Department of Health, 2017 Ohio Drug Overdose Data: General Findings: Prescription Opioid Overdose Deaths Down Almost 28 Percent Since 2011, and to Eight-Year Low | LAKE003964241 | LAKE003964253 | | | | | | | | | |
| DEF-MDL-02107 | 1/1/2016 | Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments, Governor's Cabinet Opiate Action Team | DEF-00062073 | DEF-00062074 | | | | | | | | | |
| DEF-MDL-02108 | 1/1/2014 | Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing, Governor's Cabinet Opiate Action Team | DEF-00062075 | DEF-00062075 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02109 | 10/1/2013 | Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point", Governor's Cabinet Opiate Action Team | DEF-00062076 | DEF-00062077 | | | | | | | | | |
| DEF-MDL-02110 | 4/18/2019 | Nelson, LS and Olsen D, Goldfrank's Toxicologic Emergencies, 11e: Chapter 36: Opioids, McGraw Hill, pp. 1-71 | DEF-00062078 | DEF-00062148 | | | | | | | | | |
| DEF-MDL-02111 | 9/7/2018 | Thomas Gilson Presentation: Opioid Crisis Update | DEF-00062149 | DEF-00062175 | | | | | | | | | |
| DEF-MDL-02112 | 7/1/2018 | Data Brief: Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, U.S. Department of Health & Human Services, Office of Inspector General | DEF-00062176 | DEF-00062208 | | | | | | | | | |
| DEF-MDL-02113 | 10/3/2018 | Daniel Rosenblum Presentation: Emerging Research: Ohio Drug Markets and Related Overdoses | DEF-00062209 | DEF-00062226 | | | | | | | | | |
| DEF-MDL-02114 | 11/1/2003 | Pelisseir-Alicot, AL, et al, Mechanisms Underlying Postmortem Redistribution of Drugs: A Review, Journal of Analytical Toxicology, Vol 27, pp. 533-544, November/December 2003 | DEF-00062227 | DEF-00062238 | | | | | | | | | |
| DEF-MDL-02115 | 2/2/2017 | Pelletier DE and Andrew TA, Common Findings and Predictive Measures of Opioid Overdoses, Academic Forensic Pathology, The National Association of Medical Examiners, pp. 91-98, 2017 | DEF-00062239 | DEF-00062246 | | | | | | | | | |
| DEF-MDL-02116 | 8/23/2018 | Pitt AL, Humphreys K, and Brandeau ML, Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic, American Journal of Public Health, pp. e1-e7, August 23, 2018 | DEF-00062247 | DEF-00062253 | | | | | | | | | |
| DEF-MDL-02117 | 5/1/2018 | Center for Health Care Strategies, Inc., Robert Wood Johnson Foundation, Promoting Better Health Beyond Health Care, May 2018 | DEF-00062254 | DEF-00062283 | | | | | | | | | |
| DEF-MDL-02118 | 8/19/2016 | Ray WA, et al, Prescription of Long-Acting Opioids and Mortality in Patients With Chronic Noncancer Pain, Journal of the American Medical Association, American Medical Association, 315(22), pp. 2415-2423 | DEF-00062284 | DEF-00062292 | | | | | | | | | |
| DEF-MDL-02119 | 2018 | Rose ME, Are Prescription Opioids Driving the Opioid Crisis? Assumptions vs Facts, Pain Medicine, American Academy of Pain Medicine, Vol 19, pp. 793-807, 2018 | DEF-00062293 | DEF-00062307 | | | | | | | | | |
| DEF-MDL-02120 | 12/30/2016 | Rudd RA, et al, Increases in Drug and Opioid-Involved Overdose Deaths – United States, 2010-2015, Morbidity and Mortality Weekly Report, US Department of Health and Human Services/Centers for Disease Control and Prevention, MMWR, Vol. 65 Nos. 50 and 51, pp. 1445-1452, December 30, 2016 | DEF-00062308 | DEF-00062316 | | | | | | | | | |
| DEF-MDL-02121 | 12/8/2014 | Saitman A, Fitzgerald RL, and McIntyre IM, Evaluation and comparison of postmortem hydrocodone concentrations in peripheral blood, central blood and liver specimens: A minimal potential for redistribution, Forensic Science International, Elsevier, Vol. 247, pp. 36-40 | DEF-00062317 | DEF-00062321 | | | | | | | | | |
| DEF-MDL-02122 | 3/1/2012 | Saunders K, et al, Concurrent Use of Alcohol and Sedatives among Persons Prescribed Chronic Opioid Therapy: Prevalence and Risk Factors, Journal of Pain, The American Pain Society, Elsevier, 13(3), pp. 266-275 | DEF-00062322 | DEF-00062339 | | | | | | | | | |
| DEF-MDL-02123 | 2002 | Schiff Jr. PL, Opium and its Alkaloids, American Journal of Pharmaceutical Education, Vol. 66, pp. 186-194, Summer 2002 | DEF-00062340 | DEF-00062348 | | | | | | | | | |
| DEF-MDL-02124 | 5/3/2003 | Schulz M and Schmoldt A, Therapeutic and toxic blood concentrations of more than 800 drugs and other xenobiotics, Pharmazie, Vol 58, pp. 447-474, 2003 | DEF-00062349 | DEF-00062376 | | | | | | | | | |
| DEF-MDL-02125 | 2/7/1998 | Seaman SR, Brettle RP, and Gore SM, Mortality from overdose among injecting drug users recently released from prison: database linkage study, BMJ, Vol. 316, pp. 426-428, 7 February 1998 | DEF-00062377 | DEF-00062379 | | | | | | | | | |
| DEF-MDL-02126 | 3/30/2018 | Seth P, et al, Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants – United States, 2015-2016, Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report (MMWR), Vol. 67, No. 12, pp. 349-358, March 30, 2018 | DEF-00062380 | DEF-00062389 | | | | | | | | | |
| DEF-MDL-02127 | 11/1/2017 | Shah AS, et al, Rates and Risk Factors for Opioid Dependence and Overdose after Urological Surgery, The Journal of Urology, American Urological Association Education and Research, Inc., Vol. 198, pp. 1130-1136, November 2017 | DEF-00062395 | DEF-00062401 | | | | | | | | | |
| DEF-MDL-02128 | 11/21/1998 | Sneader W, The discovery of heroin, The Lancet, Department of medical history, Vol. 352, pp. 1697-1699, November 21, 1998 | DEF-00062402 | DEF-00062404 | | | | | | | | | |
| DEF-MDL-02129 | 12/13/2010 | Solomon DH, et al, The Comparative Safety of Analgesics in Older Adults With Arthritis, Archives of Internal Medicine, American Medication Association, Vol. 170, No. 22, pp. 1968-1976, December 13/27, 2010 | DEF-00062405 | DEF-00062413 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-02130 | 10/14/2016 | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, Calculating Total Daily Dose of Opioids for Safer Dosage | DEF-00062414 | DEF-00062415 | | | | | | | | | |
| DEF-MDL-02131 | 10/1/2018 | U.S. Department of Justice Drug Enforcement Administration, 2018 National Drug Threat Assessment, October 2018 | DEF-00062416 | DEF-00062579 | | | | | | | | | |
| DEF-MDL-02132 | 3/11/2019 | The number of opioids dispensed to Ohioans dropped by 325 million from 2012 to 2018, The Columbus Dispatch | DEF-00062580 | DEF-00062582 | | | | | | | | | |
| DEF-MDL-02133 | 2011 | Webster LR, et al, An Analysis of the Root Causes for Opioid-Related Overdose Deaths in the United States, Pain Medicine, Wiley Periodicals, Inc., Vol. 12, pp. 526-535, 2011 | DEF-00062602 | DEF-00062611 | | | | | | | | | |
| DEF-MDL-02134 | 11/1/2017 | Webster LR, Risk Factors for Opioid-Use Disorder and Overdose, Anesthesia and Analgesia, International Anesthesia Research Society, Vol 125., No. 5, pp. 1741-1748, November 2017 | DEF-00062612 | DEF-00062619 | | | | | | | | | |
| DEF-MDL-02135 | 2/12/2016 | Wilder CM, et al, Risk factors for opioid overdose and awareness of overdose risk among veterans prescribed chronic opioids for addiction or pain, Journal of Addictive Disease, 35(1), pp. 42-51, 2016 | DEF-00062620 | DEF-00062635 | | | | | | | | | |
| DEF-MDL-02136 | 4/18/2019 | Yaksh T and Wallace M, Goodman & Gilman's: The Pharmacological Basis of Therapeutics, 13e: Chapter 20: Opioids, Analgesia, and Pain Management, McGraw Hill | DEF-00062636 | DEF-00062702 | | | | | | | | | |
| DEF-MDL-02137 | 2014 | Zedler B, et al, Risk Factors for Serious Prescription Opioid-Related Toxicity or Overdose among Veterans Health Administration Patients, Pain Medicine, Wiley Periodicals, Inc., Vol. 15, pp. 1911-1929, 2014 | DEF-00062703 | DEF-00062721 | | | | | | | | | |
| DEF-MDL-02138 | 8/7/2019 | Council on Foreign Relations Website: A Conversation with FDA Commissioner Margaret Hamburg, available at https://www.cfr.org/event/conversation-fda-comissioner-margaret-hamburg | DEF-00062722 | DEF-00062763 | | | | | | | | | |
| DEF-MDL-02139 | 2015 | Albrecht JS, et al, Perceptions of patient provider agreements, Journal of Pharmaceutical Health Services Research, Royal Pharmaceutical Society, Vol. 6, pp. 139-144, 2015 | DEF-00062764 | DEF-00062769 | | | | | | | | | |
| DEF-MDL-02140 | 1/30/2009 | Food and Drug Administration, Center for Drug Evaluation and Research, Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee and Drug Safety & Risk Management Advisory Committee Background Materials | DEF-00062770 | DEF-00063141 | | | | | | | | | |
| DEF-MDL-02141 | 4/14/2016 | Califf RM, Woodcock J, and Ostroff S, A Proactive Response to Prescription Opioid Abuse, The New England Journal of Medicine, Massachusetts Medical Society, Vol. 374, No. 15, pp. 1480-1485, April 14, 2016 | DEF-00063142 | DEF-00063147 | | | | | | | | | |
| DEF-MDL-02142 | 3/25/2016 | Errata, Morbidity and Mortality Weekly Report, US Department of Health and Human Services/ Centers for Disease Control and Prevention, MMWR, Vol. 65, No. 11, p. 295, March 25, 2016 | DEF-00063200 | DEF-00063200 | | | | | | | | | |
| DEF-MDL-02143 | 8/7/2019 | FDA Website: Center for Drug Evaluation and Research Conversation: Reducing the Risk of Loperamide Misuse and Abuse, available at www.fda.gov/drugs/new-events-human-drugs/cder-conversation-reducing-risk-loperamide | DEF-00063201 | DEF-00063203 | | | | | | | | | |
| DEF-MDL-02144 | 3/16/1998 | The CDER Handbook, Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research | DEF-00063204 | DEF-00063287 | | | | | | | | | |
| DEF-MDL-02145 | 3/1/2016 | CDER Topics and Questions for March 1, 2016 Science Board Meeting, Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research | DEF-00063288 | DEF-00063288 | | | | | | | | | |
| DEF-MDL-02146 | 8/21/2014 | DEA Website: DEA To Publish Final Rule Rescheduling Hydrocodone Combination Products, available at https://www.dea.gov/press-releases/2014/08/21/dea-publish-final-rescheduling-hydrocodone-combination-products | DEF-00063289 | DEF-00063290 | | | | | | | | | |
| DEF-MDL-02147 | 8/7/2019 | DEA Diversion Website: U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division: Controlled Substances Security Manual, available at https://www.deadiversion.usdoj.gov/pubs/manuals/sec/app_law.htm | DEF-00063291 | DEF-00063292 | | | | | | | | | |
| DEF-MDL-02148 | 2017 | U.S. Department of Justice, Drug Enforcement Administration, Drugs of Abuse: A DEA Resource Guide 2017 Edition | DEF-00063293 | DEF-00063386 | | | | | | | | | |
| DEF-MDL-02149 | 8/7/2019 | DEA Diversion Website: U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division: Federal Agencies and Related Links, available at www.deadiversion.usdoj.gov/links/index.html | DEF-00063387 | DEF-00063388 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02150 | 3/26/2015 | Department of Health and Human Services, Office of the Assistant Secretary for Planning and Evaluation (ASPE), Issue Brief: Opioid Abuse in the U.S. and HHS Actions to Address Opioid-Drug Related Overdoses and Deaths | DEF-00063389 | DEF-00063400 | | | | | | | | | |
| DEF-MDL-02151 | 12/1/2016 | Highlights of Prescribing Information for ACTIQ (fentanyl citrate) oral transmucosal lozenge; Reference ID: 4028203 | DEF-00063401 | DEF-00063426 | | | | | | | | | |
| DEF-MDL-02152 | 9/1/2018 | Highlights of Prescribing Information for APADAZ (benzhydrocodone and acetaminophen) tablets, Reference ID: 4321329 | DEF-00063427 | DEF-00063463 | | | | | | | | | |
| DEF-MDL-02153 | 6/21/2004 | FDA, Center for Drug Evaluation and Research, Application Number: 21-369, Approved Labeling | DEF-00063464 | DEF-00063476 | | | | | | | | | |
| DEF-MDL-02154 | 2/1/2018 | Highlights of Prescribing Information for DOLOPHINE (methadone hydrochloride) tablets, Reference ID: 4320667 | DEF-00063477 | DEF-00063510 | | | | | | | | | |
| DEF-MDL-02155 | 8/1/2017 | Highlights of Prescribing Information for Butalbital, Acetaminophen, Caffeine and Codeine Phosphate Capsules for oral use, CIII, Reference ID: 4320708 | DEF-00063511 | DEF-00063549 | | | | | | | | | |
| DEF-MDL-02156 | 6/1/2018 | Highlights of Prescribing Information for FLOWTUSS (hydrocodone bitartrate and guaifenesin) oral solution, CII, Reference ID: 4284163 | DEF-00063550 | DEF-00063575 | | | | | | | | | |
| DEF-MDL-02157 | 6/1/2018 | Highlights of Prescribing Information for HYCODAN (hydrocodone bitartrate and homatropine methylbromide) tablets and oral solution, for oral administration, CII, Reference ID: 4281626 | DEF-00063576 | DEF-00063605 | | | | | | | | | |
| DEF-MDL-02158 | 12/1/2016 | Highlights of Prescribing Information for OXYCONTIN (oxycodone hydrochloride) extended-release tablets, for oral use, CII, Reference ID: 4326201 | DEF-00063606 | DEF-00063651 | | | | | | | | | |
| DEF-MDL-02159 | 5/1/2013 | Soma Compound with Codeine, CIII, (carisoprodol, aspirin and codeine phosphate, USP) Tablets for Oral Use, Reference ID: 3305983 | DEF-00063652 | DEF-00063670 | | | | | | | | | |
| DEF-MDL-02160 | 6/1/2018 | Highlights of Prescribing Information for Tuxerin ER (codeine phosphate and chlorpheniramine maleate) extended release tablets, for oral use, CIII, Reference ID: 4281853 | DEF-00063671 | DEF-00063701 | | | | | | | | | |
| DEF-MDL-02161 | 8/8/2019 | FDA Website: Drugs@FDA: FDA Approved Drug Products: All Approvals, August 1957, available at www.accessdata.fda.gov/sripts/cder/daf/index.cfm?even nt=reportsSearch.process | DEF-00063702 | DEF-00063703 | | | | | | | | | |
| DEF-MDL-02162 | 8/8/2019 | FDA Website: Drugs@FDA: FDA Approved Drug Products: All Approvals, November 1957, available at www.accessdata.fda.gov/sripts/cder/daf/index.cfm?even nt=reportsSearch.process | DEF-00063704 | DEF-00063705 | | | | | | | | | |
| DEF-MDL-02163 | 5/3/2016 | FDA Briefing Document: Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC): Extended-release and Long-acting (ER/LA) Opioid Analgesics Risk Evaluation and Mitigation Strategy (REMS) | DEF-00063719 | DEF-00064055 | | | | | | | | | |
| DEF-MDL-02164 | 2/1/2014 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Guidance for Industry: Analgesic Indications: Developing Drug and Biological Products | DEF-00064056 | DEF-00064090 | | | | | | | | | |
| DEF-MDL-02165 | 12/1/2014 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, DSCSA Implementation: Annual Reporting by Prescription Drug Wholesale Distributors and Third-Party Logistics Providers: Guidance for Industry | DEF-00064091 | DEF-00064100 | | | | | | | | | |
| DEF-MDL-02166 | 10/1/2017 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Format and Content of a REMS Document | DEF-00064101 | DEF-00064134 | | | | | | | | | |
| DEF-MDL-02167 | 9/1/2009 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Format and Content of Proposed Risk Evaluation and Mitigation Strategies (REMS), REMS Assessments and Proposed REMS Modifications | DEF-00064135 | DEF-00064173 | | | | | | | | | |
| DEF-MDL-02168 | 8/1/2018 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Opioid Use Disorder: Endpoints for Demonstrating Effectiveness of Drugs for Medication-Assisted Treatment: Guidance for Industry | DEF-00064174 | DEF-00064181 | | | | | | | | | |
| DEF-MDL-02169 | 4/1/2015 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Abuse-Deterrent Opioids -- Evaluation and Labeling: Guidance for Industry | DEF-00064182 | DEF-00064210 | | | | | | | | | |
| DEF-MDL-02170 | 1/1/2017 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Assessment of Abuse Potential of Drugs: Guidance for Industry | DEF-00064211 | DEF-00064247 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02171 | 1/1/2014 | Department of Health and Human Services, Food and Drug Administration, Center for Biologics Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry and FDA Staff: Dear Health Care Provider Letters: Improving Communication of Important Safety Information | DEF-00064248 | DEF-00064267 | | | | | | | | | |
| DEF-MDL-02172 | 3/1/2005 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Development and Use of Risk Minimization Action Plans | DEF-00064268 | DEF-00064294 | | | | | | | | | |
| DEF-MDL-02173 | 7/1/2016 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, E2C(R2) Periodic Benefit-Risk Evaluation Report (PBRER): Guidance for Industry | DEF-00064295 | DEF-00064347 | | | | | | | | | |
| DEF-MDL-02174 | 8/1/2011 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: E2F Development Safety Update Report | DEF-00064348 | DEF-00064386 | | | | | | | | | |
| DEF-MDL-02175 | 1/1/2009 | FDA Website: Good Reprint Practices for the Distribution of Medical Journal Articles and Medical or Scientific Reference Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices, available at https://www.fda.gov/regulatory-information/search-fda-guidance-documents/good-reprint-practices-distribution-medical-journal-articles-and-medical-or-scientific-reference | DEF-00064387 | DEF-00064394 | | | | | | | | | |
| DEF-MDL-02176 | 12/1/1992 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Guidance for Industry: The FDA published Good Guidance Practices in February 1997. This guidance was developed and issued prior to that date. Guideline for the Clinical Evaluation of Analgesic Drugs | DEF-00064395 | DEF-00064426 | | | | | | | | | |
| DEF-MDL-02177 | 2/1/2013 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Labeling for Human Prescription Drug and Biological Products -- Implementing the PLR Content and Format Requirements | DEF-00064427 | DEF-00064460 | | | | | | | | | |
| DEF-MDL-02178 | 9/19/2011 | Department of Health and Human Services, Food and Drug Administration, Guidance for FDA Staff and Industry: Marketed Unapproved Drugs -- Compliance Policy Guide | DEF-00064461 | DEF-00064475 | | | | | | | | | |
| DEF-MDL-02179 | 2/1/2019 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Opioid Use Disorder: Developing Depot Buprenorphine Products for Treatment: Guidance for Industry | DEF-00064476 | DEF-00064485 | | | | | | | | | |
| DEF-MDL-02180 | 4/1/2011 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Postmarketing Studies and Clinical Trials -- Implementation of Section 505(o)(3) of the Federal Food, Drug, and Cosmetic Act | DEF-00064486 | DEF-00064506 | | | | | | | | | |
| DEF-MDL-02181 | 3/1/2005 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Premarketing Risk Assessment | DEF-00064507 | DEF-00064534 | | | | | | | | | |
| DEF-MDL-02182 | 11/1/2016 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Providing Postmarketing Periodic Safety Reports in the ICH E2C(R2) Format (Periodic Benefit-Risk Evaluation Report): Guidance for Industry | DEF-00064535 | DEF-00064544 | | | | | | | | | |
| DEF-MDL-02183 | 4/1/2019 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, REMS: FDA's Application of Statutory Factors in Determining When a REMS is Necessary: Guidance for Industry | DEF-00064545 | DEF-00064557 | | | | | | | | | |
| DEF-MDL-02184 | 8/31/2017 | Department of Health and Human Services, Food and Drug Administration, Center for Devices and Radiological Health, Center for Biologics Evaluation and Research, Use of Real-World Evidence to Support Regulatory Decision-Making for Medical Devices: Guidance for Industry and Food and Drug Administration Staff | DEF-00064558 | DEF-00064581 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02185 | 8/28/2018 | FDA Website: FDA takes action against 21 websites marketing unapproved opioids as part of agency's effort to target illegal online sales, available at https://www.fda.gov/news-events/press-announcements/fda-takes-action-against-21-websites-marketing-unapproved-opioids-part-agencys-effort-target-illegal | DEF-00064582 | DEF-00064584 | | | | | | | | | |
| DEF-MDL-02186 | 6/5/2018 | FDA Website: FDA takes action against 53 websites marketing unapproved opioids as part of a comprehensive effort to target illegal online sales, available at https://www.fda.gov/news-events/press-announcements/fda-takes-action-against-53-websites-marketing-unapproved-opioids-part-comprehensive-effort-target | DEF-00064585 | DEF-00064587 | | | | | | | | | |
| DEF-MDL-02187 | 7/7/2009 | FDA Website: FDA Takes Actions on Darvon, Other Pain Medications Containing Propoxyphene, available at wayback.archive-it.org/7993/20170113112215/http://www.fda.gov/New s/Events/Newsroom/PressAnnouncements/2009/ucm170769.htm | DEF-00064588 | DEF-00064589 | | | | | | | | | |
| DEF-MDL-02188 | 8/19/2015 | FDA Public Hearing on FDA-Approved Labeling for Opioid Drugs | DEF-00064590 | DEF-00064591 | | | | | | | | | |
| DEF-MDL-02189 | 11/19/2019 | FDA Website: FDA Drug Safety Communication: FDA recommends against the continued use of propoxyphene, available at https://www.fda.gov/drugs/drug-safety-and-availability/fda-drug-safety-communication-fda-recommends-against-continued-use-propoxyphene | DEF-00064592 | DEF-00064594 | | | | | | | | | |
| DEF-MDL-02190 | 8/29/2018 | FDA Website: Statement by FDA Commissioner Scott Gottlieb, M.D., on the agency's ongoing work to forcefully address the opioid crisis, available at https://www.fda.gov/news-events/press-announcements/statement-fda-commissioner-scott-gottlieb-md-agencys-ongoing-work-forcefully-address-opioid-crisis#:~:text=Press%20Announcements-,Statement%20by%20FDA%20Commissioner%20Scott%20Gottlieb%2C%20M.D.%2C%20on%20the%20agency's,fo rcefully%20address%20the%20opioid%20crisis&text=Statement%20From%3A&text=We%20did%20this%20in%20part,drugs%20in%20the%20medical%20setting. | DEF-00064595 | DEF-00064602 | | | | | | | | | |
| DEF-MDL-02191 | 8/22/2018 | FDA Website: Statement by FDA Commissioner Scott Gottlieb, M.D., on new steps to advance the development of evidence-based, indication-specific guidelines to help guide appropriate prescribing of opioid analgesics, available at https://www.fda.gov/news-events/press-announcements/statement-fda-commissioner-scott-gottlieb-md-new-steps-advance-development-evidence-based-indication | DEF-00064603 | DEF-00064606 | | | | | | | | | |
| DEF-MDL-02192 | 9/28/2017 | FDA Website: FDA Takes Important Steps to Stem the Tide of Opioid Misuse and Abuse, available at https://www.fda.gov/news-events/fda-voices/fda-takes-important-steps-stem-tide-opioid-misuse-and-abuse | DEF-00064607 | DEF-00064609 | | | | | | | | | |
| DEF-MDL-02193 | 3/1/2016 | FDA Website: Background Materials for the March 1, 2016 Meeting of the Science Board to the FDA, available at https://www.fda.gov/advisory-committees/science-board-food-and-drug-administration/background-materials-march-1-2016-meeting-science-board-fda | DEF-00064610 | DEF-00064611 | | | | | | | | | |
| DEF-MDL-02194 | 7/2/2003 | Center for Drug Evaluation and Research: Office of New Drugs: Manual of Policies and Procedures: NDAs: "Dear Health Care Professional" Letters | DEF-00064612 | DEF-00064619 | | | | | | | | | |
| DEF-MDL-02195 | 3/6/2017 | Center for Drug Evaluation and Research: Office of the Center Director: Manual of Policies and Procedures: Policy and Procedures: Consulting the Controlled Substance Staff on Drug Abuse Potential and Labeling, Drug Scheduling, Dependence Liability and Drug Abuse Risks to the Public Health | DEF-00064620 | DEF-00064627 | | | | | | | | | |
| DEF-MDL-02196 | 8/8/2019 | FDA Website: Drug Supple Chain Security Act Law and Policies, available at https://www.fda.gov/drugs/drug-supply-chain-security-act-dscsa/drug-supply-chain-security-act-law-and-policies | DEF-00064628 | DEF-00064629 | | | | | | | | | |
| DEF-MDL-02197 | 8/8/2019 | FDA Website: Fact Sheet -- FDA Opioids Action Plan, available at wayback.archive-it.org/7993/20170103348310/http://www.fda.gov/New Events/Newsroom/FactSheets/ucm484714.htm | DEF-00064630 | DEF-00064631 | | | | | | | | | |
| DEF-MDL-02198 | 8/7/2019 | FDA Website: FDA Uses A Number Of Approaches To Assess Postmarketing Risk, available at https://wayback.archive-it.org/7993/20170405031441/https://www.fda.gov/Safe ty/SafetyofSpecificProducts/ucm180551.htm | DEF-00064632 | DEF-00064636 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02199 | 11/13/2018 | FDA Website: Remarks by Dr. Gottlieb to the National Academies of Sciences, Engineering, and Medicine Committee on Evidence-based Clinical Practice Guidelines for Prescribing Opioids for Acute Pain, available at https://www.fda.gov/news-events/speeches-fda-officials/remarks-dr-gottlieb-national-academies-sciences-engineering-and-medicine-committee-evidence-based | DEF-00064637 | DEF-00064644 | | | | | | | | | |
| DEF-MDL-02200 | 8/31/2016 | FDA Website: New Safety Measures Announced for Opioid Analgesics, Prescription Opioid Cough Products, and Benzodiazepines, available at https://www.fda.gov/drugs/information-drug-class/new-safety-measures-announced-opioid-analgesics-prescription-cough-products-and | DEF-00064645 | DEF-00064647 | | | | | | | | | |
| DEF-MDL-02201 | 8/7/2019 | FDA Website: Office of Generic Drugs, available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/office-generic-drugs | DEF-00064648 | DEF-00064649 | | | | | | | | | |
| DEF-MDL-02202 | 8/8/2019 | FDA Website: Opioid Policy Steering Committee, available at https://www.fda.gov/about-fda/office-medical-products-and-tobacco/opioid-policy-steering-committee | DEF-00064650 | DEF-00064651 | | | | | | | | | |
| DEF-MDL-02203 | 8/7/2019 | FDA Website: Postmarketing Requirements and Commitments: Frequently Asked Questions (FAQ), available at https://www.fda.gov/drugs/postmarket-requirements-and-commitments/postmarketing-requirements-and-commitments-frequently-asked-questions-faq | DEF-00064652 | DEF-00064661 | | | | | | | | | |
| DEF-MDL-02204 | 8/7/2019 | FDA Website: Safe Use Initiative - Current Projects, available at https://www.fda.gov/drugs/safe-use-initiative/safe-use-initiative-current-projects | DEF-00064662 | DEF-00064671 | | | | | | | | | |
| DEF-MDL-02205 | 9/1/1999 | U.S. Food and Drug Administration, Center for Drug Evaluation and Research, Special Report: From Test Tube to Patient: Improving Health through Human Drugs | DEF-00064672 | DEF-00064771 | | | | | | | | | |
| DEF-MDL-02206 | 10/24/2013 | FDA Website: Statement on Proposed Hydrocodone Reclassification from Janet Woodcock, M.D., Director, Center for Drug Evaluation and Research, available at wayback.archive-it.org/7993/20170112130311/http://www.fda.gov/Drugs/DrugSafety/ucm372089.htm | DEF-00064772 | DEF-00064773 | | | | | | | | | |
| DEF-MDL-02207 | 2/14/2018 | Food and Drug Administration, Center for Drug Evaluation and Research, Summary Minutes of the Joint Meeting of the Anesthetic and Analgesic Drug Products Advisory Committee and the Drug Safety and Risk Management Advisory Committee | DEF-00064774 | DEF-00064779 | | | | | | | | | |
| DEF-MDL-02208 | 4/27/2015 | FDA Website: The Beginnings: Laboratory and Animal Studies, available at https://www.fda.gov/drugs/drug-information-consumers/beginnings-laboratory-and-animal-studies#:~:text=The%20drug%20research%20process%20is,never%20known%20at%20the%20outset.&text=That%20includes%20early%20laboratory%20and,clinical%20trials%20using%20human%20subjects. | DEF-00064780 | DEF-00064781 | | | | | | | | | |
| DEF-MDL-02209 | 8/7/2019 | FDA Website: The Office of Prescription Drug Promotion (OPDP), available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/office-prescription-drug-promotion-opdp | DEF-00064782 | DEF-00064785 | | | | | | | | | |
| DEF-MDL-02210 | 5/3/2019 | FDA, Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00064786 | DEF-00064823 | | | | | | | | | |
| DEF-MDL-02211 | 5/9/2017 | FDA U.S. Food & Drug Administration, Agenda for Training for Opioid Analgesic Prescribers-Exploring the Path Forward-An FDA Workshop | DEF-00064824 | DEF-00064828 | | | | | | | | | |
| DEF-MDL-02212 | 5/9/2017 | A Matter of Record Transcript for Training Health Care Providers on Pain Management and Safe Use of Opioid Analgesics: Exploring the Path Forward -- An FDA Workshop | DEF-00064829 | DEF-00065254 | | | | | | | | | |
| DEF-MDL-02213 | 5/10/2017 | A Matter of Record Transcript for Training Health Care Providers on Pain Management and Safe Use of Opioid Analgesics: Exploring the Path Forward -- An FDA Workshop | DEF-00065255 | DEF-00065660 | | | | | | | | | |
| DEF-MDL-02214 | 5/9/2017 | FDA Website: Training Health Care Providers on Pain Management and Safe Use of Opioid Analgesics -- Exploring the Path Forward, available at https://www.fda.gov/drugs/news-events-human-drugs/training-health-care-providers-pain-management-and-safe-use-opioid-analgesics-exploring-path-forward | DEF-00065661 | DEF-00065663 | | | | | | | | | |
| DEF-MDL-02215 | 9/10/2013 | Letter from Janet Woodcock, MD to Kirk W. Van Rooyan, MD and Barbara A. Van Rooyan, MS | DEF-00065664 | DEF-00065677 | | | | | | | | | |
| DEF-MDL-02216 | 9/10/2013 | Letter from Janet Woodcock, M.D. to Andrew Kolodny, MD | DEF-00065678 | DEF-00065695 | | | | | | | | | |
| DEF-MDL-02217 | 3/1/2017 | Summary of McKesson's Response to the FDA's Feb. 7 Warning Letter, McKesson | DEF-00065696 | DEF-00065697 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02218 | 7/22/2010 | Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee and the Drug Safety and Risk Management and Advisory Committee Background Package: Risk Evaluation and Mitigation Strategies (REMS) for Extended-Release and Long-Acting Opioid Analgesics | DEF-00065698 | DEF-00066072 | | | | | | | | | |
| DEF-MDL-02219 | 3/11/2016 | National Pain Strategy, A Comprehensive Population Health-Level Strategy for Pain | DEF-00066073 | DEF-00066156 | | | | | | | | | |
| DEF-MDL-02220 | 7/13/2017 | Bonnie RJ, Ford MA, and Phillips JK, Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use (2017), The National Academies of Sciences, Engineering, Medicine, The National Academies Press, National Academy of Sciences, 2017 | DEF-00066157 | DEF-00066639 | | | | | | | | | |
| DEF-MDL-02221 | 10/4/2003 | Nelson R, Decade of pain control and research gets into gear in USA, The Lancet, Vol. 362, p. 1129, 10/04/2003 | DEF-00066640 | DEF-00066640 | | | | | | | | | |
| DEF-MDL-02222 | 8/8/2019 | National Institutes of Health Website: Federal Pain Research Strategy Overview, available at https://www.iprcc.nih.gov/Federal-Pain-Research-Strategy/Overview | DEF-00066641 | DEF-00066644 | | | | | | | | | |
| DEF-MDL-02223 | 2011 | Executive Office of the President of the United States, Epidemic: Responding to America's Prescription Drug Abuse Crisis | DEF-00066645 | DEF-00066655 | | | | | | | | | |
| DEF-MDL-02224 | 1/9/2001 | Remarks by FDA Commissioner: FDA and globalization in the 21st century, Pharmaceutical Online | DEF-00066656 | DEF-00066662 | | | | | | | | | |
| DEF-MDL-02225 | 2009 | Substance Abuse and Mental Health Services Administration, Results from the 2008 National Survey on Drug Use and Health: National Findings | DEF-00066663 | DEF-00066966 | | | | | | | | | |
| DEF-MDL-02226 | 10/5/2017 | Senate Health, Education, Labor and Pensions (HELP) Committee, Hearing titled, "The Federal Response to the Opioid Crisis", Written testimony on behalf of witnesses from the Department of Health and Human Services (HHS) | DEF-00066967 | DEF-00066981 | | | | | | | | | |
| DEF-MDL-02227 | 7/19/2018 | Throckmorton, M.D. DC, Gottlieb, M.D. S, Woodcock, M.D. J, The FDA and the Next Wave of Drug Abuse -- Proactive Pharmacovigilance, The New England Journal of Medicine, Perspective, Massachusetts Medical Society, pp. 205-207, 07/19/2018 | DEF-00066982 | DEF-00066984 | | | | | | | | | |
| DEF-MDL-02228 | 2/26/2009 | U.S. Department of Health and Human Services, Food and Drug Administration, Risk Communication Advisory Committee Meeting Transcript | DEF-00066985 | DEF-00067084 | | | | | | | | | |
| DEF-MDL-02229 | 11/4/2006 | Vodra WW, Cortez NG, Korn DE, The Food and Drug Administration's Evolving Regulation of Press Releases: Limits and Challenges, Food and Drug Law Journal, Vol. 61, pp. 623-651, 2006 | DEF-00067085 | DEF-00067115 | | | | | | | | | |
| DEF-MDL-02230 | 11/26/2009 | New England Journal of Medicine Website: A Difficult Balance -- Pain Management, Drug Safety, and the FDA, available at https://www.nejm.org/doi/full/10.1056/NEJMp0908913 | DEF-00067116 | DEF-00067121 | | | | | | | | | |
| DEF-MDL-02231 | 11/15/1992 | The Comeback Drug: Police, Social Workers Fear Heroin 'Epidemic', Plain Dealer | DEF-00067122 | DEF-00067127 | | | | | | | | | |
| DEF-MDL-02232 | 8/26/1999 | Heroin Users Become Largest Class of Clients at U.S. Treatment Centers, The Plain Dealer | DEF-00067128 | DEF-00067129 | | | | | | | | | |
| DEF-MDL-02233 | 3/14/2010 | Cleveland Website: Cuyahoga County Department of Children and Family Services needs community's help to save kids: Deborah Forkas, available at https://www.cleveland.com/opinion/2010/03/cuyahoga_county_department_of.html | DEF-00067133 | DEF-00067136 | | | | | | | | | |
| DEF-MDL-02234 | 5/10/2016 | Scientific American Blog Network Website: Opioid Addiction is a Huge Problem, but Pain Prescriptions Are Not the Cause, available at blogs.scientificamerican.com/mind-guest-blog/opioid-addiction-is-a-huge-problem-but-pain-prescriptions-are-not-the-cause/?print=true | DEF-00067137 | DEF-00067142 | | | | | | | | | |
| DEF-MDL-02235 | 7/12/2017 | MyTownNEO Website: Summit County drug courts are boosting services, available at www.mytownneo.com/news/20170712/summit-county-drug-courts-are-boosting-services | DEF-00067143 | DEF-00067146 | | | | | | | | | |
| DEF-MDL-02236 | 9/6/2018 | USA Today Network Website: My husband committed suicide after doctors restricted his pain medication, available at www.usatoday.com/story/opinion/nation-now/2018/07/25/opioid-regulations-husbands-suicide-column*832086002/ 3/3 | DEF-00067147 | DEF-00067149 | | | | | | | | | |
| DEF-MDL-02237 | 10/30/2018 | News5Cleveland Website: How state regulators allowed Ohio's pill mill crisis to explode, available at www.news5cleveland.com/longform/how-state-regulators-allowed-ohios-pill-mill-crisis-to-explode | DEF-00067158 | DEF-00067165 | | | | | | | | | |
| DEF-MDL-02238 | 8/21/2019 | Summa Health and Summit County Medical Examiner Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | DEF-00067166 | DEF-00067175 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02239 | 8/28/2018 | Politico Website: How the opioid crackdown is backfiring, available at www.politico.com/story/2018/08/28/how-the-opioid-crackdown-is-backfiring-752183 | DEF-00067176 | DEF-00067185 | | | | | | | | | |
| DEF-MDL-02240 | 1/1/2013 | Albizu-Garcia CE, et al., Assessing Need for Medication-Assisted Treatment for Opiate-Dependent Prison Inmates, National Institutes of Health, Subst Abus 2012, 33(1), pp. 60-69 | DEF-00067186 | DEF-00067198 | | | | | | | | | |
| DEF-MDL-02241 | 1/14/2010 | Chandler RK, et al., Treating Drug Abuse and Addiction in the Criminal Justice System: Improving Public Health and Safety, National Institute of Health, JAMA 2009 January 14, 301(2), pp. 183-190 | DEF-00067199 | DEF-00067214 | | | | | | | | | |
| DEF-MDL-02242 | 2/27/2018 | cleveland.com Website: Summit County Children Services works to reunite families as opioid crisis continues, available at www.cleveland.com/akron/2018/02/summit_county_children_service_9.html | DEF-00067227 | DEF-00067230 | | | | | | | | | |
| DEF-MDL-02243 | 1/14/2010 | Compton WM, et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, The New England Journal of Medicine, Vol. 374, No. 2, pp. 154-163 | DEF-00067231 | DEF-00067240 | | | | | | | | | |
| DEF-MDL-02244 | 8/19/2019 | Cuyahoga County Health and Human Services 2017 Overview Report; 2017 January 1-December 31; State of Ohio | DEF-00067241 | DEF-00067321 | | | | | | | | | |
| DEF-MDL-02245 | 8/19/2019 | Cuyahoga County Board of Health Drug-related Emergency Room Visits , Data Brief: Annual Report, 2017; January 1- December 31, 2017; State of Ohio | DEF-00067322 | DEF-00067326 | | | | | | | | | |
| DEF-MDL-02246 | 7/21/2010 | Degenhardt L, et al., Mortality among regular or dependent users of heroin and other opioids: a systemic review and meta-analysis of cohort studies, Addiction, Vol. 106, pp. 32-51, 21 July 2010 | DEF-00067327 | DEF-00067346 | | | | | | | | | |
| DEF-MDL-02247 | 8/10/2018 | U.S. Department of Health and Human Services, Administration for Children and Families; The AFCARS Report; August 10, 2018 | DEF-00067347 | DEF-00067352 | | | | | | | | | |
| DEF-MDL-02248 | 1/19/2010 | Dunn KM, et al., Overdose and prescribed opioids: Associations among chronic non-cancer pain patients, Ann Internal Med.,152(2), pp. 85-92 | DEF-00067353 | DEF-00067368 | | | | | | | | | |
| DEF-MDL-02249 | 6/16/2018 | Feder KA, et al., Medication-Assisted Treatment for Adolescents in Specialty Treatment for Opioid Use Disorder, J. Adolesc Health 2017 June, 60(6), pp. 747-750 | DEF-00067369 | DEF-00067375 | | | | | | | | | |
| DEF-MDL-02250 | 8/2/2017 | Fickweiler F, et al., Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review, BMJ Open | DEF-00067376 | DEF-00067387 | | | | | | | | | |
| DEF-MDL-02251 | 1/30/2017 | Gilson TP, et al., The Evolution of the Opioid Crisis in Cuyahoga County, Academic Forensic Pathology 2017, 7(1) pp. 41-49 | DEF-00067388 | DEF-00067396 | | | | | | | | | |
| DEF-MDL-02252 | 6/1/2018 | Hadland SE, et al., Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians With Subsequent Opioid Prescribing, JAMA Internal Medicine, vol. 178, No. 6, pp. 861-863, June 2018 | DEF-00067397 | DEF-00067399 | | | | | | | | | |
| DEF-MDL-02253 | 1/1/2014 | Hser Y, et al., Pilot Trial of a Recovery Management Intervention for Heroin Addicts Released from Compulsory Rehabilitation in China, J Subst Abuse Treat., 2014 January 01 | DEF-00067400 | DEF-00067416 | | | | | | | | | |
| DEF-MDL-02254 | 8/19/2019 | ICD Website: ICD-10 Version:2016, available at icd.who.int/browse 10/2016/en#/X40 | DEF-00067417 | DEF-00067421 | | | | | | | | | |
| DEF-MDL-02255 | 4/22/2019 | Naloxone Administration by Ohio EMS Providers By County Data Report; 2018, State of Ohio | DEF-00067422 | DEF-00067424 | | | | | | | | | |
| DEF-MDL-02256 | 1/12/2017 | Lipari RN & Hughes A, How People Obtain the Prescription Pain Relievers the Misuse, Substance Abuse and Mental Health Services Administration CBHSQ Report, January 12, 2017 | DEF-00067440 | DEF-00067445 | | | | | | | | | |
| DEF-MDL-02257 | 8/19/2019 | Summit County Children Services 2016 Annual Report; 2016 January 1 - December 31; State of Ohio | DEF-00067446 | DEF-00067449 | | | | | | | | | |
| DEF-MDL-02258 | 8/19/2019 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Recovery Starts Here | DEF-00067450 | DEF-00067459 | | | | | | | | | |
| DEF-MDL-02259 | 2/1/2009 | Van Zee A, The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy, American Journal of Public Health, Vol. 99, No. 2, pp.221-227, February 2009 | DEF-00067460 | DEF-00067466 | | | | | | | | | |
| DEF-MDL-02260 | 10/11/2008 | Wisniewski AM, et al., The Epidemiologic Association Between Opioid Prescribing, Non-Medical Use, and Emergency Department Visits, Journal of Addictive Diseases, 27(1), pp. 1-11 | DEF-00067467 | DEF-00067478 | | | | | | | | | |
| DEF-MDL-02261 | 3/21/2019 | U.S. Department of Justice Drug Enforcement Administration Website: Part 1301 – Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances, available at www.deadiversion.usdoj .gov/21 cfr/cfr/1301/1301_74.htm | DEF-00067479 | DEF-00067480 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02262 | 3/1/2019 | U.S. Department of Justice Drug Enforcement Administration Website: Title 21 code of Federal Regulations, available at www.deadiversion .usdoj .gov/21cfr/cfr/1303/1303_11.htm | DEF-00067481 | DEF-00067482 | | | | | | | | | |
| DEF-MDL-02263 | 1/13/2010 | DEA Office of Diversion Control, Aggregate Production Quota History for Selected Substances Report 2000 - 2010 | DEF-00067483 | DEF-00067483 | | | | | | | | | |
| DEF-MDL-02264 | 10/8/2014 | DEA Office of Diversion Control, Aggregate Production Quota History for Selected Substances Report 2005 - 2015 | DEF-00067484 | DEF-00067484 | | | | | | | | | |
| DEF-MDL-02265 | 1/22/2019 | DEA Office of Diversion Control, Aggregate Production Quota History for Selected Substances Report 2009 - 2019 | DEF-00067485 | DEF-00067485 | | | | | | | | | |
| DEF-MDL-02266 | 4/2/2018 | Drug Enforcement Administration Press Release, re: DEA Surge in Drug Diversion Investigations Leads to 28 Arrests and 147 Revoked Registrations | DEF-00067486 | DEF-00067487 | | | | | | | | | |
| DEF-MDL-02267 | 8/20/2015 | Westlaw, Morgan Keegan & Co., Inc. v. Garrett, 816 F. Supp.2d 439 (2011) | DEF-00067488 | DEF-00067491 | | | | | | | | | |
| DEF-MDL-02268 | 8/14/2019 | Substance Abuse & Mental Health Data Archive | DEF-00067492 | DEF-00067494 | | | | | | | | | |
| DEF-MDL-02269 | 8/12/2019 | Kaiser Family Foundation website: Status of State Action on the Medicaid Expansion Decision, available at https://www.kff.org/health-reform/state-indicator/state-activity-around-expanding-medicaid-under-the-affordable-care-act/?currentTimeframe=0&sortModel=%7B%22colId%22%22Location%22,%22sort%22:%22asc%22%7D | DEF-00067495 | DEF-00067496 | | | | | | | | | |
| DEF-MDL-02270 | 1/11/2019 | Hope in the new year: Summit County overdoses and overdose deaths plummet in 2018, Akron Beacon Journal/Ohio.com | DEF-00067497 | DEF-00067500 | | | | | | | | | |
| DEF-MDL-02271 | 5/28/2009 | Shoveling Up II: The Impact of Substance Abuse on Federal, State and Local Budgets, Choopersguide | DEF-00067501 | DEF-00067503 | | | | | | | | | |
| DEF-MDL-02272 | 3/1/2019 | Federal Reserve Bank of Cleveland presentation: Opioids and the Labor Market | DEF-00067504 | DEF-00067543 | | | | | | | | | |
| DEF-MDL-02273 | 11/1/2018 | Alpert A, et al., Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, American Economic Journal: Economic Policy, 10(4), 1-35, 2018 | DEF-00067544 | DEF-00067579 | | | | | | | | | |
| DEF-MDL-02274 | 10/1/2013 | Autor D, et al., The China Syndrome: Local Labor Market Effects of Import Competition in the United States, American Economic REview, 103(6), 2121-2168, 2013 | DEF-00067580 | DEF-00067628 | | | | | | | | | |
| DEF-MDL-02275 | 8/7/2019 | National Survey on Drug Use and Health website: NSDUH - About the Survey, available at https://nsduhweb.rti.org/respweb/about_nsduh.html | DEF-00067629 | DEF-00067630 | | | | | | | | | |
| DEF-MDL-02276 | 2/13/2019 | Reimbursement Percent History report; 1998-2019 | DEF-00067631 | DEF-00067634 | | | | | | | | | |
| DEF-MDL-02277 | 10/10/2018 | Indiana Business Review website: County-level aggregate costs arising from Indiana's opioid crisis, available at http://www.ibrc.indiana.edu/ibr/2018/spring/article3.html | DEF-00067635 | DEF-00067655 | | | | | | | | | |
| DEF-MDL-02278 | 8/7/2019 | State of Ohio Public Defender website: OPD > Reimbursement > Reimbursement, available at https://opd.ohio.gov/Reimbursement/Reimbursement# 105161-application-fee--recoupment | DEF-00067656 | DEF-00067657 | | | | | | | | | |
| DEF-MDL-02279 | 1/8/2018 | Case A & Deaton A, Deaths of despair redux: a response to Christopher Ruhm, January 8, 2018 | DEF-00067658 | DEF-00067661 | | | | | | | | | |
| DEF-MDL-02280 | 8/5/2019 | Cuyahoga County Sheriff website: Narcotics, available at https://sheriff.cuyahogacounty.us/en-US/narcotics.aspx | DEF-00067662 | DEF-00067662 | | | | | | | | | |
| DEF-MDL-02281 | 2017 | Case A & Deaton A, Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity, pp. 397-476, Spring 2017 | DEF-00067663 | DEF-00067742 | | | | | | | | | |
| DEF-MDL-02282 | 8/5/2019 | Cuyahoga County Sheriff's Office website: Corrections, available at https://sheriff.cuyahogacounty.us/en-US/corrections.aspx | DEF-00067743 | DEF-00067744 | | | | | | | | | |
| DEF-MDL-02283 | 8/5/2019 | Cuyahoga County Sheriff's Office website: Cuyahoga County Sheriff's Department, available at https://sheriff.cuyahogacounty.us/en-US/home.aspx | DEF-00067745 | DEF-00067747 | | | | | | | | | |
| DEF-MDL-02284 | 8/5/2019 | Cuyahoga County Sheriff' website: Rx Drug Drop Box Program, available at https://sheriff.cuyahogacounty.us/en-US/RxDrugDropBoxProgram.aspx | DEF-00067748 | DEF-00067748 | | | | | | | | | |
| DEF-MDL-02285 | 4/28/2017 | Chetty R, et al., The fading American dream: Trends in absolute income mobility since 1940, Science, 356, 398-406, 2017 | DEF-00067749 | DEF-00067758 | | | | | | | | | |
| DEF-MDL-02286 | 8/8/2018 | Cuyahoga County Sheriff's Office Annual Report; 2017; State of Ohio | DEF-00067759 | DEF-00067811 | | | | | | | | | |
| DEF-MDL-02287 | 4/29/2019 | Ciccarone D, Fentanyl in the US heroin supply: A rapidly changing risk environment, International Journal of Drug Policy, 48, pp. 107-111, 2017 | DEF-00067812 | DEF-00067816 | | | | | | | | | |
| DEF-MDL-02288 | 9/1/2009 | Ciccarone D. et. al., Impact of South American heroin on the US heroin market 1993-2004, International Journal of Drug Policy, 20(5), pp. 392-401, 2009 | DEF-00067817 | DEF-00067837 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02289 | 3/21/2018 | National Bureau of Economic Research Working Paper: U.S. Employment and Opioids: Is There a Connection?; No. 24440 | DEF-00067864 | DEF-00067902 | | | | | | | | | |
| DEF-MDL-02290 | 3/1/2017 | Deiana C & Giua L, The US Opidemic: Prescription Opioids, Labour Market Conditions and Crime, Munich Personal RePEc Archive, 2018 | DEF-00067903 | DEF-00067941 | | | | | | | | | |
| DEF-MDL-02291 | 10/1/2016 | Florence CS, et al., The Economic Burden of Prescription Opioid Overdose, Abuse, and Dependence in the United States, 2013, Medical Care, 54(10), 901-906, 2016 | DEF-00067957 | DEF-00067962 | | | | | | | | | |
| DEF-MDL-02292 | 9/11/2018 | Ghertner R, & Groves L, The Opioid Crisis and Economic Opportunity: Geographic and Economic Trends, ASPE Research, 09/11/2018 | DEF-00067963 | DEF-00067984 | | | | | | | | | |
| DEF-MDL-02293 | 10/2/2017 | Harris MC, et al., Prescription Opioids and Labor Market Pains, University of Tennessee, 2017 | DEF-00067985 | DEF-00068017 | | | | | | | | | |
| DEF-MDL-02294 | 7/31/2017 | Hollingsworth A, et al., Macroeconomic Conditions and Opioid Abuse, Journal of Health Economics, pp. 1-41, 2017 | DEF-00068018 | DEF-00068059 | | | | | | | | | |
| DEF-MDL-02295 | 8/1/2018 | Horwitz J, et al., The Problem of Data Quality in Analyses of Opioid Regulation: the Case of Prescription Drug Monitoring Programs, National Bureau of Economic Research, 2018 | DEF-00068060 | DEF-00068097 | | | | | | | | | |
| DEF-MDL-02296 | 2002 | Juhn C, et al., Current Unemployment, Historically Contemplated, Brookings Papers on Economic Activity, 1, pp. 79-116, 2002 | DEF-00068104 | DEF-00068141 | | | | | | | | | |
| DEF-MDL-02297 | 1991 | Juhn C, et al., Why has the Natural Rate of Unemployment Increased over Time?, Brookings Papers on Economic Activity, 2, pp. 75-142, 1991 | DEF-00068209 | DEF-00068209 | | | | | | | | | |
| DEF-MDL-02298 | 6/1/2013 | Karabarbounis L & Neiman B, The Global Decline of the Labor Share, National Bureau of Economic Research, 2013 | DEF-00068210 | DEF-00068258 | | | | | | | | | |
| DEF-MDL-02299 | 2/1/1992 | Katz L & Murphy K, Changes in Relative Wages, 1963-1987: Supply and Demand Factors, The MIT Press, 107(1), pp. 35-78, 1992 | DEF-00068259 | DEF-00068303 | | | | | | | | | |
| DEF-MDL-02300 | 2/27/2019 | Kiang, M, et al., Assessment of Changes in the Geographical Distribution of Opioid-Related Mortality Across the United States by Opioid Type, 1999-2016, JAMA Network Open, 2(2), 1-10, 2019 | DEF-00068304 | DEF-00068313 | | | | | | | | | |
| DEF-MDL-02301 | 10/29/2014 | Krueger A, et al., Are the Long-Term Unemployed on the Margins of the Labor Market?, Brookings Papers on Economic Activity, 229-299, 2014 | DEF-00068314 | DEF-00068385 | | | | | | | | | |
| DEF-MDL-02302 | 8/26/2017 | Krueger A, Where Have All the Workers Gone? An Inquiry into the Decline of the US Labor Force Participation Rate, Brookings Papers on Economic Activity, 2017 | DEF-00068386 | DEF-00068466 | | | | | | | | | |
| DEF-MDL-02303 | 4/26/2019 | Moretti E, The New Geography of Jobs, Mariner Books | DEF-00068467 | DEF-00068471 | | | | | | | | | |
| DEF-MDL-02304 | 1992 | Newhouse JP, Medical Care Costs: How Much Welfare Loss?, Journal of Economic Prospectives, Vol. 6, No. 3, Summer 1992, pp. 3-21 | DEF-00068487 | DEF-00068505 | | | | | | | | | |
| DEF-MDL-02305 | 7/13/2018 | O'Donnell J, et al., Overdose Deaths with Carfentanil and Other Fentanyl Analogs Detected - 10 States, July 2016 - June 2017, U.S. Health and Human Services, Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report., Vol. 67, No. 27 | DEF-00068506 | DEF-00068507 | | | | | | | | | |
| DEF-MDL-02306 | 10/1/2017 | Rembert M, et. al., Taking Measure of Ohio's Opioid Crisis, C. William Swank Program in Rural-Urban Policy, The Ohio State University, October 2017 | DEF-00068508 | DEF-00068534 | | | | | | | | | |
| DEF-MDL-02307 | 2/5/2019 | Singer JA, et. al, Today's Nonmedical Opioid Users are not Yesterday's Patient's; implications of data indicating Stable Rates of Nonmedical Use and Pain Reliever Use Disorder, Journal of Pain Research, Dove Medical Press, 2019, pp. 617-620 | DEF-00068535 | DEF-00068538 | | | | | | | | | |
| DEF-MDL-02308 | 8/1/1957 | Solow RM, Technical Change and the Aggregate Production Function, The MIT Press, The Review of Economics and Statistics, Vol. 39, No. 3, pp. 312-320 | DEF-00068539 | DEF-00068548 | | | | | | | | | |
| DEF-MDL-02309 | 9/1/2009 | Strassels SA, Economic Burden of Prescription Opioid Misuse and Abuse, Journal of Managed Care Pharmacy, Vol. 15, No. 7 | DEF-00068549 | DEF-00068555 | | | | | | | | | |
| DEF-MDL-02310 | 5/12/2019 | White House Press Release, re: A Look at the Underlying Causes of the Opioid Crisis | DEF-00068556 | DEF-00068557 | | | | | | | | | |
| DEF-MDL-02311 | 2010 | FRED (Federal Reserve Economic Data), All Employees Manufacturing, Chart, U.S. Bureau of Labor Statistics, 1940 - 2010 | DEF-00068558 | DEF-00068558 | | | | | | | | | |
| DEF-MDL-02312 | 8/5/2019 | American Community Survey (ACS) Website | DEF-00068559 | DEF-00068561 | | | | | | | | | |
| DEF-MDL-02313 | 8/5/2019 | U.S. Bureau of Labor Statistics Website: Current Employment Statistics (National), available at https://data.bls.gov/cgi-bin/print.pl/ces/home.htm | DEF-00068562 | DEF-00068567 | | | | | | | | | |
| DEF-MDL-02314 | 8/5/2019 | U.S. Bureau of Labor Statistics Website: Labor Force Statistics from the Current Population Survey, available at https://data.bls.gov/cgi-bin/print.pl/cps/home.htm | DEF-00068568 | DEF-00068573 | | | | | | | | | |
| DEF-MDL-02315 | 7/29/2019 | CDC Wonder Website: List of online databases, reports, references and other query systems | DEF-00068574 | DEF-00068574 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02316 | 8/5/2019 | Cuyahoga County Medical Examiner Website: Cuyahoga County Heroin Initiative, available at medicalexaminer.cuyahogacounty.us/en-US/CC-HeroinInitiative.aspx | DEF-00068575 | DEF-00068578 | | | | | | | | | |
| DEF-MDL-02317 | 8/1/2017 | National Alliance on Mental Illness (NAMI) Website: Dual Diagnosis, available at nami.org/learn-more/mental-health-conditions/related-conditions/dual-diagnosis | DEF-00068579 | DEF-00068581 | | | | | | | | | |
| DEF-MDL-02318 | 8/31/2017 | Fentanyl Drives Rise in Opioid-Linked Deaths in U.S., Drugs.com | DEF-00068582 | DEF-00068583 | | | | | | | | | |
| DEF-MDL-02319 | 7/16/2019 | Industrial Production and Capacity Utilization - G.17, Federal Reserve | DEF-00068584 | DEF-00068590 | | | | | | | | | |
| DEF-MDL-02320 | 8/5/2019 | Integrated Public Use MicroData Series (IPUMS) Website: Current Population Survey Data for Social Economic and health research, available at cps.impums.org/cps/ | DEF-00068591 | DEF-00068592 | | | | | | | | | |
| DEF-MDL-02321 | 8/5/2019 | U.S. Bureau of Labor Statistics Website: Labor Productivity and Costs, available at https://data.bls.gov/cgi-bin/print.pl/lpc/home.htm | DEF-00068593 | DEF-00068599 | | | | | | | | | |
| DEF-MDL-02322 | 8/1/2019 | Bureau of Labor and Statistics Website: Create Customized Maps, available at bls.gov/lau | DEF-00068600 | DEF-00068605 | | | | | | | | | |
| DEF-MDL-02323 | 8/5/2019 | Ohio Public Health Information Warehouse Website: Mortality, available at publicapps.odh.ohio.gov/EDW/DataBrowser/Browse/Mortality | DEF-00068606 | DEF-00068607 | | | | | | | | | |
| DEF-MDL-02324 | 8/5/2019 | Cuyahoga County Fiscal Officer Website: Public Information, available at fiscalofficer.cuyahogacounty.us/en-US/public-information.aspx | DEF-00068608 | DEF-00068608 | | | | | | | | | |
| DEF-MDL-02325 | 8/5/2019 | DEA Website: National Forensic Laboratory Information System Public Resource Library, available at www.nflis.deadiversion.usdoj.gov/Resources/NFLISPublicResourceLibrary.aspx | DEF-00068609 | DEF-00068611 | | | | | | | | | |
| DEF-MDL-02326 | 8/5/2019 | U.S. Bureau of Labor Statistics Website: Quarterly Census of Employment and Wages, available at https://data.bls.gov/cgi-bin/print.pl/cew/home.htm | DEF-00068612 | DEF-00068617 | | | | | | | | | |
| DEF-MDL-02327 | 3/1/2001 | Office of Strategic Research, 2000 Census Population, Data Line Ohio (Ohio Department of Development), Vol. 9, No. 3, March, 2001 | DEF-00068619 | DEF-00068622 | | | | | | | | | |
| DEF-MDL-02328 | 7/17/2019 | Ahmad FB, et al., Provisional Drug Overdose Death Counts, National Center for Health Statistics, 2019 | DEF-00068623 | DEF-00068630 | | | | | | | | | |
| DEF-MDL-02329 | 8/5/2019 | Center for Economic Studies Website: Business Dynamics Statistics, available at https://www.census.gov/ces/dataproducts/bds/ | DEF-00068631 | DEF-00068632 | | | | | | | | | |
| DEF-MDL-02330 | 12/31/2017 | Cuyahoga County Single Audit, For the Year Ended December 31, 2017 | DEF-00068633 | DEF-00069027 | | | | | | | | | |
| DEF-MDL-02331 | 8/7/2019 | Summit County Court of Common Pleas - General Division Website: Domestic Violence Court, available at www.summitcpcourt.net/programs/dvcourt/pages/dvcourt1.aspx | DEF-00069028 | DEF-00069028 | | | | | | | | | |
| DEF-MDL-02332 | 8/9/2016 | Summa Health Website: Centering Pregnancy - Helping pregnant mothers struggling with addiction, available at https://www.summahealth.org/flourish/entries/2016/08/centeringpregnancy-helping-pregnant-mothers-struggling-with-addiction | DEF-00069029 | DEF-00069032 | | | | | | | | | |
| DEF-MDL-02333 | 2017 | Weil, Roman L., et. al., Litigation Services Handbook, Sixth Edition, The Role of the Financial Expert, John Wiley & Sons, Inc. | DEF-00069033 | DEF-00069045 | | | | | | | | | |
| DEF-MDL-02334 | 3/13/2019 | Higham S, et. al., Examining America's Deadliest Drug Epidemic, The Washington Post | DEF-00069046 | DEF-00069077 | | | | | | | | | |
| DEF-MDL-02335 | 9/10/2018 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Press Release, re: ADAMHS Board Highlights in Combatting the Opioid/Heroin Crisis in Cuyahoga County | DEF-00069078 | DEF-00069084 | | | | | | | | | |
| DEF-MDL-02336 | 8/7/2019 | Summit County Court of Common Pleas - General Division Website: Programs - Special Courts, available at www.summitcpcourt.net/Programs/Pages/SpecialCourts.aspx | DEF-00069085 | DEF-00069085 | | | | | | | | | |
| DEF-MDL-02337 | 3/15/2018 | O'Brian J, Cleveland Prisoners Transfer to Cuyahoga County Corrections, Milestone Reached in Regionalization of Correction Centers | DEF-00069086 | DEF-00069087 | | | | | | | | | |
| DEF-MDL-02338 | 6/6/2017 | O'Brian J, Cuyahoga County Correction Center to Assume Operation of Cleveland Jail as part of Jail Regionalization | DEF-00069088 | DEF-00069090 | | | | | | | | | |
| DEF-MDL-02339 | 7/1/2014 | Cuyahoga County Regional Jail Assessment Report, July 2014, State of Ohio | DEF-00069091 | DEF-00069148 | | | | | | | | | |
| DEF-MDL-02340 | 8/5/2019 | Cuyahoga County Court of Common Pleas Juvenile Division Website: Shelter Care, available at juvenile.cuyahogacounty.us/en-US/Shelter-Care.aspx | DEF-00069149 | DEF-00069149 | | | | | | | | | |
| DEF-MDL-02341 | 12/21/2017 | Ohio, Rule 29, Case Management | DEF-00069150 | DEF-00069154 | | | | | | | | | |

Track 3 Def Joint List

In re National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02342 | 3/10/2016 | Cuyahoga County Opiate Collaborative - Project Dawn Website: Overdose Prevention, available at opiatecollaborative.cuyahogacounty.us/en-US/Project-DAWN.aspx | DEF-00069155 | DEF-00069164 | | | | | | | | | |
| DEF-MDL-02343 | 8/5/2019 | The Office- Cuyahoga County Prosecutor Website: About The Office, available at prosecutor.cuyahogacounty.us./en-US/about-the-office.aspx | DEF-00069165 | DEF-00069165 | | | | | | | | | |
| DEF-MDL-02344 | 5/7/2019 | Cuyahoga County Office of the Prosecutor Website: Crime Strategies Unit | DEF-00069166 | DEF-00069167 | | | | | | | | | |
| DEF-MDL-02345 | 8/5/2019 | Cuyahoga County Office of the Prosecutor Divisions and Units Web Site: available at prosecutor.cuyahogacounty.us/en-US/units-divisions.apsx | DEF-00069168 | DEF-00069170 | | | | | | | | | |
| DEF-MDL-02346 | 8/5/2019 | Cuyahoga County Office of the Public Defender, Welcome to the Cuyahoga County Public Defender Website web page, available at publicdefender.cuyahogacounty.us | DEF-00069171 | DEF-00069171 | | | | | | | | | |
| DEF-MDL-02347 | 8/5/2019 | Cuyahoga County Office of the Public Defender, Divisions, web page, available at publicdefender.cuyahogacounty.us/en-US/Divisions.aspx | DEF-00069172 | DEF-00069172 | | | | | | | | | |
| DEF-MDL-02348 | 2/2/2018 | Blair, Tracey, Counties sign state prison alternatives funding agreements, Akron Legal News, February 2, 2018 | DEF-00069173 | DEF-00069174 | | | | | | | | | |
| DEF-MDL-02349 | 8/7/2019 | Summit County Court of Common Pleas - General Division, The Turning Point Program web page, available at www.summitpccourt.net/Programs/TurningPointProgram/Pages/TurningPoint1.aspx | DEF-00069175 | DEF-00069176 | | | | | | | | | |
| DEF-MDL-02350 | 6/26/2017 | Resolution by the Council of the County of Summit, Ohio confirming award of purchase contract with RadPro SecurPass Full Body Security Screening System | DEF-00069177 | DEF-00069178 | | | | | | | | | |
| DEF-MDL-02351 | 8/5/2019 | Cuyahoga County Website: Common Pleas Court News, available at https://cp.cuyahogacounty.us | DEF-00069179 | DEF-00069180 | | | | | | | | | |
| DEF-MDL-02352 | 8/5/2019 | Cuyahoga County Website: Specialty Courts, available at http://cp.cuyahogacounty.us/court-resources/specialty-courts | DEF-00069181 | DEF-00069181 | | | | | | | | | |
| DEF-MDL-02353 | 8/8/2019 | FBI Crime Data Explorer Website: Downloads and Documentation, available at http://crime-data-explorer.fr.cloud.gov/downloads-and-docs | DEF-00069182 | DEF-00069185 | | | | | | | | | |
| DEF-MDL-02354 | 8/7/2019 | Ohio Department of Rehabilitation and Correction Website: Targeted Community Alternatives to Prison, available at https://drc.ohio.gov/tcap | DEF-00069186 | DEF-00069193 | | | | | | | | | |
| DEF-MDL-02355 | 8/7/2019 | Summit County Juvenile Court Website: Frequently Asked Questions, available at https://juvenilecourt.summitoh.net/index.php/information/faq-definitions/frequently-asked-questions | DEF-00069194 | DEF-00069195 | | | | | | | | | |
| DEF-MDL-02356 | 1/4/2018 | U.S. Bureau of Justice Statistics Summary Report, re: Prisoners in 2016 | DEF-00069196 | DEF-00069196 | | | | | | | | | |
| DEF-MDL-02357 | 8/8/2019 | U.S. Bureau of Justice Statistics Website: National Prisoner Statistics Program, available at www.bjs.gov/index.cfm?ty=dcdetail&iid=269 | DEF-00069197 | DEF-00069198 | | | | | | | | | |
| DEF-MDL-02358 | 8/8/2019 | U.S. Bureau of Justice Statistics Website: Frequently Asked Questions, available at https://www.bjs.gov/index.cfm?ty=qa&iid=322 | DEF-00069199 | DEF-00069199 | | | | | | | | | |
| DEF-MDL-02359 | 3/21/2019 | Spencer, Merianne Rose, et al., Drug Overdose Deaths Involving Fentanyl, 2011–2016, U.S. Department of Health and Human Services, Vol. 68, 28 March 2019 | DEF-00069200 | DEF-00069218 | | | | | | | | | |
| DEF-MDL-02360 | 8/5/2019 | CNN Website: Fentanyl is the deadliest drug in America, CDC confirms, available at www.cnn.com/2018/12/12/health/drugs-overdose-fentanyl-study/index.html | DEF-00069219 | DEF-00069222 | | | | | | | | | |
| DEF-MDL-02361 | 5/11/2011 | U.S. Department of Justice, The Economic Impact of Illicit Drug Use on American Society | DEF-00069223 | DEF-00069345 | | | | | | | | | |
| DEF-MDL-02362 | 10/18/2017 | DEA National Forensic Laboratory Information System, Questions and Answers | DEF-00069346 | DEF-00069352 | | | | | | | | | |
| DEF-MDL-02363 | 7/11/2015 | Akron Beacon Journal Website: Boarding Summit County Inmates at Other County and Municipal Jails Less Costly, available at ohio.com/article/20150711/NEWS/307115499 | DEF-00069353 | DEF-00069354 | | | | | | | | | |
| DEF-MDL-02364 | 9/9/2013 | Letter from Department of Health and Human Services to New Drug Applicants | DEF-00069355 | DEF-00069372 | | | | | | | | | |
| DEF-MDL-02365 | 7/10/2013 | Order from the Ohio Medical Board | DEF-00069373 | DEF-00069430 | | | | | | | | | |
| DEF-MDL-02366 | 2013 | Rosen HS, Public Finance | DEF-00069431 | DEF-00069433 | | | | | | | | | |
| DEF-MDL-02367 | 8/5/2019 | Cuyahoga County Sheriff's Office Website: Law Enforcement, available at https://sheriff.cuyahogacounty.us/en-US/Law-Enforcement.aspx | DEF-00069434 | DEF-00069437 | | | | | | | | | |
| DEF-MDL-02368 | 8/7/2019 | Business Dictionary Website: Opportunity Cost, available at businessdictionary.com/definition/opportunity-cost.html | DEF-00069438 | DEF-00069439 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02369 | 2006 | Pollack RA, et al., Calculating Lost Profits, American Institute of Certified Public Accountants | DEF-00069440 | DEF-00069514 | | | | | | | | | |
| DEF-MDL-02370 | 8/5/2019 | Cuyahoga County Website: Ohio Court System, available at http://domestic.cuyahogacounty.us/en-US/Ohio-Court-System.aspx | DEF-00069515 | DEF-00069517 | | | | | | | | | |
| DEF-MDL-02371 | 8/5/2019 | Cuyahoga County Guardian ad Litem Website: Domestic Relations Court, available at http://domestic.cuyahogacounty.us/en-US/Guardian-ad-Litem.aspx | DEF-00069518 | DEF-00069518 | | | | | | | | | |
| DEF-MDL-02372 | 8/5/2019 | US Legal Inc. Website: Assigned Counsel Law and Legal Definition, available at https://definitions.uslegal.com/a/assigned-counsel/ | DEF-00069519 | DEF-00069525 | | | | | | | | | |
| DEF-MDL-02373 | 1/17/2019 | Cuyahoga County Board of Health Annual Injury Prevention Report; 2018 January 1 - December 31 | DEF-00069526 | DEF-00069538 | | | | | | | | | |
| DEF-MDL-02374 | 6/29/2007 | Summit County Comprehensive Annual Financial Report; 2006 January 1 - December 31 | DEF-00069539 | DEF-00069688 | | | | | | | | | |
| DEF-MDL-02375 | 6/26/2008 | Summit County Comprehensive Annual Financial Report; 2007 January 1 - December 31 | DEF-00069689 | DEF-00069836 | | | | | | | | | |
| DEF-MDL-02376 | 6/30/2009 | Summit County Comprehensive Annual Financial Report; 2008 January 1 - December 31 | DEF-00069837 | DEF-00069984 | | | | | | | | | |
| DEF-MDL-02377 | 7/30/2010 | Summit County Comprehensive Annual Financial Report; 2009 January 1 - December 31 | DEF-00069985 | DEF-00070132 | | | | | | | | | |
| DEF-MDL-02378 | 7/21/2011 | Summit County Comprehensive Annual Financial Report; 2010 January 1 - December 31 | DEF-00070133 | DEF-00070280 | | | | | | | | | |
| DEF-MDL-02379 | 7/12/2012 | Summit County Comprehensive Annual Financial Report; 2011 January 1 - December 31 | DEF-00070281 | DEF-00070426 | | | | | | | | | |
| DEF-MDL-02380 | 6/28/2013 | Summit County Comprehensive Annual Financial Report; 2012 January 1 - December 31 | DEF-00070427 | DEF-00070596 | | | | | | | | | |
| DEF-MDL-02381 | 6/30/2014 | Summit County Comprehensive Annual Financial Report; 2013 January 1 - December 31 | DEF-00070597 | DEF-00070784 | | | | | | | | | |
| DEF-MDL-02382 | 6/30/2015 | Summit County Comprehensive Annual Financial Report; 2014 January 1 - December 31 | DEF-00070785 | DEF-00070979 | | | | | | | | | |
| DEF-MDL-02383 | 6/28/2016 | Summit County Comprehensive Annual Financial Report; 2015 January 1 - December 31 | DEF-00070980 | DEF-00071182 | | | | | | | | | |
| DEF-MDL-02384 | 8/29/2017 | Summit County Comprehensive Annual Financial Report; 2016 January 1 - December 31 | DEF-00071183 | DEF-00071393 | | | | | | | | | |
| DEF-MDL-02385 | 6/28/2018 | Summit County Comprehensive Annual Financial Report; 2017 January 1 - December 31 | DEF-00071394 | DEF-00071614 | | | | | | | | | |
| DEF-MDL-02386 | 5/24/2017 | Cuyahoga County Board of Alcohol, Drug Addiction and Mental Health Services Annual Report; 2016 January 1 - December 31 | DEF-00071615 | DEF-00071630 | | | | | | | | | |
| DEF-MDL-02387 | 1/25/2017 | Cuyahoga County Board of Alcohol, Drug Addiction and Mental Health Services Meeting Packet, General Meeting | DEF-00071631 | DEF-00071706 | | | | | | | | | |
| DEF-MDL-02388 | 1/31/2018 | Cuyahoga County Board of Alcohol, Drug Addiction and Mental Health Services Meeting Packet, General Meeting | DEF-00071707 | DEF-00071787 | | | | | | | | | |
| DEF-MDL-02389 | 2018 | Mikesell JL, Fiscal Administration, Cengage Learning | DEF-00071788 | DEF-00071796 | | | | | | | | | |
| DEF-MDL-02390 | 10/4/2018 | DEA National Forensic Laboratory Information System Annual Drug Report; 2017 January 1 - December 31 | DEF-00071797 | DEF-00071828 | | | | | | | | | |
| DEF-MDL-02391 | 8/15/2019 | Cuyahoga County Office of the Prosecutor Website: Economic Crime Unit | DEF-00071829 | DEF-00071829 | | | | | | | | | |
| DEF-MDL-02392 | 2005 | Norn S, et al., History of Opium Poppy and Morphine, Dan Medicinhist Arbog., Vol. 33, pp. 171-184, 2005, available at https://www.ncbi.nlm.nih.gov/pubmed/17152761 | DEF-00071830 | DEF-00071831 | | | | | | | | | |
| DEF-MDL-02393 | 8/20/2019 | U.S. Substance Abuse and Mental Health Services Administration Website: Ohio Fiscal Year 2016 Discretionary Funds, available at samhsa.gov/grants-awards-by-state/OH/discretionary/2016/details | DEF-00071832 | DEF-00071839 | | | | | | | | | |
| DEF-MDL-02394 | 8/5/2019 | Cuyahoga County Alcohol, Drug Addiction and Mental Heath Services Board Website: Home, available at www.adamhscc.org | DEF-00071840 | DEF-00071845 | | | | | | | | | |
| DEF-MDL-02395 | 8/20/2019 | Metro Health Website: Foundation Annual Report, available at metrohealth.org/foundation/publications/foundation-annual-report | DEF-00071846 | DEF-00071846 | | | | | | | | | |
| DEF-MDL-02396 | 8/20/2019 | St. Vincent Charity Website: Addiction Medicine (Rosary Hall), available at stvincentcharity.com/services-centers/behavioral-health-addiction-medicine/addiction-medicine-rosary-hall/ | DEF-00071847 | DEF-00071853 | | | | | | | | | |
| DEF-MDL-02397 | 8/20/2019 | The Salvation Army Northeast Ohio Division Website: Harbor Light Programs and Services, available at neo.salvationarmy.org/northeastohio/HarborLightPS | DEF-00071854 | DEF-00071857 | | | | | | | | | |
| DEF-MDL-02398 | 3/27/2019 | Recovery Resources, 2019 Services Directory | DEF-00071858 | DEF-00071873 | | | | | | | | | |
| DEF-MDL-02399 | 8/20/2019 | Community Assessment Website: Community Assessment and Treatment Services, Inc.; CATS; Drug Treatment; Substance Abuse; Mental Health; Residential Treatment, available at http://communityassessment.org/ | DEF-00071874 | DEF-00071874 | | | | | | | | | |
| DEF-MDL-02400 | 8/20/2019 | Stella Maris Cleveland Website: Services, available at stellamariscleveland.com/services/ | DEF-00071875 | DEF-00071876 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02401 | 8/20/2019 | Cleveland Clinic Website: Alcohol and Drug Recovery Center (ADRC), available at my.clevelandclinic.org/locations/lutheran-hospital/specialties/alcohol-and-drug-recovery-center | DEF-00071877 | DEF-00071877 | | | | | | | | | |
| DEF-MDL-02402 | 8/20/2019 | Hitchcock Center for Women Website: Treatment, available at hcfw.org/our-services/treatment/ | DEF-00071878 | DEF-00071878 | | | | | | | | | |
| DEF-MDL-02403 | 8/31/2018 | ORCA House Website: Programs, available at http://www.orcahouse.org/index.php/programs | DEF-00071879 | DEF-00071882 | | | | | | | | | |
| DEF-MDL-02404 | 8/20/2019 | New Directions Website: Treatment Services, available at newdirections.co/treatment-services/ | DEF-00071883 | DEF-00071884 | | | | | | | | | |
| DEF-MDL-02405 | 8/20/2019 | CAAA Website: Medication Assisted Treatment (MAT), available at caaaddiction.org/ | DEF-00071885 | DEF-00071885 | | | | | | | | | |
| DEF-MDL-02406 | 8/20/2019 | Cleveland Treatment Center Website: Cleveland Treatment Center, About CTC, available at clevelandtreatmentcenter.org/about.htm | DEF-00071886 | DEF-00071888 | | | | | | | | | |
| DEF-MDL-02407 | 8/20/2019 | Cleveland Comprehensive Treatment Center Website: Cleveland Comprehensive Treatment Center, available at ohioctc.com/location/cleveland/ | DEF-00071889 | DEF-00071890 | | | | | | | | | |
| DEF-MDL-02408 | 2/7/2018 | The Recovery Village Website: Alcohol & Drug Rehab Programs & Facilities, available at therecoveryvillage.com/local-rehabresources/ohio/cleveland/ | DEF-00071891 | DEF-00071898 | | | | | | | | | |
| DEF-MDL-02409 | 8/20/2019 | Cleveland YMCA Y-Haven Website: Y-Haven: Transitional Housing and Treatment, available at clevelandymca.org/y-haven.html | DEF-00071899 | DEF-00071900 | | | | | | | | | |
| DEF-MDL-02410 | 8/20/2019 | United Way 2-1-1 Website: United Way 2-1-1 Help Center, available at 211.oh.org/ | DEF-00071901 | DEF-00071904 | | | | | | | | | |
| DEF-MDL-02411 | 8/22/2018 | Kinnect 30 Days to Family® Ohio Interim Report; October 2017 – August 2018; State of Ohio | DEF-00071905 | DEF-00071910 | | | | | | | | | |
| DEF-MDL-02412 | 8/20/2019 | MetroHealth Website: Mother and Child Dependency Program, available at metrohealth.org/obgyn/substance-use-and-pregnancy | DEF-00071911 | DEF-00071914 | | | | | | | | | |
| DEF-MDL-02413 | 8/20/2019 | MOMS Ohio Website: For Moms & Moms-To-Be, You Can Have a Health Baby, available at momsohio.org/moms-moms-to-be | DEF-00071915 | DEF-00071915 | | | | | | | | | |
| DEF-MDL-02414 | 2017 | Ohio Perinatal Quality Collaborative, Ohio Perinatal Quality Collaborative Improves Care of Neonatal Narcotic Abstinence Syndrome - Abstract, American Academy of Pediatrics, pp. 1-17, 2017 | DEF-00071916 | DEF-00071932 | | | | | | | | | |
| DEF-MDL-02415 | 4/1/2018 | Walsh, et al., Ohio Children's Hospitals Research Consortium Protocol for Treatment of Neonatal Abstinence Syndrome (NAS), PEDIATRICS, Vol. 141, number 4, pp. 1-4, April 2018 | DEF-00071933 | DEF-00071936 | | | | | | | | | |
| DEF-MDL-02416 | 8/20/2019 | Cleveland Municipal Court website: clevelandmunicipalcourt.org/judicial-services/court-programservices/selective-intervention-program | DEF-00071937 | DEF-00071942 | | | | | | | | | |
| DEF-MDL-02417 | 8/20/2019 | Summit County Public Health website: Project Dawn (NARCAN), available at https://www.scph.org/counseling/project-dawn-narcan | DEF-00071943 | DEF-00071945 | | | | | | | | | |
| DEF-MDL-02418 | 2/3/2016 | Cuyahoga County Opiate Task Force, re: Opioid Use and Misuse/Injury Prevention Program | DEF-00071946 | DEF-00071950 | | | | | | | | | |
| DEF-MDL-02419 | 4/22/2016 | The Free Medical Clinic of Greater Cleveland 2015 Annual Report: July 1, 2014 - June 30, 2015 | DEF-00071951 | DEF-00071966 | | | | | | | | | |
| DEF-MDL-02420 | 2/3/2016 | Cuyahoga County Board of Health, re: Immunization Clinics | DEF-00071967 | DEF-00071969 | | | | | | | | | |
| DEF-MDL-02421 | 8/20/2019 | Cleveland Department of Health website: Immunization clinics, available at www.clevleandhealth.org | DEF-00071970 | DEF-00071973 | | | | | | | | | |
| DEF-MDL-02422 | 8/20/2019 | Cleveland Department of Public Health website: Office of HIV/AIDS Services available at www.clevelandhealth.org | DEF-00071974 | DEF-00071976 | | | | | | | | | |
| DEF-MDL-02423 | 8/20/2019 | Cuyahoga County website: Senior and Adult Services website available at dsas.cuyahogacounty.us | DEF-00071977 | DEF-00071977 | | | | | | | | | |
| DEF-MDL-02424 | 8/20/2019 | Metrohealth website: HIV AIDS services available at www.metrohealth.org | DEF-00071978 | DEF-00071982 | | | | | | | | | |
| DEF-MDL-02425 | 8/20/2019 | AIDS Taskforce of Greater Cleveland website: Something new is happening at the AIDS Taskforce of Greater Cleveland available at clevelandtaskforce.org | DEF-00071983 | DEF-00071985 | | | | | | | | | |
| DEF-MDL-02426 | 8/20/2019 | Circle Health Services website: HIV Services available at circlehealthservices.org | DEF-00071986 | DEF-00071988 | | | | | | | | | |
| DEF-MDL-02427 | 8/20/2019 | Cleveland Treatment Center website: About CTC available at www.clevelandtreatmentcenter.org | DEF-00071989 | DEF-00071991 | | | | | | | | | |
| DEF-MDL-02428 | 8/20/2019 | Cleveland website: Know the risks campaign is critical in fighting Northeast Ohio's opioid epidemic available at www.cleveland.com | DEF-00071992 | DEF-00071997 | | | | | | | | | |
| DEF-MDL-02429 | 8/10/2017 | Cuyahoga County Resources presentation: Hope and Healing Beyond Heroin | DEF-00071998 | DEF-00071999 | | | | | | | | | |
| DEF-MDL-02430 | 8/20/2019 | Cuyahoga County Opiate Task Force website: Prevention Education Drug Awareness and Prevention available at opiatecollaborative.cuyhogacounty.us | DEF-00072000 | DEF-00072001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02431 | 7/18/2017 | Cuyahoga County Taskforce Report; 2016; State of Ohio | DEF-00072002 | DEF-00072014 | | | | | | | | | |
| DEF-MDL-02432 | 8/20/2019 | Let's Face It website: Heroin addiction is real available at www.letsfaceheroin.com | DEF-00072015 | DEF-00072021 | | | | | | | | | |
| DEF-MDL-02433 | 8/20/2019 | Catholic Charities website: Hope and Healing Beyond Heroin available at ccdocle.org | DEF-00072022 | DEF-00072024 | | | | | | | | | |
| DEF-MDL-02434 | 8/21/2019 | Cleveland Clinic Providing Safe Way for Community to Dispose Unneeded Medications, Cleveland clinic | DEF-00072025 | DEF-00072027 | | | | | | | | | |
| DEF-MDL-02435 | 8/20/2019 | Cleveland website: Cleveland police's specialized opioid unit now a national model available at www.cleveland.com | DEF-00072028 | DEF-00072035 | | | | | | | | | |
| DEF-MDL-02436 | 8/20/2019 | Ohio Department of Mental Health and Addiction Services website: Ohio Substance Abuse Monitoring available at web.archive.org | DEF-00072036 | DEF-00072037 | | | | | | | | | |
| DEF-MDL-02437 | 4/3/2013 | Ohio Department of Alcohol and Drug Addiction Services Presentation: Ohio Substance Abuse Monitoring Network | DEF-00072038 | DEF-00072041 | | | | | | | | | |
| DEF-MDL-02438 | 8/20/2019 | Empowering Prescribers and Pharmacists to Prevent Opiate Abuse, Ohio PMP | DEF-00072042 | DEF-00072042 | | | | | | | | | |
| DEF-MDL-02439 | 8/20/2019 | Summit County ADM Board Presentation: Recovery Starts Here | DEF-00072043 | DEF-00072046 | | | | | | | | | |
| DEF-MDL-02440 | 8/20/2019 | Oriana House Website: Summit County Nonresidential Community Corrections Programs, available at www.orianahouse.orgprograms/summit.prog_nonresidential.php | DEF-00072047 | DEF-00072050 | | | | | | | | | |
| DEF-MDL-02441 | 8/21/2019 | Oriana House Website: Orianahouse.org/programs/summit/summitsubstanceabuse.php | DEF-00072051 | DEF-00072053 | | | | | | | | | |
| DEF-MDL-02442 | 8/20/2019 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Website: www.ibh.org/treatment-programs | DEF-00072054 | DEF-00072056 | | | | | | | | | |
| DEF-MDL-02443 | 8/20/2019 | Community Health Center Website: www.commhealthcenter.org | DEF-00072057 | DEF-00072059 | | | | | | | | | |
| DEF-MDL-02444 | 10/18/2018 | Summit County Public Health Website: www.scph.org/news/medication-assisted-treatment-program | DEF-00072060 | DEF-00072061 | | | | | | | | | |
| DEF-MDL-02445 | 2018 | AkronUMADAOP, Inc Website: What is Akron UMADAOP, available at https://www.akronumadaop.com | DEF-00072062 | DEF-00072063 | | | | | | | | | |
| DEF-MDL-02446 | 8/20/2019 | Impatient Detox Center- St. Thomas Summa Health Website: Impatient Detoxification Program, available at https://www.summahealth.org/medicalservices/behavioral/aboutourservices/inpatient-services/ignatia-hall-detox-unit | DEF-00072064 | DEF-00072066 | | | | | | | | | |
| DEF-MDL-02447 | 8/20/2019 | Vivitrol Clinic Summa Health Website: Vivitrol Clinic, available at https://www.summahealth.org/medicalservices/behavioral/aboutourservices/outpatient-services/vivitrol-clinic | DEF-00072067 | DEF-00072069 | | | | | | | | | |
| DEF-MDL-02448 | 8/20/2019 | Summit Oaks Hospital Website: Program Services, available at https://summitoakshospital.com/program-services/adult-inpatient/drugalcohol-rehabilitation-program | DEF-00072070 | DEF-00072072 | | | | | | | | | |
| DEF-MDL-02449 | 8/20/2019 | freedom House for Women Website: available at http://www.fh4women.org | DEF-00072073 | DEF-00072074 | | | | | | | | | |
| DEF-MDL-02450 | 8/20/2019 | County of Summit ADM Board Website: Recovery Support Services, available at https://www.admboard.org/recovery-support-services.aspx | DEF-00072075 | DEF-00072078 | | | | | | | | | |
| DEF-MDL-02451 | 8/20/2019 | Legacy III Inc. Website: Effective Services for Women, available at www.legacythree.org/ | DEF-00072079 | DEF-00072081 | | | | | | | | | |
| DEF-MDL-02452 | 8/20/2019 | FI Community Housing Website: Helping others overcome challenges, available at www.ficommunityhousing.org | DEF-00072082 | DEF-00072088 | | | | | | | | | |
| DEF-MDL-02453 | 8/20/2019 | Akron Municipal Court Website: Discretionary Rehabilitation Program, available at https://courts.ci.akron.oh.us/programs/discretionary_rehabilitation.htm | DEF-00072089 | DEF-00072089 | | | | | | | | | |
| DEF-MDL-02454 | 8/20/2019 | Pinnacle Treatment Centers Website: Treatment Options, available at https://pinnacletreatment.com/treatment-therapies/treatment-options/ | DEF-00072090 | DEF-00072102 | | | | | | | | | |
| DEF-MDL-02455 | 8/21/2019 | Cleveland Clinic Website: Alcohol and Drug Recovery Center, available at www.my.clevelandclinic.org/locations/akron-general/specialties/alcohol-drug-recovery-center | DEF-00072103 | DEF-00072103 | | | | | | | | | |
| DEF-MDL-02456 | 8/20/2019 | United Way Website: 2-1-1 Information and Referral, available at www.uwsummit.org/211 | DEF-00072104 | DEF-00072107 | | | | | | | | | |
| DEF-MDL-02457 | 11/19/2018 | Summit County; Operating Budget; 2019; State of Ohio | DEF-00072108 | DEF-00072897 | | | | | | | | | |
| DEF-MDL-02458 | 8/21/2019 | Akron Legal News: Common Pleas and Greenleaf team up to fight opiate epidemic, available at www.akronlegalnews.com/editorial/19449 | DEF-00072898 | DEF-00072900 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02459 | 8/20/2019 | Greenleaf Family Center Website: Fund to Flourish Tailgating, available at http://greenleafctr.org | DEF-0072901 | DEF-0072904 | | | | | | | | | |
| DEF-MDL-02460 | 8/20/2019 | Truly Reaching You Website: Try Truly Reaching You Ministries, available at http://trulyreachingyou.com | DEF-0072905 | DEF-0072914 | | | | | | | | | |
| DEF-MDL-02461 | 8/20/2019 | Summit County Public Health Website: Summit Safe Syringe Exchange, available at www.schp.org/counseling/summit-safe-syringe-exchange | DEF-0072915 | DEF-0072917 | | | | | | | | | |
| DEF-MDL-02462 | 8/20/2019 | WKSU Website: Morning Headlines: Summit County Unveils Fentanyl Testing Strips, available at www.wksu.org/post/morning-headlines-summit-county-unveils-fentanyl-testing-strips-cavs-re-sign-channing-frye | DEF-0072918 | DEF-0072920 | | | | | | | | | |
| DEF-MDL-02463 | 8/20/2019 | Summit County Public Health Website: One Life Prevention Program, available at www.scph.org/std-hiv-clinics/one-life-prevention-programs | DEF-0072921 | DEF-0072923 | | | | | | | | | |
| DEF-MDL-02464 | 8/20/2019 | Canapi Website: Community AIDS Network/Akron Pride Initiative, available at www.canapi.org/ | DEF-0072924 | DEF-0072926 | | | | | | | | | |
| DEF-MDL-02465 | 8/20/2019 | Akron AIDS Collaborative Website: Akron AIDS Collaborative History, available at http://akronaidscollaborative.org/aachistory.htm | DEF-0072927 | DEF-0072927 | | | | | | | | | |
| DEF-MDL-02466 | 8/20/2019 | Summit County Opiate Addiction Task Website: Helpful Guide, available at www.summitcountyaddictionhelp.org/opiate-task-force-members.aspx | DEF-0072928 | DEF-0072931 | | | | | | | | | |
| DEF-MDL-02467 | 8/20/2019 | Akron Children's Hospital Website: Addiction Services Program, available at www.akronchildrens.org/departments/Addiction-Services-Program.htm | DEF-0072932 | DEF-0072934 | | | | | | | | | |
| DEF-MDL-02468 | 8/21/2019 | Summit County Sheriff Website: Drug Abuse Resistance Education - DARE Program, available at www.co.summitoh.net/sheriff/index.php/administration/community-affairs/dare | DEF-0072935 | DEF-0072935 | | | | | | | | | |
| DEF-MDL-02469 | 5/14/2018 | Summit County Sheriff's Office Annual Report; 2017; State of Ohio | DEF-0072936 | DEF-0072995 | | | | | | | | | |
| DEF-MDL-02470 | 2/27/2019 | Pharmacy Times Website: Rite Aid Foundation Launches Prescription Drug Safety Initiative in Ohio Schools, available at www.pharmacytimes.com/sap-news/rite-aid-foundation-launches-prescription-drug-safety-initiative-in-ohio-high-schools-/ | DEF-0072996 | DEF-0072997 | | | | | | | | | |
| DEF-MDL-02471 | 8/7/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Website: Addiction Resource Guide, available at www.admboard.org | DEF-0072998 | DEF-0073013 | | | | | | | | | |
| DEF-MDL-02472 | 8/20/2019 | Summit County Addiction Help Website: Education Professional What can educators do to help end the opiate epidemic?, available at www.summitcountyaddictionhelp.org/opiate-epidemic-resources-for-educators.aspx | DEF-0073014 | DEF-0073015 | | | | | | | | | |
| DEF-MDL-02473 | 8/20/2019 | IBH Addiction Recovery Website: Family Education, available at www.ibh.org/treatment-programs/family-education | DEF-0073016 | DEF-0073018 | | | | | | | | | |
| DEF-MDL-02474 | 8/20/2019 | Summit County Public Health Website: About The Issue, available at www.scph.org/dump/about | DEF-0073019 | DEF-0073021 | | | | | | | | | |
| DEF-MDL-02475 | 8/20/2019 | Akron Ohio News Website: Opiate task force says funds needed, available at www.akron.com/akron-ohio-community-news.asp?aID=31848 | DEF-0073026 | DEF-0073028 | | | | | | | | | |
| DEF-MDL-02476 | 8/20/2019 | United Way Website: United Way Bold Goal Impact Investments, available at www.uwsummit.org/investments | DEF-0073029 | DEF-0073031 | | | | | | | | | |
| DEF-MDL-02477 | 5/5/2017 | Public Children Services Association of Ohio Executive Summary; April 2017 | DEF-0073032 | DEF-0073033 | | | | | | | | | |
| DEF-MDL-02478 | 8/20/2019 | Public Children Services Association of Ohio Website: Ohio START, available at www.pcsao.org/programs/ohio-start | DEF-0073034 | DEF-0073037 | | | | | | | | | |
| DEF-MDL-02479 | 8/21/2019 | Ohio Government website: Urban Minority Alcoholism and Drug Abuse Outreach Programs, available at www.mha.ohio.gov/families-children-and-adults/for-teens-and-young-adults/urban-minority-outreach/MAT-PDOA | DEF-0073038 | DEF-0073038 | | | | | | | | | |
| DEF-MDL-02480 | 8/20/2019 | Screening, Brief Intervention, and Referral to Treatment Website: SBIRT Resource page, available at www.integration.samhsa.gov/resource/sbirt-resource-page | DEF-0073039 | DEF-0073042 | | | | | | | | | |
| DEF-MDL-02481 | 8/20/2019 | Ohio Housing Finance Agency Website: Housing and the Opioid Epidemic in Ohio, available at https://ohiohome.org/news/blog/january-2019/opioidemic.aspx | DEF-0073043 | DEF-0073047 | | | | | | | | | |
| DEF-MDL-02482 | 3/23/2018 | Ohio Perinatal Quality Collaborative Maternal Opiate Medical Supports Plus (MOMS+) Project | DEF-0073048 | DEF-0073048 | | | | | | | | | |
| DEF-MDL-02483 | 8/20/2019 | Cardinal Health Website: Narcan Donation Program, available at cardinalhealth.com/en/about-us/corporate-citizenship/opioid-action-program/taking-action/narcan-donation-program.html | DEF-0073049 | DEF-0073049 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02484 | 3/5/2019 | Cleveland.com Website: Ohio syringe exchange programs double in three nearly years, report finds, available at www.cleveland.com/business/2019/03/ohio-syringe-exchange-programs-double-in-three-nearly-years-report-finds.html | DEF-00073050 | DEF-00073051 | | | | | | | | | |
| DEF-MDL-02485 | 8/20/2019 | Ohio Department of Health Website: Hepatitis Prevention Initiative, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/Hepatitis-Prevention/hepatitis-prevention | DEF-00073052 | DEF-00073055 | | | | | | | | | |
| DEF-MDL-02486 | 8/20/2019 | Ohio Department of Health Website: Hepatitis Surveillance Program, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/Hepatitis-Surveillance-Program/Hepatitis-Surveillance-Program | DEF-00073056 | DEF-00073057 | | | | | | | | | |
| DEF-MDL-02487 | 8/20/2019 | Ohio Department of Health Website: HIV Prevention, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/hiv-prevention/welcome-to | DEF-00073058 | DEF-00073061 | | | | | | | | | |
| DEF-MDL-02488 | 7/25/2018 | Ohio Department of Health Website: AIDS Drug Assistance Program, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/Ryan-White-Part-B-HIV-Client-Services/AIDS-Drug-Assistance-Program/ | DEF-00073062 | DEF-00073064 | | | | | | | | | |
| DEF-MDL-02489 | 6/19/2018 | The Columbus Dispatch Website: New ads warn, 'Don't live in Denial, Ohio; talk to your kids about opioids', available at dispatch.com/news/20180619/new-ads-warn-dont-live-in-denial-ohio-talk-to-your-kids-about-opioids | DEF-00073065 | DEF-00073068 | | | | | | | | | |
| DEF-MDL-02490 | 8/20/2019 | Ohio Government Website: Talking to your kids, available at starttalking.ohio.gov/ | DEF-00073069 | DEF-00073069 | | | | | | | | | |
| DEF-MDL-02491 | 10/4/2018 | Ohio Government Website: Encore: Not even once...Addressing the opioid epidemic, available at www.education.ohio.gov/Media/Extra-Credit-Blog/Octoboer-2018/GUEST-BLOG-Not-Even-Once-Addressing-the-Opioid-E2 | DEF-00073070 | DEF-00073072 | | | | | | | | | |
| DEF-MDL-02492 | 2/25/2019 | Cleveland.com Website: Rite Aid Foundation brings Prescription Drug Safety program to Akron-area schools, available at www.cleveland.com/akron/2019/02/rite-aid-foundation-brings-prescription-drug-safety-programs-to-akron-area-schools | DEF-00073073 | DEF-00073076 | | | | | | | | | |
| DEF-MDL-02493 | 8/20/2019 | Ohio Attorney General's Website: Ohio Attorney Genera's 2019-2020 Drug Use Prevention Grant and Application Guidelines, available at UNKNOWN - no website address listed | DEF-00073077 | DEF-00073080 | | | | | | | | | |
| DEF-MDL-02494 | 8/20/2019 | Ohio Chamber of Commerce Website: Opioid Toolkit, available at www.ohiochamber.com/opioid-toolkit/ | DEF-00073081 | DEF-00073084 | | | | | | | | | |
| DEF-MDL-02495 | 8/20/2019 | Generation Rx Website: Home page, available at www.generationrx.org/ | DEF-00073085 | DEF-00073090 | | | | | | | | | |
| DEF-MDL-02496 | 8/20/2019 | Prevention Action Alliance Website: Learn, available at www.preventionactionalliance.org/learn | DEF-00073091 | DEF-00073091 | | | | | | | | | |
| DEF-MDL-02497 | 8/20/2019 | Prevention Action Alliance Website: The G.A.P. Network, available at www.preventionactionalliance.org/connect/the-gap-network/ | DEF-00073092 | DEF-00073093 | | | | | | | | | |
| DEF-MDL-02498 | 8/20/2019 | Ohio Citizen Advocates Website: Trainings, available at www.oca-ohio.org/trainings | DEF-00073094 | DEF-00073097 | | | | | | | | | |
| DEF-MDL-02499 | 8/20/2019 | Cardinal Health Website: Opioid misuse prevention education and best practices in pain medication use, available at www.cardinalhealth.com/en/about-us/corporate-citizenship/opioid-action-program/taking-action/prevention-education-and-better-prescribing-practices.html | DEF-00073098 | DEF-00073099 | | | | | | | | | |
| DEF-MDL-02500 | 8/20/2019 | The North East Ohio Hospitals Website: The Northeast Ohio Hospital Opioid Consortium, available at neohospitals.org/Northeast-Ohio-Hospital-Opioid-Consortium | DEF-00073100 | DEF-00073100 | | | | | | | | | |
| DEF-MDL-02501 | 1/3/2017 | Ohio Office of Budget and Management, 2016 January 1 - June 30; State of Ohio | DEF-00073101 | DEF-00073102 | | | | | | | | | |
| DEF-MDL-02502 | 8/20/2019 | Prescription Drug Boxes, Ohio Attorney General's Office | DEF-00073103 | DEF-00073106 | | | | | | | | | |
| DEF-MDL-02503 | 7/11/2017 | Three Million in Grants for DART and QRT Teams to be Available to Address Opioid Epidemic, Ohio Attorney General's Office | DEF-00073107 | DEF-00073109 | | | | | | | | | |
| DEF-MDL-02504 | 4/17/2018 | Health Policy Institute of Ohio Website: Ohio addiction policy inventory and scorecard, available at http://www.healthpolicyohio.org/ohio-addiction-policy-inventory-and-scorecard-prevention-treatment-and-recovery | DEF-00073110 | DEF-00073113 | | | | | | | | | |
| DEF-MDL-02505 | 11/16/2017 | Ohio State University Press Release, re: Leveraging our expertise to fight the opioid crisis | DEF-00073114 | DEF-00073132 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02506 | 8/20/2019 | Cuyahoga County Website: What We Believe, available at cfs.cuyahogacounty.us/en-US/What-We-Believe.aspx | DEF-00073133 | DEF-00073134 | | | | | | | | | |
| DEF-MDL-02507 | 8/20/2019 | Cuyahoga County Website: What We Do, available at cfs.cuyahogacounty.us/en-US/What-We-Do.aspx | DEF-00073135 | DEF-00073136 | | | | | | | | | |
| DEF-MDL-02508 | 8/20/2019 | Ohio Department of Job and Family Services Website: What is SACWIS?, available at sacwis.ohio.gov/sacwis/login.do | DEF-00073137 | DEF-00073138 | | | | | | | | | |
| DEF-MDL-02509 | 5/15/2017 | Increased need for foster parents during National Foster Care Month, Cuyahoga County | DEF-00073139 | DEF-00073139 | | | | | | | | | |
| DEF-MDL-02510 | 5/10/2019 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Annual Report; 2018 January 1 - December 31; State of Ohio | DEF-00073140 | DEF-00073159 | | | | | | | | | |
| DEF-MDL-02511 | 12/17/2018 | Cuyahoga County Court of Common Please - Juvenile Division Annual Report; 2017 January 1 - December 31; State of Ohio | DEF-00073160 | DEF-00073203 | | | | | | | | | |
| DEF-MDL-02512 | 5/9/2019 | Jonathan Gruber, Public Finance and Public Policy Fifth Edition, Worth Publishers, p. 265 | DEF-00073204 | DEF-00073206 | | | | | | | | | |
| DEF-MDL-02513 | 8/28/2010 | Beleaguered Cuyahoga County child welfare agency steps up custody filings, Advance Ohio | DEF-00073207 | DEF-00073209 | | | | | | | | | |
| DEF-MDL-02514 | 9/24/2018 | Estate of slain 5-year-old Cleveland girl sues Cuyahoga County child services agency, Advance Ohio | DEF-00073210 | DEF-00073211 | | | | | | | | | |
| DEF-MDL-02515 | 9/30/2012 | Child deaths spark look at state's child welfare system, Dayton Daily News | DEF-00073212 | DEF-00073216 | | | | | | | | | |
| DEF-MDL-02516 | 8/20/2019 | Research Gate Website: Protecting Children in the Age of Outrage: A New Perspective on Child Protective Services Reform, available at researchgate.net/publication/282888296_Protecting_Ch ildren_in_the_Age_of_Outrage_A_New_Perspective_on _Child_Protective_Services_Reform | DEF-00073217 | DEF-00073218 | | | | | | | | | |
| DEF-MDL-02517 | 1/3/2013 | Children Services to tackle parental substance abuse, Akron Beacon Journal | DEF-00073219 | DEF-00073220 | | | | | | | | | |
| DEF-MDL-02518 | 8/20/2019 | Ohio Department of Health Website: HIV/AIDS Surveillance Program, available at odh.ohio.gov/wps/portal/gov/odh/know-our-programs/hiv-aids-surveillance-program/welcome-to | DEF-00073221 | DEF-00073223 | | | | | | | | | |
| DEF-MDL-02519 | 2/19/2019 | Cuyahoga County Division of Children and Family Services Annual Report; 2018 January 1 - December 31; State of Ohio | DEF-00073224 | DEF-00073237 | | | | | | | | | |
| DEF-MDL-02520 | 6/10/2014 | Cuyahoga County Division of Children and Family Services Annual Report; 2013 January 1 - December 31; State of Ohio | DEF-00073238 | DEF-00073260 | | | | | | | | | |
| DEF-MDL-02521 | 1/30/2015 | Cuyahoga County Division of Children and Family Services Annual Report; 2014 January 1 - December 31; State of Ohio | DEF-00073261 | DEF-00073285 | | | | | | | | | |
| DEF-MDL-02522 | 2/22/2016 | Cuyahoga County Division of Children and Family Services Annual Report; 2015 January 1 - December 31; State of Ohio | DEF-00073286 | DEF-00073299 | | | | | | | | | |
| DEF-MDL-02523 | 2/15/2017 | Cuyahoga County Division of Children and Family Services Annual Report; 2016 January 1 - December 31; State of Ohio | DEF-00073300 | DEF-00073313 | | | | | | | | | |
| DEF-MDL-02524 | 2/21/2018 | Cuyahoga County Division of Children and Family Services Annual Report; 2017 January 1 - December 31; State of Ohio | DEF-00073314 | DEF-00073327 | | | | | | | | | |
| DEF-MDL-02525 | 5/7/2019 | Jesse T. Barfield, et al., Cost Accounting: traditions and Innovations Second Edition, West Publishing Company, pp. 37-40 | DEF-00073328 | DEF-00073333 | | | | | | | | | |
| DEF-MDL-02526 | 5/10/2019 | Jesse T. Barfield, et al., Cost Accounting: traditions and Innovations Second Edition, West Publishing Company, p. 605 | DEF-00073334 | DEF-00073336 | | | | | | | | | |
| DEF-MDL-02527 | 3/7/2017 | James M. Buchanan, Opportunity Cost, The New Palgrave Dictionary of Economics, 2nd edition, pp. 1-5 | DEF-00073337 | DEF-00073341 | | | | | | | | | |
| DEF-MDL-02528 | 5/8/2019 | Roman L. Weil, et al., Litigation Services Handbook: The Role of the Financial Expert third edition, John Wiley & Sons, p. 21, 2001 | DEF-00073342 | DEF-00073344 | | | | | | | | | |
| DEF-MDL-02529 | 5/8/2019 | Charles T. Horngren, et al., Introduction to Management Accounting, pp. 43-47, 2002 | DEF-00073345 | DEF-00073351 | | | | | | | | | |
| DEF-MDL-02530 | 5/8/2019 | Charles T. Horngren, et al., Principles of Financial Management & Accounting, Prentice-Hall, pp. 810-11, 1994 | DEF-00073352 | DEF-00073355 | | | | | | | | | |
| DEF-MDL-02531 | 8/7/2019 | Food and Drug Administration Website: Fact Sheet: FDA at a Glance, available at https://www.fda.gov/about-fda/fda-basics/fact-sheet-fda-glance | DEF-00073364 | DEF-00073368 | | | | | | | | | |
| DEF-MDL-02532 | 1/17/2006 | Guidance for Industry: Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products — Content and Format, U.S. Department of Health and Human Services, January 2006 | DEF-00073369 | DEF-00073384 | | | | | | | | | |
| DEF-MDL-02533 | 2/21/2013 | Guidance for Industry: Labeling for Human Prescription Drug and Biological Products – Implementing the PLR Content and Format Requirements, U.S. Department of Health and Human Services, February 2013 | DEF-00073385 | DEF-00073418 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-02534 | 10/7/2011 | Guidance for Industry: Warning and Precautions, Contraindications, and Boxed warning Sections of Labeling for Human Prescription Drug and Biological Products - Content and Format, U.S. Department of Health and Human Services, October 2011 | DEF-00073419 | DEF-00073433 | | | | | | | | | |
| DEF-MDL-02535 | 1/17/2006 | Guidance for Industry: Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products — Content and Format, U.S. Department of Health and Human Services, January 2006 | DEF-00073434 | DEF-00073458 | | | | | | | | | |
| DEF-MDL-02536 | 8/8/2019 | Food and Drug Administration website: CDER Office of Surveillance and Epidemiology, available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/cder-office-surveillance-and-epidemiology | DEF-00073459 | DEF-00073461 | | | | | | | | | |
| DEF-MDL-02537 | 8/7/2019 | Food and Drug Administration Website: Generic Drugs: Questions & Answers, available at https://www.fda.gov/drugs/questions-answers/generic-drugs-questions-answers#q1 | DEF-00073462 | DEF-00073469 | | | | | | | | | |
| DEF-MDL-02538 | 8/8/2019 | Food and Drug Administration Website: Generic Drugs, available at https://www.fda.gov/drugs/buying-using-medicine-safely/generic-drugs | DEF-00073470 | DEF-00073472 | | | | | | | | | |
| DEF-MDL-02539 | 4/1/2019 | Understanding Opioid (Narcotic) Pain Medications, Drugs.com | DEF-00073473 | DEF-00073493 | | | | | | | | | |
| DEF-MDL-02540 | 1/23/2004 | Guidance for Industry "Help-Seeking" and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms, U.S. Department of Health and Human Services, January 2004 | DEF-00073494 | DEF-00073503 | | | | | | | | | |
| DEF-MDL-02541 | 6/11/2018 | Medical Product Communications That Are Consistent With the FDA-Required Labeling — Questions and Answers: Guidance for Industry, U.S. Department of Health and Human Services, June 2018 | DEF-00073504 | DEF-00073525 | | | | | | | | | |
| DEF-MDL-02542 | 8/5/2015 | Brief Summary and Adequate Directions for Use: Disclosing Risk Information in Consumer-Directed Print Advertisements and Promotional Labeling for Prescription Drugs: Guidance for Industry, U.S. Department of Health and Human Services, August 2015 | DEF-00073526 | DEF-00073541 | | | | | | | | | |
| DEF-MDL-02543 | 8/8/2019 | Food and Drug Administration Website: The Office of Prescription Drug Promotion (OPDP), available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/office-prescription-drug-promotion-opdp | DEF-00073542 | DEF-00073545 | | | | | | | | | |
| DEF-MDL-02544 | 8/8/2019 | Food and Drug Administration Website: Truthful Prescription Drug Advertising and Promotion, available at https://www.fda.gov/drugs/office-prescription-drug-promotion/truthful-prescription-drug-advertising-and-promotion | DEF-00073546 | DEF-00073550 | | | | | | | | | |
| DEF-MDL-02545 | 8/8/2019 | Food and Drug Administration Website: OPDP Complaints, available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/opdp-complaints | DEF-00073551 | DEF-00073552 | | | | | | | | | |
| DEF-MDL-02546 | 8/8/2019 | World Health Organization Website: Adherence to Long-Term Therapies: Evidence for Action, available at https://www.who.int/hiv/pub/prev_care/ltttherapies/en/ | DEF-00073553 | DEF-00073553 | | | | | | | | | |
| DEF-MDL-02547 | 8/8/2019 | McKesson Website: Login to McKesson Connect, available at https://connect.mckesson.com/portal/site/smo/template.LOGIN | DEF-00073554 | DEF-00073554 | | | | | | | | | |
| DEF-MDL-02548 | 5/26/2017 | Guidance for Industry: Presenting Risk Information in Prescription Drug and Medical Device Promotion, U.S. Department of Health and Human Services, May 2009 | DEF-00073555 | DEF-00073581 | | | | | | | | | |
| DEF-MDL-02549 | 2004 | Gahlinger PM, Illegal Drugs: A Complete Guide to Their History, Chemistry, Use, and Abuse [book], Plume Publishing and Penguin Books, Chapters 1-4 & 20, pp. 6-105 & 358-385, 2004 | DEF-00073582 | DEF-00073712 | | | | | | | | | |
| DEF-MDL-02550 | 2018 | Abadinsky H, Drug Use and Abuse: A Comprehensive Introduction, Ninth Edition, Cengage Learning, Chapters 1-2 & 4 & 6 & 7 & 9-12, pp. 2-51 & 72-99 & 132-159 & 162-187 & 230-285 & 288-333, 2018 | DEF-00073713 | DEF-00073944 | | | | | | | | | |
| DEF-MDL-02551 | 1/6/2017 | Ali MM, et al., Prescription drug monitoring programs, nonmedical use of prescription drugs, and heroin use: Evidence from the National Survey of Drug Use and Health, Addictive Behaviors, Vol. 69, pp. 65-77 | DEF-00073945 | DEF-00073958 | | | | | | | | | |
| DEF-MDL-02552 | 7/1/2009 | Argoff CE & Silvershein DI, Review: A Comparison of Long and Short-Acting Opioids for the Treatment of Chronic Noncancer Pain: Tailoring Therapy to Meet Patient Needs, Mayo Clinic Proceedings, 84(7), pp. 602-612 | DEF-00073959 | DEF-00073969 | | | | | | | | | |

Track 3 Def Joint List

In re National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02553 | 5/15/2013 | Argoff CE, et al., Validity testing of patient objections to acceptance of tamper-resistant opioid formulations, Journal of Pain Research, Vol. 6, pp. 367-373 | DEF-00073970 | DEF-00073976 | | | | | | | | | |
| DEF-MDL-02554 | 4/1/2017 | Barth KS, et al., Targeting practitioners: A review of guidelines, training, and policy in pain management, Drug and Alcohol Dependence, 173(Supplement 1), pp. S22-S30 | DEF-00073977 | DEF-00073996 | | | | | | | | | |
| DEF-MDL-02555 | 2012 | Danzon PM & Nicholson S, The Economics of the Biopharmaceutical Industry, Oxford University Press, pp. 201-265 | DEF-00073997 | DEF-00074064 | | | | | | | | | |
| DEF-MDL-02556 | 1/3/2019 | Bohnert ASB & Ilgen MA, Review: Understanding Links among Opioid Use, Overdose, and Suicide, New England Journal of Medicine, 380(1), pp. 71-79 | DEF-00074065 | DEF-00074073 | | | | | | | | | |
| DEF-MDL-02557 | 4/1/2014 | Brady JE, et al., Prescription Drug Monitoring and Dispensing of Prescription Opioids, Public Health Reports, Vol. 129, pp. 139-147 | DEF-00074074 | DEF-00074082 | | | | | | | | | |
| DEF-MDL-02558 | 2008 | Brooks JM, et al., Retail Pharmacy Market Structure and Performance, Inquiry, Vol. 45, pp. 75-88 | DEF-00074097 | DEF-00074110 | | | | | | | | | |
| DEF-MDL-02559 | 1981 | Brown LS, Substance Abuse and America: Historical Perspective on the Federal Response to a Social Phenomenon, Journal of the National Medical Association, 73(6), pp. 497-506 | DEF-00074111 | DEF-00074120 | | | | | | | | | |
| DEF-MDL-02560 | 2/1/2017 | Buchmueller TC & Carey C, The Effects of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare, National Bureau of Economic Research, Working Paper No. 23148 | DEF-00074121 | DEF-00074169 | | | | | | | | | |
| DEF-MDL-02561 | 9/4/2003 | Camí J & Farré M, Review: Mechanisms of Disease: Drug Addiction, New England Journal of Medicine, 349(10), pp. 975-986 | DEF-00074170 | DEF-00074181 | | | | | | | | | |
| DEF-MDL-02562 | 2/1/2012 | Caraceni A, et al., Review: Use of opioid analgesics in the treatment of cancer pain: evidence-based recommendations from the |European Association for Palliative Care], Lancet Oncology, Vol 13, pp. 58-68 | DEF-00074182 | DEF-00074192 | | | | | | | | | |
| DEF-MDL-02563 | 4/1/2005 | Carlson D & Thompson JN, Virtual Mentor: Policy Forum: The Role of State Medical Boards, Ethics Journal of the American Medical Association, 7(4) | DEF-00074193 | DEF-00074196 | | | | | | | | | |
| DEF-MDL-02564 | 3/24/2017 | Case A & Deaton A, Mortality and morbidity in the 21st century, Brookings Panel on Economic Activity, 2017, pp. 397-476 | DEF-00074197 | DEF-00074244 | | | | | | | | | |
| DEF-MDL-02565 | 12/8/2015 | Case A & Deaton A, Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century, Proceedings of the National Academy of Sciences, 112(49): 15078-15083 | DEF-00074245 | DEF-00074250 | | | | | | | | | |
| DEF-MDL-02566 | 9/1/2015 | Cerdá M, et al., Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study, The Journal of Pediatrics, 167(3), pp. 605-612 | DEF-00074251 | DEF-00074268 | | | | | | | | | |
| DEF-MDL-02567 | 5/15/2018 | Charles KK, et al., The Transformation of Manufacturing and the Decline in U.S. Employment, pp. 1-72 | DEF-00074269 | DEF-00074341 | | | | | | | | | |
| DEF-MDL-02568 | 2009 | Choudhry NK, et al., Drug Company-Sponsored Patient Assistance Programs: A Viable Safety Net?, Health Affairs (Millwood), 28(3), pp. 827-834 | DEF-00074406 | DEF-00074417 | | | | | | | | | |
| DEF-MDL-02569 | 2017 | Clark CD, The Recovery Revolution: The Battle Over Addiction Treatment in the United States, Columbia University Press, 2017, pp. 143-167 | DEF-00074443 | DEF-00074470 | | | | | | | | | |
| DEF-MDL-02570 | 2004 | Cousins MJ, et al., Pain relief: a universal human right, Pain, Vol. 112, pp. 1-4 | DEF-00074481 | DEF-00074484 | | | | | | | | | |
| DEF-MDL-02571 | 9/14/2018 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, 67(36), pp. 1001-1006 | DEF-00074485 | DEF-00074490 | | | | | | | | | |
| DEF-MDL-02572 | 2019 | Darnall BD, et al., Perspective & Commentary: International Stakeholder Community of Pain Experts and Leaders Call for an Urgent Action on Forced Opioid Tapering, Pain Medicine, Vol. 20, pp. 429-433 | DEF-00074491 | DEF-00074495 | | | | | | | | | |
| DEF-MDL-02573 | 1993 | Das G, THERAPEUTIC REVIEW: Cocaine Abuse in North America: A Milestone in History, Journal of Clinical Pharmacology, Vol. 33, pp. 296-310 | DEF-00074496 | DEF-00074510 | | | | | | | | | |
| DEF-MDL-02574 | 8/1/2018 | Dave D, et al., Prescription Drug Monitoring Programs, Opioid Abuse, and Crime, National Bureau of Economic Research, Working Paper No. 24975 | DEF-00074511 | DEF-00074565 | | | | | | | | | |
| DEF-MDL-02575 | 6/1/2013 | DeLaire T, et al., Wisconsin Experience Indicates That Expanding Public Insurance To Low-Income Childless Adults Has Health Care Impacts, Health Affairs, 32(6), pp. 1037-1045 | DEF-00074566 | DEF-00074574 | | | | | | | | | |
| DEF-MDL-02576 | 12/1/2008 | DeSantana JM, et al., Effectiveness of Transcutaneous Electrical Nerve Stimulation for Treatment of Hyperalgesia and Pain, Current Rheumatology Reports, 10(6), pp. 492-499 | DEF-00074575 | DEF-00074586 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02577 | 2016 | Dineen KK & DuBois JM, Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction?, American Journal of Law & Medicine, 42(1), pp. 7-52 | DEF-00074587 | DEF-00074636 | | | | | | | | | |
| DEF-MDL-02578 | 2016 | Dueñas M, et al., A review of chronic pain impact on patients, their social environment and the health care system, Journal of Pain Research, Vol. 9, pp. 457-467 | DEF-00074637 | DEF-00074647 | | | | | | | | | |
| DEF-MDL-02579 | 4/1/2009 | Dworkin R, et al., Abstract: Impact of postherpetic neuralgia and painful diabetic peripheral neuropathy on healthcare costs, The Journal of Pain, 10(4) Supplement, p. 517 | DEF-00074648 | DEF-00074650 | | | | | | | | | |
| DEF-MDL-02580 | 4/1/2018 | Gihleb R, et al., The Effects of Mandatory Prescription Drug Monitoring Programs on Foster Care Admissions, IZA Institute of Labor Economics Discussion Paper Series, IZA DP No. 11470 | DEF-00074706 | DEF-00074734 | | | | | | | | | |
| DEF-MDL-02581 | 12/27/2011 | Franklin GM, et al., Bending the Prescription Opioid Dosing and Mortality Curves: Impact of the Washington State Opioid Dosing Guideline, American Journal of Industrial Medicine, Vol. 55, pp. 325-331 | DEF-00074735 | DEF-00074741 | | | | | | | | | |
| DEF-MDL-02582 | 10/1/2011 | Furlan AD, et al., Review: A comparison between enriched and nonenriched enrollment randomized withdrawal trials of opioids for chronic noncancer pain, Pain Research and Management, 16(5), pp. 337-351 | DEF-00074742 | DEF-00074757 | | | | | | | | | |
| DEF-MDL-02583 | 6/1/2013 | Gabay M, The Federal Controlled Substances Act: Schedules and Pharmacy Registration, Hospital Pharmacy, 48(6), pp. 473-474 | DEF-00074764 | DEF-00074765 | | | | | | | | | |
| DEF-MDL-02584 | 2015 | Galbraith N, The methamphetamine problem: Commentary on...Psychiatric morbidity and socio-occupational dysfunction in residents of a drug rehabilitation centre, BJPsych Bulletin, Vol. 39, pp. 218-220 | DEF-00074766 | DEF-00074768 | | | | | | | | | |
| DEF-MDL-02585 | 10/1/2017 | The Henry J. Kaiser Family Foundation & The National Association of Medicaid Directors "Medicaid Moving Ahead in Uncertain Times" Report, State Fiscal Years 2017 and 2018, 50-State Results | DEF-00074779 | DEF-00074877 | | | | | | | | | |
| DEF-MDL-02586 | 10/1/2018 | Bao Y, et al., Assessing The Impact Of State Policies For Prescription Drug Monitoring Programs On High-Risk Opioid Prescriptions, Health Affairs, 37(10), pp. 1596-1604 | DEF-00074878 | DEF-00074886 | | | | | | | | | |
| DEF-MDL-02587 | 2019 | Grecu AM, et al., Mandatory Access Prescription Drug Monitoring Programs and Prescription Drug Abuse, Journal of Policy Analysis and Management, 38(1), pp. 181-209 | DEF-00074887 | DEF-00074920 | | | | | | | | | |
| DEF-MDL-02588 | 10/1/2017 | Gupta R, et al., The FDA Unapproved Drugs Initiative: An Observational Study of the Consequences for Drug Prices and Shortages in the United States, Journal of Managed Care & Specialty Pharmacy, 23(10), pp. 1066-1076 | DEF-00074921 | DEF-00074931 | | | | | | | | | |
| DEF-MDL-02589 | 8/1/2017 | Han B, et al., Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health, Annals of Internal Medicine, Original Research on Annals.org, pp. 1-10 | DEF-00074932 | DEF-00074941 | | | | | | | | | |
| DEF-MDL-02590 | 2/23/2001 | GW Hanks, et al., Morphine and Alternative Opioids in Cancer Pain: the EAPC Recommendations, British Journal of Cancer, 84(5), pp. 587-593, 2001 | DEF-00074942 | DEF-00074948 | | | | | | | | | |
| DEF-MDL-02591 | 4/1/2019 | Justine S. Hastings, et al., Predicting High-Risk Opioid Prescriptions Before They Are Given, National Bureau of Economic Research, NBER Working Parper No. 25791, April 2019 | DEF-00074949 | DEF-00074982 | | | | | | | | | |
| DEF-MDL-02592 | 4/21/2018 | C. Higgins, et al., Incidence of Iatrogenic Opioid Dependence or Abuse in Patients with Pain who were Exposed to Opioid Analgesic Therapy: a Systematic Review and Meta-analysis, British Journal of Anaesthesia, 120(6), pp. 1335-1344, 2018 | DEF-00074983 | DEF-00074992 | | | | | | | | | |
| DEF-MDL-02593 | 5/10/2019 | Journal of the American Medical Association, 153(3), pp. 285-287, March 2018 | DEF-00074993 | DEF-00074995 | | | | | | | | | |
| DEF-MDL-02594 | 5/18/1995 | Hughes PH., Rieche O., Heroin Epidemics revisited, Epidemiologic Reviews, 17(1), 66-73, May 18, 1995 | DEF-00074996 | DEF-00075004 | | | | | | | | | |
| DEF-MDL-02595 | 6/1/2018 | Haiden A. Huskamp, et al., Coverage of Medications That Treat Opioid Use Disorder and Opioids for Pain Management in Marketplace Plans, 2017, Medical Care, 56(6), 505-509, June 2018 | DEF-00075005 | DEF-00075009 | | | | | | | | | |
| DEF-MDL-02596 | 8/27/2016 | Christopher M. Jones, The Paradox of Decreasing Non-medical Opioid Analgesic Use and Increasing Abuse or Dependence - An assessment of Demographic and Substance use Trends, United States, 2003-2014, Addictive Behaviors, 65, 229-235, 2017 | DEF-00075024 | DEF-00075030 | | | | | | | | | |
| DEF-MDL-02597 | 9/12/2012 | Timothy Stoltzfus Jost., The Supreme Court and the Future of Medicaid, The New England Journal of Medicine, 367(11), 983-985,September 12, 2012 | DEF-00075031 | DEF-00075034 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02598 | 9/1/2017 | Denise B. Kandel, et. al., Increases from 2002 to 2015 in Prescription Opioid Overdose Deaths in Combination with other Substances, Drug Alcohol Dependence, 178, 501-511, September 1, 2017 | DEF-00075035 | DEF-00075059 | | | | | | | | | |
| DEF-MDL-02599 | 7/1/2002 | Nathaniel Katz, MD., The Impact of Pain Management on Quality of Life, Journal of Painand Symptom Management, 24(1S), S38-S47, July 2002 | DEF-00075060 | DEF-00075069 | | | | | | | | | |
| DEF-MDL-02600 | 5/20/2010 | Mark D. Sullivan, et. al., Risks for Possible and Probable Opioid Misuse Among Recipients of Chronic Opioid Therapy in Commercial and Medicaid Insurance Plans: the TROUP Study, Pain, 150 (2), 332-339, August 2010 | DEF-00075070 | DEF-00075088 | | | | | | | | | |
| DEF-MDL-02601 | 2/1/2016 | Yong-Fang Kuo, et. al., Trends in Opioid Prescriptions Among Part D Medicare Recipients from 2007 to 2012, The American Journal of Medicine, 129(2), 221.e23 - 221.e30, February 2016 | DEF-00075089 | DEF-00075098 | | | | | | | | | |
| DEF-MDL-02602 | 10/26/2015 | Inge E. Lame, et. al., Psychological Predictors and Treatment Outcome in Chronic Pain, Universitaire Pers Maasticht, October 26, 2015 | DEF-00075099 | DEF-00075254 | | | | | | | | | |
| DEF-MDL-02603 | 6/15/2016 | Anna Lembke, et. al., Weighing the Risks and Benefits of Chronic Opioid Therapy, American Family Physician, 93(12), 983 - 990, June 15, 2016 | DEF-00075255 | DEF-00075263 | | | | | | | | | |
| DEF-MDL-02604 | 6/22/2018 | Dora H. Lin, et. al.,Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers, JAMA Network Open, 1(2), June 22, 2018 | DEF-00075272 | DEF-00075284 | | | | | | | | | |
| DEF-MDL-02605 | 2014 | V.Y. Ma, et. al., Incidence, Prevalence, Costs, and Impact on Disability of Common Conditions Requiring Rehabilitation in the United States: Stroke, Spinal Cord Injury, Traumatic Brain Injury, Multiple Sclerosis, Osteoarthritis, Rheumatoid Arthritis, Limb Loss, and Back Pain, The American Congress of Rehabilitation Medicine, 986 - 995.e1, 2014 | DEF-00075304 | DEF-00075314 | | | | | | | | | |
| DEF-MDL-02606 | 10/11/2017 | Justine Mallett,The Effect of Prescription Drug Monitoring Programs on Opioid Prescriptions and Heroin Crime Rates, Purdue University Economics Department Working paper No. 1292, October 11, 2017 | DEF-00075315 | DEF-00075384 | | | | | | | | | |
| DEF-MDL-02607 | 2/1/2015 | Zachary A. Marcum, et. al., Impact of Multiple Pharmacy Use on Medication Adherence and Drug-drug Interactions in Older Adults with Medicare Part D, Journal of the American Geriatric Society, 63(2), 244-252, February 1, 2015 | DEF-00075415 | DEF-00075432 | | | | | | | | | |
| DEF-MDL-02608 | 1/24/2019 | Angelica Meinhofer, Prescription Drug Monitoring Programs: The Role of Asymmetric Information on Drug Availability and Abuse, American Journal of Health Economists and Massachusetts Institute of Technology, 4(4), 504 - 526, Fall 2018 | DEF-00075433 | DEF-00075457 | | | | | | | | | |
| DEF-MDL-02609 | 12/28/2015 | Angelica Meinhofer, The War on Drugs: Estimating the Effect of Prescription Drug Supply-Side Interventions, Brown University, December 28, 2015 | DEF-00075458 | DEF-00075512 | | | | | | | | | |
| DEF-MDL-02610 | 8/1/2013 | Pradip K. Muhuri, et. al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality, CBHSQ Data Review, August 2013 | DEF-00075513 | DEF-00075529 | | | | | | | | | |
| DEF-MDL-02611 | 5/1/2005 | Alison Murray, MD et. al., Hydromorphone, Journal of Pain and Symptom Management, 29(5S), S57 - S66, May 2005 | DEF-00075530 | DEF-00075539 | | | | | | | | | |
| DEF-MDL-02612 | 7/6/2008 | Bruce Nicholson, MD., Benefits of Extended-Release Opioid Analgesic Formulations in the Treatment of Chronic Pain, World Institute of Pain, 9(1), 71 - 81, 2008 | DEF-00075540 | DEF-00075550 | | | | | | | | | |
| DEF-MDL-02613 | 1/30/2019 | Heidi N. Overton, et. al.,Opioid-Prescribing Guidelines for Common Surgical Procedures: An Expert Panel Consensus, J Am Coll Surg, 227(4), 411 - 418, January 30, 2019 | DEF-00075551 | DEF-00075563 | | | | | | | | | |
| DEF-MDL-02614 | 7/25/2016 | Judith A Paice, et. al., Management of Chronic Pain in Survivors of Adult Cancers: American Society of Clinical Oncology Clinical Practice Guideline, Journal of Clinical Oncology, 34, 1 -c-23, July 25, 2016 | DEF-00075564 | DEF-00075586 | | | | | | | | | |
| DEF-MDL-02615 | 1/23/2015 | Zhuo Yang, et. al., Defining Risk of Prescription Opioid Overdose: Pharmacy Shopping and Overlapping Prescriptions Among Long-Term Opioid Users in Medicaid, The Journal of Pain, 16(5), 445 - 453, May 2015 | DEF-00075587 | DEF-00075595 | | | | | | | | | |
| DEF-MDL-02616 | 10/16/2015 | Leonard J. Paulozzi, et. al. Controlled Substance Prescribing Patterns - Prescription Behavior Surveillance System, Eight States, 2013, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, 64(9),October 16, 2015 | DEF-00075596 | DEF-00075615 | | | | | | | | | |
| DEF-MDL-02617 | 1/11/2019 | Leonard J. Paulozzi, et. al.,Prescription Drug Monitoring Programs and Death Rates from Drug Overdoses, Pain Medicine 2011, 12, 747 - 754,2011 | DEF-00075616 | DEF-00075623 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02618 | 8/26/2016 | Alexis B. Peterson, et al., Increases in Fentanyl-Related Overdose Deaths - Florida and Ohio, 2013 - 2015, Center for Disease Control and Prevention Morbidity and Mortality Weekly Report, 65(33), 844 - 849, August 26, 2016 | DEF-00075624 | DEF-00075629 | | | | | | | | | |
| DEF-MDL-02619 | 7/26/2000 | Donald M. Phillips, JCAHO Pain Management Standards are Unveiled, The Journal of the American Medical Association, 284(4), 428-429, July 26, 2000 | DEF-00075630 | DEF-00075635 | | | | | | | | | |
| DEF-MDL-02620 | 10/11/2013 | Ceri Phillips, The Cost and Burden of Chronic Pain, Reviews in Pain, 3(1),1-5, June 2009 | DEF-00075636 | DEF-00075641 | | | | | | | | | |
| DEF-MDL-02621 | 7/1/2018 | Justin R. Pierce, et al., Trade Liberalization and Mortality: Evidence from U.S. Counties, July 2018 | DEF-00075642 | DEF-00075674 | | | | | | | | | |
| DEF-MDL-02622 | 11/27/2006 | Collette M. Reid, et al., Oxycodone for Cancer-Related Pain, The Journal of the American Medical Association, 166, 838 - 843, 2387, November 27, 2006 | DEF-00075741 | DEF-00075748 | | | | | | | | | |
| DEF-MDL-02623 | 5/10/2019 | J. Bradford Rice, et. al., A Model to Identify Patients at Risk for Prescription Opioid Abuse, Dependence, and Misuse, Pain Medicine 2012, 13 , 1162 - 1173 | DEF-00075749 | DEF-00075760 | | | | | | | | | |
| DEF-MDL-02624 | 4/24/2019 | James C Robinson, Insurers' Strategies For Managing The Use And Cost of Bio-pharmaceuticals, Health Affairs, 25(5), 1205 - 1217, April 24, 2019 | DEF-00075761 | DEF-00075773 | | | | | | | | | |
| DEF-MDL-02625 | 12/19/2017 | Medicare Formulary Coverage Restrictions for Prescription Opioids, American College of Physicians, 167(12), 895 - 896, December 19, 2017 | DEF-00075796 | DEF-00075797 | | | | | | | | | |
| DEF-MDL-02626 | 4/1/2018 | Bogdan Sabych, et. al., Do Opioids Help Injured Workers Recover And Get Back To Work? The Impact of Opioid Prescriptions on Duration of Temporary Disability, National Bureau of Economic Research, Working Paper 24528, April 2018 | DEF-00075798 | DEF-00075845 | | | | | | | | | |
| DEF-MDL-02627 | 3/18/2015 | Michael E. Schatman, et. al., The Health Insurance Industry: Perpetuating the Opioid Crisis Through Policies Of Cost - Containment and Profitability, Journal of Pain Research, 2015(8), 153 - 158, March 18. 2015 | DEF-00075846 | DEF-00075851 | | | | | | | | | |
| DEF-MDL-02628 | 5/10/2019 | Michael E. Schatmen, et. al.,Opioid Moderatism and the Imperative of Rapprochement in Pain Medicine, Journal of Pain Research, 2019(12), 649 - 657, February 2016 | DEF-00075852 | DEF-00075860 | | | | | | | | | |
| DEF-MDL-02629 | 8/23/2019 | Ohio State Board of Pharmacy Special Report; 2011 July - 2014 December; State of Ohio | DEF-00075861 | DEF-00075868 | | | | | | | | | |
| DEF-MDL-02630 | 5/1/2017 | Sommers, BD, et al., Three-Year Impacts Of the Affordable Care Act: Improved Medical Care And Health Among Low-Income Adults, Health Affairs 36(6), 1119-1128 | DEF-00075873 | DEF-00075915 | | | | | | | | | |
| DEF-MDL-02631 | 2013 | St. Sauver, JL, et al., Why Do Patients Visit Their Doctors? Assessing The Most Prevalent Conditions In A Defined US Population, Mayo Clinic Proc.,88(1), pp. 56-67 | DEF-00075916 | DEF-00075933 | | | | | | | | | |
| DEF-MDL-02632 | 2/1/2015 | Stanek, JJ, et al., The Effect Of An Educational Program On Opioid Prescription Patterns In Hand Surgery: A Quality Improvement Program, Journal of the American Society For Surgery Of The Hand, 40, pp. 341-346 | DEF-00075934 | DEF-00075939 | | | | | | | | | |
| DEF-MDL-02633 | 11/12/2003 | Steward, WF, et al., Lost Productive Time And Cost Due To Common Pain Conditions In The US Workforce, Journal of The American Medical Association, 290(18). pp. 2443-2454 | DEF-00075940 | DEF-00075951 | | | | | | | | | |
| DEF-MDL-02634 | 9/1/2010 | Swarm, R., et al., Adult Cancer Pain Clinical Practice Guidelines In Oncology, National Comprehensive Cancer Network, Volume 8(9), pp. 1046-1086 | DEF-00075952 | DEF-00075992 | | | | | | | | | |
| DEF-MDL-02635 | 9/1/2010 | Trescot, A., Review Of The Role Of Opioids In Cancer Pain, Journal Of The National Comprehensive Cancer Network, Volume 8(9), 1087-1094 | DEF-00075993 | DEF-00076000 | | | | | | | | | |
| DEF-MDL-02636 | 11/1/2014 | Unick, G., et al., The Relationship Between US Heroin Market Dynamics And Heroin-Related Overdose, 1992-2008, Addiction, 109(11), pp. 1889-1898 | DEF-00076001 | DEF-00076017 | | | | | | | | | |
| DEF-MDL-02637 | 2013 | Upp, J., et al., The Evolution And Practice Of Acute Pain Medicine, Pain Med., 14(1), pp. 124-144 | DEF-00076018 | DEF-00076047 | | | | | | | | | |
| DEF-MDL-02638 | 6/22/2018 | Waljee, JF, Brummett, CM, Opioid Prescribing For Low Back Pain What Is The Role Of Payers?, JAMA Network Open, 2018 1(2) | DEF-00076056 | DEF-00076057 | | | | | | | | | |
| DEF-MDL-02639 | 12/1/2009 | White, AG, et al., Analytic Models To Identify Patients At Risk for Prescription Opioid Abuse, The American Journal Of Managed Care, Vol. 15, No. 12, pp. 897-908 | DEF-00076058 | DEF-00076069 | | | | | | | | | |
| DEF-MDL-02640 | 2/1/2016 | Hendricks, AK, et al., Opioid Overdose Deaths And Florida's Crackdown On Pill Mills, American Journal Of Public Health, Vol. 106., No. 2 , pp. 291-297 | DEF-00076070 | DEF-00076077 | | | | | | | | | |
| DEF-MDL-02641 | 2002 | Winkler, D., et al., Estimating The Relative Efficiency Of Various Forms Of Prevention At Different Stages Of A Drug Epidemic | DEF-00076090 | DEF-00076110 | | | | | | | | | |
| DEF-MDL-02642 | 2015 | The Brookings Institution, Risk Evaluation And Mitigation Strategies (REMS): Building A Framework For Effective Patient Counseling On Medication Risks And Benefits, 2015 | DEF-00076120 | DEF-00076150 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02643 | 5/12/2016 | FDA Presentation: FDA Policies And Actions Related To The Development And Use Of Opioids To Treat Pain | DEF-00076151 | DEF-00076189 | | | | | | | | | |
| DEF-MDL-02644 | 6/1/2013 | Biondell, RD, et al., Pharmacologic Therapy For Acute Pain, American Family Physician, 2013 Jun 1, 87(11), pp. 766-772 | DEF-00076190 | DEF-00076194 | | | | | | | | | |
| DEF-MDL-02645 | 10/5/2006 | Campbell, JN and Meyer, RA, Mechanisms Of Neuropathic Pain, Neuron, 52(1), pp. 77-92 | DEF-00076208 | DEF-00076238 | | | | | | | | | |
| DEF-MDL-02646 | 5/31/2011 | DiBonaventura, M, et al., Evaluating The Health And Economic Impact of Osteoarthritis Pain In The Workforce: Results From The National Health And Wellness Survey, Biomed Center Musculoskeletal Disorders, 2011 12:83 | DEF-00076239 | DEF-00076247 | | | | | | | | | |
| DEF-MDL-02647 | 11/1/2017 | DiBonaventura, MD, et al., The Prevalence Of Probable Neuropathic Pain In The US: Results From A Multimodal General-Population Health Survey, Journal Of Pain Research, 2017: 10, pp. 2525-2538 | DEF-00076248 | DEF-00076261 | | | | | | | | | |
| DEF-MDL-02648 | 4/19/2016 | Dowell, D, et al., CDC Guideline For Prescribing Opioids For Chronic Pain-United States, 2016, Journal Of The American Medical Association, 315(15), pp. 1624-1645 | DEF-00076262 | DEF-00076308 | | | | | | | | | |
| DEF-MDL-02649 | 7/10/2013 | Fain, et al., Research Letter: The Food And Drug Administration Amendments Act And Postmarketing Commitments, Journal Of The American Medical Association, Vol. 310, No. 2, pp. 202-204 | DEF-00076309 | DEF-00076311 | | | | | | | | | |
| DEF-MDL-02650 | 6/1/1992 | Field, MJ and Lohr, Kathleen, Guidelines For Clinical Practice: From Development To Use, National Academies Press, 1992 | DEF-00076312 | DEF-00076752 | | | | | | | | | |
| DEF-MDL-02651 | 10/21/2013 | Medicaid Expansion Is Set For Ohioans, The New York Times | DEF-00076753 | DEF-00076755 | | | | | | | | | |
| DEF-MDL-02652 | 9/1/2005 | Galluzzi, K, Management Of Neuropathic Pain, Journal Of The American Osteopathic Association | DEF-00076756 | DEF-00076763 | | | | | | | | | |
| DEF-MDL-02653 | 2011 | Graham, R, et al, Clinical Practice Guidelines We Can Trust, National Academies Press, 2011 | DEF-00076764 | DEF-00077054 | | | | | | | | | |
| DEF-MDL-02654 | 2010 | Lohman, D, et al., Access To Pain Treatment As A Human Right, BioMed Central Medicine, 2010 8(8) | DEF-00077063 | DEF-00077071 | | | | | | | | | |
| DEF-MDL-02655 | 4/16/2013 | Mann, R, et al., Burden Of Spinal Cord Injury-Related Neuropathic Pain In The United States: Retrospective Chart Review And Cross-Sectional Survey, Spinal Cord, Vol. 51, pp., 564-570 | DEF-00077072 | DEF-00077078 | | | | | | | | | |
| DEF-MDL-02656 | 7/21/2017 | Miro, O, et al., Morphine In Acute Heart Failure: Good In Relieving Symptoms, Bad In Improving Outcomes, Journal Of Thoracic Disease, 9(9), pp. 871-874 | DEF-00077088 | DEF-00077091 | | | | | | | | | |
| DEF-MDL-02657 | 10/26/2015 | Muneer, S, Socioeconomic Burden Of Chronic Pain, American Health And Drug Benefits | DEF-00077092 | DEF-00077108 | | | | | | | | | |
| DEF-MDL-02658 | 9/1/2017 | O'Donnell, JK, et al., Trends In Deaths Involving Heroin And Synthetic Opioids Excluding Methadone, And Law Enforcement Drug Product Reports, By Census Region - United States, 2006-2015, Centers For Disease Control And Prevention Morbidity And Mortality Weekly Report, Vol. 66, No. 34 | DEF-00077109 | DEF-00077115 | | | | | | | | | |
| DEF-MDL-02659 | 4/13/2016 | Schneider, JP, CDC Recommendations Fall Short - Ignore Important Aspects Of Pain Management, Practical Pain Management, Vol. 16, Issue 3 | DEF-00077116 | DEF-00077127 | | | | | | | | | |
| DEF-MDL-02660 | 2017 | Wiffen, PJ, et al., Opioids For Cancer Pain - An Overview Of Cochrane Reviews, Cochrane Database Of Systematic Reviews 2017, Issue 7 | DEF-00077128 | DEF-00077152 | | | | | | | | | |
| DEF-MDL-02661 | 12/13/2012 | Yeh, B., The Controlled Substances Act: Regulatory Requirements, Congressional Research Service | DEF-00077153 | DEF-00077172 | | | | | | | | | |
| DEF-MDL-02662 | 5/10/2003 | Gencarelli, D., Medicaid Prescription Drug Coverage: State Efforts To Control Costs, National Health Policy Forum Issue Brief No. 790 | DEF-00077173 | DEF-00077189 | | | | | | | | | |
| DEF-MDL-02663 | 2/7/2019 | Molfenter, T., Barriers To Buprenorphine Expansion In Ohio: A Time-Elapsed Qualitative Study, Journal Of Psychoactive Drugs, Vol. 51, No. 3, 272-279 | DEF-00077190 | DEF-00077198 | | | | | | | | | |
| DEF-MDL-02664 | 2/1/2017 | Rutkow, L, et al., More States Should Regulate Pain Management Clinics To Promote Public Health, American Journal Of Public Health, Vol. 107, No. 2, pp. 240-243 | DEF-00077199 | DEF-00077202 | | | | | | | | | |
| DEF-MDL-02665 | 2005 | Jayawant, SS and Balkrishnan, R, The Controversy Surrounding OxyContin Abuse: Issues And Solutions, Therapeutics And Clinical Risk Management, 1(2), pp. 77-82 | DEF-00077205 | DEF-00077210 | | | | | | | | | |
| DEF-MDL-02666 | 11/1/2013 | Barlas, S, FDA Requires New Labeling For Some Opioids, Prescription: Washington, Vol. 38, No. 1 | DEF-00077211 | DEF-00077211 | | | | | | | | | |
| DEF-MDL-02667 | 3/1/2018 | Penn, J, et al., Strategies And Policies To Address The Opioid Epidemic: A Case Study Of Ohio, Journal Of The American Pharmacological Association, 57(2 Suppl), pp. 148-153 | DEF-00077251 | DEF-00077263 | | | | | | | | | |
| DEF-MDL-02668 | 12/18/2018 | Congressional Research Service, Legal Authorities Under The Controlled Substances Act To Combat The Opioid Crisis | DEF-00077277 | DEF-00077318 | | | | | | | | | |
| DEF-MDL-02669 | 8/8/2017 | Institute For Clinical And Economic Review, Abuse-Deterrent Formulations Of Opioids: Effectiveness And Value | DEF-00077319 | DEF-00077528 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02670 | 3/23/2018 | Recommended Citation: Center for Behavioral Health Statistics and Quality. (2018). 2006 National Survey on Drug Use and Health Public Use File Codebook, Substance Abuse and Mental Health Services Administration | DEF-00077529 | DEF-00077538 | | | | | | | | | |
| DEF-MDL-02671 | 8/31/2018 | CDC National Center for Injury Prevention and Control:2018: Annual Surveillance Report | DEF-00077539 | DEF-00077629 | | | | | | | | | |
| DEF-MDL-02672 | 9/1/2000 | US Department of Health and Human Services:A Profile of Medicaid | DEF-00077630 | DEF-00077717 | | | | | | | | | |
| DEF-MDL-02673 | 6/1/2017 | William C. Becker, M.D., and David A. Fiellin, M.D.: Abuse-Deterrent Opioid Formulations - Putting the Potential Benefits into Perspective | DEF-00077720 | DEF-00077722 | | | | | | | | | |
| DEF-MDL-02674 | 4/25/2017 | Demidenko, MI, Suicidal ideation and suicidal self-directed violence following clinician-initiated prescription opioid discontinuation among long-term opioid users, General Hospital Psychiatry 47(2017), pp. 29-35 | DEF-00077723 | DEF-00077729 | | | | | | | | | |
| DEF-MDL-02675 | 6/13/2019 | Dowell, D. No Shortcuts to Safer Opioid Prescribing, The New England Journal of Medicine, 2285-2287 | DEF-00077730 | DEF-00077732 | | | | | | | | | |
| DEF-MDL-02676 | 2017 | National Academies of Sciences, Engineering, and Medicine, Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use. The National Academies Press, 2017 | DEF-00077733 | DEF-00078215 | | | | | | | | | |
| DEF-MDL-02677 | 2017 | Moyo, Patience, Impact of prescription drug monitoring programs (PDMPs) on opioid utilization among Medicare beneficiaries in 10 US States, Society for the Study of Addiction, 1784-1796 | DEF-00078216 | DEF-00078228 | | | | | | | | | |
| DEF-MDL-02678 | 12/13/2013 | Surratt, Hilary, Reductions in prescription opioid diversion following recent legislative interventions in Florida, Pharmacoepidemiology and Drug Safety, 23, 314-320 | DEF-00078229 | DEF-00078235 | | | | | | | | | |
| DEF-MDL-02679 | 2/10/2019 | When the Cure is Worse Than the Disease, New York Times | DEF-00078236 | DEF-00078239 | | | | | | | | | |
| DEF-MDL-02680 | 1999 | Van Ree, J. Opioids, Reward and Addiction: An Encounter of Biology, Psychology, and Medicine, 51(2), pp. 341-396 | DEF-00078240 | DEF-00078295 | | | | | | | | | |
| DEF-MDL-02681 | 4/1/2004 | Walsh, D., Strategies for Pain Management: Cleveland Clinic Foundation Guidelines for Opioid Dosing for Cancer Pain, Supportive Cancer Therapy, 1(3), pp. 157-164 | DEF-00078296 | DEF-00078303 | | | | | | | | | |
| DEF-MDL-02682 | 2011 | Wong, T., Hydrocodone extended-release, The Essence of Analgesia and Analgesics, 452-455 | DEF-00078304 | DEF-00078309 | | | | | | | | | |
| DEF-MDL-02683 | 2019 | Kathryn C. Losser, Pharm.D: Regulatory and evidence-based considerations for abuser-deterrent opioids, AM J Health-Sys Pharm, 76, pp. 114-118 | DEF-00078330 | DEF-00078334 | | | | | | | | | |
| DEF-MDL-02684 | 2019 | MD Anderson Cancer Center: Cancer Pain - Adult | DEF-00078335 | DEF-00078358 | | | | | | | | | |
| DEF-MDL-02685 | 6/1/2017 | Ohio Substance Abuse Monitoring Network, 2017 June - 2018 January: Ohio | DEF-00078359 | DEF-00078384 | | | | | | | | | |
| DEF-MDL-02686 | 2/28/2019 | Owen, Dyer, US Opioid epidemic: FDA demands studies of whether opioids do control chronic pain, The BMJ, pp. 1-2 | DEF-00078528 | DEF-00078529 | | | | | | | | | |
| DEF-MDL-02687 | 8/8/2019 | Substance Abuse & Mental Health Data Archive: National Survey on Drug Use and Health (NSDUH-2006) | DEF-00078530 | DEF-00078543 | | | | | | | | | |
| DEF-MDL-02688 | 2/1/2015 | NCHS Data Brief: Prescription Opioid Analgesic Use Among Adults: United States, 1999-2012 | DEF-00078544 | DEF-00078551 | | | | | | | | | |
| DEF-MDL-02689 | 11/1/2005 | Mary Jeanne Kreeke, et al, Genetic influences on impulsivity, risk taking, stress responsivity and vulnerability to drug abuse and addiction, Nature Neuroscience, 8, pp. 1450-1457 | DEF-00078552 | DEF-00078559 | | | | | | | | | |
| DEF-MDL-02690 | 7/13/2012 | David A. Nielsen, Epigentics of drug abuse: predisposition or response: National Institute of Health, pp 1-18 | DEF-00078560 | DEF-00078577 | | | | | | | | | |
| DEF-MDL-02691 | 5/6/2018 | US Department of Justice: DEA Places Heavy Restrictions on Vicodin and Other Hydrocodone Combination Drugs; Gives Stakeholders 45 Days to Adjust | DEF-00078578 | DEF-00078587 | | | | | | | | | |
| DEF-MDL-02692 | 8/7/2019 | Relieving Pain in America, The National Academies Press | DEF-00078588 | DEF-00078650 | | | | | | | | | |
| DEF-MDL-02693 | 10/27/1986 | United States Public Laws | DEF-00078668 | DEF-00078808 | | | | | | | | | |
| DEF-MDL-02694 | 8/3/2010 | Cocaine sentencing disparity reduction | DEF-00078809 | DEF-00078813 | | | | | | | | | |
| DEF-MDL-02695 | 10/24/2018 | Substance Use-Disorder Prevention that Promotes Opioid Recovery and Treatment for Patients and Communities Act | DEF-00078814 | DEF-00079126 | | | | | | | | | |
| DEF-MDL-02696 | 2019 | Ohio Administrative Code Annotated Section 4731-11-13 Prescribing of Opiate Analgesics for Acute Pain | DEF-00079127 | DEF-00079129 | | | | | | | | | |
| DEF-MDL-02697 | 2019 | Baldwin's Ohio: Manner of Issuance of a prescription | DEF-00079130 | DEF-00079136 | | | | | | | | | |
| DEF-MDL-02698 | 8/8/2019 | Social Security Administration: Payment for Covered Outpatient Drugs | DEF-00079137 | DEF-00079155 | | | | | | | | | |
| DEF-MDL-02699 | 8/8/2019 | An Act | DEF-00079156 | DEF-00079160 | | | | | | | | | |
| DEF-MDL-02700 | 8/8/2019 | Ohio Government: License as a category III terminal distributor of dangerous drugs with a pain management clinic classification | DEF-00079161 | DEF-00079162 | | | | | | | | | |
| DEF-MDL-02701 | 8/8/2019 | Ohio Government: Suspension of terminal distributor's license without hearing | DEF-00079163 | DEF-00079163 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02702 | 8/31/2011 | Ohio Government: Standards and procedures for the operation of a pain management clinic | DEF-00079164 | DEF-00079167 | | | | | | | | | |
| DEF-MDL-02703 | 8/8/2019 | Ohio Government: Office-based Opioid Treatment; Licensure | DEF-00079168 | DEF-00079169 | | | | | | | | | |
| DEF-MDL-02704 | 8/6/2019 | US Department of Health and Human Services National Institutes of Health: NIH Analysis Shows Americans Are in Pain | DEF-00079170 | DEF-00079171 | | | | | | | | | |
| DEF-MDL-02705 | 8/6/2019 | Cleveland Clinic: Acute vs. Chronic Pain | DEF-00079172 | DEF-00079176 | | | | | | | | | |
| DEF-MDL-02706 | 8/6/2019 | National Center for Complementary and Integrative Health: Chronic Pain: In Depth | DEF-00079177 | DEF-00079192 | | | | | | | | | |
| DEF-MDL-02707 | 1/11/2011 | WHO Pain Ladder with Pain Management: South West Regional Wound Care Toolkit | DEF-00079195 | DEF-00079195 | | | | | | | | | |
| DEF-MDL-02708 | 8/6/2019 | Nociceptive Pain, Healthline | DEF-00079196 | DEF-00079204 | | | | | | | | | |
| DEF-MDL-02709 | 8/6/2019 | The American Board of Anesthesiology: Pain Medicine (PM) Certification Examination | DEF-00079205 | DEF-00079206 | | | | | | | | | |
| DEF-MDL-02710 | 9/14/2019 | ABPMR: Pain Medicine | DEF-00079207 | DEF-00079211 | | | | | | | | | |
| DEF-MDL-02711 | 8/6/2019 | Institute of Chronic Pain: Pain Centers | DEF-00079212 | DEF-00079220 | | | | | | | | | |
| DEF-MDL-02712 | 8/6/2019 | National Institutes of Health/US National Library of Medicine: Pain Relievers | DEF-00079221 | DEF-00079225 | | | | | | | | | |
| DEF-MDL-02713 | 8/6/2019 | Joint Commission: About the Joint Commission, available at https://www.jointcommission.org/about_us/about_the_joint_commission_main.aspx | DEF-00079226 | DEF-00079227 | | | | | | | | | |
| DEF-MDL-02714 | 10/1/2001 | A Joint Statement From 21 Health Organizations and The Drug Enforcement Administration Presentation: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00079228 | DEF-00079229 | | | | | | | | | |
| DEF-MDL-02715 | 11/1/2006 | Abbott Laboratories Presentation: Vicodin | DEF-00079348 | DEF-00079348 | | | | | | | | | |
| DEF-MDL-02716 | 12/1/2016 | Purdue Pharma L.P. Presentation: Oxycontin | DEF-00079349 | DEF-00079394 | | | | | | | | | |
| DEF-MDL-02717 | 5/22/2017 | Wolters Kluwer Presentation: Morphine Equivalent Dosing | DEF-00079395 | DEF-00079405 | | | | | | | | | |
| DEF-MDL-02718 | 8/6/2018 | World Health Organization Presentation: Management of Substance Abuse | DEF-00079406 | DEF-00079410 | | | | | | | | | |
| DEF-MDL-02719 | 8/6/2019 | O'Malley, GF and O'Malley, R, Opioid Toxicity and Withdrawal, Merck Manual Professional Version, pp. 1-5, 2019 August 6 | DEF-00079411 | DEF-00079415 | | | | | | | | | |
| DEF-MDL-02720 | 1/1/1953 | United Nations Office on Drugs and Crime, History of Heroin, UNODC-Bulletin on Narcotics, 1953(2), pp. 3-16 | DEF-00079416 | DEF-00079434 | | | | | | | | | |
| DEF-MDL-02721 | 1/3/2017 | Crow, JM, Addicted to the Cure, Chemistry World, https://www.chemistryworld.com/features/new-opioid-drugs/2500163.article, pp. 1-10 | DEF-00079435 | DEF-00079444 | | | | | | | | | |
| DEF-MDL-02722 | 2/12/2018 | Johns Hopkins Medicine Website: Glossary of Terms, available at https://www.hopkinsmedicine.org/news/articles/glossary-of-terms | DEF-00079445 | DEF-00079450 | | | | | | | | | |
| DEF-MDL-02723 | 9/19/2018 | FDA Presentation: Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00079451 | DEF-00079484 | | | | | | | | | |
| DEF-MDL-02724 | 4/1/2015 | FDA Press Release, re: Abuse-Deterrent Opioids-Evaluation and Labeling, Center for Drug Evaluation and Research April 2015, Submit Comments | DEF-00079485 | DEF-00079485 | | | | | | | | | |
| DEF-MDL-02725 | 12/29/2017 | State Medical Board of Ohio Presentation: New Limits on Prescription Opioids for Acute Pain | DEF-00079486 | DEF-00079487 | | | | | | | | | |
| DEF-MDL-02726 | 4/23/2009 | RADARS SYSTEM News, Researched Abuse, Diversion, and Addiction-Related Surveillance System Forth Quarter 2008, 3(4), pp. 1-4 | DEF-00079488 | DEF-00079491 | | | | | | | | | |
| DEF-MDL-02727 | 9/10/2013 | Anson, P. FDA Makes Labeling Changes for Opioid Painkillers, National Pain Report, pp. 1-19, 10 September 2013 | DEF-00079492 | DEF-00079510 | | | | | | | | | |
| DEF-MDL-02728 | 2/4/2016 | FDA Press Release, re: Califf, FDA Top Officials Call for Sweeping Review of Agency Opioid Policies | DEF-00079511 | DEF-00079514 | | | | | | | | | |
| DEF-MDL-02729 | 8/6/2019 | FDA Presentation: Advisory Committees | DEF-00079515 | DEF-00079520 | | | | | | | | | |
| DEF-MDL-02730 | 8/6/2019 | FDA Presentation: FDA Opioids Action Plan | DEF-00079521 | DEF-00079523 | | | | | | | | | |
| DEF-MDL-02731 | 9/18/2018 | FDA Presentation: New Safety Measures Announced for Immediate Release (IR) Opioids | DEF-00079569 | DEF-00079571 | | | | | | | | | |
| DEF-MDL-02732 | 6/27/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Controlled Substance Schedules, available at https://www.deadiversion.usdoj.gov/schedules/#define | DEF-00079572 | DEF-00079574 | | | | | | | | | |
| DEF-MDL-02733 | 8/3/2019 | DEA Table: Controlled Substances | DEF-00079575 | DEF-00079591 | | | | | | | | | |
| DEF-MDL-02734 | 2011 | DEA Presentation: Quotas | DEF-00079592 | DEF-00079643 | | | | | | | | | |
| DEF-MDL-02735 | 10/1/2014 | National Conference of State Legislatures Presentation: State Regulation of Compounding Pharmacies | DEF-00079644 | DEF-00079688 | | | | | | | | | |
| DEF-MDL-02736 | 8/6/2019 | State of Ohio Board of Pharmacy Website: Welcome to the State of Ohio Board of Pharmacy, available at https://www.pharmacy.ohio.gov | DEF-00079689 | DEF-00079693 | | | | | | | | | |
| DEF-MDL-02737 | 8/6/2019 | State of Ohio Board of Pharmacy Website: Law Enforcement, available at https://www.pharmacy.ohio.gov/LawEnforcement/General.aspx | DEF-00079694 | DEF-00079698 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02738 | 2/16/2015 | Ohio Task Force Commanders Association, Lake County Narcotics Agency Website: Ohio State, Local Officials Working to Prevent 'Pill Mills,' Ohio Task Force Commanders Association, available at https://otfca.net/ohio-state-officials-working-to-prevent-pill-mills/ | DEF-00079699 | DEF-00079702 | | | | | | | | | |
| DEF-MDL-02739 | 8/6/2019 | State Medical Board of Ohio Website: State Medical Board of Ohio, available at https://med.ohio.gov/The-Board/Agency-Mission-and-Goals | DEF-00079703 | DEF-00079703 | | | | | | | | | |
| DEF-MDL-02740 | 10/9/2017 | Centers for Disease Control and Prevention Website: What States Need to Know about PDMPs, available at https://www.cdc.gov/drugoverdose/pdmp/states.html | DEF-00079704 | DEF-00079706 | | | | | | | | | |
| DEF-MDL-02741 | 11/1/2017 | State of Ohio Board of Pharmacy Website: Ohio Automated RX Reporting System, http://www.ohiopmp.gov/about.aspx | DEF-00079707 | DEF-00079708 | | | | | | | | | |
| DEF-MDL-02742 | 8/6/2019 | State of Ohio Board of Pharmacy Website: Ohio Automated RX Reporting System Frequently Asked Questions, http://www.ohiopmp.gov/FAQ.aspx | DEF-00079709 | DEF-00079713 | | | | | | | | | |
| DEF-MDL-02743 | 4/1/2014 | The National Alliance for Model State Drug Laws and the National Safety Council, Prescription Drug Abuse, Addiction and Diversion: Overview of State Legislative and Policy Initiatives, pp. 1-58 | DEF-00079714 | DEF-00079771 | | | | | | | | | |
| DEF-MDL-02744 | 6/1/2011 | Ohio Passes Law Cracking Down on Pill Mills, MD Magazine, pp. 1-3, 1 June 2011, https://www.mdmag.com/medical-news/ohio-passes-law-cracking-down-on-pill-mills | DEF-00079772 | DEF-00079774 | | | | | | | | | |
| DEF-MDL-02745 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Controlled Substances Security Manual, available at https://www.deadiversion.usdoj.gov/pubs/manuals/sec/sec_req.htm | DEF-00079775 | DEF-00079776 | | | | | | | | | |
| DEF-MDL-02746 | 8/6/2019 | U.S. Department of Health & Human Services Website: Methadone, available at https://www.samhsa.gov/medication-assisted-treatment/treatment/methadone | DEF-00079777 | DEF-00079779 | | | | | | | | | |
| DEF-MDL-02747 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Registration Applications, available at https://www.deadiversion.usdoj.gov/drugreg/faq.htm#1 | DEF-00079780 | DEF-00079782 | | | | | | | | | |
| DEF-MDL-02748 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Section V-Valid Prescription Requirements, available at https://www.deadiversion.usdoj.gov/pubs/manuals/prac t/section5.htm | DEF-00079783 | DEF-00079785 | | | | | | | | | |
| DEF-MDL-02749 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Questions & Answers, available at https://www.deadiversion.usdoj.gov/faq/prescriptions.h tm | DEF-00079786 | DEF-00079787 | | | | | | | | | |
| DEF-MDL-02750 | 8/6/2019 | State of Ohio Board of Pharmacy Website: For Pharmacists, available at http://www.pharmacy.ohio.gov/FAQ/Pharmacists.aspx | DEF-00079788 | DEF-00079790 | | | | | | | | | |
| DEF-MDL-02751 | 12/8/2003 | H.R.1-Medicare Prescription Drug, Improvement, and Modernization Act of 2003 | DEF-00079794 | DEF-00079813 | | | | | | | | | |
| DEF-MDL-02752 | 8/1/2019 | Medical Mutual Presentation: 2019 Prescription Drug Formulary Basic/Basic Plus | DEF-00079814 | DEF-00080034 | | | | | | | | | |
| DEF-MDL-02753 | 7/18/2018 | Centers for Disease Control and Prevention Presentation: Arthritis Statistics by State | DEF-00080035 | DEF-00080039 | | | | | | | | | |
| DEF-MDL-02754 | 10/30/2017 | Centers for Disease Control and Prevention Presentation: Medication Safety Program PROTECT Initiative: Advancing Children's Medication Safety | DEF-00080040 | DEF-00080041 | | | | | | | | | |
| DEF-MDL-02755 | 8/7/2019 | Health.gov Website: Pathways to Safer Opioid Use, available at https://health.gov/hcq/training-pathways.asp | DEF-00080042 | DEF-00080043 | | | | | | | | | |
| DEF-MDL-02756 | 2019 | The Substance Abuse and Mental Health Services Administration; FY 2018-FY 2019 | DEF-00080044 | DEF-00080049 | | | | | | | | | |
| DEF-MDL-02757 | 7/29/2019 | American Addiction Centers Website: Public Assistance Options for Drug and Alcohol Treatment Centers, available at https://americanaddictioncenters.org/rehab-guide/public-assistance | DEF-00080050 | DEF-00080061 | | | | | | | | | |
| DEF-MDL-02758 | 4/2/2019 | U.S. Department of Health & Human Services Substance Abuse and Mental Health Services Administration Press Release re: Building Communities of Recovery Funding Opportunity Announcement Information, https://www.samhsa.gov/grants/grant-announcements/ti-19-003 | DEF-00080062 | DEF-00080064 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02759 | 8/6/2019 | U.S. Department of Health & Human Services Substance Abuse and Mental Health Services Administration Website: About Screening, Brief Intervention, and Referral to Treatment, available at https://www.samhsa.gov/sbirt/about | DEF-00080065 | DEF-00080065 | | | | | | | | | |
| DEF-MDL-02760 | 8/6/2019 | Health and Human Services Website: Screening, Brief Intervention, and Referral to Treatment (SBIRT) Grantees, available at www.samhsa.gov/sbirt/grantees#Grantee Websites | DEF-00080066 | DEF-00080073 | | | | | | | | | |
| DEF-MDL-02761 | 8/6/2019 | Health and Human Services Website: Screening, Brief Intervention, and Referral to Treatment (SBIRT) Grantees, available at www.samhsa.gov/sbirt/grantees#Grantee Websites | DEF-00080074 | DEF-00080075 | | | | | | | | | |
| DEF-MDL-02762 | 8/1/2017 | The National Association of State Alcohol and Drug Abuse Directors: Fiscal Year 2018 Appropriations, 2017 August | DEF-00080076 | DEF-00080089 | | | | | | | | | |
| DEF-MDL-02763 | 8/6/2019 | Centers for Disease Control and Prevention Website: Viral Hepatitis, Funded Partners/Programs and Budgets, available at https://www.cdc.gov/hepatitis/policy/fundedpartners.htm | DEF-00080090 | DEF-00080090 | | | | | | | | | |
| DEF-MDL-02764 | 2/1/2019 | The National Association of State Alcohol and Drug Abuse Directors: Fiscal Year 2019 Appropriations, 2019 February | DEF-00080091 | DEF-00080108 | | | | | | | | | |
| DEF-MDL-02765 | 2/21/2019 | U.S. Department of Health and Human Services website: Minority Aids Initiative: Substance Use Disorder Treatment for Racial/Ethnic Minority Populations at High Risk for HIV/AIDS, available at https://www.samhsa.gov/grants/grant-announcements/ti-19-008 | DEF-00080109 | DEF-00080111 | | | | | | | | | |
| DEF-MDL-02766 | 8/6/2019 | Centers for Disease Control and Prevention website: Syringe Services Programs (SSPs); Determination of Need for Syringe Services Programs, available at https://www.cdc.gov/ssp/determination-of-need-for-ssp.html?CDC_AA_refVal=https%3A%2F%2Fwww.cdc.gov%2Fhiv%2Frisk%2Fssps.html | DEF-00080112 | DEF-00080114 | | | | | | | | | |
| DEF-MDL-02767 | 8/6/2019 | U.S. Department of Health and Human Services website: Grants, available at https://www.hhs.gov/programs/social-services/homelessness/grants/index.html | DEF-00080115 | DEF-00080123 | | | | | | | | | |
| DEF-MDL-02768 | 8/6/2019 | U.S. Department of Health and Human Services website: Substance Abuse and Mental Health Services Administration; Grants for the Benefit of Homeless Individuals, available at https://www.samhsa.gov/homelessness-programs-resources/grant-programs-services/gbhi-program | DEF-00080124 | DEF-00080125 | | | | | | | | | |
| DEF-MDL-02769 | 4/25/2017 | U.S. Department of Health and Human Services website: Grants for the Benefit of Homeless Individuals, available at https://www.samhsa.gov/grants/grant-announcements/ti-17-009 | DEF-00080126 | DEF-00080128 | | | | | | | | | |
| DEF-MDL-02770 | 6/25/2019 | Administration of Children and Families: The Maternal, Infant, and Early Childhood Home Visiting Program, Partnering with Parents to Help Children Succeed, 2019 June 25 | DEF-00080129 | DEF-00080134 | | | | | | | | | |
| DEF-MDL-02771 | 10/1/2018 | United States Department of Health and Human Services: HRSA's Home Visiting Program: Supporting Families Impacted by Opioid Use and Neonatal Abstinence Syndrome, 2018 October | DEF-00080135 | DEF-00080162 | | | | | | | | | |
| DEF-MDL-02772 | 6/27/2012 | Drug Channels Website: Will Walgreens bypass Cardinal Health? available at https://www.drugchannels.net/2012/06/will-walgreens-bypass-cardinal-health.html | DEF-00080226 | DEF-00080230 | | | | | | | | | |
| DEF-MDL-02773 | 1/1/2019 | Prescription Drug Monitoring Program Training and Technical Assistance Center: PDMP Mandatory Query by Prescribers and Dispensers, 2019 January | DEF-00080231 | DEF-00080231 | | | | | | | | | |
| DEF-MDL-02774 | 1/2/2019 | National Alliance for Model State Drug Laws: Frequency of Prescription Drug Monitoring Program (PMP) Data Reporting - Map, 2019 January | DEF-00080232 | DEF-00080233 | | | | | | | | | |
| DEF-MDL-02775 | 8/7/2019 | U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division website: Practitioner's Manual - Section IV, available at https://www.deadiversion.usdoj.gov/pubs/manuals/pract/section4.htm | DEF-00080237 | DEF-00080238 | | | | | | | | | |
| DEF-MDL-02776 | 5/15/2018 | State of Ohio Board of Pharmacy website: When to check OARRS - Pharmacists, available at PHARMACY.OHIO.GOV | DEF-00080239 | DEF-00080240 | | | | | | | | | |
| DEF-MDL-02777 | 12/29/2017 | State of Ohio Board of Pharmacy: Manner of Issuance Rule Update - Effective December 29, 2017 | DEF-00080241 | DEF-00080241 | | | | | | | | | |
| DEF-MDL-02778 | 8/7/2019 | United States Drug Enforcement Administration website: E-Commerce Program, available at https://www.deaecom.gov/qanda.html | DEF-00080242 | DEF-00080269 | | | | | | | | | |
| DEF-MDL-02779 | 2/22/2007 | United States Department of Justice, Drug Enforcement Administration: CSOS EDI Reporting Format; 2007 February 22 | DEF-00080270 | DEF-00080271 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02780 | 10/15/2017 | Healthcare Distribution Alliance Website: What the Washington Post Won't Say About Distributors and Regulation of Controlled Substances in the Supply Chain, available at https://www.hda.org/news/2017-10-15-correcting-the-record?&p=1 | DEF-00080272 | DEF-00080275 | | | | | | | | | |
| DEF-MDL-02781 | 3/27/2019 | State of Ohio Board of Pharmacy: Instructions for Reporting Wholesale Transactions, Suspicious Order and Customers to OARRS; 2019 March 27; State of Ohio | DEF-00080276 | DEF-00080289 | | | | | | | | | |
| DEF-MDL-02782 | 10/3/2019 | Centers for Disease Control and Prevention website: U.S. Opioid Prescribing Rate Maps, available at https://www.cdc.gov/drugoverdose/maps/rxrate-maps.htmlhttps://www.cdc.gov/drugoverdose/maps/rxate-maps.html | DEF-00080290 | DEF-00080293 | | | | | | | | | |
| DEF-MDL-02783 | 8/7/2019 | Ohio Prescription Monitoring Program website: Ohio Automated RX Reporting System, available at https://www.ohiopmp.gov/Documents.aspx | DEF-00080294 | DEF-00080297 | | | | | | | | | |
| DEF-MDL-02784 | 8/8/2019 | United States Department of Justice website: Automation of Reports and Consolidated Orders System (ARCOS), available at ttps://www.deadiversion.usdoj.gov/arcos/index.html | DEF-00080298 | DEF-00080299 | | | | | | | | | |
| DEF-MDL-02785 | 8/7/2019 | United States Department of Justice website: Theft/Loss Reporting, available at https://www.deadiversion.usdoj.gov/21cfr_reports/theft/index.html | DEF-00080300 | DEF-00080301 | | | | | | | | | |
| DEF-MDL-02786 | 12/31/2006 | United States Department of Justice, Drug Enforcement Administration, Office of Diversion Control: ARCOS 3 - Report 1 Retail Drug Distribution by Zip Code Within State by Grams WT; 2006 January 1 - 2006 December 31 | DEF-00080302 | DEF-00080302 | | | | | | | | | |
| DEF-MDL-02787 | 3/7/2005 | The National Academies Press website: Pathways of Addiction: Opportunities in Drug Abuse Research, available at http://www.nap.edu/catalog/5297.htm | DEF-00080303 | DEF-00080632 | | | | | | | | | |
| DEF-MDL-02788 | 9/17/2017 | United States Department of Justice, Drug Enforcement Administration: The DEA Years, 2017 September 17 | DEF-00080633 | DEF-00080642 | | | | | | | | | |
| DEF-MDL-02789 | 6/29/2016 | The Nixon Foundation website: Public Enemy Number One: A Pragmatic Approach To America's Drug Problem, available at https://www.nixonfoundation.org/2016/06/26404/ | DEF-00080643 | DEF-00080646 | | | | | | | | | |
| DEF-MDL-02790 | 4/2/2014 | PewResearchCenter: America's New Drug Policy Landscape: Two-Thirds Favor Treatment, Not Jail, for Use of Heroin, Cocaine; 2014 April 2 | DEF-00080647 | DEF-00080671 | | | | | | | | | |
| DEF-MDL-02791 | 8/7/2019 | United States National Library of Medicine website: What is heritability? available at https://ghr.nlm.nih.gov/primer/inheritance/heritability | DEF-00080672 | DEF-00080674 | | | | | | | | | |
| DEF-MDL-02792 | 8/7/2019 | United States Department of Justice website: Program Description, available at https://www.deadiversion.usdoj.gov/prog_discrpt/index.html | DEF-00080675 | DEF-00080676 | | | | | | | | | |
| DEF-MDL-02793 | 6/22/2018 | Modern Healthcare Website: Insurance plans' opioid policies not well-developed to limit their overuse, available at https://www.modernhealthcare.com/node/258506/printable/print | DEF-00080677 | DEF-00080680 | | | | | | | | | |
| DEF-MDL-02794 | 8/7/2019 | Prescription Process website: Are patients getting the medicine they have been prescribed? Available at prescriptionprocess.com | DEF-00080681 | DEF-00080683 | | | | | | | | | |
| DEF-MDL-02795 | 8/7/2019 | Fallon Health website: New opioid management program for Commercial, Medicaid and Exchange plans, available at https://www.fchp.org/providers/pharmacy/opioid-management.aspx | DEF-00080684 | DEF-00080685 | | | | | | | | | |
| DEF-MDL-02796 | 4/16/2018 | Affirm Health Website: CMS Announces New Guidelines on High-Dose Opioids, available at https://www.affirmhealth.com/blog/medicare-announces-new-guidelines-on-high-dose-opioids | DEF-00080686 | DEF-00080693 | | | | | | | | | |
| DEF-MDL-02797 | 10/19/2016 | Centers for Disease Control and Prevention: Calculating Total Daily Dose Of Opioids For Safer Dosage; 2016 October 19 | DEF-00080694 | DEF-00080695 | | | | | | | | | |
| DEF-MDL-02798 | 8/7/2019 | Ohio Prescription Monitoring Program Website: State Statistics, available at https://www.ohiopmp.gov/State.aspx | DEF-00080696 | DEF-00080699 | | | | | | | | | |
| DEF-MDL-02799 | 9/27/2018 | Ohio Department of Health, 2017 Ohio Drug Overdose Data: General Findings, pp. 1-13, 2018 September 27 | DEF-00080700 | DEF-00080712 | | | | | | | | | |
| DEF-MDL-02800 | 8/7/2019 | Substance Abuse and Mental Health Services Administration website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2016 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/sites/default/files/NSDUH-FFR1-2016/NSDUH-FFR1-2016.htm#taba12b | DEF-00080713 | DEF-00080788 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02801 | 2/7/2018 | Centers for Disease Control and Prevention website: Arthritis, available at https://www.cdc.gov/arthritis/data_statistics/national-statistics.html | DEF-00080789 | DEF-00080790 | | | | | | | | | |
| DEF-MDL-02802 | 2/28/2019 | Summit County Public Health, Population Health Division: Population Health Vital Statistics Brief: Drug Overdoses, February 1 - February 28, 2019; State of Ohio | DEF-00080791 | DEF-00080798 | | | | | | | | | |
| DEF-MDL-02803 | 9/1/2018 | Substance Use and Mental Health Services Administration website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NSDUHFFR2017/NSDUHFFR2017.htm | DEF-00080799 | DEF-00080899 | | | | | | | | | |
| DEF-MDL-02804 | 3/12/2019 | Centers for Disease Control and Prevention website: Campaign Resources, available at https://www.cdc.gov/rxawareness/resources/index.html | DEF-00080900 | DEF-00080900 | | | | | | | | | |
| DEF-MDL-02805 | 8/25/2017 | Center for Disease Control and Prevention, CDC Rx Awareness Campaign Overview, Addressing the Prescription Opioid Crisis, 2017 August 25 | DEF-00080901 | DEF-00080924 | | | | | | | | | |
| DEF-MDL-02806 | 10/23/2017 | Centers for Disease Control and Prevention website: State Information, available at https://www.cdc.gov/drugoverdose/states/index.html | DEF-00080925 | DEF-00080927 | | | | | | | | | |
| DEF-MDL-02807 | 8/7/2019 | United States Government Drug Enforcement Administration website: DEA National Rx Takeback, available at https://takebackday.dea.gov | DEF-00080928 | DEF-00080943 | | | | | | | | | |
| DEF-MDL-02808 | 4/4/2019 | DOJ Press Release, re: Comprehensive Opioid Abuse Site-Based Program Full Year 2019 Competitive Grant Announcement | DEF-00080944 | DEF-00080990 | | | | | | | | | |
| DEF-MDL-02809 | 8/8/2019 | FDA Website: Disposal of Unused Medicines: What You Should Know, available at https://www.fda.gov/drugs/safe-disposal-medicines/disposal-unused-medicines-what-you-should-know | DEF-00080991 | DEF-00080994 | | | | | | | | | |
| DEF-MDL-02810 | 8/7/2019 | National Institute on Drug Abuse Website: Rx opioid misuse in teens linked to heroin use, available at https://www.drugabuse.gov/parents-educators | DEF-00080995 | DEF-00081000 | | | | | | | | | |
| DEF-MDL-02811 | 8/7/2019 | National Institute on Drug Abuse for Teens Website: National Drug and Alcohol Facts Week, available at https://teens.drugabuse.gov/national-drug-facts-week | DEF-00081001 | DEF-00081005 | | | | | | | | | |
| DEF-MDL-02812 | 8/7/2019 | Up and Away Website: Put Your Medicine Up and Away and Out of Sight, available at https://www.upandaway.org | DEF-00081006 | DEF-00081011 | | | | | | | | | |
| DEF-MDL-02813 | 8/7/2019 | Operation Prevention Website: Take the Pledge to Prevent Opioid Abuse, available at https://www.operationprevention.com | DEF-00081012 | DEF-00081017 | | | | | | | | | |
| DEF-MDL-02814 | 8/7/2019 | The White House Website: Office of National Drug Control Policy Grants and Programs, available at https://www.whitehouse.gov/ondcp/grants-programs/ | DEF-00081018 | DEF-00081023 | | | | | | | | | |
| DEF-MDL-02815 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Drug-Free Communities Support Program, available at https://www.samhsa.gov/grants/grant-announcements/sp-16-001 | DEF-00081024 | DEF-00081026 | | | | | | | | | |
| DEF-MDL-02816 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Drug-Free Communities Support Program, available at https://www.samhsa.gov/grants/grant-announcements/sp-18-002 | DEF-00081027 | DEF-00081030 | | | | | | | | | |
| DEF-MDL-02817 | 6/17/2018 | Substance Abuse and Mental Health Services Administration Press Release, re: State Opioid Response Grants, Catalogue of Federal Domestic Assistance No.: 93,788 | DEF-00081031 | DEF-00081111 | | | | | | | | | |
| DEF-MDL-02818 | 8/7/2019 | Health Resources & Services Administration Website: Find Grants, available at https://data.hrsa.gov/tools/find-grants | DEF-00081112 | DEF-00081114 | | | | | | | | | |
| DEF-MDL-02819 | 8/7/2019 | Bureau of Justice Assistance Website: Comprehensive Opioid Abuse Program, available at https://www.bja.gov/ProgramDetails.aspx?Program_ID=72 | DEF-00081115 | DEF-00081117 | | | | | | | | | |
| DEF-MDL-02820 | 8/7/2019 | U.S. Department of Health & Human Services Website: Draft Report on Pain Management Best Practices: Updates, Gaps, Inconsistencies, and Recommendations, available at https://www.hhs.gov/ash/advisory-committees/pain/reports/2018-12-draft-report-on-updates-gaps-inconsistencies-recommendations/index.html | DEF-00081118 | DEF-00081220 | | | | | | | | | |
| DEF-MDL-02821 | 12/5/2017 | U.S. Senate Committee on Appropriations; 05 December 2017; U.S.A | DEF-00081221 | DEF-00081233 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|-----------------------------------------|-------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-02822 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Targeted Capacity Expansion: Medication Assisted Treatment – Prescription Drug and Opioid Addiction, available at https://www.samhsa.gov/grants/grant-announcements/ti-18-009 | DEF-00081234 | DEF-00081236 | | | | | | | | | |
| DEF-MDL-02823 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Initiating Medication Assisted Treatment of Opioid Addiction in the Emergency Department: The ED MAT Protocol, available at https://www.samhsa.gov/grants/awards/2019/TI-18-009 | DEF-00081237 | DEF-00081282 | | | | | | | | | |
| DEF-MDL-02824 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: First Responders-Comprehensive Addiction and Recovery Act, available at https://www.samhsa.gov/grants/grant-announcements/ti-19-004 | DEF-00081283 | DEF-00081285 | | | | | | | | | |
| DEF-MDL-02825 | 3/1/2019 | U.S. Department of justice Office of Justice Programs FY 2020 Program Summaries | DEF-00081289 | DEF-00081463 | | | | | | | | | |
| DEF-MDL-02826 | 2/1/2018 | U.S. Department of justice Office of Justice Programs FY 2019 Performance Budget | DEF-00081464 | DEF-00081535 | | | | | | | | | |
| DEF-MDL-02827 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Substance Abuse Prevention and Treatment Block Grant, available at https://www.samhsa.gov/grants/block-grants/sabg | DEF-00081536 | DEF-00081538 | | | | | | | | | |
| DEF-MDL-02828 | 10/18/2017 | Congressional Research Service; 18 October 2017; U.S.A. | DEF-00081539 | DEF-00081567 | | | | | | | | | |
| DEF-MDL-02829 | 8/7/2019 | Ohio Academy of Family Physicians Website: State Medical Board Threatens 12,000 Physicians with Being OARRS Non-Compliant, available at https://www.ohioafp.org/wfmu-article/state-medical-board-threatens-12000-physicians-with-being-oarrs-non-compliant/ | DEF-00081570 | DEF-00081574 | | | | | | | | | |
| DEF-MDL-02830 | 3/24/2015 | How can pharmaceutical and life sciences companies monitor their wholesalers to minimise financial losses and distribution risks?, Price Waterhouse Cooper, 2015 | DEF-00081575 | DEF-00081576 | | | | | | | | | |
| DEF-MDL-02831 | 11/12/2019 | Johns Hopkins Bloomberg School of Public Health Presentation: The Prescription Opioid Epidemic: An Evidence-Based Approach | DEF-00081577 | DEF-00081636 | | | | | | | | | |
| DEF-MDL-02832 | 8/7/2019 | Drug Enforcement Administration Website: DEA Creates New Resource To Help Distributors Avoid Oversupplying Opioids, available at https://www.dea.gov/press-releases/2018/02/14/dea-creates-new-resource-help-distributors-avoid-oversupplying-opioids | DEF-00081637 | DEF-00081638 | | | | | | | | | |
| DEF-MDL-02833 | 8/7/2019 | Drug Enforcement Administration Website: DEA announces enhanced tool for registered drug manufacturers and distributors to  combat opioid crisis, available at https://www.dea.gov/press-releases/2019/02/26/dea-announces-enhanced-tool-registered-drug-manufacturers-and | DEF-00081639 | DEF-00081640 | | | | | | | | | |
| DEF-MDL-02834 | 5/20/2019 | National Alliance for Model State Drug Laws Presentation: Interjurisdictional Sharing of Prescription Drug Monitoring Program (PDMP/PMP) Data - Map | DEF-00081641 | DEF-00081642 | | | | | | | | | |
| DEF-MDL-02835 | 8/7/2019 | National Institute on Drug Abuse Website: Misuse of Prescription Drugs, available at https://www.drugabuse.gov/publications/misuse-prescription-drugs/overview | DEF-00081643 | DEF-00081644 | | | | | | | | | |
| DEF-MDL-02836 | 8/7/2019 | Merck Manuals Professional Edition Website: Opioid Use Disorder and Rehabilitation, available at https://www.merckmanuals.com/professional/special-subjects/recreational-drugs-and-intoxicants/opioid-use-disorder-and-rehabilitation | DEF-00081645 | DEF-00081647 | | | | | | | | | |
| DEF-MDL-02837 | 8/7/2019 | National Institute on Drug Abuse Website: Drugs, Brains, and Behavior: The Science of Addiction, available at https://www.drugabuse.gov/publications/drugs-brains-behavior-science-addiction/drug-misuse-addiction | DEF-00081648 | DEF-00081653 | | | | | | | | | |
| DEF-MDL-02838 | 8/7/2019 | Drug Enforcement Administration Website: DEA Reduces Amount Of Opioid Controlled Substances To Be Manufactured in 2017, available at https://www.dea.gov/press-releases/2016/10/04/dea-reduces-amount-opioid-controlled-substances-be-manufactured-2017 | DEF-00081654 | DEF-00081655 | | | | | | | | | |
| DEF-MDL-02839 | 8/23/2017 | Anthem Press Release, re: Anthem Blue Cross and Blue Shield helps to reduce opioid use in Ohio by 16 percent among its members | DEF-00081656 | DEF-00081659 | | | | | | | | | |
| DEF-MDL-02840 | 4/2/2018 | U.S. Centers for Medicare & Medicaid Services Press Release, re: 2019 Medicare Advantage and Part D Rate Announcement and Call Letter | DEF-00081660 | DEF-00081670 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02841 | 10/15/2014 | Public Health Law: Doctor Shopping Laws, Office for State, Tribal, Local and Territorial Support Centers for Disease Control and Prevention | DEF-00081671 | DEF-00081678 | | | | | | | | | |
| DEF-MDL-02842 | 3/27/2019 | Why cocaine is setting off alarm bells for federal and state drug enforcers in Northeast Ohio, Advance Ohio | DEF-00081679 | DEF-00081685 | | | | | | | | | |
| DEF-MDL-02843 | 3/20/2019 | U.S. Department of Health and Human Services Press Release, re: HHS releases additional $487 million to states, territories to expand access to effective opioid treatment; 2019 SOR grants will total $1.4 billion | DEF-00081686 | DEF-00081690 | | | | | | | | | |
| DEF-MDL-02844 | 4/24/2019 | Community Success Initiative Website: Apply Now: Improving Access to Overdose Treatment Program, available at https://www.communitysuccess.org/apply-now-improving-access-to-overdose-treatment-program/ | DEF-00081691 | DEF-00081695 | | | | | | | | | |
| DEF-MDL-02845 | 2/15/2019 | USDA and HHS Partner to Create Recovery Housing in Rural Communities. U.S. Department of Health and Human Services | DEF-00081696 | DEF-00081697 | | | | | | | | | |
| DEF-MDL-02846 | 7/19/2018 | Center for Disease Control and Prevention Website: Persons who inject drugs: Infectious diseases, opioids and injection drug use, available at https://www.cdc.gov/pwid/opioid-use.html | DEF-00081698 | DEF-00081699 | | | | | | | | | |
| DEF-MDL-02847 | 4/26/2016 | Centers for Disease Control and Prevention (CDC) Program Guidance for Implementing Certain Components of Syringe Services Programs; 2016; U.S.A. | DEF-00081700 | DEF-00081707 | | | | | | | | | |
| DEF-MDL-02848 | 8/7/2019 | Youth Website: Behavioral Health, available at https://youth.gov/youth-topics/runaway-and-homeless-youth/behavioral-health | DEF-00081708 | DEF-00081716 | | | | | | | | | |
| DEF-MDL-02849 | 8/7/2019 | Semel Institute for Neuroscience and Human Behavior Website: Neonatal Abstinence Syndrome, available at https://www.semel.ucla.edu/dual-diagnosis-program/News_and_Resources/Neonatal_Abstinence_Syndrome | DEF-00081717 | DEF-00081719 | | | | | | | | | |
| DEF-MDL-02850 | 9/25/2017 | Centers for Disease Control and Prevention Press Release, re: CDC launches campaign to help states fight prescription opioid epidemic | DEF-00081720 | DEF-00081722 | | | | | | | | | |
| DEF-MDL-02851 | 8/8/2019 | Opioids: The Truth Website: What is the opioid epidemic?, available at https://opioids.thetruth.com/o/articles/what-opioid-epidemic | DEF-00081723 | DEF-00081728 | | | | | | | | | |
| DEF-MDL-02852 | 6/7/2018 | The White House Press Release, re: statement from the press secretary regarding the youth opioid prevention ad campaign | DEF-00081729 | DEF-00081730 | | | | | | | | | |
| DEF-MDL-02853 | 8/19/2010 | Department of Justice Press Release, re: DEA Heads First-ever Nationwide Prescription Drug Take-back Day | DEF-00081731 | DEF-00081732 | | | | | | | | | |
| DEF-MDL-02854 | 4/25/2019 | FDA Press Release, re: FDA launches public education campaign to encourage safe removal of unused opioid pain medicines from homes | DEF-00081733 | DEF-00081735 | | | | | | | | | |
| DEF-MDL-02855 | 9/19/2018 | U.S. Department of Health and Human Services Press Release, re: HHS Awards Over $1 Billion to Combat the Opioid Crisis | DEF-00081736 | DEF-00081739 | | | | | | | | | |
| DEF-MDL-02856 | 8/8/2019 | U.S. Department of Health & Human Services Website: State Grant Programs, available at www.samhsa.gov/medication-assisted-treatment/training-materials-resources/state-grant-programs | DEF-00081740 | DEF-00081743 | | | | | | | | | |
| DEF-MDL-02857 | 8/8/2019 | BJA NTTAC Website: Who covers law enforcement overdose response costs?, available https://bjatta.bja.ojp.gov/naloxone/who-covers-law-enforcement-overdose-response-cost | DEF-00081744 | DEF-00081746 | | | | | | | | | |
| DEF-MDL-02858 | 8/8/2019 | Merck Manuals Consumer Version Website: Nociceptive Pain, available at www.merckmanuals.com/home/brain,-spinal-cord,-and-nerve-disorders/pain/nociceptive-pain | DEF-00081747 | DEF-00081747 | | | | | | | | | |
| DEF-MDL-02859 | 8/8/2019 | Web MD Website: Neuropathic Pain Management, available at www.webmd.com/pain-management/guide/neuropathic-pain#1 | DEF-00081748 | DEF-00081755 | | | | | | | | | |
| DEF-MDL-02860 | 8/8/2019 | Cigna Website: Pain Management Clinic, available at www.cigna.com/individuals-families/health-wellness/hw/medical-topics/pain-management-clinic-tr3230 | DEF-00081756 | DEF-00081757 | | | | | | | | | |
| DEF-MDL-02861 | 8/8/2019 | Arthritis Foundation Website; Is a Pain Clinic Right for You?, available at www.arthritis.org/living-with-arthritis/pain-management/chronic-pain/pain-clinic.php | DEF-00081758 | DEF-00081760 | | | | | | | | | |
| DEF-MDL-02862 | 8/8/2019 | National Institute on Drug Abuse; The Neurobiology of Drug Addiction, available at www.drugabuse.gov/publications/teaching-packets/neurobiology-drug-addiction/section-iii-action-heroin-morphine/6-definition-tolerance | DEF-00081761 | DEF-00081762 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-02863 | 8/8/2019 | FDA Website; Abbreviated New Drug Application (ANDA), available at www.fda.gov/drugs/types-applications/abbreviated-new-drug-application-anda | DEF-00081763 | DEF-00081766 | | | | | | | | | |
| DEF-MDL-02864 | 8/8/2019 | Pharmacy Times: How Oxycodone Has Contributed to the Opioid Epidemic; available at www.pharmacytimes.com/contributor/marilyn-bulloch-pharmed-bcps/2018/08/how-oxycodone-has-contributed-to-the-opioid-epidemic | DEF-00081767 | DEF-00081774 | | | | | | | | | |
| DEF-MDL-02865 | 8/8/2019 | FDA takes fresh look at whether opioids are effective for chronic pain, The Washington Post | DEF-00081775 | DEF-00081777 | | | | | | | | | |
| DEF-MDL-02866 | 8/8/2019 | Pure hydrocodone, stronger than Vicodin, approved by FDA, CBS News | DEF-00081778 | DEF-00081795 | | | | | | | | | |
| DEF-MDL-02867 | 8/8/2019 | Breakthrough Therapy, FDA | DEF-00081796 | DEF-00081797 | | | | | | | | | |
| DEF-MDL-02868 | 8/8/2019 | PDAPS: Pain Management Clinic Laws, available at www.pdaps.org/datasets/pain-management-clinics-laws | DEF-00081798 | DEF-00081800 | | | | | | | | | |
| DEF-MDL-02869 | 8/8/2019 | U.S. Department of Health & Human Services Website: Medication and Counseling Treatment; available at www.samhsa.gov/medication-assisted-treatment/treatment | DEF-00081801 | DEF-00081805 | | | | | | | | | |
| DEF-MDL-02870 | 8/8/2019 | Academy of Managed Care Pharmacy Website: Formulary Management, available at amcpfoundation.org/formulary-management | DEF-00081806 | DEF-00081808 | | | | | | | | | |
| DEF-MDL-02871 | 8/8/2019 | States require doctors to use prescription drug monitoring systems for patients, The Washington Post | DEF-00081809 | DEF-00081812 | | | | | | | | | |
| DEF-MDL-02872 | 8/8/2019 | U.S. Department of Health & Human Services Website; Ohio Summaries FY 2018, available at www.samhsa.gov/grants-awards-by-state/OH/2018 | DEF-00081813 | DEF-00081813 | | | | | | | | | |
| DEF-MDL-02873 | 8/8/2019 | HHS provides states second installment of grant awards to combat opioid crisis; U.S. Department of Health & Human Services | DEF-00081814 | DEF-00081818 | | | | | | | | | |
| DEF-MDL-02874 | 3/21/2019 | Bipartisan Policy Center: Tracking Federal Funding to Combat the Opioid Crisis | DEF-00081819 | DEF-00081922 | | | | | | | | | |
| DEF-MDL-02875 | 8/8/2019 | American Board of Pain Medicine Website: Congratulations to our 2019 New and Recertified Diplomates!, available at www.abpm.org | DEF-00081923 | DEF-00081923 | | | | | | | | | |
| DEF-MDL-02876 | 8/8/2019 | ICIS: Activate. Collaborate. Impact., available at www.icsi.org | DEF-00081924 | DEF-00081926 | | | | | | | | | |
| DEF-MDL-02877 | 8/8/2019 | GoodRx Website: Stop paying too much for your prescriptions, available at www.goodrx.com | DEF-00081927 | DEF-00081930 | | | | | | | | | |
| DEF-MDL-02878 | 2/23/2018 | ACPA Resource Guide to Chronic Pain Management; 2018; State of California | DEF-00081931 | DEF-00082082 | | | | | | | | | |
| DEF-MDL-02879 | 8/8/2019 | NIDA for Teens Website: The trusted source for science based information on teen drug use and its effects; available at www.teens.drugabuse.gov | DEF-00082083 | DEF-00082086 | | | | | | | | | |
| DEF-MDL-02880 | 8/7/2019 | CVS Website: CVS/pharmacy's Indiana Distribution Center is First Facility in Retail Pharmacy Industry to Receive Verified Accreditation for Wholesale Distributors from the National Association of Boards of Pharmacy, available at www.cvshealth.com/newsroom/press-releases/cvspharmacys-indiana-distribution-center-first-facility-retail-pharmacy | DEF-00082087 | DEF-00082089 | | | | | | | | | |
| DEF-MDL-02881 | 8/7/2019 | Zachary M. Bauman, Kate Morizio, Matthew Singer, Courtney R. Hood, David V. Feliciano, and Gary A. Vercruysse, The Heroin Epidemic in America: A Surgeon's Perspective, Vol 20, pp. 351-358, 2019 | DEF-00082090 | DEF-00082097 | | | | | | | | | |
| DEF-MDL-02882 | 8/7/2019 | Centers for Disease Control and Prevention Website: Morbidity and Mortality Weekly Report (MMWR), available at www.cdc.gov/mmwr/volumes/68A^vr/mm6817a3.htm | DEF-00082098 | DEF-00082110 | | | | | | | | | |
| DEF-MDL-02883 | 9/15/2011 | U.S. Department of Health and Human Services-Food and Drug Administration-Center for Drug Evaluation and Research (CDER);2011 | DEF-00082111 | DEF-00082125 | | | | | | | | | |
| DEF-MDL-02884 | 8/12/2011 | IMS Institute for Healthcare Informatics HSRN Date Brief; 2011 | DEF-00082126 | DEF-00082127 | | | | | | | | | |
| DEF-MDL-02885 | 11/6/2012 | Select Committee on Narcotics Abuse and Control: District of Columbia | DEF-00082131 | DEF-00082174 | | | | | | | | | |
| DEF-MDL-02886 | 5/2/2012 | Office of the Governor of the State of Ohio-Communication Department, re: New Rules for Chronic Pain Prescriptions Will Help Patients & Prescribes Work to Prevent Addiction, pp. 1-2, 05/02/2018 | DEF-00082175 | DEF-00082176 | | | | | | | | | |
| DEF-MDL-02887 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations | DEF-00082177 | DEF-00082251 | | | | | | | | | |
| DEF-MDL-02888 | 6/15/2005 | National Pharmaceutical Council State Medical Assistance Programs Report | DEF-00082252 | DEF-00082609 | | | | | | | | | |
| DEF-MDL-02889 | 8/7/2019 | Library of Congress Website: H.R.2260 - Pain Relief Promotion Act of 2000, available at www.congress.gov/bill/106th-congress/house-bill/2260 | DEF-00082610 | DEF-00082610 | | | | | | | | | |
| DEF-MDL-02890 | 8/19/2019 | World Health Organization, Geneva | DEF-00082611 | DEF-00082689 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02891 | 5/10/2016 | Department of Veterans Affairs and the Department of Defense, January 1- December 31, 2016 | DEF-00082887 | DEF-00082887 | | | | | | | | | |
| DEF-MDL-02892 | 7/24/1979 | Cocaine: A Major Drug Issue of the Seventies, Purdue University | DEF-00082888 | DEF-00082888 | | | | | | | | | |
| DEF-MDL-02893 | 9/20/2018 | Law Enforcement: Cracking Down on Drug Trafficking, Governor's Cabinet-Opiate Action Team | DEF-00082889 | DEF-00082899 | | | | | | | | | |
| DEF-MDL-02894 | 4/16/2018 | Federation of State Medical Boards Website: Essentials of a State Medical and Osteopathic Practice Act, available at www.fsmb.org | DEF-00082900 | DEF-00082933 | | | | | | | | | |
| DEF-MDL-02895 | 5/10/2019 | The Management of Opioid Therapy for Chronic Pain Working Group Guideline Summary | DEF-00082934 | DEF-00083007 | | | | | | | | | |
| DEF-MDL-02896 | 12/27/2018 | Congressional Research Service Opioid Epidemic Report | DEF-00083008 | DEF-00083025 | | | | | | | | | |
| DEF-MDL-02897 | 3/28/2018 | Substance Abuse and Health Service Administration 2006 National Survey on Drug Use and Health, State of Maryland | DEF-00083026 | DEF-00083875 | | | | | | | | | |
| DEF-MDL-02898 | 8/19/2019 | Ohio Substance Abuse Monitoring Network; 2017 June-2018 January: State of Ohio | DEF-00083876 | DEF-00084101 | | | | | | | | | |
| DEF-MDL-02899 | 8/19/2019 | Institute of Medicine of the National Academies, Advising the Nation. Improving Health., National Academy of Sciences, pp.1-481: 2007 | DEF-00084102 | DEF-00084582 | | | | | | | | | |
| DEF-MDL-02900 | 8/21/2019 | American Heart Association Website: Opioid Training, available at www.heart.org | DEF-00084583 | DEF-00084584 | | | | | | | | | |
| DEF-MDL-02901 | 5/24/2019 | IQVIA Website: Sales Information, available at www.iqvia.com/locations/united-states/commercial-operations/essentials- | DEF-00084585 | DEF-00084586 | | | | | | | | | |
| DEF-MDL-02902 | 8/12/2019 | American Society of Clinical Oncology, ASCO in Action, available at www.asco.org/advocacy-policy/asco-in-action/asco-releases-principles-balancing-appropriate-pateint-access | DEF-00084587 | DEF-00084606 | | | | | | | | | |
| DEF-MDL-02903 | 8/8/2019 | World Health Organization Technical Report Series 804 | DEF-00084607 | DEF-00084682 | | | | | | | | | |
| DEF-MDL-02904 | 9/5/2003 | Department of Veterans Affairs/ Department of Defense Clinical Practice Guideline for the Management of Opioid Therapy for Chronic Pain | DEF-00084683 | DEF-00084793 | | | | | | | | | |
| DEF-MDL-02905 | 7/1/2001 | Veterans Health Administration Depart of Defense: Clinical Practice Guideline for the Management of Postoperative Pain | DEF-00084794 | DEF-00085025 | | | | | | | | | |
| DEF-MDL-02906 | 12/20/2017 | Questions for the Record from Senator Charles E. Grassley To President and CEO of Healthcare Distribution Alliance, John Gray U.S. Senate Committee on the Judiciary "Oversight on the Ensuring Patient Access and Drug Enforcement Act." | DEF-00085038 | DEF-00085043 | | | | | | | | | |
| DEF-MDL-02907 | 11/24/2018 | The Substance Abuse and Mental Health Services Administration Website: Substance Misuse Prevention Media Campaigns, available at www.samhsa.gov/capt/tools-learning-resources/prevention-media-campaigns | DEF-00085044 | DEF-00085050 | | | | | | | | | |
| DEF-MDL-02908 | 8/19/2019 | State of Ohio Board of Pharmacy, OARRS Acceptable Use Policy Ohio Department of Medicaid | DEF-00085064 | DEF-00085064 | | | | | | | | | |
| DEF-MDL-02909 | 8/19/2019 | State of Ohio Board of Pharmacy, OARRS Acceptable Use Policy Ohio Bureau of Workers' Compensation | DEF-00085065 | DEF-00085065 | | | | | | | | | |
| DEF-MDL-02910 | 4/26/2019 | Registration of Manufacturers, Distributors, and Dispensers of Controlled | DEF-00085066 | DEF-00085097 | | | | | | | | | |
| DEF-MDL-02911 | 12/7/2017 | Criteria for Diagnosis of Opioid Use Disorder | DEF-00085098 | DEF-00085098 | | | | | | | | | |
| DEF-MDL-02912 | 5/15/2019 | State Cancer Profiles: Incidence Rate Report for Ohio by County, available at statecancerproles.cancer.gov/data-topics/incidence.html | DEF-00085099 | DEF-00085101 | | | | | | | | | |
| DEF-MDL-02913 | 7/6/2009 | Letter from Joseph T. Rannazzisi | DEF-00085102 | DEF-00085103 | | | | | | | | | |
| DEF-MDL-02914 | 8/19/2019 | Department of Health and Human Services Office of the Inspector General: State Strategies to Contain Medicaid Drug Costs | DEF-00085104 | DEF-00085146 | | | | | | | | | |
| DEF-MDL-02915 | 3/1/2012 | Hearing before Subcommittee on Commerce, Manufacturing, and Trade of the Committee on Energy and Commerce House of Representatives | DEF-00085147 | DEF-00085406 | | | | | | | | | |
| DEF-MDL-02916 | 8/8/2019 | Overview of the Surveillance, Epidemiology, and End Results Program | DEF-00085407 | DEF-00085407 | | | | | | | | | |
| DEF-MDL-02917 | 8/8/2019 | Surveillance, Epidemiology, and End Results Program: Download U.S. Population Data 1969-2017 | DEF-00085408 | DEF-00085418 | | | | | | | | | |
| DEF-MDL-02918 | 7/12/2013 | U.S. Department of Justice: Presentation Drug vs Manufacturing | DEF-00085419 | DEF-00085462 | | | | | | | | | |
| DEF-MDL-02919 | 8/9/2019 | Substance Abuse and Mental Health Services Administration: National Survey on Drug Use and Health | DEF-00085463 | DEF-00085465 | | | | | | | | | |
| DEF-MDL-02920 | 8/8/2019 | 2016 National Survey on Drug Use and Health Methodological Summary and Definitions | DEF-00085466 | DEF-00085555 | | | | | | | | | |
| DEF-MDL-02921 | 11/21/2011 | Pill Cards A - D | DEF-00085556 | DEF-00085559 | | | | | | | | | |
| DEF-MDL-02922 | 8/9/2019 | Federal Drug Administration: Approved Drug Products available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=20B603 | DEF-00085560 | DEF-00085561 | | | | | | | | | |
| DEF-MDL-02923 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=022321 | DEF-00085562 | DEF-00085563 | | | | | | | | | |

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02924 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=206544 | DEF-00085564 | DEF-00085565 | | | | | | | | | |
| DEF-MDL-02925 | 8/8/2019 | Diversion Control Division: Practitioner's Manual, available at www.deadiversion.usdoj.gov/pubs/manuals/pract/section2.htm | DEF-00085566 | DEF-00085569 | | | | | | | | | |
| DEF-MDL-02926 | 8/8/2019 | Drug Enforcement Administration: Morphine, available at www.dea.gov/factsheets/morphine | DEF-00085570 | DEF-00085571 | | | | | | | | | |
| DEF-MDL-02927 | 10/29/2018 | Drug Enforcement Administration: Tramadol | DEF-00085572 | DEF-00085572 | | | | | | | | | |
| DEF-MDL-02928 | 2/23/2018 | Opioid Oral Morphine Milligram Equivalent Conversion Factors | DEF-00085573 | DEF-00085574 | | | | | | | | | |
| DEF-MDL-02929 | 8/10/2019 | Journal of Multidisciplinary Healthcare, An overview of abuse-deterrent opioids and recommendations for practical patient care | DEF-00085575 | DEF-00085584 | | | | | | | | | |
| DEF-MDL-02930 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=022272 | DEF-00085585 | DEF-00085586 | | | | | | | | | |
| DEF-MDL-02931 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=205777 | DEF-00085587 | DEF-00085588 | | | | | | | | | |
| DEF-MDL-02932 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=208090 | DEF-00085589 | DEF-00085590 | | | | | | | | | |
| DEF-MDL-02933 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=209777 | DEF-00085591 | DEF-00085592 | | | | | | | | | |
| DEF-MDL-02934 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=207621 | DEF-00085593 | DEF-00085594 | | | | | | | | | |
| DEF-MDL-02935 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=206627 | DEF-00085595 | DEF-00085596 | | | | | | | | | |
| DEF-MDL-02936 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=207975 | DEF-00085597 | DEF-00085598 | | | | | | | | | |
| DEF-MDL-02937 | 8/8/2019 | Drug Enforcement Administration: Oxycodone, available www.dea.gov/factsheets/oxycodone | DEF-00085599 | DEF-00085600 | | | | | | | | | |
| DEF-MDL-02938 | 3/11/2018 | Medication Guide: Percocet | DEF-00085601 | DEF-00085602 | | | | | | | | | |
| DEF-MDL-02939 | 10/29/2018 | Drug Enforcement Administration: Hydrocodone | DEF-00085603 | DEF-00085603 | | | | | | | | | |
| DEF-MDL-02940 | 7/11/2018 | Drug Enforcement Administration: Methadone | DEF-00085604 | DEF-00085604 | | | | | | | | | |
| DEF-MDL-02941 | 7/11/2019 | Drug Enforcement Administration: Oxymorphone | DEF-00085605 | DEF-00085605 | | | | | | | | | |
| DEF-MDL-02942 | 8/9/2019 | Drug Enforcement Administration: Hydromorphone, available at www.dea.gov/factsheets/hydromorphone | DEF-00085606 | DEF-00085607 | | | | | | | | | |
| DEF-MDL-02943 | 8/9/2019 | Diversion Control Division: Pharmacist's Manual, available at www.deadiversion.usdoj.gov/pubs/manuals/pharm2/pharm_content.htm | DEF-00085608 | DEF-00085619 | | | | | | | | | |
| DEF-MDL-02944 | 8/8/2019 | Diversion Control Division: Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II, available at www.deadiversion.usdoj.gov/fed_regs/rules/2014/fr08222.htm | DEF-00085620 | DEF-00085636 | | | | | | | | | |
| DEF-MDL-02945 | 8/9/2019 | Diversion Control Division: Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II, available at www.deadiversion.usdoj.gov/fed_regs/rules/2014/fr02227.htm | DEF-00085637 | DEF-00085644 | | | | | | | | | |
| DEF-MDL-02946 | 8/8/2019 | Geography Program | DEF-00085645 | DEF-00085646 | | | | | | | | | |
| DEF-MDL-02947 | 5/24/2018 | Geographies | DEF-00085647 | DEF-00085647 | | | | | | | | | |
| DEF-MDL-02948 | 5/15/2019 | Centers for Disease Control and Prevention: State-Specific 2015 BRFSS Arthritis Prevalence Estimates, available at www.cdc.gov/arthritis/data_statistics/state-data-current.htm#county | DEF-00085648 | DEF-00085652 | | | | | | | | | |
| DEF-MDL-02949 | 4/12/2019 | Transcript of Ted Talk with Anna Lembke | DEF-00085653 | DEF-00085663 | | | | | | | | | |
| DEF-MDL-02950 | 4/8/2019 | Making Data Submitted to the Food and Drug Administration More Visible | DEF-00085664 | DEF-00085666 | | | | | | | | | |
| DEF-MDL-02951 | 4/23/2015 | Testimony of Anna Lembke, M.D. Committee on Energy and Commerce Subcommittee on Oversight and Investigations "Combatting the Opioid Abuse Epidemic: Professional and Academic Perspectives" | DEF-00085667 | DEF-00085672 | | | | | | | | | |
| DEF-MDL-02952 | 8/2/2018 | Perioperative Considerations for the Patient with Opioid Use Disorder on Buprenorphine, Methadone, or Naltrexone Maintenance Therapy | DEF-00085673 | DEF-00085687 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02953 | 6/17/2016 | Be Sure to Check the PDMP Before Prescribing Controlled Medications, Psychiatric News | DEF-00085688 | DEF-00085693 | | | | | | | | | |
| DEF-MDL-02954 | 3/18/2013 | Lembke, Anna, From Self-Medication to Intoxication: Time for a Paradigm Shift, Society for the Study of Addiction, vol. 108, pp. 668-674, 2013 | DEF-00085694 | DEF-00085696 | | | | | | | | | |
| DEF-MDL-02955 | 4/8/2019 | Lembke, Anna, Pro-Voices-Inside the Mind of an Addiction Medicine Physician, available at https://www.thefix.com/content/inside-mind-addiction-medicine | DEF-00085697 | DEF-00085711 | | | | | | | | | |
| DEF-MDL-02956 | 7/19/2017 | Bernstein, Joseph, Not the Last Word: Vicosupplementation, Opioid Overuse, and the Excesses of Empathy, Clinical Orthopaedics and Related Research, vol. 475, No. 10, pp. 2369-2372, 2017 | DEF-00085712 | DEF-00085715 | | | | | | | | | |
| DEF-MDL-02957 | 4/8/2019 | Lembke, Anna, Editorial: Patients Maintained on Buprenorphine for Opioid Use Disorder Should Continue Buprenorphine Through the Perioperative Period, American Academy of Pain Medicine, vol.20, pp.425-428, 8 April 2019 | DEF-00085716 | DEF-00085719 | | | | | | | | | |
| DEF-MDL-02958 | 5/11/2016 | Lembke, Anna, Opinion: Prince, Opioids, and the Rest of Us: America Needs a Massive Public Education Campaign to Help People Hooked on Percocet and Related Drugs, New York Daily News, 11 May 2016 | DEF-00085720 | DEF-00085728 | | | | | | | | | |
| DEF-MDL-02959 | 11/30/2016 | Dr. Anna Lembke Presentation: The Compassionate Doctor, the Narcissistic Injury, and the Prescription Opioid Epidemic | DEF-00085729 | DEF-00085731 | | | | | | | | | |
| DEF-MDL-02960 | 3/13/2018 | Lembke, Anna, The Opioid Epidemic as a Watershed Moment for Physician Training in Addiction Medicine, Academic Psychiatry, vol. 42, pp. 269-272, 13 March 2018 | DEF-00085732 | DEF-00085735 | | | | | | | | | |
| DEF-MDL-02961 | 10/31/2017 | The Opioid Epidemic is a Symptom of Our Faltering Healthcare System, BMJ.com | DEF-00085736 | DEF-00085738 | | | | | | | | | |
| DEF-MDL-02962 | 4/29/2015 | Unmet Expectations: Testifying Before Congress on the Opioid Abuse Epidemic, Stanford Medicine | DEF-00085739 | DEF-00085744 | | | | | | | | | |
| DEF-MDL-02963 | 9/1/2016 | Lembke, Anna, Use of Opioid Agonist Therapy for Medicare Patients in 2013, Journal of the American Medical Association, Vol. 73, No. 9, pp. 990-992, 1 September 2016 | DEF-00085745 | DEF-00085747 | | | | | | | | | |
| DEF-MDL-02964 | 6/15/2016 | Lembke, Anna, Weighing the Risks and Benefits of Chronic Opioid Therapy, American Academy of Family Physicians, Volume 93, No. 12, pp. 982-990, 15 June 2016 | DEF-00085748 | DEF-00085756 | | | | | | | | | |
| DEF-MDL-02965 | 10/25/2012 | Lembke, Anna, Why Doctors Prescribe Opioids to Known Opioid Abusers, New England Journal of Medicine, Vol. 367, No. 17, pp. 1580-1581, 25 October 2012 | DEF-00085757 | DEF-00085758 | | | | | | | | | |
| DEF-MDL-02966 | 10/25/2012 | Why Doctors Prescribe Opioids to Patients They Know Are Abusing Them, Scope | DEF-00085759 | DEF-00085762 | | | | | | | | | |
| DEF-MDL-02967 | 4/12/2019 | Transcript of April 2018 KQED Forum with Michael Krasny, Medical Community Divided on Medicare's Policy to Shorten High-Dose Opioid Prescriptions, Live Guest Appearance | DEF-00085763 | DEF-00085788 | | | | | | | | | |
| DEF-MDL-02968 | 4/18/2019 | Transcript of Opioids Kicking America's Addiction hosted by Wendy Zuckerman | DEF-00085789 | DEF-00085803 | | | | | | | | | |
| DEF-MDL-02969 | 8/26/2002 | Memorandum from Glenn A. Fine (Inspector General) to the Drug Enforcement Agency (DEA) | DEF-00086224 | DEF-00086262 | | | | | | | | | |
| DEF-MDL-02970 | 11/28/2011 | State of Ohio Board of Pharmacy : 11/28/2011; Ohio | DEF-00089734 | DEF-00089744 | | | | | | | | | |
| DEF-MDL-02971 | 5/1/2010 | News; State of Ohio Board of Pharmacy; OH Vol. 31. No. 4; 05/2010 | DEF-00090147 | DEF-00090150 | | | | | | | | | |
| DEF-MDL-02972 | 5/1/2011 | News; State of Ohio Board of Pharmacy; OH Vol. 32. No. 4; 05/2011 | DEF-00090151 | DEF-00090154 | | | | | | | | | |
| DEF-MDL-02973 | 11/12/2014 | Ohio State Board of Pharmacy Newsletter | DEF-00090192 | DEF-00090195 | | | | | | | | | |
| DEF-MDL-02974 | 8/1/2018 | Fishman Settlement Agreement and Mutual General Release | DEF-00090300 | DEF-00090343 | | | | | | | | | |
| DEF-MDL-02975 | 12/23/2011 | Two Leaders in Pain Treatment Have Long Ties to Drug Industry, ProPublica | DEF-00090344 | DEF-00090348 | | | | | | | | | |
| DEF-MDL-02976 | 12/26/2011 | Email from Lonnie Zeltzer to Scott Fishman | DEF-00090349 | DEF-00090351 | | | | | | | | | |
| DEF-MDL-02977 | 12/15/2011 | Response to Charles Ornstein from Scott Fishman | DEF-00090352 | DEF-00090362 | | | | | | | | | |
| DEF-MDL-02978 | 2009 | Derek McGinnis, Stephen Braun, Exit Wounds: A Survival Guide to Pain Management for Returning Veterans and Their Families, Waterford Life Sciences, 2009 | DEF-00090363 | DEF-00090564 | | | | | | | | | |
| DEF-MDL-02979 | 2012 | Scott Fishman, Chapter 1 The Clinician's Dilemma: Under-Treated Pain Versus Prescription Drug Misuse, Waterford Life Sciences, 2012 | DEF-00090565 | DEF-00090574 | | | | | | | | | |
| DEF-MDL-02980 | 2007 | Scott Fishman, Responsible Opioid Prescribing: A Physicians Guide, Waterford Life Sciences, 2007 | DEF-00090575 | DEF-00090720 | | | | | | | | | |
| DEF-MDL-02981 | 2/26/2012 | Email from Mary Vargas to Scott Fishman | DEF-00090721 | DEF-00090722 | | | | | | | | | |
| DEF-MDL-02982 | 6/17/2007 | Email from Dr. J. David Haddox to Scott Fishman | DEF-00090723 | DEF-00090728 | | | | | | | | | |
| DEF-MDL-02983 | 4/1/2017 | Federation of State Medical Boards Guidelines for the Chronic Use of Opioid Analgesics | DEF-00090729 | DEF-00090750 | | | | | | | | | |
| DEF-MDL-02984 | 2/12/2018 | The American Academy of Pain Medicine Press Release, re: Response to Inquiries about Payments from Opioid Manufacturers | DEF-00090751 | DEF-00090751 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-02985 | 1/10/2019 | Accreditation Council for Continuing Medical Education (CME), Standards for Commercial Support: Standards to Ensure the Independence of CME Activities | DEF-00090752 | DEF-00090754 | | | | | | | | | |
| DEF-MDL-02986 | 1/10/2019 | The American Academy of Pain Medicine Press Release, re: AAPM Statement on National Decline in Opioid Prescribing | DEF-00090755 | DEF-00090755 | | | | | | | | | |
| DEF-MDL-02987 | 2/21/2019 | Lipman, A, The Economic Impact of Opioid Use in the Management of Chronic Nonmalignant Pain, Journal of Managed Care & Specialty Pharmacy 21(10), pp. 891-899 | DEF-00090756 | DEF-00090764 | | | | | | | | | |
| DEF-MDL-02988 | 2/21/2019 | Perry Fine, American Academy of Pain Medicine Response to PROP Petition to the FDA That Seeks to Limit Pain Medications for Legitimate Noncancer Pain Sufferers, Pain Medicine, 13, pp.1259-1264 | DEF-00090765 | DEF-00090770 | | | | | | | | | |
| DEF-MDL-02989 | 8/21/2019 | 2007-2010 Cuyahoga County Coroner's Statistical Report | DEF-00090771 | DEF-00090826 | | | | | | | | | |
| DEF-MDL-02990 | 7/28/2018 | 2015 Summit County Medical Examiner Annual Report | DEF-00090827 | DEF-00090899 | | | | | | | | | |
| DEF-MDL-02991 | 5/25/2017 | 2016 Summit County Sheriff's Office Annual Report | DEF-00090900 | DEF-00090957 | | | | | | | | | |
| DEF-MDL-02992 | 1/15/2019 | 2017 Cuyahoga County Statistical Report | DEF-00090958 | DEF-00091223 | | | | | | | | | |
| DEF-MDL-02993 | 9/20/2016 | Article - the Prescription Opioid Epidemic Challenges and Opportunities for California Pain Physicians | DEF-00094612 | DEF-00094617 | | | | | | | | | |
| DEF-MDL-02994 | 2014 | Neurobehavioral consequences of chronic intrauterine opioid exposure in infants and preschool children | DEF-00094618 | DEF-00094629 | | | | | | | | | |
| DEF-MDL-02995 | 2/23/2016 | Examining the Opioid Epidemic: Challenges and Opportunities | DEF-00094630 | DEF-00094644 | | | | | | | | | |
| DEF-MDL-02996 | 8/7/2019 | Combatting the Opiate Crisis in Ohio, 2018 | DEF-00101963 | DEF-00102069 | | | | | | | | | |
| DEF-MDL-02997 | 7/1/2011 | Cephalon: Highlights of Prescribing Information for Actiq | DEF-00107411 | DEF-00107429 | | | | | | | | | |
| DEF-MDL-02998 | 7/1/2011 | Cephalon: Highlights of Prescribing Information for Fentora | DEF-00107430 | DEF-00107445 | | | | | | | | | |
| DEF-MDL-02999 | 12/1/2011 | Cephalon: Highlights of Prescribing Information for Actiq | DEF-00107446 | DEF-00107464 | | | | | | | | | |
| DEF-MDL-03000 | 12/1/2011 | Cephalon: Highlights of Prescribing Information for Fentora | DEF-00107465 | DEF-00107474 | | | | | | | | | |
| DEF-MDL-03001 | 2001 | Cephalon: Physicians instructions and warning label Actiq | DEF-00107475 | DEF-00107505 | | | | | | | | | |
| DEF-MDL-03002 | 2004 | Cephalon: Physicians instructions and warning label for Actiq | DEF-00107506 | DEF-00107536 | | | | | | | | | |
| DEF-MDL-03003 | 12/5/2007 | Cephalon: Fentora Labeling Supplement | DEF-00107537 | DEF-00107578 | | | | | | | | | |
| DEF-MDL-03004 | 9/1/2009 | Cephalon: Highlights of Prescribing Information for Actiq | DEF-00107579 | DEF-00107593 | | | | | | | | | |
| DEF-MDL-03005 | 4/1/2009 | Cephalon: Physicians Instructions for Fentora | DEF-00107594 | DEF-00107622 | | | | | | | | | |
| DEF-MDL-03006 | 12/1/2011 | Cephalon: Prescribing Information for Fentora | DEF-00107623 | DEF-00107638 | | | | | | | | | |
| DEF-MDL-03007 | 12/1/2016 | Teva: Highlights of Prescribing Information for Fentanyl Buccal tablets | DEF-00107639 | DEF-00107665 | | | | | | | | | |
| DEF-MDL-03008 | 11/10/2016 | Aitken, Murray et al., Has the Era of Slow Growth for Prescription Drug Spending Ended?, Health Aff., vol. 35(9), pp. 1595-1603, Sept. 2016 | DEF-00107666 | DEF-00107680 | | | | | | | | | |
| DEF-MDL-03009 | 3/1/2018 | Aroke, Hilary, MD MPH et al., Estimating the Direct Costs of Outpatient Opioid Prescriptions: A Retrospective Analysis of Data from the Rhode Island Prescription Drug Monitoring Program, J. of Managed Care & Specialty Pharm., vol. 24, No. 3, pp. 214-24, March 2018 | DEF-00107716 | DEF-00107727 | | | | | | | | | |
| DEF-MDL-03010 | 12/1/2018 | Baker Laurence, et al., The effects of Medicare Advantage on Opioid Use, National Bureau of Economic Research, Working Paper 25327, Dec. 2018 | DEF-00107803 | DEF-00107831 | | | | | | | | | |
| DEF-MDL-03011 | 11/13/2003 | Ballantyne, JC et al., Opioid Therapy for Chronic Pain, New England Journal of Medicine, Vol. 349 (20), pp. 1943-1953 | DEF-00107832 | DEF-00107843 | | | | | | | | | |
| DEF-MDL-03012 | 2/1/2004 | Bertrand Marianne et al., How much Should We Trust Differences-In-Differences Estimates?, Q. J. Econ., pp. 249-75, Feb. 2004 | DEF-00107863 | DEF-00107890 | | | | | | | | | |
| DEF-MDL-03013 | 2/1/2017 | Buchmueller, TC, et al., The Effect of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare, National Bureau of Economic Research, NBER Working Paper No. 23148 | DEF-00107908 | DEF-00107956 | | | | | | | | | |
| DEF-MDL-03014 | 1/8/2018 | Case, A & Deaton, A, Deaths of despair redux: a response to Christopher Ruhn | DEF-00107957 | DEF-00107960 | | | | | | | | | |
| DEF-MDL-03015 | 2011 | Cavusgil, Erin et al., Late entrant over-the-counter and Rx market entry strategies, Int'l J. Pharm. & Healthcare, vol. 5, No. 2, Pages 79-88, 2011 | DEF-00107961 | DEF-00107982 | | | | | | | | | |
| DEF-MDL-03016 | 2/19/2016 | Datta, Anusua and Dave, Dhaval, Effects Of Physician-Directed Pharmaceutical Promotion On Prescription Behaviors: Longitudinal Evidence, Health Econ., vol. 26, pp. 450-68, 2017 | DEF-00108333 | DEF-00108351 | | | | | | | | | |
| DEF-MDL-03017 | 2018 | Grecu, AM et al., Mandatory Access Prescription Drug Monitoring Programs and Prescription Drug Abuse, Journal of Policy Analysis and Management,Vol.38, No.1, pp. 181–209 | DEF-00108634 | DEF-00108667 | | | | | | | | | |
| DEF-MDL-03018 | 2003 | Greene WH, Econometric Analysis, 5th Ed., Pearson Education, pp. 378-424 | DEF-00108668 | DEF-00108717 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03019 | 11/1/2001 | Gruber J & Koszegi B, Is Addiction "Rational"? Theory and Evidence, The Quarterly Journal of Economics, pp. 1261-1303, November 2001 | DEF-00108722 | DEF-00108764 | | | | | | | | | |
| DEF-MDL-03020 | 8/23/2017 | Hollingsworth A, et al., Macroeconomic Conditions and Opioid Abuse, Journal of Health Economics, 56, pp. 222-233, August 23, 2017 | DEF-00108773 | DEF-00108784 | | | | | | | | | |
| DEF-MDL-03021 | 2/12/2013 | Jones, CM, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers - United States, 2002-2004 and 2008-2010, Drug and Alcohol Dependence, Vol. 132, pp. 95-100 | DEF-00108793 | DEF-00108798 | | | | | | | | | |
| DEF-MDL-03022 | 2013 | Kongstvedt PR, Essentials of Managed Health Care, 6th Ed., Jones & Bartlett Learning, pp. 258-282, 500-526, 2013 | DEF-00108837 | DEF-00108867 | | | | | | | | | |
| DEF-MDL-03023 | 2014 | Li G, et al., Prescription Drug Monitoring and Drug Overdose Mortality, Injury Epidemiology, 1(9), 2014 | DEF-00108899 | DEF-00108906 | | | | | | | | | |
| DEF-MDL-03024 | 5/1/1962 | Nerlove M & Arrow KJ, Optimal Advertising Policy Under Dynamic Conditions, Economica, Vol. 29, No. 114, pp. 129-142, May 1962 | DEF-00109085 | DEF-00109099 | | | | | | | | | |
| DEF-MDL-03025 | 4/1/2017 | Powell, David, How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D, Rand Corporation,1 April 2017 | DEF-00109284 | DEF-00109333 | | | | | | | | | |
| DEF-MDL-03026 | 5/10/2019 | Schnell, Molly, Addressing the Opioid Epidemic: Is There a Role for Physician Education?, American Journal of Health Economics, 2018 | DEF-00109510 | DEF-00109537 | | | | | | | | | |
| DEF-MDL-03027 | 8/1/2017 | Schuchat A, et al., New Data on Opioid Use and Prescribing in the United States, American Medical Association, The Journal of the American Medical Association, 318(5), pp. 425-426, August 1, 2017 | DEF-00109538 | DEF-00109539 | | | | | | | | | |
| DEF-MDL-03028 | 3/17/2017 | Shah A, et al., Characteristics of Initial Prescription Episodes and Likelihood of Long-Term Opioid Use - United States, 2006-2015, Morbidity and Mortality Weekly Report, 66(10), pp. 265-269, March 17, 2017 | DEF-00109540 | DEF-00109544 | | | | | | | | | |
| DEF-MDL-03029 | 9/25/2018 | Soni A, Health Insurance, Price Changes, and the Demand for Pain Relief Drugs: Evidence from Medicare Part D, September 25, 2018 | DEF-00109582 | DEF-00109677 | | | | | | | | | |
| DEF-MDL-03030 | 2011 | James Stock & Mark Watson, Introductions to Econometrics Third Edition, Addison-Wesley, 2011, pp. 179-180 | DEF-00109704 | DEF-00109707 | | | | | | | | | |
| DEF-MDL-03031 | 2008 | American Society of Health-System Pharmacists, ASHP Guidelines on the Pharmacy and Therapeutics Committee and the Formulary System, American Journal of Health-System Pharmacy. 2008; pp. 166-175, 2008 | DEF-00109708 | DEF-00109717 | | | | | | | | | |
| DEF-MDL-03032 | 6/1/1991 | Burton A. Weisbrod, The Health Care Quadrilemma: An Essay on Technological Change, Insurance, Quality of Care, and Cost Containment, Journal of Economic Literature, Vol. XXIX, pp. 523-522, June 1991 | DEF-00109773 | DEF-00109803 | | | | | | | | | |
| DEF-MDL-03033 | 2013 | Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, Fifth Edition, South-Western, pp. 512 & 532, 2013 | DEF-00109841 | DEF-00109844 | | | | | | | | | |
| DEF-MDL-03034 | 8/16/2019 | FDA Website: Approved Risk Evaluation and Mitigation Strategies (REMS), available at https://www.accessdata.fda.gov/scripts/cder/rems/ | DEF-00109897 | DEF-00109900 | | | | | | | | | |
| DEF-MDL-03035 | 8/16/2019 | Ohio Auditor of the State Website: Auditor's Report: Pharmacy Benefit Managers Take Fees on 31% on Generic Drugs Worth $208M in One Year Period, available at https://ohioauditor.gov/news/pressreleases/Details/5042 | DEF-00109931 | DEF-00109936 | | | | | | | | | |
| DEF-MDL-03036 | 3/18/2014 | DHHS Presentation: Addressing Prescription Drug Abuse in the United States | DEF-00109981 | DEF-00110016 | | | | | | | | | |
| DEF-MDL-03037 | 8/16/2019 | CDC Website: CDC's Response to the Opioid Overdose Epidemic availabel at https://www.cdc.gov/opioids/strategy.html | DEF-00110025 | DEF-00110026 | | | | | | | | | |
| DEF-MDL-03038 | 8/17/2019 | FDA.gov: Development & Approval Process (Drugs), https://www.fda.gov/drugs/development-approval-process-drugs | DEF-00110720 | DEF-00110723 | | | | | | | | | |
| DEF-MDL-03039 | 8/17/2019 | Ohsu.edu: Drug Effectiveness Review Project (DERP), http://onprc.ohsu.edu/xd/research/centers-institutes/evidence-based-practice-center/drug-ef | DEF-00110732 | DEF-00110733 | | | | | | | | | |
| DEF-MDL-03040 | 8/17/2019 | Ohio.gov: Drug Utilization Review (DUR) Board, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00110738 | DEF-00110740 | | | | | | | | | |
| DEF-MDL-03041 | 8/17/2019 | Dea.gov: Drug Scheduling, https://www.dea.gov/drug-scheduling | DEF-00110741 | DEF-00110743 | | | | | | | | | |
| DEF-MDL-03042 | 8/17/2019 | Ohio.gov: Drug Utilization Review (DUR) Board, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00110744 | DEF-00110746 | | | | | | | | | |
| DEF-MDL-03043 | 10/9/2013 | Academy of Managed Care Pharmacy: Drug Utilization Review, November 2009 | DEF-00110747 | DEF-00110753 | | | | | | | | | |
| DEF-MDL-03044 | 1/26/1996 | U.S. Department of Justice, Fact Sheet: Drug-Related Crime, Bureau of Justice Statistics, September 1994 | DEF-00110754 | DEF-00110759 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03045 | 8/17/2019 | fda.gov: Drugs@fda: FDA Approved Drug Products, https:// www.accessdata.fda.gov/scripts/cder/daf/index.cfm | DEF-00110760 | DEF-00110762 | | | | | | | | | |
| DEF-MDL-03046 | 8/17/2019 | Ohio.gov: Drug Utilization Review (DUR) Board, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00110763 | DEF-00110764 | | | | | | | | | |
| DEF-MDL-03047 | 8/17/2019 | FDA's Opioid Analgesic REMS Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain, September 2018 | DEF-00110813 | DEF-00110825 | | | | | | | | | |
| DEF-MDL-03048 | 11/5/1998 | FDA OKs 'Narcotic Lollipop', CBS News | DEF-00110826 | DEF-00110845 | | | | | | | | | |
| DEF-MDL-03049 | 10/24/2006 | FDA withdraws approval of ADHD drug, Associated Press | DEF-00110846 | DEF-00110846 | | | | | | | | | |
| DEF-MDL-03050 | 4/24/1971 | Federal Register, Volume 36, Number 80, Part I, pp. 7733-7773, 24 May 1971 | DEF-00110900 | DEF-00110944 | | | | | | | | | |
| DEF-MDL-03051 | 2019 | TIRF REMS Access Guidance re: Frequently Asked Questions | DEF-00110954 | DEF-00110965 | | | | | | | | | |
| DEF-MDL-03052 | 8/17/2019 | Food and Drug Administration Website: Generic Drugs, available at https://www.fda.gov/drugs/buying-using-medicine-safely/generic-drugs | DEF-00110968 | DEF-00110970 | | | | | | | | | |
| DEF-MDL-03053 | 7/1/2018 | Legal Science, Good Samaritan Overdose Prevention Laws Longitudinal Data Set from 1 January 2007 to 1 July 2018 | DEF-00110975 | DEF-00110975 | | | | | | | | | |
| DEF-MDL-03054 | 6/22/2018 | Johns Hopkins Bloomberg School of Public Health Website: Health Insurance Plans May Be Fueling Opioid Epidemic, available at https://www.jhsph.edu/news/news-releases/2018/health-insurance-plans-may-be-fueling-o | DEF-00110978 | DEF-00110978 | | | | | | | | | |
| DEF-MDL-03055 | 8/16/2019 | Health Affairs Website: Login Page, available at https://www.healthaffairs.org/action/showLogin | DEF-00110979 | DEF-00110980 | | | | | | | | | |
| DEF-MDL-03056 | 10/30/2018 | How state regulators allowed Ohio's pill mill crisis to explode, News 5 Cleveland | DEF-00111026 | DEF-00111032 | | | | | | | | | |
| DEF-MDL-03057 | 8/19/2019 | Is DEA a Bad Guy in Opioid Addiction Fight?, Washington Post | DEF-00111037 | DEF-00111039 | | | | | | | | | |
| DEF-MDL-03058 | 8/17/2019 | Bose, Jonaki, Key Substance Use and Mental Health Indicators in the United States, SAMSHA September 2018 | DEF-00111053 | DEF-00114047 | | | | | | | | | |
| DEF-MDL-03059 | 8/16/2019 | Ohio Department of Medicaid Website: Medicaid Programs, available at https://medicaid.ohio.gov/FOR-OHIOANS/Programs | DEF-00114061 | DEF-00114061 | | | | | | | | | |
| DEF-MDL-03060 | 8/16/2019 | Drug Enforcement Administration Website: Mission, available at https://www.dea.gov/mission | DEF-00114091 | DEF-00114092 | | | | | | | | | |
| DEF-MDL-03061 | 8/16/2019 | Ohio Department of Medicaid Website: Medicaid Programs, available at https://medicaid.ohio.gov/FOR-OHIOANS/Programs | DEF-00114098 | DEF-00114098 | | | | | | | | | |
| DEF-MDL-03062 | 8/17/2019 | Prescription Drug Abuse Policy System Website: Naloxone Overdose Prevention Laws, available at http://pdaps.org/datasets/laws-regulating-administration-of-naloxone-1501695139 | DEF-00114099 | DEF-00114100 | | | | | | | | | |
| DEF-MDL-03063 | 8/23/2011 | U.S. Department of Justice National Drug Threat Assessment Report, August 2011 | DEF-00114119 | DEF-00114190 | | | | | | | | | |
| DEF-MDL-03064 | 8/17/2019 | Substance Abuse and Mental Health Services Administration Website: Number of DATA-Waived Practitioners Newly Certified Per Year, available at https://www.samhsa.gov/medication-assisted-treatment/practitioner-program-data/certified-practitioners?field_bup_us_state_code_value=OH | DEF-00114208 | DEF-00114209 | | | | | | | | | |
| DEF-MDL-03065 | 8/17/2019 | Ohio Department of Medicaid Website: Medicaid Managed Care FAQ, available at https://www.medicaid.ohio.gov/FOR-OHIOANS/Covered-Services | DEF-00114269 | DEF-00114270 | | | | | | | | | |
| DEF-MDL-03066 | 2/12/2002 | Oxycontin Balancing Risks and Benefits, Hearing of the Committee on Health, Education, Labor, and Pensions, United States Senate | DEF-00114288 | DEF-00114399 | | | | | | | | | |
| DEF-MDL-03067 | 8/16/2019 | Ohio Department of Medicaid Website: Medicaid Managed Care FAQ, available at https://pharmacy.medicaid.ohio.gov/pharmacy-therapeutics-commit | DEF-00114400 | DEF-00114403 | | | | | | | | | |
| DEF-MDL-03068 | 8/16/2019 | CareSource Website: Plans, available at https://www.caresource.com/plans/ | DEF-00114406 | DEF-00114408 | | | | | | | | | |
| DEF-MDL-03069 | 4/1/2019 | Ohio Department of Medicaid, re: Preferred Drug Lists, 1 April 2019 | DEF-00114409 | DEF-00114522 | | | | | | | | | |
| DEF-MDL-03070 | 12/22/2016 | Pew Charitable Trusts, re: Prescription Drug Monitoring Programs, 1 December 2016 | DEF-00114525 | DEF-00114628 | | | | | | | | | |
| DEF-MDL-03071 | 5/23/2018 | SAMSHA, re: Opioid Overdose Prevention Toolkit, 2018 | DEF-00114634 | DEF-00114657 | | | | | | | | | |
| DEF-MDL-03072 | 8/16/2019 | Ohio Department of Medicaid Website: Medicaid Managed Care FAQ, available at https://pharmacy.medicaid.ohio.gov/prior-authorization | DEF-00114658 | DEF-00114659 | | | | | | | | | |
| DEF-MDL-03073 | 8/19/2019 | The Academy of Managed Care Pharmacy Guidance re: Prior Authorization and the Formulary Exception Process | DEF-00114660 | DEF-00114664 | | | | | | | | | |
| DEF-MDL-03074 | 5/1/2005 | Letters, Journal of Managed Care Pharmacy, Vol. 11, No. 4, pp.359-361, May 2005 | DEF-00114665 | DEF-00114667 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03075 | 8/16/2019 | Medicare Website: Quantity limits, available at https://www.medicare.gov/node/39146 | DEF-00114668 | DEF-00114668 | | | | | | | | | |
| DEF-MDL-03076 | 8/16/2019 | FDA Website: Risk Evaluation and Mitigation Strategies, available at https://www.fda.gov/drugs/drug-safety-and-availability/risk-evaluation-and-mitigation-stra | DEF-00114688 | DEF-00114689 | | | | | | | | | |
| DEF-MDL-03077 | 8/16/2019 | FDA Website: Roles of Different Participants in REMS, available at https://www.fda.gov/drugs/risk-evaluation-and-mitigation-strategies-rems/roles-different-p | DEF-00114690 | DEF-00114690 | | | | | | | | | |
| DEF-MDL-03078 | 8/17/2019 | US Government Part 308-Schedules of Controlled Substances, 36 Fed. Reg. 7802, 7731 - 7826 (1971) | DEF-00114691 | DEF-00114702 | | | | | | | | | |
| DEF-MDL-03079 | 6/1/2001 | US Health Care Financing Administration, Study of Pharmaceutical Benefit Management, June 2001 | DEF-00114730 | DEF-00114885 | | | | | | | | | |
| DEF-MDL-03080 | 8/16/2019 | Congressional Budget Office Website, Long-Term Implications of the 2020 Future Years Defense Program, available at https://www.cbo.gov/sites/default/files/110th-congress-2007-2008/reports/01-31-techhealth | DEF-00114893 | DEF-00114894 | | | | | | | | | |
| DEF-MDL-03081 | 3/27/2019 | Chase D, The opioid crisis is party fueled by insurers' and employers' approach to back pain, STAT News available at https://www.statnews.com/2019/03/27/opioid-crisis-insurers-employers-back-pain/ | DEF-00114990 | DEF-00114994 | | | | | | | | | |
| DEF-MDL-03082 | 1/1/2018 | FDA Presentation: Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse, 1911-2018 | DEF-00114995 | DEF-00115028 | | | | | | | | | |
| DEF-MDL-03083 | 11/4/2011 | Paulozzi MD, et al., Vital Signs: Overdoses of Prescription Opioid Pain Relievers – United States, 1999-2008, Vital Signs 60(43), pp. 1487-1492 | DEF-00115053 | DEF-00115065 | | | | | | | | | |
| DEF-MDL-03084 | 8/16/2019 | Ohio Board of Pharmacy Website, Ohio Automated RX Reporting System, available at https://www.ohiopmp.gov/About.aspx | DEF-00115071 | DEF-00115072 | | | | | | | | | |
| DEF-MDL-03085 | 7/1/2018 | Cigna Website, What is Prior Authorization and How Does the Process Work?, available at https://www.cigna.com/individuals-families/understanding-insurance/what-is-prior-authori | DEF-00115073 | DEF-00115076 | | | | | | | | | |
| DEF-MDL-03086 | 8/16/2019 | CDC Website, What States Need to Know about PDMPs, available at https://www.cdc.gov/drugoverdose/pdmp/states.html | DEF-00115082 | DEF-00115084 | | | | | | | | | |
| DEF-MDL-03087 | 8/16/2019 | FDA Website, What's in a REMS?, available at https://www.fda.gov/drugs/risk-evaluation-and-mitigation-strategies-rems/whats-rems | DEF-00115101 | DEF-00115104 | | | | | | | | | |
| DEF-MDL-03088 | 8/17/2019 | CDC, re: Compilation of Benzodiazepines, Muscle Relaxants, Stimulants, Opioid Analgesics, etc. 2018 | DEF-00115168 | DEF-00115168 | | | | | | | | | |
| DEF-MDL-03089 | 12/19/2018 | U.S. Census Bureau, The American Community Survey | DEF-00115171 | DEF-00115184 | | | | | | | | | |
| DEF-MDL-03090 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 1999 to 2012 | DEF-00115185 | DEF-00115185 | | | | | | | | | |
| DEF-MDL-03091 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Age and Sex: 1999 to 2012 | DEF-00115186 | DEF-00115186 | | | | | | | | | |
| DEF-MDL-03092 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage – Children Under 18 by Age: 1999 to 2012 | DEF-00115187 | DEF-00115187 | | | | | | | | | |
| DEF-MDL-03093 | 8/21/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State All People: 1999 to 2012 | DEF-00115188 | DEF-00115188 | | | | | | | | | |
| DEF-MDL-03094 | 8/21/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Children Under 18: 1999 to 2012 | DEF-00115189 | DEF-00115189 | | | | | | | | | |
| DEF-MDL-03095 | 8/21/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Persons Under 65: 1999 to 2012 | DEF-00115190 | DEF-00115190 | | | | | | | | | |
| DEF-MDL-03096 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Nativity: 1999 to 2012 | DEF-00115191 | DEF-00115191 | | | | | | | | | |
| DEF-MDL-03097 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status for Children Under 18 in Poverty: 1999 to 2012 | DEF-00115192 | DEF-00115192 | | | | | | | | | |
| DEF-MDL-03098 | 8/21/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 2013 to 2017 | DEF-00115193 | DEF-00115193 | | | | | | | | | |
| DEF-MDL-03099 | 8/9/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage All Persons by Age and Sex: 2013 to 2017 | DEF-00115194 | DEF-00115194 | | | | | | | | | |
| DEF-MDL-03100 | 8/9/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage – Children Under 18 by Age: 2013 to 2017 | DEF-00115195 | DEF-00115195 | | | | | | | | | |
| DEF-MDL-03101 | 8/23/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State All People: 2008 to 2017 | DEF-00115196 | DEF-00115196 | | | | | | | | | |
| DEF-MDL-03102 | 7/19/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Children Under 19: 2008 to 2017 | DEF-00115197 | DEF-00115197 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03103 | 7/19/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Person Under 65: 2008 to 2017 | DEF-00115198 | DEF-00115198 | | | | | | | | | |
| DEF-MDL-03104 | 8/9/2018 | U.S. Census Bureau Presentation: Table HIC-7. Health Insurance Coverage Status and Type of Coverage by Nativity: 2013 to 2017 | DEF-00115199 | DEF-00115199 | | | | | | | | | |
| DEF-MDL-03105 | 8/9/2018 | U.S. Census Bureau Presentation: Table HIC-8. Health Insurance Coverage Status for Children Under 18 in Poverty: 2013 to 2017 | DEF-00115200 | DEF-00115200 | | | | | | | | | |
| DEF-MDL-03106 | 7/19/2018 | U.S. Census Bureau Presentation: Table HIC-9_ACS. Population Without Health Insurance Coverage by Race and Hispanic Origin: 2008 to 2017 | DEF-00115201 | DEF-00115201 | | | | | | | | | |
| DEF-MDL-03107 | 9/22/2014 | U.S. Census Bureau Presentation: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2013 | DEF-00115202 | DEF-00115202 | | | | | | | | | |
| DEF-MDL-03108 | 9/22/2014 | U.S. Census Bureau Presentation: Table HI06. Health Insurance Coverage Status by State for All People: 2013 | DEF-00115203 | DEF-00115203 | | | | | | | | | |
| DEF-MDL-03109 | 9/22/2014 | U.S. Census Bureau Presentation: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2013 | DEF-00115204 | DEF-00115204 | | | | | | | | | |
| DEF-MDL-03110 | 9/22/2014 | U.S. Census Bureau Presentation: Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Coverage Status and Type, by State: 2013 | DEF-00115205 | DEF-00115205 | | | | | | | | | |
| DEF-MDL-03111 | 9/22/2014 | U.S. Census Bureau Presentation: Number and Percent of Children Under 19, Below 200% of Poverty Without Health Insurance by State: 2013 | DEF-00115206 | DEF-00115206 | | | | | | | | | |
| DEF-MDL-03112 | 8/11/2017 | U.S. Census Bureau Presentation: Number and Percentage of People Without Health Insurance Coverage by State: 2012 - 2013 | DEF-00115207 | DEF-00115207 | | | | | | | | | |
| DEF-MDL-03113 | 8/10/2017 | U.S. Census Bureau: People Without Health Insurance Coverage by Race and Hispanic Origin: 2012 - 2013 | DEF-00115208 | DEF-00115208 | | | | | | | | | |
| DEF-MDL-03114 | 9/22/2014 | U.S. Census Bureau: Comparison of Uninsured Rates Between States:20131 | DEF-00115209 | DEF-00115209 | | | | | | | | | |
| DEF-MDL-03115 | 9/9/2015 | U.S. Census Bureau: Table 1. Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2014 | DEF-00115210 | DEF-00115210 | | | | | | | | | |
| DEF-MDL-03116 | 9/9/2015 | U.S. Census Bureau: Table 2. Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid by State and Selected Income to Poverty Ratio: 2014 | DEF-00115211 | DEF-00115211 | | | | | | | | | |
| DEF-MDL-03117 | 9/9/2015 | U.S. Census Bureau: Comparison of Uninsured Rates Between States: 20141 | DEF-00115212 | DEF-00115212 | | | | | | | | | |
| DEF-MDL-03118 | 9/15/2015 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and type of Coverage by State and Age for All People: 2014 | DEF-00115213 | DEF-00115213 | | | | | | | | | |
| DEF-MDL-03119 | 9/15/2015 | U.S. Census Bureau: Table HI06. Health Insurance Coverage Status by State for All People: 2014 | DEF-00115214 | DEF-00115214 | | | | | | | | | |
| DEF-MDL-03120 | 9/15/2015 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2014 | DEF-00115215 | DEF-00115215 | | | | | | | | | |
| DEF-MDL-03121 | 9/9/2015 | U.S. Census Bureau: Status and Type, by State: 2014 | DEF-00115216 | DEF-00115216 | | | | | | | | | |
| DEF-MDL-03122 | 9/9/2015 | U.S. Census Bureau: Number and Percent of Children Under 19, Below 200% of Poverty Without Health Insurance by State: 2014 | DEF-00115217 | DEF-00115217 | | | | | | | | | |
| DEF-MDL-03123 | 9/14/2015 | U.S. Census Bureau: Number and Percentage of People Without Health Insurance Coverage by State: 2013 - 2014 | DEF-00115218 | DEF-00115218 | | | | | | | | | |
| DEF-MDL-03124 | 9/14/2015 | U.S. Census Bureau: People Without Health Insurance Coverage by Race and Hispanic Origin: 2013 - 2014 | DEF-00115219 | DEF-00115219 | | | | | | | | | |
| DEF-MDL-03125 | 9/1/2016 | U.S. Census Bureau: Table 1: Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2015 Income Reference Year | DEF-00115220 | DEF-00115220 | | | | | | | | | |
| DEF-MDL-03126 | 8/31/2016 | U.S. Census Bureau: Table 2: Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid for State and Selected Income to Poverty Ratio: 2015 Income Reference Year | DEF-00115221 | DEF-00115221 | | | | | | | | | |
| DEF-MDL-03127 | 8/31/2016 | U.S. Census Bureau: Comparison of Uninsured Rates Between States: 2015 | DEF-00115222 | DEF-00115222 | | | | | | | | | |
| DEF-MDL-03128 | 9/13/2016 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2015 | DEF-00115223 | DEF-00115223 | | | | | | | | | |
| DEF-MDL-03129 | 9/1/2016 | U.S. Census Bureau: Table HI06. Health Insurance Coverage Status by State for All People: 2015 | DEF-00115224 | DEF-00115224 | | | | | | | | | |
| DEF-MDL-03130 | 9/1/2016 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2015 | DEF-00115225 | DEF-00115225 | | | | | | | | | |
| DEF-MDL-03131 | 9/1/2016 | U.S. Census Bureau: Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Coverage Status and Type, by State: 2015 | DEF-00115226 | DEF-00115226 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03132 | 9/1/2016 | U.S. Census Bureau: Number and Percent of Children Under 19, Below 200% of Poverty Without Health Insurance by State: 2015 | DEF-00115227 | DEF-00115227 | | | | | | | | | |
| DEF-MDL-03133 | 9/1/2016 | U.S. Census Bureau: Number and Percentage of People Without Health Insurance by State: 2014 - 2015 | DEF-00115228 | DEF-00115228 | | | | | | | | | |
| DEF-MDL-03134 | 9/1/2016 | U.S. Census Bureau: People Without Health Insurance Coverage by Race and Hispanic Origin: 2014 - 2015 | DEF-00115229 | DEF-00115229 | | | | | | | | | |
| DEF-MDL-03135 | 9/26/2017 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2016 | DEF-00115230 | DEF-00115230 | | | | | | | | | |
| DEF-MDL-03136 | 8/16/2017 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2016 | DEF-00115231 | DEF-00115231 | | | | | | | | | |
| DEF-MDL-03137 | 8/16/2017 | U.S. Census Bureau: HI11_acs. Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Status and Type, by State: 2016 | DEF-00115232 | DEF-00115232 | | | | | | | | | |
| DEF-MDL-03138 | 8/17/2017 | U.S. Census Bureau: HI12_ACS. Comparison of Uninsured Rates Between States: 2016 | DEF-00115233 | DEF-00115233 | | | | | | | | | |
| DEF-MDL-03139 | 8/16/2017 | U.S. Census Bureau: HI13_acs. Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2016 Income Reference Year | DEF-00115234 | DEF-00115234 | | | | | | | | | |
| DEF-MDL-03140 | 8/16/2017 | U.S. Census Bureau: HI14_acs. Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid for State and Selected Income to Poverty Ratio: 2016 Income Reference Year | DEF-00115235 | DEF-00115235 | | | | | | | | | |
| DEF-MDL-03141 | 7/18/2018 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2017 | DEF-00115236 | DEF-00115236 | | | | | | | | | |
| DEF-MDL-03142 | 8/24/2018 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2017 | DEF-00115237 | DEF-00115237 | | | | | | | | | |
| DEF-MDL-03143 | 9/12/2018 | U.S. Census Bureau: HI11. Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Coverage Status and Type, by State: 2017 | DEF-00115238 | DEF-00115238 | | | | | | | | | |
| DEF-MDL-03144 | 9/12/2018 | U.S. Census Bureau: HI12. Comparison of Uninsured Rates Between States: 2017 | DEF-00115239 | DEF-00115239 | | | | | | | | | |
| DEF-MDL-03145 | 9/12/2018 | U.S. Census Bureau: HI13. Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2017 Income Reference Year | DEF-00115240 | DEF-00115240 | | | | | | | | | |
| DEF-MDL-03146 | 9/12/2018 | U.S. Census Bureau: HI14. Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid for State and Selected Income to Poverty Ratio: 2017 Income Reference Year | DEF-00115241 | DEF-00115241 | | | | | | | | | |
| DEF-MDL-03147 | 3/14/2017 | Opioid use by duration charts, Anij Shah Presentation figures 5 - 10 | DEF-00115242 | DEF-00115247 | | | | | | | | | |
| DEF-MDL-03148 | 2014 | TIRF REMS Access Industry Group Guidance re: Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation And Mitigation Strategy (REMS) | DEF-00115248 | DEF-00115380 | | | | | | | | | |
| DEF-MDL-03149 | 8/19/2019 | Sales of Rx Gastrointestinal Drugs During Time Period Included in Study - 1991-2006 | DEF-00115381 | DEF-00115381 | | | | | | | | | |
| DEF-MDL-03150 | 5/9/2019 | Exhibits 4-6 Ohio Formulary Placement | DEF-00115444 | DEF-00115444 | | | | | | | | | |
| DEF-MDL-03151 | 8/14/2019 | Declaration of Christine Baeder | DEF-00115446 | DEF-00115448 | | | | | | | | | |
| DEF-MDL-03152 | 9/14/2018 | Center for Disease Control and Prevention, Morbidity and Mortality Weekly Report; Vol 67; No. 36; September 14, 2018 | DEF-00116222 | DEF-00116227 | | | | | | | | | |
| DEF-MDL-03153 | 3/18/2016 | MMWR; Centers for Disease Control and Prevention; Morbidity and Mortality Weekly Report; Volume 65; No.1; March 18,2016. | DEF-00116285 | DEF-00116336 | | | | | | | | | |
| DEF-MDL-03154 | 8/1/2013 | Muhuri PK, et al., Associations of Nonmedical Pain Reliever Usa and Initiation of Heroin Use in the United States, Substance Abuse and Mental Health Services Administration CBHSQ Data Review, August 2013 | DEF-00116720 | DEF-00116737 | | | | | | | | | |
| DEF-MDL-03155 | 12/1/2018 | Presentation: National Drug Overdose Deaths through 2017 | DEF-00116738 | DEF-00116747 | | | | | | | | | |
| DEF-MDL-03156 | 10/2/2018 | Drug Enforcement Administration, 2018 National Drug Threat Assessment, DEA-DCT-DIR 032-18, 10/2018 | DEF-00116748 | DEF-00116911 | | | | | | | | | |
| DEF-MDL-03157 | 9/1/2018 | Bose J et al., Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration , draft manuscript, 09/2018 | DEF-00123727 | DEF-00123850 | | | | | | | | | |
| DEF-MDL-03158 | 11/1/2017 | The President's Commission: On Combating Drug Addiction And The Opioid Crisis | DEF-00124085 | DEF-00124222 | | | | | | | | | |
| DEF-MDL-03159 | N/A | The Use of Opioids for the Treatment of Chronic Pain; American Pain Society News | DEF-00124492 | DEF-00124494 | | | | | | | | | |
| DEF-MDL-03160 | 11/1/2017 | Abrecht, C.R. et al., A Contemporary Medicolegal Analysis of Outpatient Medication Management in Chronic Pain, Vol 125, No. 5, pp. 1761-1768 | DEF-00124495 | DEF-00124502 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03161 | 11/2/2005 | Ahmed, S.H., Imbalance between drug and non-drug reward availability: A major risk factor for addiction; European Journal of Pharmacology 526 (2005) pp. 9-20 | DEF-00124503 | DEF-00124514 | | | | | | | | | |
| DEF-MDL-03162 | 7/9/2018 | Alambyan, V., et. al., The Emerging Role of Inhaled Heroin in the Opioid Epidemic A Review, JAMA Neurology Vol. 75, Number 11, pp. 1423-1434 | DEF-00124515 | DEF-00124526 | | | | | | | | | |
| DEF-MDL-03163 | 2/27/2019 | Ali, M.M., et. al., Family member opioid prescriptions and opioid use disorder | DEF-00124527 | DEF-00124551 | | | | | | | | | |
| DEF-MDL-03164 | 2010 | Kleber, H.D. et. al, Practice Guideline for the Treatment of Patients with Substance Use Disorders, American Psychiatric Association; August 2006 | DEF-00124552 | DEF-00124827 | | | | | | | | | |
| DEF-MDL-03165 | 2016 | Silverman, J.J., et al., American Psychiatric Association Practice Guidelines for the Psychiatric Evaluation of Adults; American Psychiatric Association 2016 | DEF-00124828 | DEF-00124997 | | | | | | | | | |
| DEF-MDL-03166 | 8/15/2011 | American Society of Addiction Medicine Definition of Addiction | DEF-00125008 | DEF-00125015 | | | | | | | | | |
| DEF-MDL-03167 | 6/1/2015 | American Society of Addiction Medicine National Practice Guidelines for the Use of Medications in the Treatment of Addiction Involving Opioid Use | DEF-00125016 | DEF-00125081 | | | | | | | | | |
| DEF-MDL-03168 | 6/4/2015 | American Society of Addiction Medicine National Practice Guidelines for the Use of Medications in the Treatment of Addiction Involving Opioid Use DRAFT | DEF-00125082 | DEF-00125094 | | | | | | | | | |
| DEF-MDL-03169 | 10/1/2016 | American Society of Addiction Medicine Public Policy Statement on Morphine Equivalent Units | DEF-00125095 | DEF-00125097 | | | | | | | | | |
| DEF-MDL-03170 | 2013 | Ball V, et al., Determinants of nonmedical use, abuse or dependence on prescription drugs, and use of substance abuse treatment, Research in Social & Administrative Pharmacy, 9, pp. 276-287 | DEF-00125098 | DEF-00125109 | | | | | | | | | |
| DEF-MDL-03171 | 5/26/2009 | Banta-Green, C.J., et. al, Opioid use behaviors, mental health and pain -- development of a typology of chronic pain patients, Drug and Alcohol Dependence 104 (2009) 34-42 | DEF-00125110 | DEF-00125118 | | | | | | | | | |
| DEF-MDL-03172 | 2/26/2013 | Becker, W.C., et. al., Instruments to assess patient-reported safety, efficacy, or misuse of current opioid therapy for chronic pain: a systematic review, PAIN Vol. 154 (2013) pp. 905-916 | DEF-00125119 | DEF-00125130 | | | | | | | | | |
| DEF-MDL-03173 | 12/11/2007 | Becker, W.C., et. al., Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates, Drug and Alcohol Dependence Vol. 94 (2008). pp. 38-47 | DEF-00125131 | DEF-00125140 | | | | | | | | | |
| DEF-MDL-03174 | 2014 | Beckson, M., Commentary: Craving diagnostic validity in DSM-5 Substance Use Disorders, Journal of American Academy of Psychiatry Law, Vol. 42 No. 4, 2014 | DEF-00125141 | DEF-00125146 | | | | | | | | | |
| DEF-MDL-03175 | 4/6/2011 | Bohnert, A., et. al., Association between opioid prescribing patterns and opioid overdose related deaths, Journal of American Medical Association, Vol 305 No. 13, 1315-1321 | DEF-00125147 | DEF-00125153 | | | | | | | | | |
| DEF-MDL-03176 | 9/18/2018 | Bohnert, A., et. al., Opioid Prescribing in the United States Before and After the Centers for Disease Control and Prevention's 2016 Opioid Guideline, Annals of Internal Medicine, Vol 169, No. 6, pp. 367-374 | DEF-00125154 | DEF-00125167 | | | | | | | | | |
| DEF-MDL-03177 | 4/4/2019 | Bohnert, A., et. al., Understanding Links among Opioid Use, Overdose, and Suicide, The New England Journal of Medicine Association, Vol 380 No. 14, pp. 1379-1380 | DEF-00125168 | DEF-00125169 | | | | | | | | | |
| DEF-MDL-03178 | 4/6/2010 | Boscarino JA, et al., Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system, Society for the Study of Addiction, 105, pp. 1776-82, 2010 | DEF-00125170 | DEF-00125177 | | | | | | | | | |
| DEF-MDL-03179 | 11/12/2011 | Brown J, et al., Assessment, stratification, and monitoring of the risk for prescription opioid misuse and abuse in the primary care setting, Journal of Opioid Management, 7(6), pp. 467-83, November/December 2011 | DEF-00125178 | DEF-00125194 | | | | | | | | | |
| DEF-MDL-03180 | 12/18/2018 | Busse JW, et al., Opioids for Chronic Noncancer Pain A Systematic Review and Meta-analysis, JAMA, 320(23), pp. 2448-60, 2018 | DEF-00125195 | DEF-00125207 | | | | | | | | | |
| DEF-MDL-03181 | 7/1/2018 | Campbell G, et al., Effect of cannabis use in people with chronic non-cancer pain prescribed opioids: findings from a 4-year prospective cohort study, The Lancet, 3, pp. e341-50, July 2018 | DEF-00125208 | DEF-00125217 | | | | | | | | | |
| DEF-MDL-03182 | 12/1/2016 | Campos-Outcalt D, et al., Opioids for chronic pain: The CDC's 12 recommendations: The Centers for Disease Control and Prevention has issued 12 recommendations to help clinicians prescribe an optimal and safe course of treatment for patients, THE JOURNAL OF FAMILY PRACTICE , 65(12), pp. 906-9, December 2016 | DEF-00125218 | DEF-00125221 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|-----------------------|
| DEF-MDL-03183 | 2013 | Carlson RG, et al., Latent class analysis of non-opioid dependent illegal pharmaceutical opioid users in Ohio; Drug and Alcohol Dependence, 134, pp. 259–66, (2014) | DEF-00125222 | DEF-00125229 | | | | | | | | | |
| DEF-MDL-03184 | 1/12/2018 | AAFP Website: CDC Clarifies Opioid Guideline Dosage Thresholds, available at https://www.aafp.org/news/health-of-the-public/20180112cdcopioidclarify.html | DEF-00125230 | DEF-00125232 | | | | | | | | | |
| DEF-MDL-03185 | 1/4/2018 | Letter from Debra Houry to Kelly M. Corredor | DEF-00125233 | DEF-00125234 | | | | | | | | | |
| DEF-MDL-03186 | 2014 | Chaparro LE, et al., Opioids compared to placebo or other treatments for chronic low-back pain (Review), The Cochrane Collaboration, Published by John Wiley & Sons, Ltd., 2014 | DEF-00125235 | DEF-00125333 | | | | | | | | | |
| DEF-MDL-03187 | 10/1/2013 | Cheatle MD, et al., Aberrant behaviors in a primary care-based cohort of patients with chronic pain identified as misusing prescription opioids, Journal of Opioid Management, 9(5), pp. 315-24, September/October 2013 | DEF-00125342 | DEF-00125351 | | | | | | | | | |
| DEF-MDL-03188 | 2014 | Cheatle M, et al., Treating Pain in Addicted Patients: Recommendations from an Expert Panel, POPULATION HEALTH MANAGEMENT, 17(2), pp. 79-89, 2014 | DEF-00125352 | DEF-00125362 | | | | | | | | | |
| DEF-MDL-03189 | 2015 | Cheatle MD, et al., Review Articles: Prescription Opioid Misuse, Abuse, Morbidity, and Mortality: Balancing Effective Pain Management and Safety, Pain Medicine, 16, pp. 53-58, 2015 | DEF-00125363 | DEF-00125368 | | | | | | | | | |
| DEF-MDL-03190 | 2018 | Cheatle MD, et al., Low Risk of Producing an Opioid Use Disorder in Primary Care by Prescribing Opioids to Prescreened Patients with Chronic Noncancer Pain, Pain Medicine,19, pp. 764–773, 2018 | DEF-00125369 | DEF-00125378 | | | | | | | | | |
| DEF-MDL-03191 | 2/1/2019 | Chou R, et al., Opioid Treatment Guidelines: Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, The Journal of Pain, 10(2), pp. 113-30, 02/2019 | DEF-00125412 | DEF-00125451 | | | | | | | | | |
| DEF-MDL-03192 | 9/1/2014 | Chou R, et al., Evidence Report/Technology Assessment, Number 218: The Effectiveness and Risks of Long-Term Opioid Treatment of Chronic Pain, Prepared for: Agency for Healthcare Research and Quality U.S. Department of Health and Human, Contract No. 290-2012-00014-I | DEF-00125452 | DEF-00125670 | | | | | | | | | |
| DEF-MDL-03193 | 2/17/2015 | Chou R, et al., The Effectiveness and Risks of Long-Term Opioid Therapy for Chronic Pain: A Systematic Review for a National Institutes of Health Pathways to Prevention Workshop, Annals of Internal Medicine, 162(4), pp. 276-86, February 2015 | DEF-00125671 | DEF-00125690 | | | | | | | | | |
| DEF-MDL-03194 | 4/4/2017 | Chou R, et al., Systemic Pharmacologic Therapies for Low Back Pain: A Systematic Review for an American College of Physicians Clinical Practice Guideline, Annals of Internal Medicine, 166(7), pp. 480-92, 4 April 2017 | DEF-00125691 | DEF-00125704 | | | | | | | | | |
| DEF-MDL-03195 | 4/4/2017 | Chou R, et al., Nonpharmacologic Therapies for Low Back Pain: A Systematic Review for an American College of Physicians Clinical Practice Guideline, Annals of Internal Medicine, 166(7), pp. 493-505,4 April 2017 | DEF-00125705 | DEF-00125718 | | | | | | | | | |
| DEF-MDL-03196 | 1/13/2019 | Chua KP, et al., Opioid Prescribing Limits for Acute Pain Potential Problems With Design and Implementation, JAMA, Published online January 31, 2019, doi:10.1001/jama.2019.0010 | DEF-00125719 | DEF-00125720 | | | | | | | | | |
| DEF-MDL-03197 | 8/15/2016 | Cicero TJ, et al., Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers, Addictive Behaviors, 65, pp. 242–44, 2017 | DEF-00125732 | DEF-00125734 | | | | | | | | | |
| DEF-MDL-03198 | 7/1/2016 | Ciesielski T, et al., Tool to Assess Risk of DeNovo Opioid Abuse or Dependence, The American Journal of Medicine, 129(7), pp. 700-705.e4, July 2016 | DEF-00125735 | DEF-00125745 | | | | | | | | | |
| DEF-MDL-03199 | 7/1/1993 | Clark HW, et al., Opioids, Chronic Pain and the Law, Journal of Pain and Symptom Management, 8(5), pp. 297-305, 07/1993 | DEF-00125746 | DEF-00125754 | | | | | | | | | |
| DEF-MDL-03200 | 2014 | Cochran BN et al., Factors predicting development of opioid use disorders among individuals who receive an initial opioid prescription: Mathematical modeling using a database of commercially-insured individuals, Drug and Alcohol Dependence, 138, pp. 202-208, 2014 | DEF-00125755 | DEF-00125761 | | | | | | | | | |
| DEF-MDL-03201 | 1/23/2019 | The Importance of Patient-Centric Opioid Prescribing Guidelines, Forbes | DEF-00125762 | DEF-00125763 | | | | | | | | | |
| DEF-MDL-03202 | 12/11/2012 | Cole BE, Just How Responsible is PROP?, Pain Management, 12/11/2012 | DEF-00125764 | DEF-00125766 | | | | | | | | | |
| DEF-MDL-03203 | 10/1/2009 | Compton PA, et al., Introduction of a Self-report Version of the Prescription Drug Use Questionnaire and Relationship to Medication Agreement Non-Compliance, Journal of Pain Symptom Management, 36(4), pp. 383-395, 10/2008 | DEF-00125767 | DEF-00125785 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03204 | 3/1/2019 | California Society of Addiction Medicine Presentation: Recommendations for Safe Opioid Prescribing | DEF-00125786 | DEF-00125795 | | | | | | | | | |
| DEF-MDL-03205 | 3/1/2007 | Crews FT, et al., Adolescent cortical development: a critical period of vulnerability for addiction, Pharmacology Biochemistry and Behavior, 86, pp. 189-199, 03/2007 | DEF-00125796 | DEF-00125808 | | | | | | | | | |
| DEF-MDL-03206 | 2016 | Cunningham JL, et al., Opioid Tapering in Fibromyalgia Patients: Experience from an Interdisciplinary Pain Rehabilitation Program, Pain Medicine, 17, pp. 1676-1685, 2016 | DEF-00125809 | DEF-00125818 | | | | | | | | | |
| DEF-MDL-03207 | 5/2/2016 | Currow DC, et al., Using opioids in general practice for chronic non-cancer pain: an overview of current evidence, MJA, Vol. 204, No. 8, pp.305-309, 05/02/2016 | DEF-00125819 | DEF-00125825 | | | | | | | | | |
| DEF-MDL-03208 | 8/1/2010 | D'Arcy Y, How to Manage Pain in Addicted Patients, Nursing 2010, pp. 60-64, 08/2010 | DEF-00125826 | DEF-00125830 | | | | | | | | | |
| DEF-MDL-03209 | 9/14/2018 | Dahlhamer J, et al., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults - United States, 2016, Morbidity and Mortality Weekly Report, 67(36), pp. 1001-1002, 09/14/2018 | DEF-00125831 | DEF-00125836 | | | | | | | | | |
| DEF-MDL-03210 | 10/3/2007 | Davis WR & Johnson BD, Prescription opioid use, misuse, and diversion among street drug users in New York City, Drug and Alcohol Dependence, 92, pp. 267-276, 2008 | DEF-00125848 | DEF-00125857 | | | | | | | | | |
| DEF-MDL-03211 | 4/19/2016 | Dowell D et al., CDC Guidelines for Prescribing Opioids for Chronic Pain-United States, 2016, JAMA, 315, pp. 1624-1645, 2016 | DEF-00125864 | DEF-00125885 | | | | | | | | | |
| DEF-MDL-03212 | 4/24/2019 | Dowell D, et al., No Shortcuts to Safer Opioid Prescribing, New England Journal of Medicine, DOI: 10.1056/NEJMp1904190, 04/24/2019 | DEF-00125886 | DEF-00125888 | | | | | | | | | |
| DEF-MDL-03213 | N/A | Opioid Use Disorder, Substance-Related and Addictive Disorder, pp.541-550 | DEF-00125889 | DEF-00125898 | | | | | | | | | |
| DEF-MDL-03214 | 1997 | Duport RL, The Selfish Brain: Learning from Addiction, Hazelden, 1997 | DEF-00125899 | DEF-00126446 | | | | | | | | | |
| DEF-MDL-03215 | 6/13/2017 | Duport RL, The opioid epidemic is an historic opportunity to improve prevention and treatment, Brain Research Bulletin, 138, pp.112-114, 2018 | DEF-00126447 | DEF-00126449 | | | | | | | | | |
| DEF-MDL-03216 | 7/14/2010 | Edlund MJ, et al., Risks for opioid abuse and dependence among recipients of chronic opioid therapy: Results from the TROUP Study, Drug and Alcohol Dependence, 112, pp. 90-98, 2010 | DEF-00126459 | DEF-00126467 | | | | | | | | | |
| DEF-MDL-03217 | 7/1/2014 | Edlund MJ, et al., The Role of Opioid Prescription in Incident Opioid Abuse and Dependence Among Individuals with Chronic Non-Cancer Pain: The Role of opioid Prescription, Clinical Journal of Pain, 30(7), pp. 557-564, 07/2014 | DEF-00126468 | DEF-00126483 | | | | | | | | | |
| DEF-MDL-03218 | 2007 | Edlund MJ, et al., Do Users of Regularly Prescribed Opioids Have Higher Rates of Substance Abuse Problems Than Nonusers?, Pain Medicine, 8(8), pp. 647-656, 2007 | DEF-00126484 | DEF-00126493 | | | | | | | | | |
| DEF-MDL-03219 | 6/29/2005 | Eisenberg E, et al., Efficacy and Safety of Opioid Agonists in the Treatment of Neuropathic Pain of Nonmalignant Origin: Systematic Review and Meta-analysis of Randomized Controlled Trials, JAMA, 293(24), pp. 3043-3052, 2005 | DEF-00126494 | DEF-00126503 | | | | | | | | | |
| DEF-MDL-03220 | 8/29/2013 | McNicol ED et al., Opioids for Neuropathic Pain, Cochrane Database of Systematic Reviews, 08/29/2013 | DEF-00126504 | DEF-00126626 | | | | | | | | | |
| DEF-MDL-03221 | 2/1/2004 | Elander J, et al., Understanding the Causes of Problematic Pain Management in Sickle Cell Disease: Evidence that Pseudoaddiction Plays a More Important Role Than Genuine Analgesic Dependence, Journal of Pain and Symptom Management, 27(2), pp. 156-169, 02/2004 | DEF-00126627 | DEF-00126640 | | | | | | | | | |
| DEF-MDL-03222 | 6/8/2006 | Eriksen J, et al., Critical issues on opioids in chronic non-cancer pain: An epidemiological study, Pain, 125, pp. 172-179, 2006 | DEF-00126641 | DEF-00126648 | | | | | | | | | |
| DEF-MDL-03223 | 7/1/2013 | Federation of State Medical Boards, Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain, 07/2013 | DEF-00126655 | DEF-00126683 | | | | | | | | | |
| DEF-MDL-03224 | 4/21/2017 | Feingold D, et al., Misuse of prescription opioids among chronic pain patients suffering from anxiety: A cross-sectional analysis, General Hospital Psychiatry, 47, pp. 36-42, 2017 | DEF-00126684 | DEF-00126690 | | | | | | | | | |
| DEF-MDL-03225 | 2/24/2011 | Fields HL, The Doctor's Dilemma: Opiate Analgesics and Chronic Pain, Neuron, 69, pp.591-594, 2011 | DEF-00126691 | DEF-00126694 | | | | | | | | | |
| DEF-MDL-03226 | 5/19/2015 | Fink DS, et al., Patterns of major depression and nonmedical use of prescription opioids in the United States, Drug and Alcohol Dependence, 153, pp. 258-264, 2015 | DEF-00126695 | DEF-00126701 | | | | | | | | | |
| DEF-MDL-03227 | 2006 | Boswell MV & Cole BE, Weiner's Pain Management: A Practical Guide for Clinicians, 7th ed., Taylor & Francis, 2006 | DEF-00126711 | DEF-00126735 | | | | | | | | | |
| DEF-MDL-03228 | 2007 | Fishman SM, Responsible Opioid Prescribing, Waterford Life Sciences, 2007 | DEF-00126752 | DEF-00126827 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03229 | 7/1/2007 | Fleming MF, et al., Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy, The Journal of Pain, Vol. 8, No. 7., pp. 573-582, 07/2007 | DEF-00126828 | DEF-00126837 | | | | | | | | | |
| DEF-MDL-03230 | 1984 | France R, et al., Long-term use of narcotic analgesics in chronic pain, Social Science & Medicine, Vol. 19, No. 12, pp. 1379-1383, 1984 | DEF-00126853 | DEF-00126856 | | | | | | | | | |
| DEF-MDL-03231 | 8/1/2017 | Frank JW, et al., Patient outcomes in dose reduction or discontinuation of long-term opioid therapy, Annals of Internal Medicine, 167, pp. 181-191, 08/2017 | DEF-00126857 | DEF-00126885 | | | | | | | | | |
| DEF-MDL-03232 | 4/21/2016 | Frieden TR & Houry D, Reducing the Risks of Relief— The CDC Opioid-Prescribing Guideline, New England Journal of Medicine, 374(16), pp. 1501-1504, 04/21/2016 | DEF-00126886 | DEF-00126889 | | | | | | | | | |
| DEF-MDL-03233 | 10/24/2018 | Gallagher R, Opioid-Related Harms: Simplistic Solutions to the Crisis Ineffective and Cause Collateral Damage, Health Services Insights, 11, pp. 1-3, 2018 | DEF-00126896 | DEF-00126898 | | | | | | | | | |
| DEF-MDL-03234 | 6/1/2018 | Gallagher R, Complexity of the opioid problem, Canadian Family Physician, 64, pp. 411-412, 06/2018 | DEF-00126899 | DEF-00126900 | | | | | | | | | |
| DEF-MDL-03235 | 2/1/2018 | Gallagher R, New category of opioid-related death, Canadian Family Physician, 64, pp.95-96, 02/2018 | DEF-00126901 | DEF-00126902 | | | | | | | | | |
| DEF-MDL-03236 | 2017 | Gedzior J & Kwong A, Pearls and pitfalls for prescribing opioids in a climate of increased provider scrutiny, International Journal of Psychiatry in Medicine, 52(2), pp.190-195, 2017 | DEF-00126903 | DEF-00126908 | | | | | | | | | |
| DEF-MDL-03237 | 4/19/2019 | Glanz JM, et al., Association Between Opioid Dose Variability and Opioid Overdose Among Adults Prescribed Long-term Opioid Therapy, JAMA Network Open, 2(4), pp. 1-13, 2019 | DEF-00126909 | DEF-00126921 | | | | | | | | | |
| DEF-MDL-03238 | 6/22/2018 | Goodwin JS, et al., Association of Chronic Opioid Use with Presidential Voting Patterns in US Counties in 2016, JAMA Network Open, 1(2), pp. 1-11, 2018 | DEF-00126922 | DEF-00126932 | | | | | | | | | |
| DEF-MDL-03239 | 11/18/2015 | Grant BF, et al., Epidemiology of DSM-5 Drug Use Disorder Results From the National Epidemiology Survey on Alcohol and Related conditions-III, JAMA Psychiatry, pp. E1-E9, 11/18/2015 | DEF-00126933 | DEF-00126941 | | | | | | | | | |
| DEF-MDL-03240 | 4/8/2019 | Gross K, et al., Family Involvement in Addiction, Treatment, and Recovery, The ASAM Principles of Addiction Medicine, Text - Ch 71, 2019 | DEF-00126942 | DEF-00126962 | | | | | | | | | |
| DEF-MDL-03241 | 2/14/2008 | Haller D, et al., Characteristics of Pain Patients with Opioid-Use Disorder, Psychosomatics, Vol. 51, No. 3, pp. 257-266, May-June 2010 | DEF-00126971 | DEF-00126980 | | | | | | | | | |
| DEF-MDL-03242 | 8/10/2018 | Hall W, et al., Lee Robins' study of heroin use among US Vietnam vets, Addiction, Society of the Study of Addiction, Vol. 112, pp. 176-180, 2016 | DEF-00126981 | DEF-00126985 | | | | | | | | | |
| DEF-MDL-03243 | 4/16/2019 | Hampton R, et al., Op-Ed: One of us was a pain patient saved by opioids, the other was addicted to them. We both deserve a solution, LA Times, available at https://www.latimes.com/opinion/op-ed/la-oe-hampton-nicolson-opioid-addiction-pain-treatment-20190403-story.html, April 3, 2019 | DEF-00126986 | DEF-00126989 | | | | | | | | | |
| DEF-MDL-03244 | 10/13/2015 | Han B, et al., Nonmedical Prescription Opioid Use and Use Disorders Among Adults Aged 18 Through 64 Tears in the United States, 2003-2013, JAMA, Vol. 314, No. 14, pp. 1468-1478, 2015 | DEF-00126990 | DEF-00127000 | | | | | | | | | |
| DEF-MDL-03245 | 9/5/2017 | Han B, et al., Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health, Annals of Internal Medicine, Vol. 167, No. 5, pp. 293-302, September 2017 | DEF-00127001 | DEF-00127010 | | | | | | | | | |
| DEF-MDL-03246 | 10/1/2018 | Han B, et al., Correlates of Prescription Opioid Use, Misuse, Use Disorders, and Motivations for Misuse Among US Adults, J. Clin. Psychiatry, Vol. 79, No. 5, pp. 4-14, September/October 2018 | DEF-00127011 | DEF-00127021 | | | | | | | | | |
| DEF-MDL-03247 | 2/12/2019 | Hartung D, et al., Letter: Buprenorphine Coverage in the Medicare Part D Program for 2007 to 2018, JAMA, Vol. 321, No. 6, pp. 607-609, February 12, 2019 | DEF-00127022 | DEF-00127024 | | | | | | | | | |
| DEF-MDL-03248 | 8/1/2013 | Hasin D, et al., DSM-5 Criteria for Substance Use Disorders: Recommendations and Rationale, American J of Psychiatry, Vol. 170, pp. 834-851, August 2013 | DEF-00127025 | DEF-00127042 | | | | | | | | | |
| DEF-MDL-03249 | 10/21/2015 | Hasin D, et al., Prevalence of Marijuana Use Disorders in the United States Between 2001-2002 and 2012-2013, JAMA Psychiatry, Vol. 72, No. 12, pp. 1235-1242, December 2015 | DEF-00127043 | DEF-00127050 | | | | | | | | | |
| DEF-MDL-03250 | 1/1/2005 | Henschke N, et al., The Epidemiology and Economic Consequences of Pain, Mayo Clinic Proceedings, Vol. 90, No. 1, pp. 139-147, January 2015 | DEF-00127051 | DEF-00127059 | | | | | | | | | |
| DEF-MDL-03251 | 3/6/2019 | Hoffman J, et al., Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say, New York Times, available at http://www.nytimes.com/2019/03/06/health/opioids-pain-cdc-guidelines.html | DEF-00127070 | DEF-00127074 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03252 | 4/18/2010 | Hojsted J, et al., Classification and identification of opioid addiction in chronic pain patients, European J of Pain, Vol. 14, pp. 1014-1020, May 21, 2010 | DEF-00127075 | DEF-00127081 | | | | | | | | | |
| DEF-MDL-03253 | 3/6/2019 | Health Professionals for Patients in Pain, Letter to CDC: Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Public Clarification and Impact Evaluation, March 6, 2019 | DEF-00127082 | DEF-00127120 | | | | | | | | | |
| DEF-MDL-03254 | 4/10/2019 | Letter from Robert Redfield to Danial Alford | DEF-00127121 | DEF-00127125 | | | | | | | | | |
| DEF-MDL-03255 | 2/1/2019 | Humphreys K, et al., Should Physicians Recommend Replacing Opioids with Cannibis? | DEF-00127126 | DEF-00127127 | | | | | | | | | |
| DEF-MDL-03256 | 4/2/2018 | Hurd Y, et al., Molecular Genetics and New Medication Strategies for Opioid Addiction, Am. J. of Psychiatry, April 2, 2018 | DEF-00127128 | DEF-00127135 | | | | | | | | | |
| DEF-MDL-03257 | 4/1/2015 | Hylan T, et al., Automated Prediction of Risk for Problem Opioid Use in a Primary Care Setting, J. of Pain, Am. Pain Society, Vol. 16, No. 4, pp. 380-387, April 2015 | DEF-00127136 | DEF-00127143 | | | | | | | | | |
| DEF-MDL-03258 | 5/22/2013 | Ilgen M, et al., Noncancer Pain Conditions and Risk of Suicide, JAMA Psychiatry, Vol. 70, No. 7 pp. 692-697, July 2013 | DEF-00127144 | DEF-00127149 | | | | | | | | | |
| DEF-MDL-03259 | 9/11/2018 | Ilgen M, Editorial: Pain, Opioids, and Suicide Mortality in the United States, Annals of Internal Medicine, Vol. 169, No. 7, pp. 498-499, October 2, 2018 | DEF-00127150 | DEF-00127151 | | | | | | | | | |
| DEF-MDL-03260 | 6/1/2005 | Isaacson JH, et al., Prescription drug use and abuse, Postgraduate Medicine, Vol. 118, No. 1, pp. 19-26, July 2005 | DEF-00127152 | DEF-00127160 | | | | | | | | | |
| DEF-MDL-03261 | 1/23/2010 | Jaffe J, A Follow-Up of Vietnam Drug Users: Origins and Context of Lee Robins' Classic Study, Am. J. of Addictions, Vol. 19, pp. 212-214, May-June 2010 | DEF-00127176 | DEF-00127178 | | | | | | | | | |
| DEF-MDL-03262 | 1998 | Jamison R, et al., Opioid Therapy for Chronic Noncancer Back Pain, SPINE, Vol. 23, No. 23, pp. 2591-2600, 1998 | DEF-00127191 | DEF-00127200 | | | | | | | | | |
| DEF-MDL-03263 | 2/18/2010 | Jamison RN, et al., Substance misuse treatment for high-risk chronic pain patients on opioid therapy: A randomized trial, PAIN, Vol. 150, pp. 3890-400, 2010 | DEF-00127201 | DEF-00127211 | | | | | | | | | |
| DEF-MDL-03264 | 4/1/2010 | Jamison RN, et al., Gender Differences in Risk Factors for Aberrant Prescription Opioid Use, NIH Public Access, Am. Pain Society, available in PMC 2011 April 1, 2010 | DEF-00127212 | DEF-00127226 | | | | | | | | | |
| DEF-MDL-03265 | 4/1/2016 | Jamison RN, et al., Efficacy of the Opioid Compliance Checklist to Monitor Chronic Pain Patients Receiving Opioid Therapy in Primary Care, J. of Pain, Am. Pain Society, Vol. 17, No. 4, pp. 414-423, April 2016 | DEF-00127227 | DEF-00127236 | | | | | | | | | |
| DEF-MDL-03266 | 7/10/2015 | Jones CM, et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users - United States, 2002-2013, Morbidity and Mortality Weekly Report, Vol. 64, No. 26, pp. 719-725, July 10, 2015 | DEF-00127237 | DEF-00127243 | | | | | | | | | |
| DEF-MDL-03267 | 5/1/2018 | Jones CM, et al., Letters: Changes in Synthetic Opioid Involvement in Drug Overdose Deaths in the United States, 2010-2016, Jama, Vol. 319, No. 17, pp. 1819-1821, May 1, 2018 | DEF-00127244 | DEF-00127246 | | | | | | | | | |
| DEF-MDL-03268 | 11/1/2011 | Kahan M, et al., Canadian guideline for safe and effective use of opioids for chronic noncancer pain, Canadian Family Physician, Vol. 57, pp. 1257-1266, November 2011 | DEF-00127247 | DEF-00127256 | | | | | | | | | |
| DEF-MDL-03269 | 3/12/2018 | Kahan M, et al., Letters: The 2017 Canadian opioid guideline: already time for an overhaul, CMAJ, Vol. 190, Issue 10, p. E300, March 12, 2018 | DEF-00127265 | DEF-00127265 | | | | | | | | | |
| DEF-MDL-03270 | 9/14/2004 | Kalso E, et al., Opioids in chronic non-cancer pain: systematic review of efficacy and safety, Pain, International Association for the Study of Pain, Vol. 112, pp. 372-380, 2004 | DEF-00127266 | DEF-00127274 | | | | | | | | | |
| DEF-MDL-03271 | 9/1/2015 | Kampman K, et al., American Society of Addiction Medicine National Practice Guideline for the Use of Medications in the Treatment of Addiction Involving Opioid Use, J. Addict Med, Vol. 9, No. 5, pp. 1-10, September/October 2015 | DEF-00127275 | DEF-00127284 | | | | | | | | | |
| DEF-MDL-03272 | 2019 | Kan D, et al., President's Message: Follow the Evidence, CSAM News, California Society of Addiction News, Vol. 44, No. 1, pp. 1, 10, Spring 2019 | DEF-00127285 | DEF-00127286 | | | | | | | | | |
| DEF-MDL-03273 | 1/16/2013 | Katz C, et al., Risk factors for incident nonmedical prescription opioid use and abuse and dependence: Results from a longitudinal nationally representative sample, Drug and Alcohol Dependence, Vol. 132, pp. 107-113, 2013 | DEF-00127287 | DEF-00127293 | | | | | | | | | |
| DEF-MDL-03274 | 1/12/2017 | Kaye AD, et al., Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse: Part 1, Pain Physician, Vol. 20, pp. 593-S109, 2017 | DEF-00127301 | DEF-00127318 | | | | | | | | | |
| DEF-MDL-03275 | 1/12/2017 | Kaye A, et al., Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse: (Part 2), Pain Physician, Vol. 20, pp. S111-E133, 2017 | DEF-00127319 | DEF-00127342 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03276 | 8/2/1993 | Kell MJ, Pharmacotherapy: Long-term Methadone Maintenance for Intractable, Nonmalignant Pain: Pain Control and Plasma Opioid Levels, AJPM, Vol. 4, No. 1, pp. 10-16, January 1994 | DEF-00127343 | DEF-00127349 | | | | | | | | | |
| DEF-MDL-03277 | 1999 | Khantzian EJ, Treating Addiction as a Human Process, 1999 | DEF-00127350 | DEF-00128065 | | | | | | | | | |
| DEF-MDL-03278 | 10/24/2018 | Koh HK, et al., A Smarter War on Drugs, JAMA, Vol. 320, No. 22, pp. 2301-2302, December 11, 2018 | DEF-00128066 | DEF-00128067 | | | | | | | | | |
| DEF-MDL-03279 | 2009 | Kroenke K, et al., Pharmacotherapy of chronic pain: a synthesis of recommendations from systematic reviews, General Hospital Psychiatry, ScienceDirect, Vol. 31, pp. 206-219, 2009 | DEF-00128068 | DEF-00128081 | | | | | | | | | |
| DEF-MDL-03280 | 6/20/2017 | Kroenke K, et al., Management of Chronic Pain in the Aftermath of the Opioid Backlash, JAMA, Vol. 317, No. 23, pp. 2365-2366, June 20, 2017 | DEF-00128082 | DEF-00128083 | | | | | | | | | |
| DEF-MDL-03281 | 11/11/2013 | Kwon JY, et al., Chemical coping versus pseudoaddiction in patients with cancer pain, Palliative and Supportive Care, Vol. 12, pp. 413-417, 2014 | DEF-00128084 | DEF-00128088 | | | | | | | | | |
| DEF-MDL-03282 | 9/14/2017 | Lawrence, R., et al., "Systematic review to determine which validated measurement tools can be used to assess risk of problematic analgesic use in patients with chronic pain," British Journal of Anaesthesia, 119 (6), pp. 1092-1109 | DEF-00128089 | DEF-00128106 | | | | | | | | | |
| DEF-MDL-03283 | 5/2/2019 | Leshner A, Dzau V. Medication-Based Treatment to Address Opioid Use Disorder. JAMA. Published online May 02, 2019321(21):2071–2072 | DEF-00128125 | DEF-00128126 | | | | | | | | | |
| DEF-MDL-03284 | 2/14/2013 | Lev-Ran, S., et al., "Exploring the Association between Lifetime Prevalence of Mental Illness and Transition from Substance Use to Substance Use Disorders: Results from the National Epidemiologic Survey of Alcohol and Related Conditions (NESARC), The American Journal On Addictions, 22: pp. 93-98 | DEF-00128127 | DEF-00128132 | | | | | | | | | |
| DEF-MDL-03285 | 5/1/2014 | Liepman, M. R., et al.,, "Family involvement in Addiction, Treatment and Recovery," Section 8: Behavioral Interventions, Ch 62, pp. 857-867 | DEF-00128133 | DEF-00128143 | | | | | | | | | |
| DEF-MDL-03286 | 4/15/2000 | Longo, L. P., et al., "Addiction: Part II. Identification and Management of the Drug-Seeking Patient," American Family Physician, https://www.aafp.org/afp/2000/0415/p2401.html | DEF-00128144 | DEF-00128150 | | | | | | | | | |
| DEF-MDL-03287 | 1/12/2016 | Letter from James L. Madara to Thomas Frieden | DEF-00128160 | DEF-00128183 | | | | | | | | | |
| DEF-MDL-03288 | 2/2/2017 | Manchikanti L ,et al, Responsible, Safe, and Effective Prescription of Opioids for Chronic Non-Cancer Pain: American Society of Interventional Pain Physicians (ASIPP) Guidelines, Pain Physician Journal, 20:S3-S92, (2017) | DEF-00128196 | DEF-00128285 | | | | | | | | | |
| DEF-MDL-03289 | 7/10/2018 | Manchikanti L, et al., "Reframing the Prevention Strategies of the Opioid Crisis: Focusing on Prescription Opioids, Fentanyl, and Heroin Epidemic," Pain Physician, 21: pp. 309-326 | DEF-00128286 | DEF-00128303 | | | | | | | | | |
| DEF-MDL-03290 | 1/15/2007 | Martell, B., et al., "Systematic Review: Opioid Treatment for Chronic Back Pain: Prevalence, Efficacy, and Association with Addiction,": Annals of Internal Medicine, 146: pp. 116-127 | DEF-00128304 | DEF-00128320 | | | | | | | | | |
| DEF-MDL-03291 | 10/23/2018 | Martin, S., et al., "The Next Stage of Buprenorphine Care for Opioid Use Disorder," Annals of Internal Medicine, http://annals.org/ | DEF-00128321 | DEF-00128329 | | | | | | | | | |
| DEF-MDL-03292 | 4/1/1979 | Maruta, T ., et al., "Drug Abuse and Dependency in Patients With Chronic Pain," Mayo Clinic Proceedings, Vol. 54, No.4, pp.217-244 | DEF-00128330 | DEF-00128338 | | | | | | | | | |
| DEF-MDL-03293 | 2/1/2019 | Maust DT, et al., Benzodiazepine Use and Misuse Among Adults in the United States, Psychiatric Services, Vol. 70, No. 2, pp. 97-106, February 2019 | DEF-00128339 | DEF-00128348 | | | | | | | | | |
| DEF-MDL-03294 | 6/25/2014 | McCauley J., et al., "Pain management perceptions among prescription opioid dependent individuals," Drug and Alcohol Dependence, 142: 354-358 | DEF-00128358 | DEF-00128362 | | | | | | | | | |
| DEF-MDL-03295 | 11/12/2003 | Meldrum, M., "A Capsule History of Pain Management," Journal of American Medical Association (JAMA), 290: pp. 2470-2475 | DEF-00128363 | DEF-00128368 | | | | | | | | | |
| DEF-MDL-03296 | 6/26/2012 | Minozzi, S., et al., "Development of dependence following treatment with opioid analgesics for pain-relief: a systematic review," Addiction Review, doi:10.1111/j.1360-0443.2012.04005.x | DEF-00128401 | DEF-00128411 | | | | | | | | | |
| DEF-MDL-03297 | 7/5/2017 | Mojtabai, R. "National trends in long-term use of prescription opioids," Wiley, 27: pp. 526-534 | DEF-00128412 | DEF-00128420 | | | | | | | | | |
| DEF-MDL-03298 | 6/10/2015 | Mowbray, O. and Quinn, A., "Prescription pain reliever misuse prevalence, correlates, and origin of possession throughout the life course," Addictive Behaviors, 50: pp. 22-27 | DEF-00128438 | DEF-00128443 | | | | | | | | | |
| DEF-MDL-03299 | 5/1/1998 | Musto DF, The American Disease – Origins of Narcotic Control, 3rd ed. Oxford | DEF-00128444 | DEF-00128874 | | | | | | | | | |
| DEF-MDL-03300 | 9/21/2010 | Naliboff, B., et al., "A Randomized Trial of 2 Prescription Strategies for Opioid Treatment of Chronic Nonmalignant Pain," American Pain Society, Vol. 12, No. 2, pp. 288-296 | DEF-00128875 | DEF-00128883 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03301 | 4/1/2018 | Negus, S., "Addressing the Opioid Crisis: The Importance of Choosing Translational Endpoints in Analgesic Drug Discovery," Trends in Pharmacological Sciences, Vol. 39, No. 4, pp. 327-330 | DEF-00128884 | DEF-00128887 | | | | | | | | | |
| DEF-MDL-03302 | 12/6/2018 | Nicholson, K., et al., "Overzealous use of the CDC's opioid prescribing guidance is harming pain patients," STAT, https://www.statnews.com/2018/overzealous-use-cdc-opioid-prescribing-guidelines/comment-page-10/ | DEF-00128888 | DEF-00128892 | | | | | | | | | |
| DEF-MDL-03303 | 6/4/2002 | Passik, S., et al., "Pain Clinicians' Rankings of Aberrant Drug-Taking Behaviors," Journal of Pain & Palliative Care Pharmacotherapy, Vol. 16 (4), pp. 40-49 | DEF-00128963 | DEF-00128973 | | | | | | | | | |
| DEF-MDL-03304 | 7/1/2009 | Passik, S., "Issues in Long-term Opioid Therapy: Unmet Needs, Risks, and Solutions," Mayo Clinic Proceedings, 84 (7): pp. 593-601 | DEF-00128974 | DEF-00128982 | | | | | | | | | |
| DEF-MDL-03305 | 2011 | Passik, S., et al., "Pseudoaddiction revisited: a commentary on clinical and historical considerations," Pain Manage, 1(3): pp. 239-248 | DEF-00128983 | DEF-00128992 | | | | | | | | | |
| DEF-MDL-03306 | 2018 | Pergolizzi S, et al., Opioids and the Management of Chronic Severe Pain in the Elderly: Consensus Statement of an International Expert Panel with Focus on the Six Clinically Most Often Used World Health Organization step III Opioids (Buprenorphine, Fentanyl, Hydromorphone, Methadone, Morphine, Oxycodone), Pain Practice, 8(4), pp. 287-313, 2008 | DEF-00128993 | DEF-00129019 | | | | | | | | | |
| DEF-MDL-03307 | 10/12/1981 | Perry, S. and Heidrich, G., "Management of Pain during Debridement: a Survey of U.S. Burn Units," Elsevier Biomedical Press, 13: pp. 267-280 | DEF-00129020 | DEF-00129033 | | | | | | | | | |
| DEF-MDL-03308 | 9/11/2018 | Petrosky, E., et al., "Chronic Pain Among Suicide Decedents, 2003 to 2014: Findings From the National Violent Death Reporting System," Annals of Internal Medicine, Vol. 169, No. 7, pp. 448-461 | DEF-00129034 | DEF-00129047 | | | | | | | | | |
| DEF-MDL-03309 | 4/14/2006 | Pletcher, M., et al., "Incidence and antecedents of nonmedical prescription opioid use in four US communities, The Coronary Artery Risk Development in Young Adults (CARDIA) prospective cohort study," Drug and Alcohol Dependence, 85: pp. 171-176 | DEF-00129048 | DEF-00129053 | | | | | | | | | |
| DEF-MDL-03310 | 2009 | Porter, J. and Hershel, J., "Addiction Rare in Patients Treated with Narcotics," New England Journal of Medicine, Vol. 302, No.2, p.123 | DEF-00129054 | DEF-00129054 | | | | | | | | | |
| DEF-MDL-03311 | 11/6/2003 | Porter-Williamson, K., et al., "Pseudoaddiction," Journal of Palliative Medicine, Vol. 8, No. 6, pp. 937-939 | DEF-00129055 | DEF-00129057 | | | | | | | | | |
| DEF-MDL-03312 | 10/16/1954 | Rayport, M., "Experience in the Management of Patients Medically Addicted to Narcotics," Journal of American Medical Association (JAMA), Vol. 156, No. 7, pp. 684-691 | DEF-00129058 | DEF-00129065 | | | | | | | | | |
| DEF-MDL-03313 | 1/13/2015 | Reuben, D., et al., "National Institutes of Health Pathways to Prevention Workshop: The Role of Opioids in the Treatment of Chronic Pain," Annals of Internal Medicine, Vol. 162, No. 4, pp. 295-303 | DEF-00129066 | DEF-00129074 | | | | | | | | | |
| DEF-MDL-03314 | 9/1/1973 | Robins, L., et al., "The Vietnam Drug User Returns, Final Report," Special Action Office for Drug Abuse Prevention, Library of Congress Number 74-600016 | DEF-00129083 | DEF-00129253 | | | | | | | | | |
| DEF-MDL-03315 | 3/3/2003 | Robins, L. and Slobodyan, S., "Post-Vietnam heroin use and injection by returning US veterans: clues to preventing injection today," Society for the Study of Addiction to Alcohol and Other Drugs, 98: pp. 1053-1060 | DEF-00129260 | DEF-00129267 | | | | | | | | | |
| DEF-MDL-03316 | 6/1/2010 | Robins, L., et al., "Vietnam Veterans Three Years After Vietnam: How Our Study Changed Our View of Heroin," The American Journal on Addictions, 19: pp. 203-211 | DEF-00129268 | DEF-00129276 | | | | | | | | | |
| DEF-MDL-03317 | 8/1/2017 | Rothstein R, "The Opioid Crisis and the Need for Compassion in Pain Management", American Journal of Public Health, 107(8), pp. 1253-54, August 1, 2017 | DEF-00129277 | DEF-00129278 | | | | | | | | | |
| DEF-MDL-03318 | 4/29/2019 | Rubin, R, Limits on Opioid Prescribing Leave Patients with Chronic Pain Vulnerable, Journal of the American Medical Association, pp E1-E3, 29 April 2019 | DEF-00129279 | DEF-00129281 | | | | | | | | | |
| DEF-MDL-03319 | 6/1/2016 | Saha, TD, et al., Nonmedical Prescription Opioid Use and DSM-5 Nonmedical Prescription Opioid Use Disorder in the United States, Journal of Clinic Psychiatry, 77:6, pp. 772-780, June 2016 | DEF-00129282 | DEF-00129290 | | | | | | | | | |
| DEF-MDL-03320 | 9/1/2018 | US Department of Health and Human Services, Office of the Surgeon General, Facing Addiction in America: The Surgeon General's Spotlight on Opioids, September 2018 | DEF-00129291 | DEF-00129330 | | | | | | | | | |
| DEF-MDL-03321 | 10/2/2018 | Sandoe, EF, et al., Policy Levers That States Can Use to Improve Opioid Addiction Treatment and Address the Opioid Epidemic, Health Affairs, 2 October 2018 | DEF-00129331 | DEF-00129336 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03322 | 1971 | Savage, PPE, Abuse and Addiction-Man or Drug?: A Study of Two Aspirin Addicts, British Journal of Addiction, Vol. 66, pp. 289-292, 1971 | DEF-00129337 | DEF-00129341 | | | | | | | | | |
| DEF-MDL-03323 | 7/1/1993 | Savage, S, Addiction in the Treatment of Pain: Significance, Recognition, and Management, Journal of Pain and Symptom Management, Vol. 8 No. 5, July 1993 | DEF-00129342 | DEF-00129355 | | | | | | | | | |
| DEF-MDL-03324 | 7/1/1993 | Savage, SR, Preface: Pain Medicine and Addiction Medicine-Controversies and Collaboration, Journal of Pain and Symptom Management, Vol. 8 No. 5, pp. 254-256, July 1993 | DEF-00129356 | DEF-00129358 | | | | | | | | | |
| DEF-MDL-03325 | 3/15/2019 | Schieber, LZ, et al., Trends and Patterns of Geographic Variation in Opioid Prescribing Practices by State, United States, 2006-2017, JAMA Network Open, 2(3), 15 March 2019 | DEF-00129359 | DEF-00129373 | | | | | | | | | |
| DEF-MDL-03326 | 10/27/2018 | Schiller EY and Mechanic OJ, Opioid Overdose, StatPearls Publishing | DEF-00129374 | DEF-00129398 | | | | | | | | | |
| DEF-MDL-03327 | 7/1/1993 | Schofferman, J, Long-Term Use of Opioid Analgesics for the Treatment of Chronic Pain of Nonmalignant Origin, Journal of Pain and Symptom Management, Vol. 8 No. 5, pp. 279-288, July 1993 | DEF-00129399 | DEF-00129408 | | | | | | | | | |
| DEF-MDL-03328 | 1/4/2019 | Scholl, L, et al., Drug and Opioid-Involved Overdose Deaths-United States, 2013-2017, Morbidity and Mortality Weekly Report, Vol. 67 Nos. 51 & 52, pp. 1419-1427, 4 January 2019 | DEF-00129409 | DEF-00129417 | | | | | | | | | |
| DEF-MDL-03329 | 7/28/2016 | Schuckit, MA., Treatment of Opioid-Use Disorders, The New England Journal of Medicine, 375(4), pp. 357-368, 28 July 2016 | DEF-00129418 | DEF-00129429 | | | | | | | | | |
| DEF-MDL-03330 | 2/24/2011 | Schultz, W, Potential Vulnerability of Neuronal Reward, Risk, and Decision Mechanisms to Addictive Drugs, Neuron, 69, pp. 603-617, 24 February 2011 | DEF-00129430 | DEF-00129444 | | | | | | | | | |
| DEF-MDL-03331 | 7/1/1993 | Sees, KL, and Westley,CH, Opioid Use in the Treatment of Chronic Pain: Assessment of Addiction, Journal of Pain and Symptom Management, Vol. 8 No. 5, pp. 257-264, July 1993 | DEF-00129445 | DEF-00129452 | | | | | | | | | |
| DEF-MDL-03332 | 7/1/2012 | Sehgal N, et al., Prescription Opioid Abuse in Chronic Pain: A Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse, Pain Physician, Vol. 15, pp. ES67-ES92, 2012 | DEF-00129453 | DEF-00129478 | | | | | | | | | |
| DEF-MDL-03333 | 3/5/2013 | Selemon, LD, A Role for Synaptic Plasticity in the Adolescent Development of Executive Function, Translational Psychiatry, 2013(3), 5 March 2013 | DEF-00129479 | DEF-00129487 | | | | | | | | | |
| DEF-MDL-03334 | 1/9/2018 | Singer, J, Stop Calling it an Opioid Crisis-It's a Heroin and Fentanyl Crisis,, Cato @ Liberty, 4/10/2019 | DEF-00129488 | DEF-00129495 | | | | | | | | | |
| DEF-MDL-03335 | 12/19/2018 | Skolnick, P., The Opioid Epidemic: Crisis and Solutions, Annual Review of Pharmacology and Toxicology, 58, pp. 143-159, 2018 | DEF-00129500 | DEF-00129519 | | | | | | | | | |
| DEF-MDL-03336 | 4/3/2019 | Slawek, DE, et al., Caring for Patients With Opioid Use Disorder: What Clinicians Should Know About Comorbid Medical Conditions, Psychiatric Research and Clinical Practice, 1:1, pp.16-26, 2019 | DEF-00129520 | DEF-00129530 | | | | | | | | | |
| DEF-MDL-03337 | 2019 | Sofuoglu, M, et al., Pharmacological and Behavioral Treatment of Opioid Use Disorder, Psychiatric Research and Clinical Practice, 1:1, pp.4-15, 2019 | DEF-00129531 | DEF-00129542 | | | | | | | | | |
| DEF-MDL-03338 | 11/6/2018 | Speed, TJ, et al., Comorbid chronic pain and opioid use disorder: literature review and potential treatment innovations, International Review of Psychiatry, Vol 30 No 5, pp. 136-146, 2018 | DEF-00129543 | DEF-00129554 | | | | | | | | | |
| DEF-MDL-03339 | 2010 | Sullivan, MD, et al., Problems and concerns of patients receiving chronic opioid therapy for chronic non-cancer pain, PAIN, Vol 149, pp. 345-353, 2010 | DEF-00129555 | DEF-00129563 | | | | | | | | | |
| DEF-MDL-03340 | N/A | Tennant Jr, F, et al., Chronic Opioid Treatment of Intractable, Non-Malignant Pain, Community Health Projects, Inc., Research and Education Division pp. 174-180 | DEF-00129575 | DEF-00129581 | | | | | | | | | |
| DEF-MDL-03341 | 2/6/2013 | Unick, GJ,et al., Intertwined Epidemics: National Demographic Trends in Hospitalizations for Heroin- and Opioid-Related Overdoses, 1993-2009, PLOS ONE, 8(2), pp. 1-8, February 2013 | DEF-00129593 | DEF-00129600 | | | | | | | | | |
| DEF-MDL-03342 | 2/23/2018 | Vadivelu, N, et al., The Opioid Crisis: a Comprehensive Overview, Current Pain and Headache Reports, 22: 16, 2018 | DEF-00129601 | DEF-00129606 | | | | | | | | | |
| DEF-MDL-03343 | 9/14/2017 | Vasilenko, SA, et al., Age trends in rates of substance use disorders across ages 18-90: Differences by gender and race/ethnicity, Drug and Alcohol Dependence, Vol 180, pp. 260-264, 2017 | DEF-00129607 | DEF-00129611 | | | | | | | | | |
| DEF-MDL-03344 | 2/4/2018 | Volkow, ND and Boyle, M, Neuroscience of Addiction: Relevance to Prevention and Treatment, The American Journal of Psychiatry, 2018 | DEF-00129623 | DEF-00129634 | | | | | | | | | |
| DEF-MDL-03345 | 9/6/2011 | Von Korff, M, et al, Long-Term Opioid Therapy Reconsidered, Annals of Internal Medicine, 155(5), pp. 325-325, 6 September 2011 | DEF-00129635 | DEF-00129641 | | | | | | | | | |
| DEF-MDL-03346 | 2017 | Voon, P, et al., Chronic Pain and opioid misuse: a review of reviews, Substance Abuse Treatment, Prevention, and Policy, 12:36, 2017 | DEF-00129642 | DEF-00129650 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03347 | 4/1/2015 | Vowles, KE, et al., Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis, PAIN, Vol 156 no 4, pp. 569-576, April 2015 | DEF-00129651 | DEF-00129658 | | | | | | | | | |
| DEF-MDL-03348 | 2015 | Wachholtz, A, et al., Psychophysiology of pain and opioid use: Implications for managing pain in patients with an opioid use disorder, Drug and Alcohol Dependence, 146, pp. 1-6, 2015 | DEF-00129659 | DEF-00129664 | | | | | | | | | |
| DEF-MDL-03349 | 7/21/2012 | Wang, KH, et al., Prevalence and correlates for nonmedical use of prescription opioids among urban and rural residents, Drug and Alcohol Dependence, 127, pp. 156-162, 2013 | DEF-00129665 | DEF-00129671 | | | | | | | | | |
| DEF-MDL-03350 | 2009 | Wasan, AD, et al., Does Report of Craving Opioid Medication Predict Aberrant Drug Behavior Among Chronic Pain Patients?, Clinical Journal of Pain, 25(3), pp. 193-198, 2009 | DEF-00129672 | DEF-00129683 | | | | | | | | | |
| DEF-MDL-03351 | N/A | Opiod Risk Tool see Webster LR and Webster R, Predicting aberrant behaviors in Opioid-treated patients: preliminary of the Opioid risk Tool, Pain Med. 6(6), 432, 2005 | DEF-00129684 | DEF-00129685 | | | | | | | | | |
| DEF-MDL-03352 | 2005 | Webster, LR and Webster, RM, Predicting Aberrant Behaviors in Opioid-Treated Patients: Preliminary Validation of the Opioid Risk Tool, Pain Medicine, Vol 6 No 6, pp. 432-442, 2005 | DEF-00129686 | DEF-00129696 | | | | | | | | | |
| DEF-MDL-03353 | 7/1/2010 | Webster, LR and Fine, PG, Approaches to Improve Pain Relief While Minimizing Opioid Abuse Liability, The Journal of Pain, Vol 11 No 7, pp. 602-611, July 2010 | DEF-00129697 | DEF-00129706 | | | | | | | | | |
| DEF-MDL-03354 | 5/7/2019 | Webster, LR, Pain and Suicide: The Other Side of the Opioid Story, Pain Medicine, Vol 15, pp. 345-346, 2014 | DEF-00129707 | DEF-00129708 | | | | | | | | | |
| DEF-MDL-03355 | 11/1/2017 | Webster, LR, Risk Factors for Opioid-Use Disorder and Overdose, Anesthesia and Analgesia, Vol 125 No 5, pp. 1741-1748, November 2017 | DEF-00129709 | DEF-00129716 | | | | | | | | | |
| DEF-MDL-03356 | 2009 | Weisner, CM, et al., Trends in prescribed opioid therapy for non-cancer pain for individuals with prior substance use disorders, PAIN, Vol 145, pp. 287-293, 2009 | DEF-00129717 | DEF-00129723 | | | | | | | | | |
| DEF-MDL-03357 | 1989 | Weissman, DE and Haddox, JD, Opioid pseudoaddiction- an iatrogenic syndrome, Pain, Vol 36, pp. 363-366, 1989 | DEF-00129724 | DEF-00129727 | | | | | | | | | |
| DEF-MDL-03358 | 7/1/1993 | Wesson, DR, et al., Prescription of Opioids for Treatment of Pain in Patients with Addictive Disease, Vol 8 No 5, pp. 289-296, July 1993 | DEF-00129728 | DEF-00129735 | | | | | | | | | |
| DEF-MDL-03359 | 4/1/2003 | Wesson, DR & Ling W, Clinical Opiate Withdrawal Scale, Journal of Psychoactive Drugs, Volume 35(2), April-June 2003 | DEF-00129736 | DEF-00129736 | | | | | | | | | |
| DEF-MDL-03360 | 1/31/2015 | West, NA, et al., Trends in abuse and misuse of prescription opioids among older adults, Drug and Alcohol Dependence, Vol 149, pp. 117-121, 2015 | DEF-00129737 | DEF-00129741 | | | | | | | | | |
| DEF-MDL-03361 | 2018 | Morphine Equivalent Dosing, Wolters-Kluwer 2018 | DEF-00129753 | DEF-00129763 | | | | | | | | | |
| DEF-MDL-03362 | 10/1/2006 | Wu SM, et al., The Addiction Behaviors Checklist: Validation of a New Clinician-Based Measure of Inappropriate Opioid Use in Chronic Pain. Journal of Pain and Symptom Management, Vol. 32 (4), 2006 | DEF-00129764 | DEF-00129773 | | | | | | | | | |
| DEF-MDL-03363 | 12/1/2014 | Yokell MA, et al., Presentation of Prescription and Nonprescription Opioid Overdoses to US Emergency Departments, Journal of the American Medical Association Internal Medicine, 174(12), pp. 2034-2037, 2014 | DEF-00129774 | DEF-00129777 | | | | | | | | | |
| DEF-MDL-03364 | 4/25/2019 | Transcript of Videotaped Deposition | DEF-00129778 | DEF-00130234 | | | | | | | | | |
| DEF-MDL-03365 | 4/26/2019 | Transcript of Videotaped Deposition | DEF-00130235 | DEF-00130611 | | | | | | | | | |
| DEF-MDL-03366 | 4/25/2019 | Transcript of Videotaped Deposition | DEF-00130612 | DEF-00131107 | | | | | | | | | |
| DEF-MDL-03367 | 4/29/2019 | Transcript of Videotaped Deposition | DEF-00131108 | DEF-00131601 | | | | | | | | | |
| DEF-MDL-03368 | 4/24/2019 | Transcript of Videotaped Deposition | DEF-00131602 | DEF-00132007 | | | | | | | | | |
| DEF-MDL-03369 | 4/24/2019 | Transcript of Videotaped Deposition | DEF-00132008 | DEF-00132413 | | | | | | | | | |
| DEF-MDL-03370 | 8/11/2019 | Website: Welcome to the Ohio Department of Health, available at https://odh.ohio.gov/wps/portal/gov/odh/about-us | DEF-00132414 | DEF-00132416 | | | | | | | | | |
| DEF-MDL-03371 | 7/27/2011 | Ohio Department of Health Activity Report; State Fiscal Year 2011; State of Ohio | DEF-00132417 | DEF-00132442 | | | | | | | | | |
| DEF-MDL-03372 | 3/1/2004 | Ohio Compassionate Care Task Force Report | DEF-00132443 | DEF-00132504 | | | | | | | | | |
| DEF-MDL-03373 | 1/14/2019 | HEALTH CARE PROVIDERS--PHYSICIANS--TREATMENT OF INTRACTABLE PAIN | DEF-00132505 | DEF-00132506 | | | | | | | | | |
| DEF-MDL-03374 | 12/18/2014 | Summit County Opiate Task Force: Key Stakeholders Meeting | DEF-00132507 | DEF-00132518 | | | | | | | | | |
| DEF-MDL-03375 | 1/19/2016 | Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | DEF-00132519 | DEF-00132520 | | | | | | | | | |
| DEF-MDL-03376 | 12/20/2018 | Cuyahoga County Board of Health 2010 ANNUAL REP | DEF-00132521 | DEF-00132536 | | | | | | | | | |
| DEF-MDL-03377 | 4/5/2010 | Recommendations Prevention of Misuse and Abuse of Prescription Drugs Prevention of Deaths from Unintentional Prescription Drug Overdoses Developed by the Prescription Drug Abuse Action Group | DEF-00132537 | DEF-00132549 | | | | | | | | | |
| DEF-MDL-03378 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force | DEF-00132550 | DEF-00132569 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03379 | 10/14/2011 | Ashtabula County Opiate Summit Presentation: Ohio's Opiate Issues | DEF-00132570 | DEF-00132592 | | | | | | | | | |
| DEF-MDL-03380 | 12/20/2018 | Cuyahoga county Board of Health 2012 Annual Report | DEF-00132593 | DEF-00132606 | | | | | | | | | |
| DEF-MDL-03381 | 5/8/2012 | Ohio Association of County Behavioral Health Authorities Presentation: Ohio's Opiate Epidemic Survey of Ohioans' Awareness | DEF-00132607 | DEF-00132616 | | | | | | | | | |
| DEF-MDL-03382 | 12/20/2018 | Cuyahoga County Board of Health 2015 Annual Report | DEF-00132617 | DEF-00132640 | | | | | | | | | |
| DEF-MDL-03383 | 12/20/2018 | Cuyahoga County Board of Health 2016 Annual Report | DEF-00132641 | DEF-00132668 | | | | | | | | | |
| DEF-MDL-03384 | 11/27/2018 | Cuyahoga County, Ohio, Department of Internal Auditing 2016-2017 Audit Plan | DEF-00132669 | DEF-00132690 | | | | | | | | | |
| DEF-MDL-03385 | 11/28/2018 | Cuyahoga County, Ohio, Department of Internal Auditing 2016 Risk Assessment | DEF-00132691 | DEF-00132709 | | | | | | | | | |
| DEF-MDL-03386 | 12/20/2018 | Cuyahoga County Board of Health 2017 Annual Report | DEF-00132710 | DEF-00132731 | | | | | | | | | |
| DEF-MDL-03387 | 10/4/2016 | DEA website: DEA Reduces Amount of Opioid Controlled Substances To Be Manufactured in 2017, available at https://www.dea.gov/press-releases/2016/10/04/dea-reduces-amount-opioid-controlled-substances-be-manufactured-2017 | DEF-00132732 | DEF-00132733 | | | | | | | | | |
| DEF-MDL-03388 | 11/27/2018 | Cuyahoga County, Ohio, Department of Internal Auditing Internal Audit Report | DEF-00132734 | DEF-00132819 | | | | | | | | | |
| DEF-MDL-03389 | 11/28/2018 | Cuyahoga County, Ohio, Department of Internal Auditing 2018 Audit Plan | DEF-00132820 | DEF-00132830 | | | | | | | | | |
| DEF-MDL-03390 | 2010 | Cuyahoga County Board of Health 2010 Annual Report | DEF-00132831 | DEF-00132846 | | | | | | | | | |
| DEF-MDL-03391 | 2012 | Cuyahoga County Board of Health 2012 Annual Report | DEF-00132847 | DEF-00132859 | | | | | | | | | |
| DEF-MDL-03392 | 11/27/2018 | Cuyahoga County, Ohio, Department of Internal Auditing Internal Audit Report | DEF-00132860 | DEF-00132908 | | | | | | | | | |
| DEF-MDL-03393 | 1/15/2019 | Epidemic of Prescription Drug Overdose in Ohio | DEF-00132909 | DEF-00132916 | | | | | | | | | |
| DEF-MDL-03394 | 8/23/2016 | Alcohol, Drug Addiction & Mental Health Services Board 2017 Budget | DEF-00132917 | DEF-00132933 | | | | | | | | | |
| DEF-MDL-03395 | 1/15/2019 | Alcohol, Drug Addiction & Mental Health Services Board Report on Opiate Epidemic Impact | DEF-00132934 | DEF-00132937 | | | | | | | | | |
| DEF-MDL-03396 | 2009 | Alcohol, Drug Addiction & Mental Health Services Fiscal Year 2009 Annual Report | DEF-00132938 | DEF-00132961 | | | | | | | | | |
| DEF-MDL-03397 | 2/12/2019 | Overcoming Pessimism About Treatment of Addiction | DEF-00132962 | DEF-00132962 | | | | | | | | | |
| DEF-MDL-03399 | 12/17/2018 | Cuyahoga County Organizational Chart | DEF-00133409 | DEF-00133409 | | | | | | | | | |
| DEF-MDL-03400 | 12/16/2018 | Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00133410 | DEF-00133443 | | | | | | | | | |
| DEF-MDL-03401 | 8/11/2019 | Resume Theodore Wymyslo | DEF-00133444 | DEF-00133446 | | | | | | | | | |
| DEF-MDL-03402 | 10/28/2018 | Two Cleveland Clinic doctors accused in lawsuits of contributing to three opioid overdose deaths, Cleveland Plain Dealer | DEF-00133447 | DEF-00133453 | | | | | | | | | |
| DEF-MDL-03403 | 5/3/2019 | Cuyahoga County Court of Common Pleas Criminal Court Division Indictment | DEF-00133454 | DEF-00133456 | | | | | | | | | |
| DEF-MDL-03404 | 5/7/2019 | Lakewood Nurse accused of stealing morphine, replacing with water by FOX - 8 WJW | DEF-00133457 | DEF-00133457 | | | | | | | | | |
| DEF-MDL-03405 | 1/3/2018 | Court of Common Pleas Complaint | DEF-00133458 | DEF-00133475 | | | | | | | | | |
| DEF-MDL-03406 | 6/4/2018 | Court of Common Pleas Complaint | DEF-00133476 | DEF-00133493 | | | | | | | | | |
| DEF-MDL-03407 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 1748 | Dept. of Public Safety 1862 | | | | | | | | | |
| DEF-MDL-03408 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 1863 | Dept. of Public Safety 1955 | | | | | | | | | |
| DEF-MDL-03409 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 1956 | Dept. of Public Safety 2140 | | | | | | | | | |
| DEF-MDL-03410 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 2436 | Dept. of Public Safety 2534 | | | | | | | | | |
| DEF-MDL-03411 | 12/21/2018 | Ohio Department of Public Safety Report; 2016 January 1 - 2016 December 31, State of Ohio | Dept. of Public Safety 2535 | Dept. of Public Safety 2622 | | | | | | | | | |
| DEF-MDL-03412 | 12/21/2018 | Ohio Southeast Area Law Enforcement Task Force Report; 2017 October 1 - 2018 September 30; Ohio | Dept. of Public Safety 2623 | Dept. of Public Safety 2820 | | | | | | | | | |
| DEF-MDL-03413 | 12/21/2018 | Ohio Department of Public Safety, 2017 January 1 - 2017 December 31 | Dept. of Public Safety 2821 | Dept. of Public Safety 2912 | | | | | | | | | |
| DEF-MDL-03414 | N/A | Endo Presentation: OPANA® ER MVA NAVIGATOR | END000000119 | END000000138 | | | | | | | | | |
| DEF-MDL-03415 | Apr-07 | Folder: OPANA® ER Patient Profiles, inculding Endo Memo re "New Sales Tools: Patient Profiles" | END000018819 | END000018830 | | | | | | | | | |
| DEF-MDL-03416 | 2007 | Responsible Opioid Prescribing A Physician's Guide | END000051370 | END000051443 | | | | | | | | | |
| DEF-MDL-03417 | 5/14/2013 | Email from Larry Romain to Endo Pain RDs -- All, and others, Re: "FW: OPANA ER Brand Team Notes for Regional Calls" and attachment | END000126255 | END000126257 | | | | | | | | | |
| DEF-MDL-03418 | 4/30/2012 | Letter from Samuel M. Skariah, Pharm.D. to William A. Best, Sr. | ENDO-CHI_LIT-00015924 | ENDO-CHI_LIT-00015929 | | | | | | | | | |
| DEF-MDL-03419 | 6/1/2009 | Endo Presentation: OPANA ER - Situation Analysis, Marketing Science, "Insights to Impact" | ENDO-CHI_LIT-00023394 | ENDO-CHI_LIT-00023394 | | | | | | | | | |
| DEF-MDL-03420 | 12/1/2008 | Endo Presentation: 2009 OPANA® Brand Strategic Plan | ENDO-CHI_LIT-00024398 | ENDO-CHI_LIT-00024398 | | | | | | | | | |
| DEF-MDL-03421 | N/A | Article: Taking a Long-Acting Opioid, What does it mean to me? | ENDO-CHI_LIT-00024520 | ENDO-CHI_LIT-00024528 | | | | | | | | | |
| DEF-MDL-03422 | 8/15/2007 | Endo Presentation: 2008 - 2012 OPANA Brand Tactical Plan | ENDO-CHI_LIT-00076051 | ENDO-CHI_LIT-00076051 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03423 | 5/9/2012 | Email from Marv Kelly to Randy Mastrangelo, Re: "Fwd: DPDP Response - OPANA ER INTAC Detail Aid" | ENDO-CHI_LIT-00221122 | ENDO-CHI_LIT-00221122 | | | | | | | | | |
| DEF-MDL-03424 | 6/1/2007 | Endo Report:  RISK ITEMIZATION ACTION PLAN For OPANA® ER (Oxymorphone Hydrochloride) Extended-Release Tablets | ENDO-CHI_LIT-00234542 | ENDO-CHI_LIT-00234587 | | | | | | | | | |
| DEF-MDL-03425 | 2004 | Endo Brochure: Understanding Your Pain, Taking Oral Opioid Analgesics | ENDO-CHI_LIT-00237187 | ENDO-CHI_LIT-00237194 | | | | | | | | | |
| DEF-MDL-03426 | N/A | Endo "Opana" ER: INTAC™ Technology Extended-Release Sell Sheet | ENDO-CHI_LIT-00271333 | ENDO-CHI_LIT-00271333 | | | | | | | | | |
| DEF-MDL-03427 | N/A | Endo Brochure: Living With Someone With Chronic Pain, Caregiver's Guide | ENDO-CHI_LIT-00537916 | ENDO-CHI_LIT-00537922 | | | | | | | | | |
| DEF-MDL-03428 | 9/21/2006 | Endo Presentation:  NEW OPANA ER (oxymorphone HCl) Extended-release tablets, 2007-2011 Business Plan | ENDO-CHI_LIT-00545916 | ENDO-CHI_LIT-00545916 | | | | | | | | | |
| DEF-MDL-03429 | N/A | Endo Presentation: Selling OPANA® ER AND OPANA® with the New Master Visual Aid | ENDO-CHI_LIT-00555276 | ENDO-CHI_LIT-00555287 | | | | | | | | | |
| DEF-MDL-03430 | 6/1/2007 | Endo Pharmaceuticals Memorandum re "NEW Sales Tool: Case Study Article" | ENDO-OPIOID_MDL-02885147 | ENDO-OPIOID_MDL-02885149 | | | | | | | | | |
| DEF-MDL-03431 | 12/13/2007 | Email from Ronald Jackson to Maricel Foley and others, Re: "Example ECR" | ENDO-OPIOID_MDL-00774115 | ENDO-OPIOID_MDL-00774119 | | | | | | | | | |
| DEF-MDL-03432 | 10/16/2006 | Email from Demir Bingol to David Kerr and others, Re: "Follow-up Items from Friday's Meeting" | ENDO-OPIOID_MDL-00880735 | ENDO-OPIOID_MDL-00880735 | | | | | | | | | |
| DEF-MDL-03433 | 11/20/2007 | Email from Kristin Vitanza to Mason Dott and others, Re: "Patient Diary and Brochure Edits" and Attachments | ENDO-OPIOID_MDL-00944328 | ENDO-OPIOID_MDL-00944352 | | | | | | | | | |
| DEF-MDL-03434 | 9/5/2006 | Email from Ron Wickline to Mike Webber and Larry Romaine, Re: "Field Voice Message" attaching spreadsheets | ENDO-OPIOID_MDL-01001527 | ENDO-OPIOID_MDL-01001530 | | | | | | | | | |
| DEF-MDL-03435 | 8/14/2006 | Email from Amy Romero to Demir Bingol and Kristin Vitanza, Re: "FW: Weekly Report Week Ending August 4th 2006" | ENDO-OPIOID_MDL-01501935 | ENDO-OPIOID_MDL-01501937 | | | | | | | | | |
| DEF-MDL-03436 | 9/12/2002 | Email from Debbie Travers to Nancy Alvarez and others, Re: "Risk Management Plan for EN3202/03" and attachment | ENDO-OPIOID_MDL-02749345 | ENDO-OPIOID_MDL-02749350 | | | | | | | | | |
| DEF-MDL-03437 | 4/1/2007 | Article: Charles E. Argoff, M.D., Case Challenges in Pain Mangaement: Opioid Therapy for Chronic Pain | ENDO-OPIOID_MDL-02885143 | ENDO-OPIOID_MDL-02885146 | | | | | | | | | |
| DEF-MDL-03438 | 1999 | Clinical Development & Education, 1999 Objectives Linda A. Kitlinski | ENDO-OPIOID_MDL-03258200 | ENDO-OPIOID_MDL-03258202 | | | | | | | | | |
| DEF-MDL-03439 | 2006 | Endo Article: Oxymorphone Learning System, Module 3, Oxymorphone Risk Management Program | ENDO-OPIOID_MDL-05654763 | ENDO-OPIOID_MDL-05654814 | | | | | | | | | |
| DEF-MDL-03440 | 7/1/1998 | Clinical Development & Education, 1998 Mid-Year Update on Goals & Objectives Linda A. Kitlinski | ENDO-OPIOID_MDL-05967764 | ENDO-OPIOID_MDL-05967774 | | | | | | | | | |
| DEF-MDL-03441 | 3/16/2010 | Email from Demir Bingol to Specialty!--Reps Mid-West and others, Re: "FW: Opana ER Success Story | ENDO-OPIOID_MDL-06009589 | ENDO-OPIOID_MDL-06009607 | | | | | | | | | |
| DEF-MDL-03442 | 9/17/2006 | Email from Kristin Vitanza to Ellen Keane and others, Re: "OPANA/OPANA ER Detail Aid Navigator" and Attachment "MVA Navigator.pdf" | ENDO-OPIOID_MDL-01053311 | ENDO-OPIOID_MDL-01053346 | | | | | | | | | |
| DEF-MDL-03443 | 5/15/2012 | Email from William Best to Bob Barto Re: "OPANA Meeting Today" with attachment | ENDO-OR-CID-00345837<br>ENDO-OR-CID-00883471<br>ENDO-OR-CID-00940470 | ENDO-OR-CID-00345837<br>ENDO-OR-CID-00883476<br>ENDO-OR-CID-00940472 | | | | | | | | | |
| DEF-MDL-03444 | N/A | Endo Brochure: Introducing the New Formulation of OPANA® ER with INTAC™ Technology | ENDO-OR-CID-00940470 | ENDO-OR-CID-00940472 | | | | | | | | | |
| DEF-MDL-03445 | N/A | Letter from Bob A. Rappaport, M.D. to Tara Chapman, Pharm.D. with enclosures | EPI001314350 | EPI001314441 | | | | | | | | | |
| DEF-MDL-03446 | 6/8/2012 | Response to Senate Finance Committee | FSMB_001030 | FSMB_001057 | | | | | | | | | |
| DEF-MDL-03447 | 5/1/1998 | Model Guidelines for the Use of Controlled Substances for the Treatment of Pain, Federation of State Medical Boards of the United States, Inc., May 1998 | FSMB_001536 | FSMB_001540 | | | | | | | | | |
| DEF-MDL-03448 | 5/1/2004 | Model Policy for the Use of Controlled Substances for the Treatment of Pain, Federation of State Medical Boards of the United States, Inc., May 2004 | FSMB_001801 | FSMB_001805 | | | | | | | | | |
| DEF-MDL-03449 | 2011 | Ensuring balance in national policies on controlled substances: Guidance for Availability and Accessibility of Controlled Medicines | FSMB_001826 | FSMB_001913 | | | | | | | | | |
| DEF-MDL-03450 | 2010 | Drug Enforcement Administration, Pharmacist's Manual: An Informational Outline of the Controlled Substances Act, 2010 Edition | HBC_MDL00126695 | HBC_MDL00126779 | | | | | | | | | |
| DEF-MDL-03451 | 6/25/2015 | United States GAO; 06/2015; Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | HDA_BALT_000000374 | HDA_BALT_000000464 | | | | | | | | | |
| DEF-MDL-03452 | 5/26/2017 | FW: Letters to Distributors and DEA - Energy and Commerce Committee Inquiry | HDA_MDL_000003470 | HDA_MDL_000003471 | | | | | | | | | |
| DEF-MDL-03453 | 5/26/2017 | DEA ARCOS letter 7-8-10.pdf | HDA_MDL_000003472 | HDA_MDL_000003473 | | | | | | | | | |
| DEF-MDL-03454 | 5/26/2017 | Final HDMA Questions for DEA Discussion on 07-31-13.pdf | HDA_MDL_000003474 | HDA_MDL_000003480 | | | | | | | | | |
| DEF-MDL-03455 | 5/26/2017 | QFRR-(Gray)-CMT-(2012-03-01).pdf | HDA_MDL_000003481 | HDA_MDL_000003518 | | | | | | | | | |
| DEF-MDL-03456 | 5/26/2017 | Final slides for DEA 12-19-11 JPartridge mtg v 2.pdf | HDA_MDL_000003519 | HDA_MDL_000003536 | | | | | | | | | |
| DEF-MDL-03457 | 5/26/2017 | HDMA Questions for DEA as Follow-up on Meeting about Suspicious Orders Monitoring Attachment 060111.pdf | HDA_MDL_000003537 | HDA_MDL_000003548 | | | | | | | | | |
| DEF-MDL-03458 | 5/26/2017 | HDMA Summary of DEA Meeting about Suspicious Orders Monitoring Attachment 061011.pdf | HDA_MDL_000003549 | HDA_MDL_000003551 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03459 | 12/12/2017 | Judiciary Committee of the United States Senate Statement of Demetra Ashley; regarding oversight of the ensuring patient access and effective drug enforcement act | HDA_MDL_000005682 | HDA_MDL_000005690 | | | | | | | | | |
| DEF-MDL-03460 | 9/29/2017 | RE: ARCOS | HDA_MDL_000007375 | HDA_MDL_000007376 | | | | | | | | | |
| DEF-MDL-03461 | 9/29/2017 | HDA Comment to DOJ Reg Reform Task Force.pdf | HDA_MDL_000007457 | HDA_MDL_000007477 | | | | | | | | | |
| DEF-MDL-03462 | 5/20/2013 | Typewritten notes | HDA_MDL_000007511 | HDA_MDL_000007512 | | | | | | | | | |
| DEF-MDL-03463 | 11/9/2017 | FW: Comments from Healthcare Distribution Alliance | HDA_MDL_000010815 | HDA_MDL_000010815 | | | | | | | | | |
| DEF-MDL-03464 | 11/9/2017 | HDA Practical Solutions FINAL.PDF | HDA_MDL_000010816 | HDA_MDL_000010818 | | | | | | | | | |
| DEF-MDL-03465 | 11/9/2017 | Commission Letter 1025 FINAL .pdf | HDA_MDL_000010819 | HDA_MDL_000010820 | | | | | | | | | |
| DEF-MDL-03466 | 6/3/2011 | Canceled: HDMA Questions for DEA - Final Version | HDA_MDL_000015219 | HDA_MDL_000015219 | | | | | | | | | |
| DEF-MDL-03467 | 6/3/2011 | Final Final Questions for DEA 06-01-11.pdf | HDA_MDL_000015220 | HDA_MDL_000015231 | | | | | | | | | |
| DEF-MDL-03468 | 6/3/2011 | Final Final Summary 12-07-10 DEA Meeting.pdf | HDA_MDL_000015232 | HDA_MDL_000015234 | | | | | | | | | |
| DEF-MDL-03469 | 6/3/2011 | Final DEA Cov ltr 06-01-11 w elec signature.pdf | HDA_MDL_000015235 | HDA_MDL_000015235 | | | | | | | | | |
| DEF-MDL-03470 | 3/9/2018 | HDA Reg Reform Comment to DOJ Final.docx | HDA_MDL_000017109 | HDA_MDL_000017153 | | | | | | | | | |
| DEF-MDL-03471 | 3/9/2018 | HDA Comment to FDA on Opioid Policy Steering Committee.pdf | HDA_MDL_000017154 | HDA_MDL_000017156 | | | | | | | | | |
| DEF-MDL-03472 | 2/6/2018 | HDA Members Community Initiatives on Opioid Epidemic.docx | HDA_MDL_000038434 | HDA_MDL_000038441 | | | | | | | | | |
| DEF-MDL-03473 | 9/30/2010 | Healthcare Distribution Management Association Presentation: HDMA Presentation on the DEA Review/Study | HDA_MDL_000068404 | HDA_MDL_000068421 | | | | | | | | | |
| DEF-MDL-03474 | 7/2/2013 | Email from Anita Ducca to Cathy Gallagher | HDA_MDL_000080389 | HDA_MDL_000080390 | | | | | | | | | |
| DEF-MDL-03475 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000080391 | HDA_MDL_000080397 | | | | | | | | | |
| DEF-MDL-03476 | 10/31/2016 | Healthcare Distribution Management Association presentation: Chronology of HDMA DEA involvement in Controlled Substances and Suspicious Orders | HDA_MDL_000081364 | HDA_MDL_000081376 | | | | | | | | | |
| DEF-MDL-03477 | 7/12/2013 | Email from Anita Ducca to Cathy Gallagher | HDA_MDL_000082275 | HDA_MDL_000082276 | | | | | | | | | |
| DEF-MDL-03478 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000082284 | HDA_MDL_000082289 | | | | | | | | | |
| DEF-MDL-03479 | 11/10/2015 | Email from Patrick Kelly to John Gray | HDA_MDL_000038688 | HDA_MDL_000038690 | | | | | | | | | |
| DEF-MDL-03480 | 5/20/2016 | Healthcare Distribution Management Association, Summary of DEA Distributor conference May 10-11 2016 | HDA_MDL_000085404 | HDA_MDL_000085407 | | | | | | | | | |
| DEF-MDL-03481 | 10/19/2010 | Letter from John Gray to Michele Leonhart | HDA_MDL_000086240 | HDA_MDL_000086240 | | | | | | | | | |
| DEF-MDL-03482 | 6/22/2017 | Drug Enforcement Administration: Additional Actions Needed to Address Prior GAO Recommendations, GAO-16-737T | HDA_MDL_000086520 | HDA_MDL_000086545 | | | | | | | | | |
| DEF-MDL-03483 | 12/19/2011 | HDMA Presentation for the Drug Enforcement Administration Office of Diversion Conrol | HDA_MDL_000086974 | HDA_MDL_000086995 | | | | | | | | | |
| DEF-MDL-03484 | 3/5/2017 | HDA Distribution Management Conference and Expo - Daily Schedule | HDA_MDL_000194611 | HDA_MDL_000194634 | | | | | | | | | |
| DEF-MDL-03485 | 5/16/2011 | Claimant's Request for Production of Documents to Plaintiff, Supplemental Response to Request No. 9 | HDS_MDL_00002032 | HDS_MDL_00002045 | | | | | | | | | |
| DEF-MDL-03486 | 7/12/2011 | Deposition of Kyle J. Wright | HDS_MDL_00002462 | HDS_MDL_00002514 | | | | | | | | | |
| DEF-MDL-03487 | 6/1/2002 | Drug Enforcement Administration, Chemical Handler's Manual: A Guide to Chemical Control Regulation, US Department of Justice | HDS_MDL_00002660 | HDS_MDL_00002727 | | | | | | | | | |
| DEF-MDL-03488 | 5/16/2011 | Plaintiff's Supplemental Response | HDS_MDL_00002881 | HDS_MDL_00002897 | | | | | | | | | |
| DEF-MDL-03489 | 8/11/2011 | Trial Transcript | HDS_MDL_00005371 | HDS_MDL_00005942 | | | | | | | | | |
| DEF-MDL-03490 | 9/11/2007 | Email from George Euson to Tom Twitty | HDS_MDL_00135692 | HDS_MDL_00135692 | | | | | | | | | |
| DEF-MDL-03491 | 3/31/2016 | Email - Dorco to Gearhart | INSYS-MDL-015105348 | INSYS-MDL-015105348 | | | | | | | | | |
| DEF-MDL-03492 | 1/23/2016 | Email - Dorco to Morrell | INSYS-MDL-015105420 | INSYS-MDL-015105422 | | | | | | | | | |
| DEF-MDL-03493 | 7/27/2010 | Nucynta 2011 Business Plan | JAN00008227 | JAN00008280 | | | | | | | | | |
| DEF-MDL-03494 | 8/26/2011 | Letter from Mathilda Fienkeng, Pharm.D. to Roxanne McGregor-Beck regarding oral statements of Nucynta | JAN-0003-0002930 | JAN-0003-0002935 | | | | | | | | | |
| DEF-MDL-03495 | N/A | Introduction Video Script for Nucynta | JAN-MS-00131155 | JAN-MS-00131156 | | | | | | | | | |
| DEF-MDL-03496 | N/A | Introduction Video Script for Nucynta | JAN-MS-00131172 | JAN-MS-00131173 | | | | | | | | | |
| DEF-MDL-03497 | N/A | Introduction Video Script for Nucynta | JAN-MS-00131175 | JAN-MS-00131179 | | | | | | | | | |
| DEF-MDL-03498 | N/A | Introduction Video Script for Nucynta | JAN-MS-00131180 | JAN-MS-00131181 | | | | | | | | | |
| DEF-MDL-03499 | 5/3/2019 | KOLS in Chronic Pain Management | JAN-MS-00303862 | JAN-MS-00303891 | | | | | | | | | |
| DEF-MDL-03500 | 12/12/2012 | Work Order #6724 for the Pain Management Sales Team | JAN-MS-00576727 | JAN-MS-00576746 | | | | | | | | | |
| DEF-MDL-03501 | 1/15/2013 | E-mail with attachment from Stephanie Mello to Johnette Johnson regarding Nucynta extended team meeting | JAN-MS-00660588 | JAN-MS-00660589 | | | | | | | | | |
| DEF-MDL-03502 | 12/9/2012 | E-mail from David Lin to multiple recipients regarding pain CSO recruiting briefing | JAN-MS-01049919 | JAN-MS-01049920 | | | | | | | | | |
| DEF-MDL-03503 | 1/18/2013 | E-mail with attachments from David Lin to multiple recipients regarding KOL's attending national sales meetings | JAN-MS-02069472 | JAN-MS-02069476 | | | | | | | | | |
| DEF-MDL-03504 | 7/24/2013 | DEA Guidance, JOM Customer Service Suspicious or Excessive Orders, 24 July 2013 | JAN-MS-03124101 | JAN-MS-03124110 | | | | | | | | | |
| DEF-MDL-03505 | 10/2/2007 | National Inhalant Prevention Coalition (NIPC) Presentation: Advances in Opioid Analgesia: Evolving Strategies for Patient Management | KP360_OHIOMDL_000040231 | KP360_OHIOMDL_000040365 | | | | | | | | | |
| DEF-MDL-03506 | 9/24/2007 | National Initiative on Pain Control Presentation: Advances in Opioid Analgesia: Evolving Strategies for Patient Management Participant Guide | KP360_OHIOMDL_000042869 | KP360_OHIOMDL_000042923 | | | | | | | | | |
| DEF-MDL-03507 | 5/1/2008 | National Initiative on Pain Control Presentation: Chronic Opioid Therapy: Understanding Risk While Maximizing Analgesia | KP360_OHIOMDL_000082041 | KP360_OHIOMDL_000082050 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03508 | N/A | Michael Moskowitz, MD (Bay Area Pain Medical Associates); Pain_DVD.avi | KP360_OHIOMDL_000384567 | KP360_OHIOMDL_000384567 | | | | | | | | | |
| DEF-MDL-03509 | 9/5/2009 | Email from Tim Canning to Donald Walker | MCKMDL00236732 | MCKMDL00236734 | | | | | | | | | |
| DEF-MDL-03510 | 10/20/2005 | Memorandum from M. Mapes to J. Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | | | |
| DEF-MDL-03511 | 2/6/2018 | Letter from Kevin N. Nicholson to Demetra Ashley re Decision in the Matter of Masters Pharmaceutical, Inc. v. Drug Enforcement Administration | MCKMDL00561146 | MCKMDL00561147 | | | | | | | | | |
| DEF-MDL-03513 | 2013 | United States Department of Justice: DEA Chemical Handler's Manual 2013 | MCKMDL00704179 | MCKMDL00704259 | | | | | | | | | |
| DEF-MDL-03514 | 8/30/2017 | Email from R. Miller to Regulatory Affairs Committee and Legal Committee re Regulatory Affairs Meeting with DEA's Diversion Control Division | MCKMDL01887781 | MCKMDL01887781 | | | | | | | | | |
| DEF-MDL-03515 | N/A | Non-Party Fault Evidence | MCKPUB00000001 | MCKPUB00030448 | | | | | | | | | |
| DEF-MDL-03516 | 2000 | Aronoff GM, Opioids in Chronic Pain Management: Is There a Significant Risk of Addiction?, Current Review of Pain, 4, pp. 112-121 | MDL_EXP_0000039 | MDL_EXP_0000048 | | | | | | | | | |
| DEF-MDL-03517 | 2006 | Rhodin A & Gronbladh L., et al., Methadone treatment of chronic non-malignant pain and opioid dependence - A long-term follow-up, European Journal of Pain, 10, pp. 271-278, 2006 | MDL_EXP_0000061 | MDL_EXP_0000068 | | | | | | | | | |
| DEF-MDL-03518 | 2002 | Katz N & Gilbert J. Fanciullo GJ, Role of Urine Toxicology Testing in the Management of Chronic Opioid Therapy, The Clinical Journal of Pain, 18(4), Supplement, pp. S76-S82, 2002 | MDL_EXP_0000922 | MDL_EXP_0000928 | | | | | | | | | |
| DEF-MDL-03519 | 2002 | Passik S., et al., Pain Clinicians' Rankings of Aberrant Drug-Taking Behaviors, Journal of Pain & Palliative Care Pharmacotherapy, 16(4), pp. 39-49, 2002 | MDL_EXP_0000953 | MDL_EXP_0000963 | | | | | | | | | |
| DEF-MDL-03520 | 3/1/2006 | Lusher J, et al., Analgesic Addiction and Pseudoaddiction in Painful Chronic Illness, The Clinical Journal of Pain, Vol. 22, No. 3, pp. 316-324, March/April 2006 | MDL_EXP_0000989 | MDL_EXP_0000997 | | | | | | | | | |
| DEF-MDL-03521 | 12/1/2011 | Brown J, et al., Assessment, stratification, and monitoring of the risk for prescription opioid misuse and abuse in the primary care setting, Journal of Opioid Management, 7(6), November/December 2011 | MDL_EXP_0001460 | MDL_EXP_0001476 | | | | | | | | | |
| DEF-MDL-03522 | 2015 | Cheatle MD, Prescription Opioid Misuse, Abuse, Morbidity and Mortality: Balancing Effective Pain Management and Safety, Pain Medicine, 16, pp. S3-S8, 2015 | MDL_EXP_0001521 | MDL_EXP_0001526 | | | | | | | | | |
| DEF-MDL-03523 | 7/1/2017 | Davis MA, et al., Prescription Opioid Use among Adults with Mental Health Disorders in the United States, J Am Board Fam Med, 30(4), pp. 407-417, July-August 2017 | MDL_EXP_0001724 | MDL_EXP_0001734 | | | | | | | | | |
| DEF-MDL-03524 | 7/1/1967 | Dole VP & Nyswander ME, Heroin Addiction — A Metabolic Disease, Arch Intern Med, Vol. 120, pp. 19-24, 1967 | MDL_EXP_0001755 | MDL_EXP_0001760 | | | | | | | | | |
| DEF-MDL-03525 | 3/1/1996 | Dunbar SA, & Katz NP, Chronic Opioid Therapy for Nonmalignant Pain in Patients with a History of Substance Abuse: Report of 20 Cases, Journal of Pain and Symptom Management, Vol. 11(3), pp. 163-171, 1996 | MDL_EXP_0001761 | MDL_EXP_0001769 | | | | | | | | | |
| DEF-MDL-03526 | 1981 | Evans PJD, Narcotic addiction in patients with chronic pain, Anaesthesia, Vol. 36, pp. 597-602, 1981 | MDL_EXP_0001791 | MDL_EXP_0001796 | | | | | | | | | |
| DEF-MDL-03527 | 1992 | Fishbain DA, et al., Drug Abuse, Dependence, and Addiction in Chronic Pain Patients, The Clinical Journal of Pain, Vol. 8(2), pp. 77-85, 1992 | MDL_EXP_0001797 | MDL_EXP_0001805 | | | | | | | | | |
| DEF-MDL-03528 | 11/1/2008 | Fleming MF, et al., Reported lifetime aberrant drug-taking behaviors are predictive of current substance use and mental health problems in primary care patients, Pain Medicine, Vol. 9(8), pp. 1098-1106, 2008 | MDL_EXP_0001816 | MDL_EXP_0001830 | | | | | | | | | |
| DEF-MDL-03529 | 4/21/2018 | Higgins C, et al., Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis, British Journal of Anaesthesia, 120(6), pp. 1335-1344, 2018 | MDL_EXP_0001930 | MDL_EXP_0001939 | | | | | | | | | |
| DEF-MDL-03530 | 4/1/2010 | Jamison, RN, et al., Gender Differences in Risk Factors for Aberrant Prescription Opioid Use, J Pain, 11(4), pp. 312-310, 2010 | MDL_EXP_0001960 | MDL_EXP_0001974 | | | | | | | | | |
| DEF-MDL-03531 | 1998 | Jamison, RN, et al., Opioid Therapy for Chronic Noncancer Back Pain, Spine, Vol. 23(23), pp. 2591-2600, 1998 | MDL_EXP_0001986 | MDL_EXP_0001995 | | | | | | | | | |
| DEF-MDL-03532 | 1994 | Kell MJ, Long-Term Methadone Maintenance for Intractable, Nonmalignant Pain: Pain Control and Plasma Opioid Levels, AJPM, Vol. 4(1), pp. 10-16, 1994 | MDL_EXP_0002020 | MDL_EXP_0002026 | | | | | | | | | |
| DEF-MDL-03533 | 6/21/2006 | Manchikanti L, et al., Controlled Substance Abuse and Illicit Drug Use in Chronic Pain Patients: An Evaluation of Multiple Variables, Pain Physician Journal, Vol. 9, No. 3, pp. 215-226, 2006 | MDL_EXP_0002065 | MDL_EXP_0002076 | | | | | | | | | |
| DEF-MDL-03534 | 4/1/1979 | Mayo Clinic Proceedings, Vol. 54, No. 4, April 1979 | MDL_EXP_0002217 | MDL_EXP_0002225 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|-----------------------|
| DEF-MDL-03535 | 11/1/2013 | Meltzer EC et al, Aberrant drug related behaviors: Unsystemic documentation does not identify prescription drug use disorder, NIH Public Access, 2013, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC350160 7/pdf/nihms406485.pdf | MDL_EXP_0002285 | MDL_EXP_0002296 | | | | | | | | | |
| DEF-MDL-03536 | 8/1/2001 | Milligan K, et al. Evaluation of Long term Efficacy and Safety of Transdermal Fentanyl in the Treatment of Chronic NonCancer Pain, Journal of Pain, Volume 2, No. 4, pp. 197-204, 2001 | MDL_EXP_0002297 | MDL_EXP_0002304 | | | | | | | | | |
| DEF-MDL-03537 | 2008 | Morasco BJ et al, Prescription medication misuse and substance use disorder in VA primary care patients with chronic pain, General Hospital Psychiatry 30 pp. 93-99, 2008 | MDL_EXP_0002305 | MDL_EXP_0002311 | | | | | | | | | |
| DEF-MDL-03538 | 1/20/1996 | Moulin D. et al, Randomised trial of oral morphine for chronic non-cancer pain, The Lancet, Vol 347, pp. 143-147, 1996 | MDL_EXP_0002312 | MDL_EXP_0002321 | | | | | | | | | |
| DEF-MDL-03539 | 12/1/1974 | Robins LN & Davis DD, How Permanent Was Vietnam Drug Addiction?, American Journal of Public Health Supplement, Vol. 64, pp. 38-43, 1974 | MDL_EXP_0002361 | MDL_EXP_0002366 | | | | | | | | | |
| DEF-MDL-03540 | 1987 | Tennant F, et al, Chronic Opioid Treatment of Intractable, Non-Malignant Pain, NIDA Research Monograph, 81:174-180, 1987 | MDL_EXP_0002469 | MDL_EXP_0002475 | | | | | | | | | |
| DEF-MDL-03541 | 8/15/2011 | American Society of Addiction Medicine, Public Policy Statement: Definition of Addiction, 15 August 2011 | MDL_EXP_0003025 | MDL_EXP_0003032 | | | | | | | | | |
| DEF-MDL-03542 | 4/4/2006 | Ives TJ, et al., Predictors of opioid misuse in patients with chronic pain: a prospective cohort study, BMC Health Services Research 2006, 6(46) | MDL_EXP_0005299 | MDL_EXP_0005308 | | | | | | | | | |
| DEF-MDL-03543 | 6/6/1992 | Jadad AR, et al., Morphine responsiveness of chronic pain: double-blind randomised crossover study with patient-controlled analgesia,The Lancet, Vol. 339(8806), 99. 1367-1371, 1992 | MDL_EXP_0005309 | MDL_EXP_0005313 | | | | | | | | | |
| DEF-MDL-03544 | 2011 | Lee M. et al., A Comprehensive Review of Opioid-Induced Hyperalgesia, Pain Physician, Vol. 14, pp. 145-161, 2011 | MDL_EXP_0005502 | MDL_EXP_0005519 | | | | | | | | | |
| DEF-MDL-03545 | 2016 | Lembke A., Drug Dealer, MD: How Doctors Were Duped, Patients Got Hooked, and Why It's SO Hard to Stop; Anna Lembke MD Johns Hopkins University Press, 2016 | MDL_EXP_0005520 | MDL_EXP_0005706 | | | | | | | | | |
| DEF-MDL-03546 | 11/15/2018 | McCabe SE, et al., A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife, Drug and Alcohol Dependence, Vol. 194, pp. 377-385 | MDL_EXP_0005845 | MDL_EXP_0005853 | | | | | | | | | |
| DEF-MDL-03547 | 7/13/2018 | Meske DS et al, Efficacy of opioids versus placebo in chronic pain: a systematic review and meta analysis of enriched enrollment randomized withdrawal trials, Journal of Pain Research, 2018:11, pp. 923-934, 2018 | MDL_EXP_0005992 | MDL_EXP_0006003 | | | | | | | | | |
| DEF-MDL-03548 | 1986 | Portenoy RK & Foley KM, Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Pain, 25, pp. 171-186, 1986 | MDL_EXP_0006343 | MDL_EXP_0006358 | | | | | | | | | |
| DEF-MDL-03549 | 5/1/2007 | Portenoy RK, et al., Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-Year Registry Study, Clinical Journal Pain, 23(4), pp. 287-299, 2007 | MDL_EXP_0006359 | MDL_EXP_0006371 | | | | | | | | | |
| DEF-MDL-03550 | 7/12/2018 | Porter J & Jick, H, Addiction Rare In Patients Treated With Narcotics, New England Journal of Medicine, 302(2), p. 123 | MDL_EXP_0006386 | MDL_EXP_0006386 | | | | | | | | | |
| DEF-MDL-03551 | 5/1/2007 | Portenoy RK., et al., Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-Year Registry Study, Clinical Journal Pain, 23(4), pp. 287-299, 2007 | MDL_EXP_0006391 | MDL_EXP_0006398 | | | | | | | | | |
| DEF-MDL-03552 | 2016 | Tayeb BO, et al., Durations of Opioid, Nonopioid Drug, and Behavioral Clinical Trials for Chronic Pain: Adequate or Inadequate?, Pain Medicine, Vol. 17, pp. 2036-2046, 2016 | MDL_EXP_0012526 | MDL_EXP_0012536 | | | | | | | | | |
| DEF-MDL-03553 | 1989 | Weissman D. et al., Opioid pseudoaddiction -- an iatrogenic syndrome, Pain, Vol. 36, pp. 363-366, 1989 | MDL_EXP_0012654 | MDL_EXP_0012657 | | | | | | | | | |
| DEF-MDL-03554 | 2017 | Ohio Department of Health Opioid Report; 2017; Ohio | MDL_ODH_011871 | MDL_ODH_011883 | | | | | | | | | |
| DEF-MDL-03555 | 11/13/2015 | Prescription Drug Abuse Action Group Meeting Notes: Harm Reduction and Education of Health Care Providers | MDL_ODH_012972 | MDL_ODH_012976 | | | | | | | | | |
| DEF-MDL-03556 | 2016 | Stark County Health Department Presentation: Overdose Fatality Review 2016 | MDL_ODH_013965 | MDL_ODH_014012 | | | | | | | | | |
| DEF-MDL-03557 | 6/28/2013 | Opiate Action Team presentation: Increasing Heroin Overdoses in Ohio: Understanding the Issue | MDL_ODH_014154 | MDL_ODH_014304 | | | | | | | | | |
| DEF-MDL-03558 | 9/29/2017 | Email from Mahjabeen Qadir to Heather Coglianese | MDL_ODH_017107 | MDL_ODH_017107 | | | | | | | | | |
| DEF-MDL-03559 | 9/29/2017 | Email from Alexandra Simon to Heather Coglianese | MDL_ODH_017111 | MDL_ODH_017111 | | | | | | | | | |
| DEF-MDL-03560 | 8/23/2017 | 3H-MetroHealth Memo Regarding Opioid Prescribing Guidelines | MH000000001 | MH000000002 | | | | | | | | | |
| DEF-MDL-03561 | 1/11/2018 | MEC Opioid Strategy | MH000000012 | MH000000026 | | | | | | | | | |
| DEF-MDL-03562 | 6/22/2011 | MHMC Presentation: Guidelines for Chronic Opioid Management | MH000000027 | MH000000036 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03563 | 2017 | Karolyn Tibayan, M.Ed., MetroHealth Office of Opioid Safety report.; 2017; State of Ohio | MH000000042 | MH000000086 | | | | | | | | | |
| DEF-MDL-03564 | N/A | Safer Opioid Prescribing for Healthcare Providers | MH000000131 | MH000000158 | | | | | | | | | |
| DEF-MDL-03565 | 8/8/2017 | MH Drug Diversion Reportion Policy | MH000000177 | MH000000181 | | | | | | | | | |
| DEF-MDL-03566 | 8/24/2018 | Down the Opioid Rabbit Hole: Helping Patients Stay Out | MH000000182 | MH000000271 | | | | | | | | | |
| DEF-MDL-03567 | 9/1/2015 | The MetroHealth System, "The MetroHealth System Policies Controlled Substance Prescribing Policy" | MH000000272 | MH000000279 | | | | | | | | | |
| DEF-MDL-03568 | 2/2/2015 | J. Papp communication with M. Harrington -- Feb. 2015.pdf | MH000000565 | MH000000565 | | | | | | | | | |
| DEF-MDL-03569 | 4/18/2017 | The MetroHealth System Meeting Minutes; Opioid Committee | MH000000566 | MH000000567 | | | | | | | | | |
| DEF-MDL-03570 | 3/22/2017 | Board of Trustees, MetroHealth System; Meeting Minutes | MH000001025 | MH000001032 | | | | | | | | | |
| DEF-MDL-03571 | 5/1/2017 | Medical Mutual, 2017 Prescription Drug Formulary, pages 1-154 & i1 - i25, May 2017 | MMO_025175 | MMO_025624 | | | | | | | | | |
| DEF-MDL-03572 | 10/15/2010 | Email from Randy Meisner to Various regarding OCT Demand Cycle Financial Forecasts (with Attachments) | MNK-T1_0000432950 | MNK-T1_0000432951 | | | | | | | | | |
| DEF-MDL-03573 | 7/3/2007 | Michelle M. Leonhart, FR Doc. 07-3218, Federal Register, Volume 72, No. 127, pp. 36487- 36504 | MNK-T1_0005038693 | MNK-T1_0005038710 | | | | | | | | | |
| DEF-MDL-03574 | 11/19/2009 | Email from D. Hunter to K. Harper, et al. | MNK-T1_0008504653 | MNK-T1_0008504657 | | | | | | | | | |
| DEF-MDL-03575 | 8/21/2015 | National Association of Boards of Pharmacy Presentation: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | NABP_00022121 | NABP_00022137 | | | | | | | | | |
| DEF-MDL-03576 | 3/5/2015 | National Association of Boards of Pharmacy Presentation: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | NABP_00023303 | NABP_00023304 | | | | | | | | | |
| DEF-MDL-03577 | 3/10/2015 | National Association of Boards of Pharmacy Presentation: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances, 2015, | NABP_00024233 | NABP_00024249 | | | | | | | | | |
| DEF-MDL-03578 | 3/17/2010 | Opiate Task Force Meeting Notes | OACBHA-00010305 | OACBHA-00010305 | | | | | | | | | |
| DEF-MDL-03579 | 12/1/2003 | Earl Siegel Presentation: Prescription Drug Abuse and Opiophobia | OACBHA-00011252 | OACBHA-00011272 | | | | | | | | | |
| DEF-MDL-03580 | 4/10/2014 | Opiate/Prescription Drug Abuse Task Force Data Report; 2009-2013 | OACBHA-00018396 | OACBHA-00018397 | | | | | | | | | |
| DEF-MDL-03581 | 9/8/2010 | Why Funds are Needed for Alcohol and/other Drug Addiction Services | OACBHA-00019279 | OACBHA-00019281 | | | | | | | | | |
| DEF-MDL-03582 | 7/28/2011 | Ohio Association of County Behavioral Health Authorities membership meeting minutes | OACBHA-00020315 | OACBHA-00020318 | | | | | | | | | |
| DEF-MDL-03583 | 3/25/2010 | Ohio Association of County Behavioral Health Authorities Division meeting minutes | OACBHA-00020389 | OACBHA-00020389 | | | | | | | | | |
| DEF-MDL-03584 | 5/23/2012 | Ohio's 2012 Opiate summit: Miles traveled-Miles Ahead Meeting Minutes | OACBHA-00020467 | OACBHA-00020468 | | | | | | | | | |
| DEF-MDL-03585 | 2/11/2011 | advertisement: Ohio's Opiate Epidemic: A Summit on policy, Prevention & treatment by the Ohio Department of Alcohol and Drug Addiction Services | OACBHA-00020496 | OACBHA-00020497 | | | | | | | | | |
| DEF-MDL-03586 | N/A | OACBHA, "Ohio's Opiate Epidemic: Resonding with Prevention & Treatment" | OACBHA-00020498 | OACBHA-00020504 | | | | | | | | | |
| DEF-MDL-03587 | 1/21/2011 | Ohio's opiate epidemic: A Summit on Policy, Prevention and treatment Leadership summit meeting agenda | OACBHA-00020529 | OACBHA-00020530 | | | | | | | | | |
| DEF-MDL-03588 | 2/22/2011 | Ohio's opiate Epidemic: A Summit on Policy, Prevention and treatment Leadership Summit meeting agenda | OACBHA-00020535 | OACBHA-00020536 | | | | | | | | | |
| DEF-MDL-03589 | 2/8/2011 | Opiate Summit Breakout Sessions | OACBHA-00020543 | OACBHA-00020549 | | | | | | | | | |
| DEF-MDL-03590 | 4/4/2011 | Ohio's Opiate Epidemic: A Summit on Policy, Prevention & Treatment Meeting Agenda | OACBHA-00020551 | OACBHA-00020552 | | | | | | | | | |
| DEF-MDL-03591 | N/A | Community Opiate Task Force Develoment | OACBHA-00020567 | OACBHA-00020574 | | | | | | | | | |
| DEF-MDL-03592 | 10/16/2012 | Opiate Task Force Development Proposal | OACBHA-00020592 | OACBHA-00020601 | | | | | | | | | |
| DEF-MDL-03593 | 3/22/2010 | Opiate Task Force Meeting Minutes | OACBHA-00020621 | OACBHA-00020621 | | | | | | | | | |
| DEF-MDL-03594 | 10/15/2012 | Opiate Task Force Phase I Boards Reports | OACBHA-00020622 | OACBHA-00020628 | | | | | | | | | |
| DEF-MDL-03595 | 10/17/2012 | Opiate Task Force Phase I Report | OACBHA-00020629 | OACBHA-00020636 | | | | | | | | | |
| DEF-MDL-03596 | 2/8/2011 | Office of Ohio Department of Alcohol and Drug Addiction Services Presentation: Ohio's Opiate Epidemic, ODADAS Plan Of Action | OACBHA-00020744 | OACBHA-00020745 | | | | | | | | | |
| DEF-MDL-03597 | 3/3/2011 | Opiod Task Force Development Proposal | OACBHA-00020772 | OACBHA-00020775 | | | | | | | | | |
| DEF-MDL-03598 | 10/15/2012 | OACBHA Presentation | OACBHA-00023549 | OACBHA-00023552 | | | | | | | | | |
| DEF-MDL-03599 | 5/9/2012 | 5.9.2012 Newspaper ariticle.docx | OACBHA-00028936 | OACBHA-00028940 | | | | | | | | | |
| DEF-MDL-03600 | 1/26/2012 | BILL DENIHAN COMMENTS TO INTRODUCE GOVERNOR KASICH.docx | OACBHA-00029182 | OACBHA-00029182 | | | | | | | | | |
| DEF-MDL-03601 | 8/11/2011 | Ohio Department of Alcohol & Drug Addiction Services Presentation: Ohio's Opiate Epidemic | OACBHA-00045238 | OACBHA-00045239 | | | | | | | | | |
| DEF-MDL-03602 | 12/19/2009 | Ohio Budget Cuts Hurt Efforts to Curb Overdoses, Associated Press | OACBHA-00047424 | OACBHA-00047425 | | | | | | | | | |
| DEF-MDL-03603 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force, Final Report, Task Force Recommendations | OACBHA-00058028 | OACBHA-00058102 | | | | | | | | | |
| DEF-MDL-03604 | 5/7/2012 | Opiate Action Team of the Ohio Department of health presentation: Ohio's opioid epidemic: Emergency department action steps | OACBHA-00058801 | OACBHA-00058823 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03605 | 5/10/2012 | Ohio Department of Health Presentation: Ohio's Prescription Drug Overdose Epidemic: A Public Health Perspective | OACBHA-00058967 | OACBHA-00059055 | | | | | | | | | |
| DEF-MDL-03606 | 5/10/2012 | Ohio Prescription Drug Abuse Task Force Presentation: Alternatives to Opioid Use: Pain Management and Safe Prescribing | OACBHA-00059210 | OACBHA-00059269 | | | | | | | | | |
| DEF-MDL-03607 | 4/5/2011 | Ohio's Opiate Epidemic: A Public Health Perspective | OACBHA-00059968 | OACBHA-00059977 | | | | | | | | | |
| DEF-MDL-03608 | 3/25/2011 | Ohio Dept of health violence and injury prevention program presentation: Alarming Rise in unintentional drug overdose deaths in Ohio | OACBHA-00060261 | OACBHA-00060342 | | | | | | | | | |
| DEF-MDL-03609 | 7/1/2014 | Orman Hall Presentation: Ohio's Opiate Epidemic | OACBHA-00076789 | OACBHA-00076802 | | | | | | | | | |
| DEF-MDL-03610 | 5/3/2016 | Orman Hall Presentation: The History of Opiate Addiction | OACBHA-00082483 | OACBHA-00082511 | | | | | | | | | |
| DEF-MDL-03611 | 11/1/2008 | Consent Agreements of the Ohio Board of Nursing | OBN_MDL 1st Production 000001 | OBN_MDL 1st Production 001827 | | | | | | | | | |
| DEF-MDL-03612 | 1/20/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 001828 | OBN_MDL 1st Production 003314 | | | | | | | | | |
| DEF-MDL-03613 | 3/23/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 003315 | OBN_MDL 1st Production 005008 | | | | | | | | | |
| DEF-MDL-03614 | 7/27/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 006705 | OBN_MDL 1st Production 008903 | | | | | | | | | |
| DEF-MDL-03615 | 11/23/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 010874 | OBN_MDL 1st Production 012868 | | | | | | | | | |
| DEF-MDL-03616 | 1/25/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 012869 | OBN_MDL 1st Production 014735 | | | | | | | | | |
| DEF-MDL-03617 | 3/22/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 014736 | OBN_MDL 1st Production 016724 | | | | | | | | | |
| DEF-MDL-03618 | 5/24/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 016725 | OBN_MDL 1st Production 018724 | | | | | | | | | |
| DEF-MDL-03619 | 8/2/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 018725 | OBN_MDL 1st Production 021116 | | | | | | | | | |
| DEF-MDL-03620 | 9/27/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 021117 | OBN_MDL 1st Production 023281 | | | | | | | | | |
| DEF-MDL-03621 | 11/19/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 023282 | OBN_MDL 1st Production 025155 | | | | | | | | | |
| DEF-MDL-03622 | 1/21/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 025156 | OBN_MDL 1st Production 026763 | | | | | | | | | |
| DEF-MDL-03623 | 3/18/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 026764 | OBN_MDL 1st Production 029048 | | | | | | | | | |
| DEF-MDL-03624 | 5/20/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 029049 | OBN_MDL 1st Production 031251 | | | | | | | | | |
| DEF-MDL-03625 | 7/29/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 031252 | OBN_MDL 1st Production 033743 | | | | | | | | | |
| DEF-MDL-03626 | 9/23/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 033744 | OBN_MDL 1st Production 035468 | | | | | | | | | |
| DEF-MDL-03627 | 11/18/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 035469 | OBN_MDL 1st Production 037201 | | | | | | | | | |
| DEF-MDL-03628 | 1/20/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 037202 | OBN_MDL 1st Production 038992 | | | | | | | | | |
| DEF-MDL-03629 | 3/16/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 038993 | OBN_MDL 1st Production 040843 | | | | | | | | | |
| DEF-MDL-03630 | 7/27/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 043086 | OBN_MDL 1st Production 045532 | | | | | | | | | |
| DEF-MDL-03631 | 9/21/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 045533 | OBN_MDL 1st Production 047750 | | | | | | | | | |
| DEF-MDL-03632 | 2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 047751 | OBN_MDL 1st Production 049840 | | | | | | | | | |
| DEF-MDL-03633 | 1/25/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 049841 | OBN_MDL 1st Production 052310 | | | | | | | | | |
| DEF-MDL-03634 | 5/17/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 054509 | OBN_MDL 1st Production 056991 | | | | | | | | | |
| DEF-MDL-03635 | 7/26/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 056992 | OBN_MDL 1st Production 059515 | | | | | | | | | |
| DEF-MDL-03636 | 9/20/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 059516 | OBN_MDL 1st Production 062106 | | | | | | | | | |
| DEF-MDL-03637 | 11/22/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 062107 | OBN_MDL 1st Production 064579 | | | | | | | | | |
| DEF-MDL-03638 | 1/17/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 064580 | OBN_MDL 1st Production 066367 | | | | | | | | | |
| DEF-MDL-03639 | 3/21/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 066368 | OBN_MDL 1st Production 069490 | | | | | | | | | |
| DEF-MDL-03640 | 5/16/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 069491 | OBN_MDL 1st Production 072082 | | | | | | | | | |
| DEF-MDL-03641 | 7/25/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 072083 | OBN_MDL 1st Production 074922 | | | | | | | | | |
| DEF-MDL-03642 | 9/19/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 074923 | OBN_MDL 1st Production 077500 | | | | | | | | | |
| DEF-MDL-03643 | 11/21/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 077501 | OBN_MDL 1st Production 080782 | | | | | | | | | |
| DEF-MDL-03644 | 1/23/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 080783 | OBN_MDL 1st Production 083863 | | | | | | | | | |
| DEF-MDL-03645 | 3/13/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 083864 | OBN_MDL 1st Production 085995 | | | | | | | | | |
| DEF-MDL-03646 | 5/15/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 085996 | OBN_MDL 1st Production 088861 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03647 | 9/18/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 092692 | OBN_MDL 1st Production 095700 | | | | | | | | | |
| DEF-MDL-03648 | 11/20/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 095701 | OBN_MDL 1st Production 098950 | | | | | | | | | |
| DEF-MDL-03649 | 1/21/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 098951 | OBN_MDL 1st Production 102043 | | | | | | | | | |
| DEF-MDL-03650 | 3/17/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 102044 | OBN_MDL 1st Production 104682 | | | | | | | | | |
| DEF-MDL-03651 | 5/19/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 104683 | OBN_MDL 1st Production 107560 | | | | | | | | | |
| DEF-MDL-03652 | 7/21/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 107561 | OBN_MDL 1st Production 110763 | | | | | | | | | |
| DEF-MDL-03653 | 9/15/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 110764 | OBN_MDL 1st Production 113398 | | | | | | | | | |
| DEF-MDL-03654 | 11/17/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 113399 | OBN_MDL 1st Production 116044 | | | | | | | | | |
| DEF-MDL-03655 | 3/9/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 119052 | OBN_MDL 1st Production 122352 | | | | | | | | | |
| DEF-MDL-03656 | 5/18/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 122353 | OBN_MDL 1st Production 125821 | | | | | | | | | |
| DEF-MDL-03657 | 7/27/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 125822 | OBN_MDL 1st Production 129362 | | | | | | | | | |
| DEF-MDL-03658 | 11/16/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 129446 | OBN_MDL 1st Production 132476 | | | | | | | | | |
| DEF-MDL-03659 | 1/25/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 132477 | OBN_MDL 1st Production 135368 | | | | | | | | | |
| DEF-MDL-03660 | 3/22/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 135369 | OBN_MDL 1st Production 138019 | | | | | | | | | |
| DEF-MDL-03661 | 5/17/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 138020 | OBN_MDL 1st Production 140842 | | | | | | | | | |
| DEF-MDL-03662 | 1/25/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 136000 | OBN_MDL 1st Production 138891 | | | | | | | | | |
| DEF-MDL-03663 | 7/26/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 140843 | OBN_MDL 1st Production 143829 | | | | | | | | | |
| DEF-MDL-03664 | N/A | Letter (containing attached public disciplinary records) from the Compliance Unit of the Ohio Board of Nursing to Whom it May Concern | OBN_MDL 1st Production 143830 | OBN_MDL 1st Production 146794 | | | | | | | | | |
| DEF-MDL-03665 | 9/27/2018 | Ohio Board of Nursing meeting minutes; rule review | OBN_MDL 1st Production 150318 | OBN_MDL 1st Production 150783 | | | | | | | | | |
| DEF-MDL-03666 | 1/16/2009 | Ohio Board of Nursing meeting minutes; status report | OBN_MDL 1st Production 150868 | OBN_MDL 1st Production 150986 | | | | | | | | | |
| DEF-MDL-03667 | 1/22/2010 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 21-22, 2010 | OBN_MDL 1st Production 150987 | OBN_MDL 1st Production 151114 | | | | | | | | | |
| DEF-MDL-03668 | 1/20/2012 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 19-20, 2012 | OBN_MDL 1st Production 151237 | OBN_MDL 1st Production 151365 | | | | | | | | | |
| DEF-MDL-03669 | 1/17/2014 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 16-17, 2014 | OBN_MDL 1st Production 151566 | OBN_MDL 1st Production 151774 | | | | | | | | | |
| DEF-MDL-03670 | 1/26/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 25-26, 2017 | OBN_MDL 1st Production 152407 | OBN_MDL 1st Production 152728 | | | | | | | | | |
| DEF-MDL-03671 | 1/25/2018 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 24-25, 2018 | OBN_MDL 1st Production 152729 | OBN_MDL 1st Production 153022 | | | | | | | | | |
| DEF-MDL-03672 | 7/27/2012 | Ohio Board of Nursing Minutes of Meeting; Administrative Matters | OBN_MDL 1st Production 153407 | OBN_MDL 1st Production 153564 | | | | | | | | | |
| DEF-MDL-03673 | 7/31/2015 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board July 30-31, 2015 | OBN_MDL 1st Production 154020 | OBN_MDL 1st Production 154382 | | | | | | | | | |
| DEF-MDL-03674 | 7/21/2016 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board July 20-21, 2016 | OBN_MDL 1st Production 154383 | OBN_MDL 1st Production 154786 | | | | | | | | | |
| DEF-MDL-03675 | 7/26/2018 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board July 25-26, 2018 | OBN_MDL 1st Production 155070 | OBN_MDL 1st Production 155385 | | | | | | | | | |
| DEF-MDL-03676 | 3/20/2009 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 19-20, 2009 | OBN_MDL 1st Production 155386 | OBN_MDL 1st Production 155501 | | | | | | | | | |
| DEF-MDL-03677 | 3/19/2010 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 18-19, 2010 | OBN_MDL 1st Production 155502 | OBN_MDL 1st Production 155622 | | | | | | | | | |
| DEF-MDL-03678 | 3/18/2011 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 17-18, 2011 | OBN_MDL 1st Production 155623 | OBN_MDL 1st Production 155811 | | | | | | | | | |
| DEF-MDL-03679 | 3/16/2012 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 15-16, 2012 | OBN_MDL 1st Production 155812 | OBN_MDL 1st Production 155987 | | | | | | | | | |
| DEF-MDL-03680 | 3/21/2014 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 20-21, 2014 | OBN_MDL 1st Production 156153 | OBN_MDL 1st Production 156395 | | | | | | | | | |
| DEF-MDL-03681 | 3/9/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 8-9, 2017 | OBN_MDL 1st Production 156827 | OBN_MDL 1st Production 157245 | | | | | | | | | |
| DEF-MDL-03682 | 5/17/2013 | Ohio Board of Nursing Minutes of Meeting; Administrative Matters | OBN_MDL 1st Production 157945 | OBN_MDL 1st Production 158160 | | | | | | | | | |
| DEF-MDL-03683 | 5/17/2018 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board May 16-17, 2018 | OBN_MDL 1st Production 159202 | OBN_MDL 1st Production 159588 | | | | | | | | | |
| DEF-MDL-03684 | 11/18/2011 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 16-18, 2011 | OBN_MDL 1st Production 160119 | OBN_MDL 1st Production 160237 | | | | | | | | | |
| DEF-MDL-03685 | 11/16/2012 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 14-16, 2012 | OBN_MDL 1st Production 160238 | OBN_MDL 1st Production 160420 | | | | | | | | | |
| DEF-MDL-03686 | 11/22/2013 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 16-18, 2011 | OBN_MDL 1st Production 160421 | OBN_MDL 1st Production 160587 | | | | | | | | | |
| DEF-MDL-03687 | 11/21/2014 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 20-21, 2014 | OBN_MDL 1st Production 160588 | OBN_MDL 1st Production 160963 | | | | | | | | | |
| DEF-MDL-03688 | 11/20/2015 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 19-20, 2015 | OBN_MDL 1st Production 160964 | OBN_MDL 1st Production 161274 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03689 | 11/17/2016 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 16-17, 2016 | OBN_MDL 1st Production 161275 | OBN_MDL 1st Production 161506 | | | | | | | | | |
| DEF-MDL-03690 | 11/16/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 15-16, 2017 | OBN_MDL 1st Production 161507 | OBN_MDL 1st Production 161812 | | | | | | | | | |
| DEF-MDL-03691 | 9/24/2010 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board September 23-24, 2010 | OBN_MDL 1st Production 161901 | OBN_MDL 1st Production 162012 | | | | | | | | | |
| DEF-MDL-03692 | 9/21/2012 | Ohio Board of Nursing Minutes of Meeting; Legislative Report | OBN_MDL 1st Production 162189 | OBN_MDL 1st Production 162422 | | | | | | | | | |
| DEF-MDL-03693 | 9/20/2013 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board September 19-20,2013 | OBN_MDL 1st Production 162423 | OBN_MDL 1st Production 162652 | | | | | | | | | |
| DEF-MDL-03694 | 9/14/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board September 13-14, 2017 | OBN_MDL 1st Production 163503 | OBN_MDL 1st Production 163910 | | | | | | | | | |
| DEF-MDL-03695 | 10/14/2015 | Considerations Regarding Pharmaceutical Stimulant Prescribing for Attention Deficit Disorder (ADD)/ Attention Deficit Hyperactivity Disorder (ADHD) in Adolescents and Adults, Rhode Island Board of Medical Licensure and Discipline | OBN_MDL_0222310 | OBN_MDL_0222452 | | | | | | | | | |
| DEF-MDL-03696 | 9/28/2017 | Email from OBN Practice to Ericka Colbert | OBN_MDL_0293960 | OBN_MDL_0293961 | | | | | | | | | |
| DEF-MDL-03697 | 6/13/2018 | Email from Lisa Emrich to Chantelle Sunderman | OBN_MDL_0415604 | OBN_MDL_0417602 | | | | | | | | | |
| DEF-MDL-03698 | 3/11/2014 | ODH, re: ODH Actions and Interactions with the Current and Previous Administrations to Address the Prevention of Prescription Drug Misuse, Abuse, and Overdose in Ohio 11 March 2014 | ODH_MDL 1st Production_001115 | ODH_MDL 1st Production_001117 | | | | | | | | | |
| DEF-MDL-03699 | 2008 | Warren County Drug Task Force Presentation: Rx Drug Abuse Problem from Law Enforcement Perspective | ODH_MDL 1st Production_001229 | ODH_MDL 1st Production_001261 | | | | | | | | | |
| DEF-MDL-03700 | 2/4/2016 | Ohio Department of Health Presentation: Ohio's Drug Overdose Epidemic | ODH_MDL 1st Production_001343 | ODH_MDL 1st Production_001357 | | | | | | | | | |
| DEF-MDL-03701 | 2/26/2013 | Letter from Joe Gay to Carol Cunningham | ODH_MDL 1st Production_001373 | ODH_MDL 1st Production_001374 | | | | | | | | | |
| DEF-MDL-03702 | 2/26/2013 | Letter from Joe Gay to Carol Cunningham | ODH_MDL 1st Production_001375 | ODH_MDL 1st Production_001376 | | | | | | | | | |
| DEF-MDL-03703 | 10/9/2018 | Ohio Department of Heath Presentation: Overdose in Ohio, Ohio's Opioid Epidemic | ODH_MDL 1st Production_002011 | ODH_MDL 1st Production_002044 | | | | | | | | | |
| DEF-MDL-03704 | 5/16/2017 | Ohio Department of Health report; May 16, 2017; State of Ohio | ODH_MDL 1st Production_002045 | ODH_MDL 1st Production_002092 | | | | | | | | | |
| DEF-MDL-03705 | 10/9/2018 | Carlson, Robert G., Trends in Pharmaceutical Opioid Abuse in Ohio, Ohio Substance Abuse Monitoring Network | ODH_MDL 1st Production_002144 | ODH_MDL 1st Production_002174 | | | | | | | | | |
| DEF-MDL-03706 | 11/18/2011 | Typewritten Notes | ODH_MDL 1st Production_002839 | ODH_MDL 1st Production_002839 | | | | | | | | | |
| DEF-MDL-03707 | 10/9/2018 | Ohio Department of Health, re: Ohio Injury Prevention Partnership: Prescription Drug Abuse Action Group | ODH_MDL 1st Production_002847 | ODH_MDL 1st Production_002849 | | | | | | | | | |
| DEF-MDL-03708 | 10/9/2018 | Poison Action Group Presentation: New and Emerging Drug Trends Work Group | ODH_MDL 1st Production_002867 | ODH_MDL 1st Production_002875 | | | | | | | | | |
| DEF-MDL-03709 | 3/29/2017 | Ohio Department of Health report; March 29, 2017; State of Ohio | ODH_MDL 1st Production_002993 | ODH_MDL 1st Production_003013 | | | | | | | | | |
| DEF-MDL-03710 | 10/9/2015 | Ohio Department of Health report; October 9, 2015; State of Ohio | ODH_MDL 1st Production_003046 | ODH_MDL 1st Production_003089 | | | | | | | | | |
| DEF-MDL-03711 | 7/14/2017 | Ohio Department of Health report; July 14, 2017; State of Ohio | ODH_MDL 1st Production_003445 | ODH_MDL 1st Production_003510 | | | | | | | | | |
| DEF-MDL-03712 | 10/9/2018 | Ohio Department of Health report; State of Ohio | ODH_MDL 1st Production_003511 | ODH_MDL 1st Production_003562 | | | | | | | | | |
| DEF-MDL-03713 | N/A | Ohio Governmental Departments contact list | ODH_MDL 3rd Production_00001 | ODH_MDL 3rd Production_00016 | | | | | | | | | |
| DEF-MDL-03714 | 3/1/2017 | 2012 Ohio Drug Overdose deaths | ODH_MDL 3rd Production_006735 | ODH_MDL 3rd Production_006739 | | | | | | | | | |
| DEF-MDL-03715 | 3/1/2014 | Violence and Injury Prevention Program Report, 2012 Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006740 | ODH_MDL 3rd Production_006744 | | | | | | | | | |
| DEF-MDL-03716 | 3/1/2014 | Violence and Injury Prevention Program Report 2012 Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006750 | ODH_MDL 3rd Production_006754 | | | | | | | | | |
| DEF-MDL-03717 | 3/1/2014 | Violence and Injury Prevention Program Report 2012 Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006755 | ODH_MDL 3rd Production_006759 | | | | | | | | | |
| DEF-MDL-03718 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006760 | ODH_MDL 3rd Production_006763 | | | | | | | | | |
| DEF-MDL-03719 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006764 | ODH_MDL 3rd Production_006767 | | | | | | | | | |
| DEF-MDL-03720 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006768 | ODH_MDL 3rd Production_006771 | | | | | | | | | |
| DEF-MDL-03721 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006772 | ODH_MDL 3rd Production_006775 | | | | | | | | | |
| DEF-MDL-03722 | 2015 | Ohio Department of Health report, re: 2013 Ohio Drug Overdose Data and Combatting the Opiate Crisis in Ohio | ODH_MDL 3rd Production_006776 | ODH_MDL 3rd Production_006782 | | | | | | | | | |
| DEF-MDL-03723 | 9/24/2015 | Ohio Department of Health News Release, re: Fentanyl Significantly Contributes to Rise in Ohio Drug Overdose Deaths. | ODH_MDL 3rd Production_006804 | ODH_MDL 3rd Production_006805 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|---------------------------------------|----------------------------|---------------------------------------|------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-03724 | 2016 | Ohio Department of health, re: 2014 Ohio Drug Overdose Data | ODH_MDL 3rd Production_006812 | ODH_MDL 3rd Production_006821 | | | | | | | | | |
| DEF-MDL-03725 | 8/25/2016 | Ohio Department of health, Illicit Fentanyl continues to Fuel Increase in Drug Overdose Deaths in Ohio, 08/25/2016 | ODH_MDL 3rd Production_006852 | ODH_MDL 3rd Production_006853 | | | | | | | | | |
| DEF-MDL-03726 | 2016 | Ohio Department of Health report, re: 2015 Ohio Drug Overdose Data Summary | ODH_MDL 3rd Production_006860 | ODH_MDL 3rd Production_006861 | | | | | | | | | |
| DEF-MDL-03727 | 12/31/2015 | 2015 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006880 | ODH_MDL 3rd Production_006891 | | | | | | | | | |
| DEF-MDL-03728 | 8/30/2017 | Ohio Department of Health news release, re: Fentanyl, Carfentanil and Cocaine Drive Increase in Drug Overdose Deaths in 2016 | ODH_MDL 3rd Production_006934 | ODH_MDL 3rd Production_006935 | | | | | | | | | |
| DEF-MDL-03729 | 2017 | Ohio Department of Health report, re: 2016 Ohio Drug Overdose Data | ODH_MDL 3rd Production_006942 | ODH_MDL 3rd Production_006951 | | | | | | | | | |
| DEF-MDL-03730 | 10/1/2010 | Ohio Department of Health report, re: The Burden of Poisoning in Ohio, 1999-2008 | ODH_MDL 3rd Production_007213 | ODH_MDL 3rd Production_007340 | | | | | | | | | |
| DEF-MDL-03731 | N/A | Cuyahoga County Board of Health Report Drug-Related Emergency Room Visits, January 1- September 30, 2016 | ODH_MDL 3rd Production_007527 | ODH_MDL 3rd Production_007531 | | | | | | | | | |
| DEF-MDL-03732 | 2009 | Ohio Department of health, violence, and injury prevention program: Epidemic of prescription drug overdose in Ohio | ODH_MDL 3rd Production_007532 | ODH_MDL 3rd Production_007539 | | | | | | | | | |
| DEF-MDL-03733 | 4/1/2016 | Fentanyl Fact Sheet | ODH_MDL 3rd Production_007548 | ODH_MDL 3rd Production_007548 | | | | | | | | | |
| DEF-MDL-03734 | 2016 | Undetermined risk factors for fentanyl-related overdose deaths — Ohio, 2015 (EpiAid 2016-003) Trip Report – Epi2 | ODH_MDL 3rd Production_008150 | ODH_MDL 3rd Production_008202 | | | | | | | | | |
| DEF-MDL-03735 | 2/12/2016 | Prescription Drug Abuse Action Group meeting notes, State Updates GCOAT & OHMAS and ODH/VIPP | ODH_MDL 3rd Production_008713 | ODH_MDL 3rd Production_008718 | | | | | | | | | |
| DEF-MDL-03736 | 7/13/2010 | Ohio Prescription Drug Abuse Task Force meeting minutes; Regulatory Work Group | ODH_MDL 4th Production_010003 | ODH_MDL 4th Production_010012 | | | | | | | | | |
| DEF-MDL-03737 | 8/14/2018 | Ohio Department of Medicaid, Quarterly Clinical Report Q2 2018 | ODM_040711_Clawback | ODM_040756_Clawback | | | | | | | | | |
| DEF-MDL-03738 | 2/6/2015 | Pharmacy Benefits Management Amendment, State of Ohio Board of Pharmacy | ODM 2nd Production - 001759 | ODM 2nd Production - 010541 | | | | | | | | | |
| DEF-MDL-03739 | 5/24/2006 | Agenda - Ohio Department of Job and Family Services - Drug Utilization Review (DUR) Board | ODM 2nd Production - 003049 | ODM 2nd Production - 003049 | | | | | | | | | |
| DEF-MDL-03740 | 5/19/2010 | ODJFS - Drug Utilization Review (DUR) Board Agenda for May 19, 2010 | ODM 2nd Production - 003127 | ODM 2nd Production - 003127 | | | | | | | | | |
| DEF-MDL-03741 | 11/17/2010 | ODJFS - Drug Utilization Review (DUR) Board Agenda for November 17, 2010 | ODM 2nd Production - 003133 | ODM 2nd Production - 003135 | | | | | | | | | |
| DEF-MDL-03742 | 7/1/2013 | Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain | ODM 2nd Production - 003150 | ODM 2nd Production - 003150 | | | | | | | | | |
| DEF-MDL-03743 | 5/21/2013 | Draft - ODJFS - Drug Utilization Review (DUR) Board Quarterly Meeting Minutes | ODM 2nd Production - 003161 | ODM 2nd Production - 003162 | | | | | | | | | |
| DEF-MDL-03744 | 5/11/2005 | ODJFS - Drug Utilization Review (DUR) Board Quarterly Meeting Minutes | ODM 2nd Production - 003248 | ODM 2nd Production - 003250 | | | | | | | | | |
| DEF-MDL-03745 | 10/7/2009 | ODJFS P&T Committee Meeting Minutes | ODM 2nd Production - 004316 | ODM 2nd Production - 004318 | | | | | | | | | |
| DEF-MDL-03746 | 4/13/2011 | ODJFS P&T Committee minutes; April 13, 2011 meeting | ODM 2nd Production - 005331 | ODM 2nd Production - 005333 | | | | | | | | | |
| DEF-MDL-03748 | 6/29/2011 | ODJFS P&T Committee Meeting Minutes | ODM 2nd Production - 005447 | ODM 2nd Production - 005452 | | | | | | | | | |
| DEF-MDL-03749 | 10/18/2006 | Documents from Bob Reid to P&T Committee Members re Agenda for Next Meeting | ODM 2nd Production - 008624 | ODM 2nd Production - 008626 | | | | | | | | | |
| DEF-MDL-03750 | 9/13/2012 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program - Preferred Drug List | ODM 2nd Production - 008717 | ODM 2nd Production - 008801 | | | | | | | | | |
| DEF-MDL-03752 | 7/1/2018 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program - Preferred Drug List | ODM 2nd Production - 009525 | ODM 2nd Production - 009638 | | | | | | | | | |
| DEF-MDL-03753 | 9/15/2011 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program - Preferred Drug List | ODM 2nd Production - 010441 | ODM 2nd Production - 010541 | | | | | | | | | |
| DEF-MDL-03754 | 6/26/2018 | Email from Angela Houck to Meghan Duvall | ODM 3rd Production 011056 | ODM 3rd Production 011113 | | | | | | | | | |
| DEF-MDL-03755 | 4/1/2018 | Ohio Department of Medicaid Presentation: Addressing the Opioid Crisis through Value-Based Purchasing | ODM_014639 | ODM_014650 | | | | | | | | | |
| DEF-MDL-03756 | 10/1/2017 | Ohio Department of Medicaid Presentation: Ohio's Opioid Epidemic; The Medicaid Experience & Progress To Date | ODM_014656 | ODM_014722 | | | | | | | | | |
| DEF-MDL-03757 | 8/20/2013 | Overview of Opioid Prescribing Metrics | ODM_016480 | ODM_016480 | | | | | | | | | |
| DEF-MDL-03758 | 4/1/2016 | Governor's Cabinet Opiate Action Team Presentation: Combatting The Opiate Crisis in Ohio | ODM_020047 | ODM_020051 | | | | | | | | | |
| DEF-MDL-03759 | 8/1/2018 | Ohio Department of Medicaid Presentation: Change HealthCare - Medicaid Opioid Dashboard | ODM_020052 | ODM_020066 | | | | | | | | | |
| DEF-MDL-03760 | 11/1/2017 | Ohio Department of Medicaid presentation - Opioid Misuse & Overdose: Medicaid Strategies | ODM_020290 | ODM_020297 | | | | | | | | | |
| DEF-MDL-03761 | 10/1/2016 | Ohio Department of Medicaid Presentation: The Opioid Crisis: Payer Strategies | ODM_021639 | ODM_021676 | | | | | | | | | |
| DEF-MDL-03762 | N/A | Ohio Department of Medicaid Opioid Summary | ODM_022693 | ODM_022701 | | | | | | | | | |
| DEF-MDL-03763 | N/A | Ohio Opioid Analytics Project | ODM_022801 | ODM_022802 | | | | | | | | | |
| DEF-MDL-03764 | 8/25/2016 | Ohio Department of Health Presentation: The Drug Overdose Epidemic in Ohio | ODM_023078 | ODM_023137 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03765 | N/A | Spreadsheet with columns Acute Prescribing Rule, Emergency Department Guidelines, Chronic Pain Guidelines, Acute Prescribing Guidelines, CDC Guidelines | ODM_025581 | ODM_025583 | | | | | | | | | |
| DEF-MDL-03766 | 4/18/2018 | Opioid guidelines feedback | ODM_027015 | ODM_027016 | | | | | | | | | |
| DEF-MDL-03767 | N/A | Ohio Guideline for the Management of Acute  Pain Outside of Emergency Departments | ODM_032397 | ODM_032398 | | | | | | | | | |
| DEF-MDL-03768 | 11/8/2017 | Ohio Department of Medicaid Presentation: Strategies to Address the Ongoing Opioid Crisis | ODM_034190 | ODM_034197 | | | | | | | | | |
| DEF-MDL-03769 | N/A | Presentation - Cincinnati Children's - Limiting Prescribed Opioid Doses Through Standardized Plan Efforts | ODM_034210 | ODM_034224 | | | | | | | | | |
| DEF-MDL-03770 | 10/23/2017 | Presentation - Ohio Governor's Office of Health Transformation - Ohio's State Innovation Model: Using Episodes of Care to Impact the Opioid Crisis (and Other Public Health Priorities) | ODM_034768 | ODM_034780 | | | | | | | | | |
| DEF-MDL-03771 | N/A | Spreadsheet related to Ohio's State Innovation Model (ODM_034768) | ODM_034781 | ODM_034781 | | | | | | | | | |
| DEF-MDL-03772 | N/A | Spreadsheet related to Ohio's State Innovation Model (ODM_034768) | ODM_034782 | ODM_034782 | | | | | | | | | |
| DEF-MDL-03773 | 11/6/2012 | GCOAT Team Leads Minutes | ODM_035442 | ODM_035444 | | | | | | | | | |
| DEF-MDL-03774 | 10/1/2006 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List Effective 10/01/2006 | ODM_035614 | ODM_035636 | | | | | | | | | |
| DEF-MDL-03775 | 10/1/2007 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Proposed Preferred Drug List 10/01/2007 | ODM_035703 | ODM_035768 | | | | | | | | | |
| DEF-MDL-03776 | 4/9/2010 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | ODM_035936 | ODM_036008 | | | | | | | | | |
| DEF-MDL-03777 | 3/25/2009 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List Effective October 1, 2008 | ODM_036077 | ODM_036143 | | | | | | | | | |
| DEF-MDL-03778 | 10/1/2017 | ODM Opioid Limits Across All Plans to be Implemented October 1, 2017 | ODM_036918 | ODM_036919 | | | | | | | | | |
| DEF-MDL-03779 | 7/20/2017 | Ohio Department of Medicaid Presentation: Addressing the Opioid Epidemic | ODM_038338 | ODM_038348 | | | | | | | | | |
| DEF-MDL-03780 | 7/29/2010 | Letter from Ohio Department of Job and Family Services to Michael C. Barnes re proposed changes to Preferred Drug List | ODM_038848 | ODM_038848 | | | | | | | | | |
| DEF-MDL-03781 | 9/1/2012 | A Drug Utilization Review of Duplicative Long-Acting Opiate Use, September 2012 | ODM_039326 | ODM_039327 | | | | | | | | | |
| DEF-MDL-03782 | 6/25/2010 | Letter from Center for Lawful Access and Abuse Deterrence to Ohio Medicaid Pharmaceutical & Therapeutics Committee Members re Pain Medications Introducing Limits to Abuse | ODM_039341 | ODM_039342 | | | | | | | | | |
| DEF-MDL-03783 | 5/9/2013 | State Medical Board of Ohio Prescribing Guidelines, re: Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | ODM_040329 | ODM_040330 | | | | | | | | | |
| DEF-MDL-03784 | 5/9/2013 | State Medical Board of Ohio Prescribing Guidelines, re: Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | ODM_040331 | ODM_040332 | | | | | | | | | |
| DEF-MDL-03785 | 10/1/2014 | Copy of 2014-10-01 Complete Drug List with MCP Updates as of 08 08 2014 | ODM_041438 | ODM_041438 | | | | | | | | | |
| DEF-MDL-03786 | 2/6/2015 | Copy of 2015-02-06 04 01 Complete Drug List as of 02 06 2015 | ODM_041439 | ODM_041439 | | | | | | | | | |
| DEF-MDL-03787 | 11/14/2012 | 01 01 Complete Drug List 11 14 2012 FINAL | ODM_041440 | ODM_041440 | | | | | | | | | |
| DEF-MDL-03788 | 8/2/2012 | 10 01 Complete Drug List 8 2 2012 - FINAL | ODM_041441 | ODM_041441 | | | | | | | | | |
| DEF-MDL-03789 | 4/1/2012 | 2012-04-01 Locked Consensus Complete Drug List 02 28 2012 | ODM_041442 | ODM_041442 | | | | | | | | | |
| DEF-MDL-03790 | 7/1/2012 | 2012-07-01 Complete Drug List 05 10 2012 FINAL | ODM_041443 | ODM_041443 | | | | | | | | | |
| DEF-MDL-03791 | 4/1/2013 | 2013-04-01 Locked Complete Drug List as of 01 29 2013 | ODM_041444 | ODM_041444 | | | | | | | | | |
| DEF-MDL-03792 | 7/1/2013 | 2013-07-01 Complete Drug List as of 05 30 2013 Locked | ODM_041446 | ODM_041446 | | | | | | | | | |
| DEF-MDL-03793 | 10/1/2013 | 2013-10-01 Complete Drug List as of 09 09 2013 Locked | ODM_041447 | ODM_041447 | | | | | | | | | |
| DEF-MDL-03794 | 4/1/2014 | 2014-04-01 Complete Drug List with MCP Updates as of 02 07 2014 LOCKED | ODM_041448 | ODM_041448 | | | | | | | | | |
| DEF-MDL-03795 | 12/6/2018 | Draft Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report; December 6, 2018; State of Ohio | ODM_045464 | ODM_045514 | | | | | | | | | |
| DEF-MDL-03796 | 5/1/2018 | Ohio Governor's Office of Health Transformation draft Presentation: Opioids Final Deliverable | ODM_045747 | ODM_045806 | | | | | | | | | |
| DEF-MDL-03797 | 12/11/2018 | Draft Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report; December 11,2018; State of Ohio | ODM_045865 | ODM_045915 | | | | | | | | | |
| DEF-MDL-03798 | 12/12/2018 | Ohio Department of Medicaid Section 1115 Demonstration Waiver Proposal for Substance Use Disorder Treatment Draft Report; State of Ohio | ODM_045916 | ODM_045942 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03799 | 10/12/2018 | Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report; 2014-2018 State of Ohio | ODM_046002 | ODM_046048 | | | | | | | | | |
| DEF-MDL-03800 | 10/22/2018 | Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report;2014-2018; State of Ohio | ODM_046051 | ODM_046097 | | | | | | | | | |
| DEF-MDL-03801 | 6/1/2018 | Ohio Department of Medicaid, The Bulletin of the Medicaid Drug Utilization Review in Ohio Free for Service, Volume 3, Number 3, June 01, 2018 | ODM-002-0013787 | ODM-002-0013789 | | | | | | | | | |
| DEF-MDL-03802 | 11/14/2017 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting | ODM-002-0013794 | ODM-002-0013795 | | | | | | | | | |
| DEF-MDL-03803 | 2/17/2015 | Ohio Department of Medicaid Drug Utilization Review Board Quarterly Meeting minutes | ODM-002-0013814 | ODM-002-0013815 | | | | | | | | | |
| DEF-MDL-03804 | 9/15/2010 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting minutes | ODM-002-0013890 | ODM-002-0013892 | | | | | | | | | |
| DEF-MDL-03805 | 7/1/2018 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0013925 | ODM-002-0014038 | | | | | | | | | |
| DEF-MDL-03806 | 10/1/2012 | Ohio Department of Job and Family Services Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014039 | ODM-002-0014123 | | | | | | | | | |
| DEF-MDL-03807 | 11/1/2013 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014124 | ODM-002-0014216 | | | | | | | | | |
| DEF-MDL-03808 | 11/1/2014 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014217 | ODM-002-0014308 | | | | | | | | | |
| DEF-MDL-03809 | 4/1/2017 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014309 | ODM-002-0014414 | | | | | | | | | |
| DEF-MDL-03810 | 7/1/2017 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014415 | ODM-002-0014520 | | | | | | | | | |
| DEF-MDL-03811 | 10/1/2015 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014521 | ODM-002-0014620 | | | | | | | | | |
| DEF-MDL-03812 | 4/1/2018 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014621 | ODM-002-0014733 | | | | | | | | | |
| DEF-MDL-03813 | 1/1/2018 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014734 | ODM-002-0014846 | | | | | | | | | |
| DEF-MDL-03814 | 10/1/2017 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014847 | ODM-002-0014953 | | | | | | | | | |
| DEF-MDL-03815 | 2/23/2011 | Ohio Department of Job and Family Services; Preferred Drug List for the Ohio Health Plan Fee-For Service, Pharmacy Benefit Management Program; February 23, 2011; State of Ohio | ODM-002-0014954 | ODM-002-0015024 | | | | | | | | | |
| DEF-MDL-03816 | 9/15/2011 | Ohio Department of Job and Family Services; Preferred Drug List for the Ohio Health Plan Fee-For Service, Pharmacy Benefit Management Program; September 15, 2011; State of Ohio | ODM-002-0015025 | ODM-002-0015109 | | | | | | | | | |
| DEF-MDL-03817 | 1/1/2017 | Ohio Department of Medicaid; Preferred Drug List for the Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program; January 01, 2017; State of Ohio | ODM-002-0015110 | ODM-002-0015213 | | | | | | | | | |
| DEF-MDL-03818 | 6/1/2007 | DOJ and Ohio High Intensity Drug Trafficking Area, Drug Market Analysis, June 2007 | OH-HIDTA_002635 | OH-HIDTA_002646 | | | | | | | | | |
| DEF-MDL-03819 | 9/6/2018 | Cleveland Clinic Documents: Opioids: A Crisis Still Facing Our Entire Community | OH-HIDTA_003821 | OH-HIDTA_003830 | | | | | | | | | |
| DEF-MDL-03820 | N/A | Spreadsheet - Ohio HIDTA Drug Seizures, Assets Seized, and Investigative Activity | OH-HIDTA_000001 | OH-HIDTA_000001 | | | | | | | | | |
| DEF-MDL-03821 | 4/1/2010 | US DOJ High Intensity Drug Trafficking Area: Drug Market Analysis Report; 2010; State of Ohio | OH-HIDTA_000010 | OH-HIDTA_000028 | | | | | | | | | |
| DEF-MDL-03822 | 11/15/2018 | Ohio High Intensity Drug Trafficking Area | OH-HIDTA_000131 | OH-HIDTA_000138 | | | | | | | | | |
| DEF-MDL-03823 | 8/30/2016 | Email chain from Angela L. Byers to Derek Siegle re Heroin Involved Death Investigation Team (HIDIT) Funding | OH-HIDTA_000139 | OH-HIDTA_000140 | | | | | | | | | |
| DEF-MDL-03824 | 2/28/2010 | Ohio Diversion Intelligence Summary; February 01- February 28 2010 | OH-HIDTA_000142 | OH-HIDTA_000143 | | | | | | | | | |
| DEF-MDL-03825 | N/A | Ohio High Intensity Drug Trafficking Area presentation: Prescription Drugs Seized Years 2011-2015 and Heroin Chart Years 2011-2015 | OH-HIDTA_000144 | OH-HIDTA_000145 | | | | | | | | | |
| DEF-MDL-03826 | 4/30/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; April 01-April 30 2010; State of Ohio | OH-HIDTA_000216 | OH-HIDTA_000220 | | | | | | | | | |
| DEF-MDL-03827 | 6/30/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; June 1-June 30 2010; State of Ohio | OH-HIDTA_000221 | OH-HIDTA_000224 | | | | | | | | | |
| DEF-MDL-03828 | 3/31/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; March 1 - March 31, 2010; State of Ohio | OH-HIDTA_000225 | OH-HIDTA_000227 | | | | | | | | | |
| DEF-MDL-03829 | 5/31/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; May 1 - May 31, 2010; State of Ohio | OH-HIDTA_000228 | OH-HIDTA_000231 | | | | | | | | | |
| DEF-MDL-03830 | 2011 | Draft Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011; State of Ohio | OH-HIDTA_000232 | OH-HIDTA_000250 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03831 | 2011 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011; State of Ohio | OH-HIDTA_000251 | OH-HIDTA_000265 | | | | | | | | | |
| DEF-MDL-03832 | 2011 | Draft Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011; State of Ohio | OH-HIDTA_000266 | OH-HIDTA_000284 | | | | | | | | | |
| DEF-MDL-03833 | 7/22/2011 | Memo from John Postlethwaite, Program Manager to Derek Siegle, Executive Director re Pharmacy Robberies and Burglaries in Ohio | OH-HIDTA_000287 | OH-HIDTA_000288 | | | | | | | | | |
| DEF-MDL-03834 | 1/17/2017 | HIDTA Program Policy and Budget Guidance - Executive Office of the President, Office of National Drug Control Policy | OH-HIDTA_000429 | OH-HIDTA_000510 | | | | | | | | | |
| DEF-MDL-03835 | 4/11/2018 | Statement of Derek M. Siegle before the Subcommittee on Healthcare, Benefits, and Administrative Rules | OH-HIDTA_000511 | OH-HIDTA_000522 | | | | | | | | | |
| DEF-MDL-03836 | 4/11/2018 | Written Statement of Derek M. Siegle, Executive Director, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_000526 | OH-HIDTA_000533 | | | | | | | | | |
| DEF-MDL-03837 | 2007 | Ohio High Intensity Drug Trafficking Area Drug 2007 Annual Report; State of Ohio | OH-HIDTA_000534 | OH-HIDTA_000564 | | | | | | | | | |
| DEF-MDL-03838 | 2008 | Ohio High Intensity Drug Trafficking Area Annual Report 2008; State of Ohio | OH-HIDTA_000565 | OH-HIDTA_000615 | | | | | | | | | |
| DEF-MDL-03839 | 5/15/2009 | Ohio High Intensity Drug Trafficking Area Annual Report 2009; State of Ohio | OH-HIDTA_000616 | OH-HIDTA_000655 | | | | | | | | | |
| DEF-MDL-03840 | 5/15/2011 | Ohio High Intensity Drug Trafficking Area Annual Report 2010; State of Ohio | OH-HIDTA_000656 | OH-HIDTA_000700 | | | | | | | | | |
| DEF-MDL-03841 | 5/15/2012 | Ohio High Intensity Drug Trafficking Area; Annual Report; Calendar year 2011; State of Ohio | OH-HIDTA_000701 | OH-HIDTA_000750 | | | | | | | | | |
| DEF-MDL-03842 | 5/14/2013 | Ohio High Intensity Drug Trafficking Area Annual Report 2012.; State of Ohio | OH-HIDTA_000751 | OH-HIDTA_000804 | | | | | | | | | |
| DEF-MDL-03843 | 5/23/2014 | Ohio High Intensity Drug Trafficking Area Annual Report 2013; State of Ohio | OH-HIDTA_000805 | OH-HIDTA_000850 | | | | | | | | | |
| DEF-MDL-03844 | 6/15/2015 | Ohio High Intensity Drug Trafficking Area Annual Report 2014; State of Ohio | OH-HIDTA_000851 | OH-HIDTA_000891 | | | | | | | | | |
| DEF-MDL-03845 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area Annual Report, Program Year 2015, State of Ohio | OH-HIDTA_000892 | OH-HIDTA_000936 | | | | | | | | | |
| DEF-MDL-03846 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area; Annual Report; Calendar year 2016; State of Ohio | OH-HIDTA_000937 | OH-HIDTA_000988 | | | | | | | | | |
| DEF-MDL-03847 | 2017 | Ohio High Intensity Drug Trafficking Area Annual Report 2017 | OH-HIDTA_000989 | OH-HIDTA_001030 | | | | | | | | | |
| DEF-MDL-03848 | 2016 | Ohio High Intensity Drug Trafficking Area; Buprenorphine Distribution in Grams per 100,000 Population for Ohio Three-Digit Zip Codes | OH-HIDTA_001033 | OH-HIDTA_001033 | | | | | | | | | |
| DEF-MDL-03849 | 2006 | Ohio High Intensity Drug Trafficking Area Strategy 2006; State of Ohio | OH-HIDTA_001054 | OH-HIDTA_001081 | | | | | | | | | |
| DEF-MDL-03850 | 2007 | Ohio High Intensity Drug Trafficking Area Strategy 2007; State of Ohio | OH-HIDTA_001082 | OH-HIDTA_001111 | | | | | | | | | |
| DEF-MDL-03851 | 2008 | Ohio High Intensity Drug Trafficking Area Strategy 2008; State of Ohio | OH-HIDTA_001112 | OH-HIDTA_001143 | | | | | | | | | |
| DEF-MDL-03852 | 2009 | Ohio High Intensity Drug Trafficking Area Strategy 2009; State of Ohio | OH-HIDTA_001144 | OH-HIDTA_001175 | | | | | | | | | |
| DEF-MDL-03853 | 2010 | Ohio High Intensity Drug Trafficking Area Strategy 2010; State of Ohio | OH-HIDTA_001176 | OH-HIDTA_001208 | | | | | | | | | |
| DEF-MDL-03854 | 6/15/2009 | Ohio High Intensity Drug Trafficking Area Strategy 2011; State of Ohio | OH-HIDTA_001209 | OH-HIDTA_001242 | | | | | | | | | |
| DEF-MDL-03855 | 6/5/2011 | Ohio High Intensity Drug Trafficking Area Strategy 2012; State of Ohio | OH-HIDTA_001243 | OH-HIDTA_001275 | | | | | | | | | |
| DEF-MDL-03856 | 2013 | Ohio High Intensity Drug Trafficking Area Strategy 2013; State of Ohio | OH-HIDTA_001276 | OH-HIDTA_001312 | | | | | | | | | |
| DEF-MDL-03857 | 2004 | Ohio HIDTA 2004 Strategies, Initiatives, and Budget - Initiative Title: Akron/Summit County HIDTA Initiative | OH-HIDTA_001313 | OH-HIDTA_001322 | | | | | | | | | |
| DEF-MDL-03858 | 2004 | Ohio HIDTA 2004 Strategies, Initiatives, and Budget - Threat Assessment Summary - Major Drug Trafficking Problem | OH-HIDTA_001421 | OH-HIDTA_001435 | | | | | | | | | |
| DEF-MDL-03859 | 2005 | Ohio HIDTA 2005 Strategies, Initiatives, and Budget - Initiative Title: Northeast Ohio Interdiction Task Force | OH-HIDTA_001540 | OH-HIDTA_001550 | | | | | | | | | |
| DEF-MDL-03860 | 2005 | Ohio HIDTA 2005 Strategies, Initiatives, and Budget - Threat Assessment Summary - Major Drug Trafficking Problem | OH-HIDTA_001568 | OH-HIDTA_001582 | | | | | | | | | |
| DEF-MDL-03861 | 2006 | Ohio High Intensity Drug Trafficking Area Strategy 2006; State of Ohio | OH-HIDTA_001609 | OH-HIDTA_001636 | | | | | | | | | |
| DEF-MDL-03862 | 2007 | Ohio High Intensity Drug Trafficking Area Strategy 2007; State of Ohio | OH-HIDTA_001640 | OH-HIDTA_001669 | | | | | | | | | |
| DEF-MDL-03863 | 2007 | Ohio High Intensity Drug Trafficking Area: 2007 Strategy | OH-HIDTA_001671 | OH-HIDTA_001699 | | | | | | | | | |
| DEF-MDL-03864 | 2008 | Ohio High Intensity Drug Trafficking Area: 2008 Strategy | OH-HIDTA_001700 | OH-HIDTA_001731 | | | | | | | | | |
| DEF-MDL-03865 | 2008 | Ohio High Intensity Drug Trafficking Area: 2008 Strategy | OH-HIDTA_001734 | OH-HIDTA_001765 | | | | | | | | | |
| DEF-MDL-03866 | 2009 | Ohio High Intensity Drug Trafficking Area: 2009 Strategy | OH-HIDTA_001788 | OH-HIDTA_001819 | | | | | | | | | |
| DEF-MDL-03867 | 2010 | Ohio High Intensity Drug Trafficking Area: 2010 Strategy | OH-HIDTA_001828 | OH-HIDTA_001860 | | | | | | | | | |
| DEF-MDL-03868 | 9/9/2010 | FY 2011 Enforcement Initiative Budget Proposal - Initiative Title: Akron/Summit County Drug Task Force | OH-HIDTA_001861 | OH-HIDTA_001872 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03869 | 9/9/2010 | FY 2011 Enforcement Initiative Budget Proposal - Initiative Title: Northeast Ohio Drug Task Force | OH-HIDTA_001924 | OH-HIDTA_001930 | | | | | | | | | |
| DEF-MDL-03870 | 9/9/2010 | FY 2011 Enforcement Initiative Budget Proposal - Initiative Title: Northern Ohio Law Enforcement Task Force | OH-HIDTA_001931 | OH-HIDTA_001938 | | | | | | | | | |
| DEF-MDL-03871 | 6/15/2011 | Ohio High Intensity Drug Trafficking Area: 2011 Strategy | OH-HIDTA_002000 | OH-HIDTA_002033 | | | | | | | | | |
| DEF-MDL-03872 | 2011 | Ohio High Intensity Drug Trafficking Area: 2011 Strategy | OH-HIDTA_002067 | OH-HIDTA_002099 | | | | | | | | | |
| DEF-MDL-03873 | 6/15/2011 | Ohio High Intensity Drug Trafficking Area: 2012 Strategy | OH-HIDTA_002114 | OH-HIDTA_002146 | | | | | | | | | |
| DEF-MDL-03874 | N/A | Spreadsheet - Akron/Summit County TF, DEA Cleveland DTF, Hotel Interdiction Team, and Northern Ohio Law Enforcement TF Mandatory Core Table Stats | OH-HIDTA_002152 | OH-HIDTA_002152 | | | | | | | | | |
| DEF-MDL-03875 | 2005 | Ohio High Intensity Drug Trafficking Area: 2005 Threat Assessment | OH-HIDTA_002167 | OH-HIDTA_002233 | | | | | | | | | |
| DEF-MDL-03876 | 6/1/2006 | Ohio High Intensity Drug Trafficking Area; Drug Market Analysis; June 2006; State of Ohio | OH-HIDTA_002236 | OH-HIDTA_002251 | | | | | | | | | |
| DEF-MDL-03877 | 3/14/2006 | Ohio High Intensity Drug Trafficking Area Coroner's Survey; calendar year 2005; State of Ohio | OH-HIDTA_002430 | OH-HIDTA_002431 | | | | | | | | | |
| DEF-MDL-03878 | 2006 | National Drug Threat Survey 2006, United States Department of Justice | OH-HIDTA_002437 | OH-HIDTA_002530 | | | | | | | | | |
| DEF-MDL-03879 | 2006 | Ohio High Intensity Drug Trafficking Area: National Drug Threat Survey 2006 | OH-HIDTA_002531 | OH-HIDTA_002536 | | | | | | | | | |
| DEF-MDL-03880 | 5/1/2008 | Ohio High Intensity Drug Trafficking Area; Drug Market Analysis; May 2008; State of Ohio | OH-HIDTA_002665 | OH-HIDTA_002683 | | | | | | | | | |
| DEF-MDL-03881 | N/A | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis | OH-HIDTA_002697 | OH-HIDTA_002711 | | | | | | | | | |
| DEF-MDL-03882 | N/A | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis | OH-HIDTA_002726 | OH-HIDTA_002739 | | | | | | | | | |
| DEF-MDL-03883 | 4/28/2008 | Message from Jennifer Blasko to Linda Kreutzer re Transportation and Illicit Finance | OH-HIDTA_002740 | OH-HIDTA_002740 | | | | | | | | | |
| DEF-MDL-03884 | 4/1/2009 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis 2009 | OH-HIDTA_002753 | OH-HIDTA_002774 | | | | | | | | | |
| DEF-MDL-03885 | 2009 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis - 2009 | OH-HIDTA_002776 | OH-HIDTA_002792 | | | | | | | | | |
| DEF-MDL-03886 | 2009 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis - 2009 | OH-HIDTA_002793 | OH-HIDTA_002809 | | | | | | | | | |
| DEF-MDL-03887 | 4/1/2010 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis 2010 | OH-HIDTA_002840 | OH-HIDTA_002858 | | | | | | | | | |
| DEF-MDL-03888 | 6/15/2013 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2013 | OH-HIDTA_002863 | OH-HIDTA_002908 | | | | | | | | | |
| DEF-MDL-03889 | 6/15/2014 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2014 | OH-HIDTA_002909 | OH-HIDTA_002960 | | | | | | | | | |
| DEF-MDL-03890 | 6/15/2015 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy Program Year 2015, State of Ohio | OH-HIDTA_002961 | OH-HIDTA_003018 | | | | | | | | | |
| DEF-MDL-03891 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2016 | OH-HIDTA_003019 | OH-HIDTA_003084 | | | | | | | | | |
| DEF-MDL-03892 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy Program Year 2017, State of Ohio | OH-HIDTA_003085 | OH-HIDTA_003156 | | | | | | | | | |
| DEF-MDL-03893 | 2018 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2018 | OH-HIDTA_003157 | OH-HIDTA_003230 | | | | | | | | | |
| DEF-MDL-03894 | N/A | HIDTA Law Enforcement Training Schedules from 2009 to 2018 | OH-HIDTA_003231 | OH-HIDTA_003245 | | | | | | | | | |
| DEF-MDL-03895 | 2012 | FY 2012 Discretionary Funding Request - Investigative / Interdiction Project - New Request. Initiative: Northeast Ohio Interdiction Task Force | OH-HIDTA_003263 | OH-HIDTA_003266 | | | | | | | | | |
| DEF-MDL-03896 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiative: Heroin Task Force Officers - Overdose and Death Investigations | OH-HIDTA_003271 | OH-HIDTA_003272 | | | | | | | | | |
| DEF-MDL-03897 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiative: DEA Cleveland/Heroin Involved Death Investigation Team | OH-HIDTA_003273 | OH-HIDTA_003275 | | | | | | | | | |
| DEF-MDL-03898 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiatives: DEA Cleveland/Heroin Involved Death Investigation Team; Akron-Summit County Drug Task Force/Heroin Task Force | OH-HIDTA_003276 | OH-HIDTA_003279 | | | | | | | | | |
| DEF-MDL-03899 | 6/2/2016 | Ohio High Intensity Drug Trafficking Area Executive Board Meeting Minutes | OH-HIDTA_003298 | OH-HIDTA_003300 | | | | | | | | | |
| DEF-MDL-03900 | N/A | Two untitled pages about Heroin Involved Death Investigation Teams (HIDITs) | OH-HIDTA_003302 | OH-HIDTA_003303 | | | | | | | | | |
| DEF-MDL-03901 | 4/11/2016 | State of Ohio; Fiscal Year 2017 Discretionary Funding Request | OH-HIDTA_003304 | OH-HIDTA_003313 | | | | | | | | | |
| DEF-MDL-03902 | N/A | Four untitled pages about the Ohio heroin epidemic | OH-HIDTA_003314 | OH-HIDTA_003317 | | | | | | | | | |
| DEF-MDL-03903 | 2017 | State of Ohio; Fiscal Year 2017 Discretionary Funding Request | OH-HIDTA_003318 | OH-HIDTA_003339 | | | | | | | | | |
| DEF-MDL-03904 | 2017 | FY 2017 HIDTA Discretionary Funding - Ohio HIDTA | OH-HIDTA_003344 | OH-HIDTA_003344 | | | | | | | | | |
| DEF-MDL-03905 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiatives: DEA Cincinnati Drug Task Force; Major Crimes Unit; Northern Ohio Law Enforcement Task Force; South Central Drug Task Force; Toledo Metro Drug Task Force | OH-HIDTA_003347 | OH-HIDTA_003357 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03906 | 3/3/1999 | Letter from Emily Sweeney to Joseph Peters enclosing Northern District of Ohio HIDTA Proposal | OH-HIDTA_003369 | OH-HIDTA_003406 | | | | | | | | | |
| DEF-MDL-03907 | 9/2/2010 | Collection including handwritten notes, a sign in sheet, prescription drug abuse facts, and a presentation titled "Stemming the Tide: Attacking Ohio's Opiate Epidemic" | OH-HIDTA_003407 | OH-HIDTA_003454 | | | | | | | | | |
| DEF-MDL-03908 | 7/8/1999 | Ohio High Intensity Drug Trafficking Area: FY 1999 Operational Program & Threat Assessment | OH-HIDTA_003455 | OH-HIDTA_003473 | | | | | | | | | |
| DEF-MDL-03909 | 7/26/1999 | Ohio High Intensity Drug Trafficking Area: Fiscal Year 1999 Budget | OH-HIDTA_003474 | OH-HIDTA_003500 | | | | | | | | | |
| DEF-MDL-03910 | 2002 | Ohio High Intensity Drug Trafficking Area; 2002 Threat Assessment, State of Ohio | OH-HIDTA_003501 | OH-HIDTA_003557 | | | | | | | | | |
| DEF-MDL-03911 | 2003 | Ohio High Intensity Drug Trafficking Area: 2003 Threat Assessment | OH-HIDTA_003558 | OH-HIDTA_003616 | | | | | | | | | |
| DEF-MDL-03912 | 2004 | Ohio High Intensity Drug Trafficking Area: 2004 Threat Assessment | OH-HIDTA_003617 | OH-HIDTA_003653 | | | | | | | | | |
| DEF-MDL-03913 | N/A | The Drug Overdose Epidemic in Northeast Ohio - Our Community's Action Plan Revisited | OH-HIDTA_003658 | OH-HIDTA_003671 | | | | | | | | | |
| DEF-MDL-03914 | 2/16/2005 | Ohio High Intensity Drug Trafficking Area: Ohio Diversion Intelligence Summary - February | OH-HIDTA_003689 | OH-HIDTA_003690 | | | | | | | | | |
| DEF-MDL-03915 | N/A | The Heroin and Opioid Epidemic in Northeast Ohio - Our Community's Action Plan | OH-HIDTA_003710 | OH-HIDTA_003718 | | | | | | | | | |
| DEF-MDL-03916 | 2017 | Fiscal Year (FY) 2017 Discretionary Funding Request - Initiatives: Akron/Summit Drug Task Force, Miami Valley Drug Task Force, Toledo Metro Drug Task Force, and others | OH-HIDTA_003737 | OH-HIDTA_003746 | | | | | | | | | |
| DEF-MDL-03917 | 2017 | Fiscal Year (FY) 2017 Discretionary Funding Request - Initiatives: M&C, ISC, Akron/Summit Drug Task Force, Miami Valley Drug Task Force, Toledo Metro Drug Task Force, and others | OH-HIDTA_003782 | OH-HIDTA_003785 | | | | | | | | | |
| DEF-MDL-03918 | 2/16/2017 | Letter from Derek Siegel, Executive Director Ohio HIDTA to Senator Rob Portman | OH-HIDTA_003959 | OH-HIDTA_003960 | | | | | | | | | |
| DEF-MDL-03919 | 2011 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis Report, 2011 | OH-HIDTA_004228 | OH-HIDTA_004245 | | | | | | | | | |
| DEF-MDL-03920 | 6/1/2018 | Cuyahoga County Medical Examiner's Office: Preliminary Drug Deaths Report | OH-HIDTA_004246 | OH-HIDTA_004275 | | | | | | | | | |
| DEF-MDL-03921 | 7/1/2017 | Ohio High Intensity Drug Trafficking Area Incident Report, 2006 October - 2017 July | OH-HIDTA_005319 | OH-HIDTA_005319 | | | | | | | | | |
| DEF-MDL-03922 | N/A | The Center for Health Affairs, Northeast Ohio Hospital Opioid Consortium Goal & Objectives | OH-HIDTA-00011190 | OH-HIDTA-00011195 | | | | | | | | | |
| DEF-MDL-03923 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011216 | OH-HIDTA-00011249 | | | | | | | | | |
| DEF-MDL-03924 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011262 | OH-HIDTA-00011290 | | | | | | | | | |
| DEF-MDL-03925 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011423 | OH-HIDTA-00011474 | | | | | | | | | |
| DEF-MDL-03926 | 12/20/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Reviewer Comment; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011613 | OH-HIDTA-00011613 | | | | | | | | | |
| DEF-MDL-03927 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011680 | OH-HIDTA-00011709 | | | | | | | | | |
| DEF-MDL-03928 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011847 | OH-HIDTA-00011878 | | | | | | | | | |
| DEF-MDL-03929 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011887 | OH-HIDTA-00011921 | | | | | | | | | |
| DEF-MDL-03930 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report CY 2016; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011948 | OH-HIDTA-00011970 | | | | | | | | | |
| DEF-MDL-03931 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00012001 | OH-HIDTA-00012033 | | | | | | | | | |
| DEF-MDL-03932 | 5/31/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00012330 | OH-HIDTA-00012371 | | | | | | | | | |
| DEF-MDL-03933 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00012396 | OH-HIDTA-00012430 | | | | | | | | | |
| DEF-MDL-03934 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00012572 | OH-HIDTA-00012640 | | | | | | | | | |
| DEF-MDL-03935 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013113 | OH-HIDTA-00013174 | | | | | | | | | |
| DEF-MDL-03936 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013261 | OH-HIDTA-00013334 | | | | | | | | | |
| DEF-MDL-03937 | 6/21/2017 | Email from Derek Siegle to Frank Perhacs | OH-HIDTA-00013353 | OH-HIDTA-00013356 | | | | | | | | | |
| DEF-MDL-03938 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area CY 2015 Annual Report; 2015 January 1-December 31; State of Ohio | OH-HIDTA-00013373 | OH-HIDTA-00013396 | | | | | | | | | |
| DEF-MDL-03939 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2018 January 1-December 31; State of Ohio | OH-HIDTA-00013430 | OH-HIDTA-00013459 | | | | | | | | | |
| DEF-MDL-03940 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013460 | OH-HIDTA-00013493 | | | | | | | | | |
| DEF-MDL-03941 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2018 January 1-December 31; State of Ohio | OH-HIDTA-00013498 | OH-HIDTA-00013527 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03942 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00013531 | OH-HIDTA-00013560 | | | | | | | | | |
| DEF-MDL-03943 | 12/20/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013562 | OH-HIDTA-00013562 | | | | | | | | | |
| DEF-MDL-03944 | 12/26/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013573 | OH-HIDTA-00013573 | | | | | | | | | |
| DEF-MDL-03945 | 9/5/2017 | Email from Derek Siegle to Frank Perhacs | OH-HIDTA-00013802 | OH-HIDTA-00013804 | | | | | | | | | |
| DEF-MDL-03946 | 12/20/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013914 | OH-HIDTA-00013914 | | | | | | | | | |
| DEF-MDL-03947 | 12/26/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014042 | OH-HIDTA-00014042 | | | | | | | | | |
| DEF-MDL-03948 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00014138 | OH-HIDTA-00014162 | | | | | | | | | |
| DEF-MDL-03949 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00014282 | OH-HIDTA-00014311 | | | | | | | | | |
| DEF-MDL-03950 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00014313 | OH-HIDTA-00014344 | | | | | | | | | |
| DEF-MDL-03951 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014431 | OH-HIDTA-00014499 | | | | | | | | | |
| DEF-MDL-03952 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment and Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014508 | OH-HIDTA-00014576 | | | | | | | | | |
| DEF-MDL-03953 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014742 | OH-HIDTA-00014810 | | | | | | | | | |
| DEF-MDL-03954 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00015331 | OH-HIDTA-00015364 | | | | | | | | | |
| DEF-MDL-03955 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00015374 | OH-HIDTA-00015443 | | | | | | | | | |
| DEF-MDL-03956 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00015629 | OH-HIDTA-00015658 | | | | | | | | | |
| DEF-MDL-03957 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00015818 | OH-HIDTA-00015884 | | | | | | | | | |
| DEF-MDL-03958 | 5/2/2018 | Summary Suspension/Notice of Opportunity for Hearing | Ohio BOP 00000115 | Ohio BOP 00000119 | | | | | | | | | |
| DEF-MDL-03959 | 3/8/1989 | Order, State of Ohio Board of Pharmacy re Sidney Wolkov, R.Ph. | Ohio BOP 00000130 | Ohio BOP 00000132 | | | | | | | | | |
| DEF-MDL-03960 | 12/5/1984 | Order, State of Ohio Board of Pharmacy re Henry E. Agin, R.Ph. | Ohio BOP 00000133 | Ohio BOP 00000135 | | | | | | | | | |
| DEF-MDL-03961 | 1/23/1996 | Order, State of Ohio Board of Pharmacy re Carl S. Mowery, R.Ph. | Ohio BOP 00000156 | Ohio BOP 00000167 | | | | | | | | | |
| DEF-MDL-03962 | 4/29/1993 | Order, State of Ohio Board of Pharmacy re Richard V. Pryce, Jr., R.Ph. | Ohio BOP 00000168 | Ohio BOP 00000180 | | | | | | | | | |
| DEF-MDL-03963 | 10/1/1978 | Order, State of Ohio Board of Pharmacy re Carl Peterson | Ohio BOP 00000188 | Ohio BOP 00000191 | | | | | | | | | |
| DEF-MDL-03964 | 10/26/1994 | Order, State of Ohio Board of Pharmacy re Dale Wayne Baker, R.Ph. | Ohio BOP 00000192 | Ohio BOP 00000196 | | | | | | | | | |
| DEF-MDL-03965 | 9/1/1986 | Order, State of Ohio Board of Pharmacy re Robert S. Berman, R.Ph. | Ohio BOP 00000205 | Ohio BOP 00000211 | | | | | | | | | |
| DEF-MDL-03966 | 1/25/1985 | Order, State of Ohio  Board of Pharmacy re Marvin Shapiro, R.Ph. | Ohio BOP 00000214 | Ohio BOP 00000216 | | | | | | | | | |
| DEF-MDL-03967 | 3/8/1990 | Order, State of Ohio Board of Pharmacy re James W. Steil, R.Ph. | Ohio BOP 00000217 | Ohio BOP 00000220 | | | | | | | | | |
| DEF-MDL-03968 | 2/27/1985 | Order, State of Ohio Board of Pharmacy re William W. Figley, R.Ph. | Ohio BOP 00000228 | Ohio BOP 00000239 | | | | | | | | | |
| DEF-MDL-03969 | 10/15/1986 | Order, State of Ohio Board of Pharmacy re John T. Brickler, R.Ph. | Ohio BOP 00000240 | Ohio BOP 00000244 | | | | | | | | | |
| DEF-MDL-03970 | 10/19/1988 | Order, State of Ohio Board of Pharmacy re William Arthur Hall, R.Ph. | Ohio BOP 00000248 | Ohio BOP 00000252 | | | | | | | | | |
| DEF-MDL-03971 | 6/27/1984 | Order, State of Ohio Board of Pharmacy re Jerome R. Hauser, R.Ph and The Pharmacy | Ohio BOP 00000253 | Ohio BOP 00000258 | | | | | | | | | |
| DEF-MDL-03972 | 12/8/1983 | Order, State of Ohio Board of Pharmacy re Gerald J. Cooper, R.Ph. | Ohio BOP 00000268 | Ohio BOP 00000269 | | | | | | | | | |
| DEF-MDL-03973 | 6/7/2011 | Order, State of Ohio Board of Pharmacy re Leonard S. Streicher, R.Ph. | Ohio BOP 00000279 | Ohio BOP 00000281 | | | | | | | | | |
| DEF-MDL-03974 | 7/26/1988 | Order, State of Ohio Board of Pharmacy re Carl C. Longociu, R.Ph. | Ohio BOP 00000286 | Ohio BOP 00000295 | | | | | | | | | |
| DEF-MDL-03975 | 12/15/1989 | Order, State of Ohio Board of Pharmacy re Darold J. Basista, R.Ph. | Ohio BOP 00000296 | Ohio BOP 00000298 | | | | | | | | | |
| DEF-MDL-03976 | 8/5/1985 | Order, State of Ohio Board of Pharmacy re Robert R. Roth, R.Ph. | Ohio BOP 00000321 | Ohio BOP 00000324 | | | | | | | | | |
| DEF-MDL-03977 | 4/30/1992 | Order, State of Ohio Board of Pharmacy re Fred St. Clair, R.Ph. | Ohio BOP 00000327 | Ohio BOP 00000334 | | | | | | | | | |
| DEF-MDL-03978 | 3/8/1989 | Order, State of Ohio Board of Pharmacy re Claude Lewis, R.Ph. | Ohio BOP 00000335 | Ohio BOP 00000348 | | | | | | | | | |
| DEF-MDL-03979 | 7/7/1998 | Settlement Agreement, State of Ohio Board of Pharmacy re Jerry H. Starr, R.Ph. | Ohio BOP 00000353 | Ohio BOP 00000356 | | | | | | | | | |
| DEF-MDL-03980 | 1/24/1995 | Order, State of Ohio Board of Pharmacy re Marian T. Fisk, R.Ph. | Ohio BOP 00000357 | Ohio BOP 00000361 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-03981 | 3/8/2007 | Order, State of Ohio Board of Pharmacy re Frank L. Dusini, R.Ph. | Ohio BOP 00000362 | Ohio BOP 00000492 | | | | | | | | | |
| DEF-MDL-03982 | 5/4/2000 | Order, State of Ohio Board of Pharmacy re Michael Popovich, R.Ph. | Ohio BOP 00000493 | Ohio BOP 00000503 | | | | | | | | | |
| DEF-MDL-03983 | 8/3/1984 | Order, State of Ohio Board of Pharmacy re Herbert Lawrence Schindler, R.Ph. And May-Lee Pharmacy | Ohio BOP 00000504 | Ohio BOP 00000512 | | | | | | | | | |
| DEF-MDL-03984 | 5/1/1987 | Order, State of Ohio Board of Pharmacy re Louis Saunders, R.Ph. | Ohio BOP 00000522 | Ohio BOP 00000566 | | | | | | | | | |
| DEF-MDL-03985 | 6/2/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re C. Jere Hochadel, R.Ph. | Ohio BOP 00000579 | Ohio BOP 00000585 | | | | | | | | | |
| DEF-MDL-03986 | 1/18/1979 | Order, State of Ohio Board of Pharmacy re William Walston | Ohio BOP 00000590 | Ohio BOP 00000591 | | | | | | | | | |
| DEF-MDL-03987 | 3/8/1989 | Order, State of Ohio Board of Pharmacy re Roosevelt Striggles | Ohio BOP 00000592 | Ohio BOP 00000627 | | | | | | | | | |
| DEF-MDL-03988 | 12/18/1990 | Order, State of Ohio Board of Pharmacy re George Uhlar, R.Ph. | Ohio BOP 00000628 | Ohio BOP 00000638 | | | | | | | | | |
| DEF-MDL-03989 | 7/26/1988 | Order, State of Ohio Board of Pharmacy re Nathan R. Schneider, R.Ph. | Ohio BOP 00000642 | Ohio BOP 00000683 | | | | | | | | | |
| DEF-MDL-03990 | 4/21/1997 | Order, State of Ohio Board of Pharmacy re Anthony Savoca, R.Ph. | Ohio BOP 00000690 | Ohio BOP 00000701 | | | | | | | | | |
| DEF-MDL-03991 | 8/4/1993 | Order, State of Ohio Board of Pharmacy re D. Jack Buroker, R.Ph. | Ohio BOP 00000702 | Ohio BOP 00000717 | | | | | | | | | |
| DEF-MDL-03992 | 9/19/2002 | Order, State of Ohio Board of Pharmacy re Frank A. Leon, R.Ph. | Ohio BOP 00000723 | Ohio BOP 00000727 | | | | | | | | | |
| DEF-MDL-03993 | 9/6/2000 | Order, State of Ohio Board of Pharmacy re Joseph R. Tabler, R.Ph. | Ohio BOP 00000738 | Ohio BOP 00000746 | | | | | | | | | |
| DEF-MDL-03994 | 10/28/1986 | Order, State of Ohio Board of Pharmacy re Lawrence E. Broome, R.Ph. | Ohio BOP 00000772 | Ohio BOP 00000792 | | | | | | | | | |
| DEF-MDL-03995 | 10/3/2001 | Order, State of Ohio Board of Pharmacy re Gerald R. Poorbaugh, R.Ph. | Ohio BOP 00000814 | Ohio BOP 00000826 | | | | | | | | | |
| DEF-MDL-03996 | 4/15/1994 | Order, State of Ohio Board of Pharmacy re Edwin Erion Sanders, Jr., R.Ph. | Ohio BOP 00000827 | Ohio BOP 00000835 | | | | | | | | | |
| DEF-MDL-03997 | 11/2/1998 | Order, State of Ohio Board of Pharmacy re Charles M. Hanifin | Ohio BOP 00000843 | Ohio BOP 00000856 | | | | | | | | | |
| DEF-MDL-03998 | 4/12/1994 | Order, State of Ohio Board of Pharmacy re James H. Geyer, R.Ph. | Ohio BOP 00000870 | Ohio BOP 00000874 | | | | | | | | | |
| DEF-MDL-03999 | 1/6/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re Joseph Anthony Cusma, R.Ph. | Ohio BOP 00000889 | Ohio BOP 00000893 | | | | | | | | | |
| DEF-MDL-04000 | 2/4/2016 | Order, State of Ohio Board of Pharmacy re Gordon Smith, R.Ph. | Ohio BOP 00000894 | Ohio BOP 00000897 | | | | | | | | | |
| DEF-MDL-04001 | 8/3/2009 | Order, State of Ohio Board of Pharmacy re Thomas Frank Stark, R.Ph. | Ohio BOP 00000905 | Ohio BOP 00000910 | | | | | | | | | |
| DEF-MDL-04002 | 11/3/2009 | Order, State of Ohio Board of Pharmacy re Robert Oberlin Urfer, R.Ph. | Ohio BOP 00000923 | Ohio BOP 00000947 | | | | | | | | | |
| DEF-MDL-04003 | 4/25/1996 | Order, State of Ohio Board of Pharmacy re Joseph Todd Fraker, R.Ph. | Ohio BOP 00000948 | Ohio BOP 00000951 | | | | | | | | | |
| DEF-MDL-04004 | 1/25/1995 | Order, State of Ohio Board of Pharmacy re Albert I. Weinstein, R.Ph. | Ohio BOP 00000973 | Ohio BOP 00000983 | | | | | | | | | |
| DEF-MDL-04005 | 4/18/1988 | Order, State of Ohio Board of Pharmacy re Everett J. Williams, R.Ph. | Ohio BOP 00000993 | Ohio BOP 00000998 | | | | | | | | | |
| DEF-MDL-04006 | 5/5/2011 | Order, State of Ohio Board of Pharmacy re Robert C. Batchelor, R.Ph. | Ohio BOP 00001003 | Ohio BOP 00001005 | | | | | | | | | |
| DEF-MDL-04007 | 1/9/2001 | Order, State of Ohio Board of Pharmacy re Dennis L. Carey, R.Ph. | Ohio BOP 00001006 | Ohio BOP 00001020 | | | | | | | | | |
| DEF-MDL-04008 | 12/18/1990 | Order, State of Ohio Board of Pharmacy re William D. Sullivan, R.Ph. | Ohio BOP 00001030 | Ohio BOP 00001034 | | | | | | | | | |
| DEF-MDL-04009 | 3/6/1986 | Order, State of Ohio Board of Pharmacy re James Michael Frantz, R.Ph. | Ohio BOP 00001035 | Ohio BOP 00001043 | | | | | | | | | |
| DEF-MDL-04010 | 9/24/1992 | Order, State of Ohio Board of Pharmacy re Harvey Ray Rome, R.Ph. | Ohio BOP 00001083 | Ohio BOP 00001101 | | | | | | | | | |
| DEF-MDL-04011 | 8/7/2000 | Order, State of Ohio Board of Pharmacy re Gary A. Polcar | Ohio BOP 00001102 | Ohio BOP 00001127 | | | | | | | | | |
| DEF-MDL-04012 | 10/6/1995 | Order, State of Ohio Board of Pharmacy re Joseph John Zika, Jr., R.Ph. | Ohio BOP 00001129 | Ohio BOP 00001140 | | | | | | | | | |
| DEF-MDL-04013 | 3/1/1989 | Order, State of Ohio Board of Pharmacy re Joseph J. Rezabek, R.Ph. | Ohio BOP 00001141 | Ohio BOP 00001146 | | | | | | | | | |
| DEF-MDL-04014 | 7/1/1979 | Order, State of Ohio Board of Pharmacy re Robert W. Przytulski | Ohio BOP 00001193 | Ohio BOP 00001193 | | | | | | | | | |
| DEF-MDL-04015 | 6/26/1995 | Settlement Agreement, State of Ohio Board of Pharmacy re Roger Dale O'Dell, R.Ph. | Ohio BOP 00001194 | Ohio BOP 00001197 | | | | | | | | | |
| DEF-MDL-04016 | 9/11/2001 | Order, State of Ohio Board of Pharmacy re Raleigh L. Smith, R.Ph. | Ohio BOP 00001198 | Ohio BOP 00001209 | | | | | | | | | |
| DEF-MDL-04017 | 10/16/2002 | Order, State of Ohio Board of Pharmacy re Joseph E. Geiser, R.Ph. | Ohio BOP 00001210 | Ohio BOP 00001218 | | | | | | | | | |
| DEF-MDL-04018 | 11/1/1993 | Order, State of Ohio Board of Pharmacy re Joseph Ferguson, R.Ph. | Ohio BOP 00001219 | Ohio BOP 00001223 | | | | | | | | | |
| DEF-MDL-04019 | 6/14/2000 | Order, State of Ohio Board of Pharmacy re Thomas William Foti, R.Ph. | Ohio BOP 00001228 | Ohio BOP 00001234 | | | | | | | | | |
| DEF-MDL-04020 | 4/9/2003 | Order, State of Ohio Board of Pharmacy re Nancy A. Womeldorph-Annarino, R.Ph. | Ohio BOP 00001235 | Ohio BOP 00001246 | | | | | | | | | |
| DEF-MDL-04021 | 12/9/2010 | Order, State of Ohio Board of Pharmacy re Henry F. Kozik, R.Ph. | Ohio BOP 00001251 | Ohio BOP 00001258 | | | | | | | | | |
| DEF-MDL-04022 | 3/5/2002 | Order, State of Ohio Board of Pharmacy re Robert Frank Tschinkel, R.Ph. | Ohio BOP 00001264 | Ohio BOP 00001278 | | | | | | | | | |
| DEF-MDL-04023 | 10/6/2008 | Order, State of Ohio Board of Pharmacy re Thomas Jefferson Hutton | Ohio BOP 00001325 | Ohio BOP 00001394 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04024 | 4/13/2018 | Notice of Hearing, State of Ohio Board of Pharmacy re John L. Hunter | Ohio BOP 00001401 | Ohio BOP 00001406 | | | | | | | | | |
| DEF-MDL-04025 | 6/2/2015 | Settlement Agreement, State of Ohio Board of Pharmacy re Phillip Nieman | Ohio BOP 00001410 | Ohio BOP 00001424 | | | | | | | | | |
| DEF-MDL-04026 | 4/9/2003 | Order, State of Ohio Board of Pharmacy re Richard L. Jarvis | Ohio BOP 00001427 | Ohio BOP 00001476 | | | | | | | | | |
| DEF-MDL-04027 | 5/3/2011 | Settlement Agreement, State of Ohio Board of Pharmacy re Timothy J. Heenan, R.Ph. | Ohio BOP 00001477 | Ohio BOP 00001478 | | | | | | | | | |
| DEF-MDL-04028 | 2/2/2004 | Summary Suspension Order/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Donald Christopher Hart, R.Ph. | Ohio BOP 00001502 | Ohio BOP 00001517 | | | | | | | | | |
| DEF-MDL-04029 | 4/23/1996 | Order, State of Ohio Board of Pharmacy re David J. Bralich, R.Ph. | Ohio BOP 00001528 | Ohio BOP 00001539 | | | | | | | | | |
| DEF-MDL-04030 | 1/14/2011 | Order, State of Ohio Board of Pharmacy re B. Elise Miller, R.Ph. | Ohio BOP 00001562 | Ohio BOP 00001574 | | | | | | | | | |
| DEF-MDL-04031 | 12/19/1991 | Order, State of Ohio Board of Pharmacy re Ricky L. Moss, R.Ph. | Ohio BOP 00001575 | Ohio BOP 00001640 | | | | | | | | | |
| DEF-MDL-04032 | 12/6/1979 | Order, State of Ohio Board of Pharmacy re H. Greg Rickabaugh | Ohio BOP 00001643 | Ohio BOP 00001644 | | | | | | | | | |
| DEF-MDL-04033 | 2/26/1996 | Settlement Agreement, State of Ohio Board of Pharmacy re Robert J. Yane, R.Ph. | Ohio BOP 00001645 | Ohio BOP 00001650 | | | | | | | | | |
| DEF-MDL-04034 | 2/4/2008 | Settlement Agreement, State of Ohio Board of Pharmacy re Curt Robert Evans, R.Ph. | Ohio BOP 00001676 | Ohio BOP 00001705 | | | | | | | | | |
| DEF-MDL-04035 | 1/29/1990 | Order, State of Ohio Board of Pharmacy re George Horsman, R.Ph. | Ohio BOP 00001718 | Ohio BOP 00001723 | | | | | | | | | |
| DEF-MDL-04036 | 3/7/2002 | Order, State of Ohio Board of Pharmacy re John H. Keyser, R.Ph. | Ohio BOP 00001724 | Ohio BOP 00001734 | | | | | | | | | |
| DEF-MDL-04037 | 10/3/1979 | Order, State of Ohio Board of Pharmacy re Joseph Stephen Vann | Ohio BOP 00001766 | Ohio BOP 00001766 | | | | | | | | | |
| DEF-MDL-04038 | 7/13/2004 | Settlement Agreement, State of Ohio Board of Pharmacy re Allen Bruce Weaver, R.Ph. | Ohio BOP 00001770 | Ohio BOP 00001773 | | | | | | | | | |
| DEF-MDL-04039 | 10/6/2004 | Order, State of Ohio Board of Pharmacy re John David Campbell, R.Ph. | Ohio BOP 00001792 | Ohio BOP 00001797 | | | | | | | | | |
| DEF-MDL-04040 | 12/3/1987 | Order, State of Ohio Board of Pharmacy re Mark Junior Retz, R.Ph. | Ohio BOP 00001807 | Ohio BOP 00001814 | | | | | | | | | |
| DEF-MDL-04041 | 3/11/1998 | Settlement Agreement, State of Ohio Board of Pharmacy re Ralph Lee LeVange, R.Ph. | Ohio BOP 00001815 | Ohio BOP 00001826 | | | | | | | | | |
| DEF-MDL-04042 | 12/13/1991 | Order, State of Ohio Board of Pharmacy re James William Hart, R.Ph. | Ohio BOP 00001827 | Ohio BOP 00001830 | | | | | | | | | |
| DEF-MDL-04043 | 11/6/2007 | Order, State of Ohio Board of Pharmacy re Robert William Reeves, R.Ph. | Ohio BOP 00001840 | Ohio BOP 00001850 | | | | | | | | | |
| DEF-MDL-04044 | 12/5/2011 | Order, State of Ohio Board of Pharmacy re Troy Dale Whaley, R.Ph. | Ohio BOP 00001854 | Ohio BOP 00001862 | | | | | | | | | |
| DEF-MDL-04045 | 6/27/1996 | Order, State of Ohio Board of Pharmacy re Lynn Marie Borisuk, R.Ph. | Ohio BOP 00001863 | Ohio BOP 00001875 | | | | | | | | | |
| DEF-MDL-04046 | 11/4/2009 | Order, State of Ohio Board of Pharmacy re John Joseph Perry, R.Ph. | Ohio BOP 00001878 | Ohio BOP 00001900 | | | | | | | | | |
| DEF-MDL-04047 | 3/8/1999 | Order, State of Ohio Board of Pharmacy re John Joseph Perry, R.Ph. | Ohio BOP 00001901 | Ohio BOP 00001909 | | | | | | | | | |
| DEF-MDL-04048 | 1/7/2010 | Order, State of Ohio Board of Pharmacy re Michael Steven Ray, R.Ph. | Ohio BOP 00001910 | Ohio BOP 00001914 | | | | | | | | | |
| DEF-MDL-04049 | 4/12/2007 | Order, State of Ohio Board of Pharmacy re Michael J. Esber, R.Ph. | Ohio BOP 00001915 | Ohio BOP 00001929 | | | | | | | | | |
| DEF-MDL-04050 | 6/22/1993 | Order, State of Ohio Board of Pharmacy re Randall Charles Bonfiglio, R.Ph. | Ohio BOP 00001930 | Ohio BOP 00001944 | | | | | | | | | |
| DEF-MDL-04051 | 6/5/2002 | Order, State of Ohio Board of Pharmacy re Robert C. Ferguson, R.Ph. | Ohio BOP 00001947 | Ohio BOP 00001959 | | | | | | | | | |
| DEF-MDL-04052 | 6/29/1988 | Order, State of Ohio Board of Pharmacy re Douglas Shawn Carpenter, R.Ph. | Ohio BOP 00001962 | Ohio BOP 00001967 | | | | | | | | | |
| DEF-MDL-04053 | 9/12/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re James Coll | Ohio BOP 00001968 | Ohio BOP 00001994 | | | | | | | | | |
| DEF-MDL-04054 | 12/6/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Thomas M. Kolczynski, R.Ph. | Ohio BOP 00001995 | Ohio BOP 00002002 | | | | | | | | | |
| DEF-MDL-04055 | 3/8/1989 | Order, State of Ohio Board of Pharmacy re James Richard Romanowski, R.Ph. | Ohio BOP 00002003 | Ohio BOP 00002011 | | | | | | | | | |
| DEF-MDL-04056 | 4/8/2008 | Order, State of Ohio Board of Pharmacy re Steven Holtel, R.Ph. | Ohio BOP 00002012 | Ohio BOP 00002215 | | | | | | | | | |
| DEF-MDL-04057 | 1/3/1986 | Order, State of Ohio Board of Pharmacy re Michael R. Pendleton, R.Ph. | Ohio BOP 00002263 | Ohio BOP 00002266 | | | | | | | | | |
| DEF-MDL-04058 | 7/11/2012 | Order, State of Ohio Board of Pharmacy re William David Hipp, R.Ph. | Ohio BOP 00002267 | Ohio BOP 00002272 | | | | | | | | | |
| DEF-MDL-04059 | 4/8/2004 | Order, State of Ohio Board of Pharmacy re Dennis Edward Chapin, R.Ph. | Ohio BOP 00002276 | Ohio BOP 00002284 | | | | | | | | | |
| DEF-MDL-04060 | 4/12/2018 | Summary Suspension Order/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re David H. Haberland, R.Ph. | Ohio BOP 00002285 | Ohio BOP 00002289 | | | | | | | | | |
| DEF-MDL-04061 | 6/9/1986 | Order, State of Ohio Board of Pharmacy re Robert Thomas Calabrese, R.Ph. | Ohio BOP 00002315 | Ohio BOP 00002317 | | | | | | | | | |
| DEF-MDL-04062 | 6/28/1989 | Order, State of Ohio Board of Pharmacy re Steven J. Kaplan, R.Ph. | Ohio BOP 00002322 | Ohio BOP 00002332 | | | | | | | | | |
| DEF-MDL-04063 | 6/5/2006 | Order, State of Ohio Board of Pharmacy re Sharon Kay Garber, R.Ph. | Ohio BOP 00002335 | Ohio BOP 00002340 | | | | | | | | | |
| DEF-MDL-04064 | 2/9/1999 | Settlement Agreement, State of Ohio Board of Pharmacy re Linda M. Mahoney, R.Ph. | Ohio BOP 00002388 | Ohio BOP 00002391 | | | | | | | | | |
| DEF-MDL-04065 | 1/13/1998 | Order, State of Ohio Board of Pharmacy re William C. Cody, R.Ph. | Ohio BOP 00002392 | Ohio BOP 00002401 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04066 | 3/8/2010 | Settlement Agreement, State of Ohio Board of Pharmacy re J. Todd Kata, R.Ph. | Ohio BOP 00002405 | Ohio BOP 00002407 | | | | | | | | | |
| DEF-MDL-04067 | 10/27/1993 | Order, State of Ohio Board of Pharmacy re Christopher John Partyka, R.Ph. | Ohio BOP 00002408 | Ohio BOP 00002417 | | | | | | | | | |
| DEF-MDL-04068 | 12/16/1991 | Order, State of Ohio Board of Pharmacy re Richard Allen Kryc, R.Ph. | Ohio BOP 00002418 | Ohio BOP 00002426 | | | | | | | | | |
| DEF-MDL-04069 | 4/27/1995 | Order, State of Ohio Board of Pharmacy re Joseph William Cahall, R.Ph. | Ohio BOP 00002427 | Ohio BOP 00002431 | | | | | | | | | |
| DEF-MDL-04070 | 1/11/2006 | Order, State of Ohio Board of Pharmacy re John Joseph Sholtis, R.Ph. | Ohio BOP 00002432 | Ohio BOP 00002443 | | | | | | | | | |
| DEF-MDL-04071 | 12/16/1999 | Order, State of Ohio Board of Pharmacy re Robert Paul Blasko, R.Ph. | Ohio BOP 00002444 | Ohio BOP 00002452 | | | | | | | | | |
| DEF-MDL-04072 | 12/10/2003 | Order, State of Ohio Board of Pharmacy re Karen S. Frederick, R.Ph. | Ohio BOP 00002453 | Ohio BOP 00002468 | | | | | | | | | |
| DEF-MDL-04073 | 10/1/2001 | Order, State of Ohio Board of Pharmacy re Joseph Neil Gioiello, R.Ph. | Ohio BOP 00002474 | Ohio BOP 00002483 | | | | | | | | | |
| DEF-MDL-04074 | 6/5/2001 | Order, State of Ohio Board of Pharmacy re Jay Stephan Belcher, R.Ph. | Ohio BOP 00002491 | Ohio BOP 00002504 | | | | | | | | | |
| DEF-MDL-04075 | 9/10/1997 | Order, State of Ohio Board of Pharmacy re David Scott Blazy, R.Ph. | Ohio BOP 00002505 | Ohio BOP 00002509 | | | | | | | | | |
| DEF-MDL-04076 | 11/10/2004 | Order, State of Ohio Board of Pharmacy re Lesley Zimmerman Kennedy, R.Ph. | Ohio BOP 00002510 | Ohio BOP 00002521 | | | | | | | | | |
| DEF-MDL-04077 | 9/17/2010 | Order, State of Ohio Board of Pharmacy re Kyle Francis Higgins, R.Ph. | Ohio BOP 00002525 | Ohio BOP 00002538 | | | | | | | | | |
| DEF-MDL-04078 | 10/25/1994 | Order, State of Ohio Board of Pharmacy re Leslie Ann Mauersberg, R.Ph. | Ohio BOP 00002541 | Ohio BOP 00002544 | | | | | | | | | |
| DEF-MDL-04079 | 1/5/1999 | Order, State of Ohio Board of Pharmacy re Roderick Keith Crenshaw, R.Ph. | Ohio BOP 00002545 | Ohio BOP 00002548 | | | | | | | | | |
| DEF-MDL-04080 | 6/5/2003 | Order, State of Ohio Board of Pharmacy re Patty Jane Baxter, R.Ph. | Ohio BOP 00002572 | Ohio BOP 00002608 | | | | | | | | | |
| DEF-MDL-04081 | 9/9/1999 | Order, State of Ohio Board of Pharmacy re Gilbert Ernest Art, Jr., R.Ph. | Ohio BOP 00002609 | Ohio BOP 00002623 | | | | | | | | | |
| DEF-MDL-04082 | 5/11/2006 | Order, State of Ohio Board of Pharmacy re Gary Sass, R.Ph. | Ohio BOP 00002631 | Ohio BOP 00002645 | | | | | | | | | |
| DEF-MDL-04083 | 3/3/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re William Joseph Gongola, R.Ph. | Ohio BOP 00002658 | Ohio BOP 00002660 | | | | | | | | | |
| DEF-MDL-04084 | 5/28/2014 | Order, State of Ohio Board of Pharmacy re Beth Ann Wing, R.Ph. | Ohio BOP 00002661 | Ohio BOP 00002664 | | | | | | | | | |
| DEF-MDL-04085 | 2/6/2003 | Order, State of Ohio Board of Pharmacy re Todd R. Jaros, R.Ph. | Ohio BOP 00002683 | Ohio BOP 00002695 | | | | | | | | | |
| DEF-MDL-04086 | 4/8/2004 | Order, State of Ohio Board of Pharmacy re Jennifer L. Linville, R.Ph. | Ohio BOP 00002699 | Ohio BOP 00002707 | | | | | | | | | |
| DEF-MDL-04087 | 9/21/1995 | Order, State of Ohio Board of Pharmacy re Christopher W. Good, R.Ph. | Ohio BOP 00002716 | Ohio BOP 00002724 | | | | | | | | | |
| DEF-MDL-04088 | 6/10/2002 | Order, State of Ohio Board of Pharmacy re Michael Scott Gladieux, R.Ph. | Ohio BOP 00002725 | Ohio BOP 00002747 | | | | | | | | | |
| DEF-MDL-04089 | 5/12/2015 | Order, State of Ohio Board of Pharmacy re John M. Boyd, R.Ph. | Ohio BOP 00002754 | Ohio BOP 00002770 | | | | | | | | | |
| DEF-MDL-04090 | 7/25/2017 | Notice of Hearing, State of Ohio Board of Pharmacy re Robert Gerland, R.Ph. | Ohio BOP 00002783 | Ohio BOP 00002787 | | | | | | | | | |
| DEF-MDL-04091 | 3/21/2012 | Summary Suspension Order/Notice of Opportunity for Hearing re Harold E. Fletcher R.Ph. | Ohio BOP 00002788 | Ohio BOP 00002799 | | | | | | | | | |
| DEF-MDL-04092 | 6/6/2018 | Settlement Agreement, State of Ohio Board of Pharmacy re Mark Moore | Ohio BOP 00002800 | Ohio BOP 00002806 | | | | | | | | | |
| DEF-MDL-04093 | 9/12/2017 | Order, State of Ohio Board of Pharmacy re Michael Baker, R.Ph. | Ohio BOP 00002823 | Ohio BOP 00002836 | | | | | | | | | |
| DEF-MDL-04094 | 4/7/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re David W. White, R.Ph. | Ohio BOP 00002837 | Ohio BOP 00002848 | | | | | | | | | |
| DEF-MDL-04095 | 9/10/2003 | Order, State of Ohio Board of Pharmacy re Raymond Frederick Strahley, Jr., R.Ph. | Ohio BOP 00002875 | Ohio BOP 00002886 | | | | | | | | | |
| DEF-MDL-04096 | 2/21/2000 | Settlement Agreement, State of Ohio Board of Pharmacy re Imogene Carol Maynard, R.Ph. | Ohio BOP 00002887 | Ohio BOP 00002898 | | | | | | | | | |
| DEF-MDL-04097 | 3/6/2008 | Order, State of Ohio Board of Pharmacy re Mark Alan Bremick, R.Ph. | Ohio BOP 00002899 | Ohio BOP 00002906 | | | | | | | | | |
| DEF-MDL-04098 | 5/3/2017 | Order, State of Ohio Board of Pharmacy re Kristen Shirkey, R.Ph. | Ohio BOP 00002907 | Ohio BOP 00002915 | | | | | | | | | |
| DEF-MDL-04099 | 12/9/2011 | Order, State of Ohio Board of Pharmacy re Cathy Sue Brinkman, R.Ph. | Ohio BOP 00002919 | Ohio BOP 00002932 | | | | | | | | | |
| DEF-MDL-04100 | 4/3/2000 | Settlement Agreement, State of Ohio Board of Pharmacy re Suellen Ogden, R.Ph. | Ohio BOP 00002941 | Ohio BOP 00002973 | | | | | | | | | |
| DEF-MDL-04101 | 5/5/2005 | Order, State of Ohio Board of Pharmacy re David R. James, R.Ph. | Ohio BOP 00003016 | Ohio BOP 00003020 | | | | | | | | | |
| DEF-MDL-04102 | 9/17/1996 | Order, State of Ohio Board of Pharmacy re Mark S. Zielinski, R.Ph. | Ohio BOP 00003021 | Ohio BOP 00003025 | | | | | | | | | |
| DEF-MDL-04103 | 12/5/2001 | Summary Suspension Order/Notice of Opportunity for Hearing re Mark Alan Hoskins, R.Ph. | Ohio BOP 00003030 | Ohio BOP 00003033 | | | | | | | | | |
| DEF-MDL-04104 | 1/6/2005 | Order, State of Ohio Board of Pharmacy re Matthew Donavon Nourse, R.Ph. | Ohio BOP 00003076 | Ohio BOP 00003088 | | | | | | | | | |
| DEF-MDL-04105 | 1/11/2008 | Order, State of Ohio Board of Pharmacy re Mark Christopher Carrington R.Ph. | Ohio BOP 00003089 | Ohio BOP 00003104 | | | | | | | | | |
| DEF-MDL-04106 | 11/10/2004 | Order, State of Ohio Board of Pharmacy re Scott David Beach, R.Ph. | Ohio BOP 00003119 | Ohio BOP 00003128 | | | | | | | | | |
| DEF-MDL-04107 | 11/10/2004 | Order, State of Ohio Board of Pharmacy re James Lindon, R.Ph. | Ohio BOP 00003129 | Ohio BOP 00003141 | | | | | | | | | |
| DEF-MDL-04108 | 9/17/2009 | Order, State of Ohio Board of Pharmacy re Gary A. Holschuh, R.Ph. | Ohio BOP 00003152 | Ohio BOP 00003163 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04109 | 5/6/2004 | Order, State of Ohio Board of Pharmacy re James Joseph Parsley, R.Ph. | Ohio BOP 00003175 | Ohio BOP 00003182 | | | | | | | | | |
| DEF-MDL-04110 | 2/12/2018 | Order, State of Ohio Board of Pharmacy re Kevin Chakos, R.Ph. | Ohio BOP 00003192 | Ohio BOP 00003210 | | | | | | | | | |
| DEF-MDL-04111 | 4/8/2004 | Order, State of Ohio Board of Pharmacy re Kevon James Armstrong, R.Ph. | Ohio BOP 00003211 | Ohio BOP 00003215 | | | | | | | | | |
| DEF-MDL-04112 | 5/5/2005 | Order, State of Ohio Board of Pharmacy re Douglaas Edward Birkhimer, R.Ph. | Ohio BOP 00003224 | Ohio BOP 00003236 | | | | | | | | | |
| DEF-MDL-04113 | 7/12/2007 | Order, State of Ohio Board of Pharmacy re John Joseph Ekiert, R.Ph. | Ohio BOP 00003308 | Ohio BOP 00003312 | | | | | | | | | |
| DEF-MDL-04114 | 6/2/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re Matthew Charles Campbell, R.Ph. | Ohio BOP 00003318 | Ohio BOP 00003324 | | | | | | | | | |
| DEF-MDL-04115 | 9/10/2003 | Order, State of Ohio Board of Pharmacy re Robert C. Hershbine, R.Ph. | Ohio BOP 00003325 | Ohio BOP 00003333 | | | | | | | | | |
| DEF-MDL-04116 | 7/12/2007 | Order, State of Ohio Board of Pharmacy re Lino DiMatteo, R.Ph. | Ohio BOP 00003461 | Ohio BOP 00003465 | | | | | | | | | |
| DEF-MDL-04117 | 7/14/2005 | Order, State of Ohio Board of Pharmacy re Jarrod Warren Grossman | Ohio BOP 00003490 | Ohio BOP 00003495 | | | | | | | | | |
| DEF-MDL-04118 | 3/9/2010 | Order, State of Ohio Board of Pharmacy re Michael John Roller, R.Ph. | Ohio BOP 00003576 | Ohio BOP 00003579 | | | | | | | | | |
| DEF-MDL-04119 | 9/17/2009 | Order, State of Ohio Board of Pharmacy re Lucille Mary Leone-Walker, R.Ph. | Ohio BOP 00003580 | Ohio BOP 00003590 | | | | | | | | | |
| DEF-MDL-04120 | 1/12/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re John McLaughlin, R.Ph. | Ohio BOP 00003591 | Ohio BOP 00003600 | | | | | | | | | |
| DEF-MDL-04121 | 5/4/2016 | Order, State of Ohio Board of Pharmacy re Stacey Kaczorowski, R.Ph. | Ohio BOP 00003617 | Ohio BOP 00003621 | | | | | | | | | |
| DEF-MDL-04122 | 4/24/2017 | Order, State of Ohio Board of Pharmacy re Sheri Rose, R.Ph. | Ohio BOP 00003720 | Ohio BOP 00003735 | | | | | | | | | |
| DEF-MDL-04123 | 11/6/2017 | Amended Summary Suspension/Notice of Opportunity for Hearing re Eric Hammond | Ohio BOP 00003783 | Ohio BOP 00003792 | | | | | | | | | |
| DEF-MDL-04124 | 2/13/2018 | Order, State of Ohio Board of Pharmacy re Marcella Isemann, R.Ph. | Ohio BOP 00003849 | Ohio BOP 00003865 | | | | | | | | | |
| DEF-MDL-04125 | 8/2/1984 | Order, State of Ohio Board of Pharmacy re Abbe Pharmacy, Inc. and John B. McCurry, R.Ph. | Ohio BOP 00003880 | Ohio BOP 00003888 | | | | | | | | | |
| DEF-MDL-04126 | N/A | Order, State of Ohio Board of Pharmacy re Charles A. Gilford, R.Ph. | Ohio BOP 00003911 | Ohio BOP 00003913 | | | | | | | | | |
| DEF-MDL-04127 | 1/29/1986 | Order, State of Ohio Board of Pharmacy re David Perelman, R.Ph. | Ohio BOP 00003919 | Ohio BOP 00003922 | | | | | | | | | |
| DEF-MDL-04128 | 12/9/1993 | Order, State of Ohio Board of Pharmacy re Clifford Williams, Jr., R.Ph. | Ohio BOP 00003926 | Ohio BOP 00003931 | | | | | | | | | |
| DEF-MDL-04129 | 2/9/2010 | Order, State of Ohio Board of Pharmacy re Martin Barron, R.Ph. | Ohio BOP 00003932 | Ohio BOP 00003952 | | | | | | | | | |
| DEF-MDL-04130 | 4/25/1991 | Order, State of Ohio Board of Pharmacy re Joseph V. Parteleno, R.Ph. | Ohio BOP 00003954 | Ohio BOP 00003968 | | | | | | | | | |
| DEF-MDL-04131 | 3/10/1992 | Order, State of Ohio Board of Pharmacy re Walter S. Ritzman, R.Ph. | Ohio BOP 00003969 | Ohio BOP 00003986 | | | | | | | | | |
| DEF-MDL-04132 | 2/23/1988 | Order, State of Ohio Board of Pharmacy re Everett Eugene Feichtner, R.Ph. | Ohio BOP 00004014 | Ohio BOP 00004020 | | | | | | | | | |
| DEF-MDL-04133 | 10/25/1989 | Order, State of Ohio Board of Pharmacy re Kenneth Foglesong, R.Ph. | Ohio BOP 00004023 | Ohio BOP 00004025 | | | | | | | | | |
| DEF-MDL-04134 | 3/19/1990 | Order, State of Ohio Board of Pharmacy re Mark L. Weiner, R.Ph. | Ohio BOP 00004030 | Ohio BOP 00004036 | | | | | | | | | |
| DEF-MDL-04135 | 2/4/1987 | Order, State of Ohio Board of Pharmacy re Dean Richard Schladorn, R.Ph. | Ohio BOP 00004037 | Ohio BOP 00004039 | | | | | | | | | |
| DEF-MDL-04136 | 6/26/1986 | Order, State of Ohio Board of Pharmacy re Ronald E. Bonfiglio, R.Ph. | Ohio BOP 00004040 | Ohio BOP 00004050 | | | | | | | | | |
| DEF-MDL-04137 | N/A | Order, State of Ohio Board of Pharmacy re Roger J. Commisso, R.Ph. | Ohio BOP 00004051 | Ohio BOP 00004055 | | | | | | | | | |
| DEF-MDL-04138 | 5/23/1984 | Order, State of Ohio Board of Pharmacy re Harry L. Thom, Jr., R.Ph. | Ohio BOP 00004068 | Ohio BOP 00004071 | | | | | | | | | |
| DEF-MDL-04139 | 4/27/1995 | Order, State of Ohio Board of Pharmacy re Donald M. Reichert, R.Ph. | Ohio BOP 00004074 | Ohio BOP 00004081 | | | | | | | | | |
| DEF-MDL-04140 | 4/22/1986 | Order, State of Ohio Board of Pharmacy re Frederick L. Ellison, R.Ph. | Ohio BOP 00004082 | Ohio BOP 00004090 | | | | | | | | | |
| DEF-MDL-04141 | 10/4/2011 | Order, State of Ohio Board of Pharmacy re George Warren Mock, R.Ph. | Ohio BOP 00004100 | Ohio BOP 00004103 | | | | | | | | | |
| DEF-MDL-04142 | 12/18/1989 | Order, State of Ohio Board of Pharmacy re Alfred Luft, R.Ph. | Ohio BOP 00004112 | Ohio BOP 00004115 | | | | | | | | | |
| DEF-MDL-04143 | 10/28/1994 | Settlement Agreement, State of Ohio Board of Pharmacy re Phillip A. Rotman, R.Ph. | Ohio BOP 00004116 | Ohio BOP 00004120 | | | | | | | | | |
| DEF-MDL-04144 | 9/26/1989 | Order, State of Ohio Board of Pharmacy re Jay Norbert Green | Ohio BOP 00004128 | Ohio BOP 00004147 | | | | | | | | | |
| DEF-MDL-04145 | 6/1/1978 | Order, State of Ohio Board of Pharmacy re Richard Seelig, R.Ph. | Ohio BOP 00004150 | Ohio BOP 00004150 | | | | | | | | | |
| DEF-MDL-04146 | 6/12/2000 | Order, State of Ohio Board of Pharmacy re Nick C. Strovilas, R.Ph. | Ohio BOP 00004158 | Ohio BOP 00004168 | | | | | | | | | |
| DEF-MDL-04147 | 1982 | Order, State of Ohio Board of Pharmacy re Carl J. Fuchs, III,(aka Charles J. Fuchs), R.Ph. And Medco Drugs, Inc. | Ohio BOP 00004172 | Ohio BOP 00004177 | | | | | | | | | |
| DEF-MDL-04148 | 6/25/1992 | Order, State of Ohio Board of Pharmacy re Jon R. Martin, R.Ph. | Ohio BOP 00004180 | Ohio BOP 00004190 | | | | | | | | | |
| DEF-MDL-04149 | 10/1/1985 | Order, State of Ohio Board of Pharmacy re Milton J. Bern, R.Ph. | Ohio BOP 00004191 | Ohio BOP 00004194 | | | | | | | | | |
| DEF-MDL-04150 | 10/18/1988 | Order, State of Ohio Board of Pharmacy re Robert Joseph Siedlecki, R.Ph. | Ohio BOP 00004201 | Ohio BOP 00004207 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04151 | 12/6/2004 | Settlement Agreement, State of Ohio Board of Pharmacy re Richard David Sweet, R.Ph. | Ohio BOP 00004213 | Ohio BOP 00004226 | | | | | | | | | |
| DEF-MDL-04152 | 2/19/1987 | Order, State of Ohio Board of Pharmacy re Larry B. Huguenin, R.Ph. | Ohio BOP 00004257 | Ohio BOP 00004261 | | | | | | | | | |
| DEF-MDL-04153 | 2/5/2013 | Order, State of Ohio Board of Pharmacy re Albert David Fischer, R.Ph. | Ohio BOP 00004284 | Ohio BOP 00004290 | | | | | | | | | |
| DEF-MDL-04154 | 11/2/2009 | Order, State of Ohio Board of Pharmacy re Robert A. Berkowitz, R.Ph. | Ohio BOP 00004291 | Ohio BOP 00004310 | | | | | | | | | |
| DEF-MDL-04155 | 11/30/1995 | Order, State of Ohio Board of Pharmacy re Kenneth C. Smith, R.Ph. | Ohio BOP 00004324 | Ohio BOP 00004332 | | | | | | | | | |
| DEF-MDL-04156 | 2/13/1987 | Order, State of Ohio Board of Pharmacy re Ruben L. Bell, R.Ph. | Ohio BOP 00004333 | Ohio BOP 00004336 | | | | | | | | | |
| DEF-MDL-04157 | 1/26/1995 | Order, State of Ohio Board of Pharmacy re Douglas C. Sawyer, R.Ph. | Ohio BOP 00004345 | Ohio BOP 00004352 | | | | | | | | | |
| DEF-MDL-04158 | 8/7/2001 | Order, State of Ohio Board of Pharmacy re Richard E. Hart, R.Ph. | Ohio BOP 00004364 | Ohio BOP 00004367 | | | | | | | | | |
| DEF-MDL-04159 | 1/27/1993 | Order, State of Ohio Board of Pharmacy re Ann Marie Hershey, R.Ph. | Ohio BOP 00004371 | Ohio BOP 00004375 | | | | | | | | | |
| DEF-MDL-04160 | 4/20/1983 | Order, State of Ohio Board of Pharmacy re Gary R. Bien, R.Ph. | Ohio BOP 00004440 | Ohio BOP 00004442 | | | | | | | | | |
| DEF-MDL-04161 | 4/14/2005 | Order, State of Ohio Board of Pharmacy re Maynard D. Turner, R.Ph. | Ohio BOP 00004443 | Ohio BOP 00004456 | | | | | | | | | |
| DEF-MDL-04162 | 12/13/1991 | Order, State of Ohio Board of Pharmacy re Stephen D. Harris, R.Ph. | Ohio BOP 00004483 | Ohio BOP 00004493 | | | | | | | | | |
| DEF-MDL-04163 | 4/9/2003 | Order, State of Ohio Board of Pharmacy re Ralph G. Homer, R.Ph. | Ohio BOP 00004496 | Ohio BOP 00004514 | | | | | | | | | |
| DEF-MDL-04164 | 11/13/1985 | Order, State of Ohio Board of Pharmacy re Robert M. Haubert, R.Ph. | Ohio BOP 00004515 | Ohio BOP 00004517 | | | | | | | | | |
| DEF-MDL-04165 | 6/14/1999 | Settlement Agreement, State of Ohio Board of Pharmacy re Jerome C. Broering, R.Ph. | Ohio BOP 00004522 | Ohio BOP 00004526 | | | | | | | | | |
| DEF-MDL-04166 | 6/28/1988 | Order, State of Ohio Board of Pharmacy re Gary Lee Wolf, R.Ph. | Ohio BOP 00004534 | Ohio BOP 00004545 | | | | | | | | | |
| DEF-MDL-04167 | 8/8/2006 | Order, State of Ohio Board of Pharmacy re Derek Edward Duckworth, R.Ph. | Ohio BOP 00004546 | Ohio BOP 00004579 | | | | | | | | | |
| DEF-MDL-04168 | 12/9/2003 | Order, State of Ohio Board of Pharmacy re Curtis Lee Hull, R.Ph. | Ohio BOP 00004580 | Ohio BOP 00004594 | | | | | | | | | |
| DEF-MDL-04169 | 3/5/2003 | Order, State of Ohio Board of Pharmacy re Richard Allen Calendine, R.Ph. | Ohio BOP 00004595 | Ohio BOP 00004597 | | | | | | | | | |
| DEF-MDL-04170 | 6/12/2012 | Order, State of Ohio Board of Pharmacy re Hubert W. Ridgway, Jr., R.Ph. | Ohio BOP 00004598 | Ohio BOP 00004607 | | | | | | | | | |
| DEF-MDL-04171 | 1/25/1990 | Order, State of Ohio Board of Pharmacy re Weyandt H. Dettis, R.Ph. | Ohio BOP 00004608 | Ohio BOP 00004613 | | | | | | | | | |
| DEF-MDL-04172 | 1/24/1994 | Order, State of Ohio Board of Pharmacy re Joe E. Aufderheide, R.Ph. | Ohio BOP 00004614 | Ohio BOP 00004616 | | | | | | | | | |
| DEF-MDL-04173 | 3/6/1996 | Order, State of Ohio Board of Pharmacy re Peter Pang-Yen Sung, R.Ph. | Ohio BOP 00004750 | Ohio BOP 00004792 | | | | | | | | | |
| DEF-MDL-04174 | 10/11/2007 | Order, State of Ohio Board of Pharmacy re Douglas Elwood McOwen, R.Ph. | Ohio BOP 00004809 | Ohio BOP 00004819 | | | | | | | | | |
| DEF-MDL-04175 | 3/5/1997 | Order, State of Ohio Board of Pharmacy re Michael J. Kelley, R.Ph. | Ohio BOP 00004820 | Ohio BOP 00004824 | | | | | | | | | |
| DEF-MDL-04176 | 4/10/2008 | Order, State of Ohio Board of Pharmacy re Richard P. Colosimo, R.Ph. | Ohio BOP 00004825 | Ohio BOP 00004832 | | | | | | | | | |
| DEF-MDL-04177 | 3/6/2007 | Order, State of Ohio Board of Pharmacy re Timothy E. Gilmartin, R.Ph. | Ohio BOP 00004844 | Ohio BOP 00004853 | | | | | | | | | |
| DEF-MDL-04178 | 8/21/2008 | Order, State of Ohio Board of Pharmacy re Joseph Lee Baumgartner, R.Ph. | Ohio BOP 00004864 | Ohio BOP 00004871 | | | | | | | | | |
| DEF-MDL-04179 | 6/15/1999 | Order, State of Ohio Board of Pharmacy re Elizabeth R. Murcia, R.Ph. | Ohio BOP 00004874 | Ohio BOP 00004884 | | | | | | | | | |
| DEF-MDL-04180 | 8/21/1990 | Order, State of Ohio Board of Pharmacy re Donald L. Rebich, R.Ph. | Ohio BOP 00004893 | Ohio BOP 00004898 | | | | | | | | | |
| DEF-MDL-04181 | 4/2/1998 | Order, State of Ohio Board of Pharmacy re Matthew Earl Fisher, R.Ph. | Ohio BOP 00004899 | Ohio BOP 00004911 | | | | | | | | | |
| DEF-MDL-04182 | 1/26/2010 | Order, State of Ohio Board of Pharmacy re Daniel Lee Burt, R.Ph. | Ohio BOP 00004921 | Ohio BOP 00004923 | | | | | | | | | |
| DEF-MDL-04183 | 10/27/1992 | Order, State of Ohio Board of Pharmacy re Geroge B. Perdue, III, R.Ph. | Ohio BOP 00004947 | Ohio BOP 00004957 | | | | | | | | | |
| DEF-MDL-04184 | 12/6/1994 | Order, State of Ohio Board of Pharmacy re Jeri Lee Koles, R.Ph. | Ohio BOP 00004958 | Ohio BOP 00004962 | | | | | | | | | |
| DEF-MDL-04185 | 6/18/1997 | Order, State of Ohio Board of Pharmacy re Richard Anthony Holdorf, R.Ph. | Ohio BOP 00004971 | Ohio BOP 00004974 | | | | | | | | | |
| DEF-MDL-04186 | 11/8/2000 | Order, State of Ohio Board of Pharmacy re Stanley Shaw Scarbrough, R.Ph. | Ohio BOP 00004982 | Ohio BOP 00005004 | | | | | | | | | |
| DEF-MDL-04187 | 2/6/2007 | Order, State of Ohio Board of Pharmacy re Steven Ray Goebel, R.Ph. | Ohio BOP 00005005 | Ohio BOP 00005015 | | | | | | | | | |
| DEF-MDL-04188 | 9/13/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re Henry Eyman, R.Ph. | Ohio BOP 00005039 | Ohio BOP 00005055 | | | | | | | | | |
| DEF-MDL-04189 | 1/27/1983 | Order, State of Ohio Board of Pharmacy re Keith E. Caryer, R.Ph. | Ohio BOP 00005056 | Ohio BOP 00005057 | | | | | | | | | |
| DEF-MDL-04190 | 11/2/2011 | Order, State of Ohio Board of Pharmacy re Kenneth M. Overholt, R.Ph. | Ohio BOP 00005058 | Ohio BOP 00005070 | | | | | | | | | |
| DEF-MDL-04191 | 8/4/1998 | Order, State of Ohio Board of Pharmacy re Gregory G. Korte, R.Ph. | Ohio BOP 00005080 | Ohio BOP 00005084 | | | | | | | | | |
| DEF-MDL-04192 | 6/29/1987 | Order, State of Ohio Board of Pharmacy re John F. Doolittle, R.Ph. | Ohio BOP 00005085 | Ohio BOP 00005091 | | | | | | | | | |
| DEF-MDL-04193 | 4/6/1999 | Order, State of Ohio Board of Pharmacy re James Brian Bird, R.Ph. | Ohio BOP 00005097 | Ohio BOP 00005117 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04194 | 6/2/2003 | Order, State of Ohio Board of Pharmacy re Kevin John Snyder, R.Ph. | Ohio BOP 00005118 | Ohio BOP 00005124 | | | | | | | | | |
| DEF-MDL-04195 | 10/22/1998 | Order, State of Ohio Board of Pharmacy re Steven A. Goldblatt, R.Ph. | Ohio BOP 00005125 | Ohio BOP 00005135 | | | | | | | | | |
| DEF-MDL-04196 | 3/3/2003 | Order, State of Ohio Board of Pharmacy re Lori Katz, R.Ph. | Ohio BOP 00005140 | Ohio BOP 00005142 | | | | | | | | | |
| DEF-MDL-04197 | 1/6/1999 | Order, State of Ohio Board of Pharmacy re William Steven Kinnaird, R.Ph. | Ohio BOP 00005147 | Ohio BOP 00005151 | | | | | | | | | |
| DEF-MDL-04198 | 2/27/1995 | Order, State of Ohio Board of Pharmacy re Sheryl JoAnn Downey, R.Ph. | Ohio BOP 00005167 | Ohio BOP 00005176 | | | | | | | | | |
| DEF-MDL-04199 | 1/26/1996 | Amended Notice, State of Ohio Board of Pharmacy re Richard Gary Stauffer, R.Ph. | Ohio BOP 00005180 | Ohio BOP 00005185 | | | | | | | | | |
| DEF-MDL-04200 | 12/4/1996 | Order, State of Ohio Board of Pharmacy re David Scott Herrmann, R.Ph. | Ohio BOP 00005205 | Ohio BOP 00005214 | | | | | | | | | |
| DEF-MDL-04201 | 4/27/1995 | Order, State of Ohio Board of Pharmacy re Thomas F. Hamilton, R.Ph. | Ohio BOP 00005230 | Ohio BOP 00005234 | | | | | | | | | |
| DEF-MDL-04202 | 3/26/1985 | Order, State of Ohio Board of Pharmacy re Paul James Drozik, R.Ph. | Ohio BOP 00005238 | Ohio BOP 00005241 | | | | | | | | | |
| DEF-MDL-04203 | 9/18/1996 | Order, State of Ohio Board of Pharmacy re Lisa Katherine Ramirez, R.Ph. | Ohio BOP 00005242 | Ohio BOP 00005257 | | | | | | | | | |
| DEF-MDL-04204 | 4/22/1991 | Order, State of Ohio Board of Pharmacy re Christopher J. Mangione, R.Ph. | Ohio BOP 00005258 | Ohio BOP 00005261 | | | | | | | | | |
| DEF-MDL-04205 | 4/24/1986 | Order, State of Ohio Board of Pharmacy re Matthew M. Murawski, R.Ph. | Ohio BOP 00005262 | Ohio BOP 00005267 | | | | | | | | | |
| DEF-MDL-04206 | 3/4/1986 | Order, State of Ohio Board of Pharmacy re Maurice C. Keyes, Jr., R.Ph. | Ohio BOP 00005277 | Ohio BOP 00005279 | | | | | | | | | |
| DEF-MDL-04207 | 3/11/1993 | Order, State of Ohio Board of Pharmacy re Randy Douglas Fasnacht, R.Ph. | Ohio BOP 00005283 | Ohio BOP 00005303 | | | | | | | | | |
| DEF-MDL-04208 | 1/16/2007 | Order, State of Ohio Board of Pharmacy re Connie Jo Campbell, R.Ph. | Ohio BOP 00005311 | Ohio BOP 00005450 | | | | | | | | | |
| DEF-MDL-04209 | 4/5/2000 | Order, State of Ohio Board of Pharmacy re Connie A. Lancz, R.Ph. | Ohio BOP 00005475 | Ohio BOP 00005482 | | | | | | | | | |
| DEF-MDL-04210 | 9/9/1997 | Order, State of Ohio Board of Pharmacy re Frederick Stephen Angelo, R.Ph. | Ohio BOP 00005491 | Ohio BOP 00005496 | | | | | | | | | |
| DEF-MDL-04211 | 10/4/1999 | Settlement Agreement, State of Ohio Board of Pharmacy re David Michael Sunshein, R.Ph. | Ohio BOP 00005497 | Ohio BOP 00005508 | | | | | | | | | |
| DEF-MDL-04212 | 8/6/2007 | Order, State of Ohio Board of Pharmacy re Gina M. Scandy, R.Ph. | Ohio BOP 00005509 | Ohio BOP 00005517 | | | | | | | | | |
| DEF-MDL-04213 | 10/15/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re Tarra Lynn Bryant, R.Ph. | Ohio BOP 00005534 | Ohio BOP 00005535 | | | | | | | | | |
| DEF-MDL-04214 | 1/25/1995 | Order, State of Ohio Board of Pharmacy re Paul Kenneth Dove, R.Ph. | Ohio BOP 00005536 | Ohio BOP 00005545 | | | | | | | | | |
| DEF-MDL-04215 | 4/24/1986 | Order, State of Ohio Board of Pharmacy re Matthew M. Murawski, R.Ph. | Ohio BOP 00005546 | Ohio BOP 00005551 | | | | | | | | | |
| DEF-MDL-04216 | 1/9/2014 | Order, State of Ohio Board of Pharmacy re John Patrick Thomas, R.Ph. | Ohio BOP 00005593 | Ohio BOP 00005610 | | | | | | | | | |
| DEF-MDL-04217 | 5/10/2013 | Summary Suspension Order/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Lisa Ann Baker, R.Ph. | Ohio BOP 00005641 | Ohio BOP 00005656 | | | | | | | | | |
| DEF-MDL-04218 | 6/7/2006 | Order, State of Ohio Board of Pharmacy re Timothy Scott MacTaggart, R.Ph. | Ohio BOP 00005661 | Ohio BOP 00005675 | | | | | | | | | |
| DEF-MDL-04219 | 1/31/1995 | Order, State of Ohio Board of Pharmacy re Leslie Otcasek Schneider, R.Ph. | Ohio BOP 00005676 | Ohio BOP 00005681 | | | | | | | | | |
| DEF-MDL-04220 | 6/29/1993 | Order, State of Ohio Board of Pharmacy re Theodore Perry, R.Ph. | Ohio BOP 00005682 | Ohio BOP 00005685 | | | | | | | | | |
| DEF-MDL-04221 | 5/18/2006 | Order, State of Ohio Board of Pharmacy re Robert W. Przytulski, R.Ph. | Ohio BOP 00005691 | Ohio BOP 00005698 | | | | | | | | | |
| DEF-MDL-04222 | 1/26/1996 | Order, State of Ohio Board of Pharmacy re Patrick Joseph Shea, R.Ph. | Ohio BOP 00005727 | Ohio BOP 00005739 | | | | | | | | | |
| DEF-MDL-04223 | 1/11/2007 | Order, State of Ohio Board of Pharmacy re Amy Lynn Froman, R.Ph. | Ohio BOP 00005764 | Ohio BOP 00005768 | | | | | | | | | |
| DEF-MDL-04224 | 5/1/1999 | Order, State of Ohio Board of Pharmacy re Michael Allen Grothouse, R.Ph. | Ohio BOP 00005769 | Ohio BOP 00005786 | | | | | | | | | |
| DEF-MDL-04225 | 10/12/2006 | Order, State of Ohio Board of Pharmacy re Cheryl Hutchins, R.Ph. | Ohio BOP 00005797 | Ohio BOP 00005804 | | | | | | | | | |
| DEF-MDL-04226 | 12/10/2003 | Order, State of Ohio Board of Pharmacy re Mark Steven Lang, R.Ph. | Ohio BOP 00005811 | Ohio BOP 00005835 | | | | | | | | | |
| DEF-MDL-04227 | 12/9/1998 | Order, State of Ohio Board of Pharmacy re Michael David Perciful, R.Ph. | Ohio BOP 00005846 | Ohio BOP 00005853 | | | | | | | | | |
| DEF-MDL-04228 | 6/7/2006 | Order, State of Ohio Board of Pharmacy re James M. Rosselit, Jr., D.O., R.Ph. | Ohio BOP 00005854 | Ohio BOP 00005863 | | | | | | | | | |
| DEF-MDL-04229 | 2/4/2013 | Order, State of Ohio Board of Pharmacy re Virginia Ann Chastain, R.Ph. | Ohio BOP 00005868 | Ohio BOP 00005871 | | | | | | | | | |
| DEF-MDL-04230 | 3/6/2008 | Order, State of Ohio Board of Pharmacy re John A. LeFever, R.Ph. | Ohio BOP 00005881 | Ohio BOP 00005887 | | | | | | | | | |
| DEF-MDL-04231 | 3/10/1992 | Order, State of Ohio Board of Pharmacy re Diane Lynn (Ptak) Talley, R.Ph. | Ohio BOP 00005894 | Ohio BOP 00005897 | | | | | | | | | |
| DEF-MDL-04232 | 6/29/1994 | Order, State of Ohio Board of Pharmacy re Michael L. Goetting, R.Ph. | Ohio BOP 00005925 | Ohio BOP 00005929 | | | | | | | | | |
| DEF-MDL-04233 | 10/5/1999 | Order, State of Ohio Board of Pharmacy re Gary Andrew Gerst, R.Ph. | Ohio BOP 00005933 | Ohio BOP 00005943 | | | | | | | | | |
| DEF-MDL-04234 | 4/25/1995 | Order, State of Ohio Board of Pharmacy re Jeanette Marie Climie, (aka Jeanette Marie Erdman), R.Ph. | Ohio BOP 00005947 | Ohio BOP 00005951 | | | | | | | | | |
| DEF-MDL-04235 | 12/11/2000 | Order, State of Ohio Board of Pharmacy re Katherine Marie Blair, R.Ph. | Ohio BOP 00005952 | Ohio BOP 00005963 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04236 | 9/17/1996 | Order, State of Ohio Board of Pharmacy re Keith Michael Wire, R.Ph. | Ohio BOP 00005964 | Ohio BOP 00005980 | | | | | | | | | |
| DEF-MDL-04237 | 11/5/2002 | Order, State of Ohio Board of Pharmacy re Larry Devonne Shaffer, Jr., R.Ph. | Ohio BOP 00005991 | Ohio BOP 00006018 | | | | | | | | | |
| DEF-MDL-04238 | 12/4/2012 | Order, State of Ohio Board of Pharmacy re Joan Carolyn Amberik, R.Ph. | Ohio BOP 00006037 | Ohio BOP 00006039 | | | | | | | | | |
| DEF-MDL-04239 | 7/7/2010 | Settlement Agreement, State of Ohio Board of Pharmacy re Joseph Michael Mink, R.Ph. | Ohio BOP 00006090 | Ohio BOP 00006092 | | | | | | | | | |
| DEF-MDL-04240 | 6/4/2007 | Order, State of Ohio Board of Pharmacy re John Shell, R.Ph. | Ohio BOP 00006093 | Ohio BOP 00006101 | | | | | | | | | |
| DEF-MDL-04241 | 9/9/2008 | Order, State of Ohio Board of Pharmacy re Dianne Marie Boes, R.Ph. | Ohio BOP 00006137 | Ohio BOP 00006140 | | | | | | | | | |
| DEF-MDL-04242 | 11/2/1998 | Order, State of Ohio Board of Pharmacy re Charles M. Hanfin | Ohio BOP 00006150 | Ohio BOP 00006163 | | | | | | | | | |
| DEF-MDL-04243 | 4/24/1990 | Order, State of Ohio Board of Pharmacy re Philip Franklin | Ohio BOP 00006164 | Ohio BOP 00006170 | | | | | | | | | |
| DEF-MDL-04244 | 8/8/2000 | Order, State of Ohio Board of Pharmacy re Ronald H. Elmore, R.Ph. | Ohio BOP 00006174 | Ohio BOP 00006179 | | | | | | | | | |
| DEF-MDL-04245 | 1/14/1998 | Order, State of Ohio Board of Pharmacy re Erik Scot Davis | Ohio BOP 00006180 | Ohio BOP 00006194 | | | | | | | | | |
| DEF-MDL-04246 | 9/19/1995 | Order, State of Ohio Board of Pharmacy re Gregory Thomas Jacobs, R.Ph. | Ohio BOP 00006195 | Ohio BOP 00006201 | | | | | | | | | |
| DEF-MDL-04247 | 4/10/2007 | Order, State of Ohio Board of Pharmacy re Daniel Raymond Behrens, R.Ph. | Ohio BOP 00006206 | Ohio BOP 00006212 | | | | | | | | | |
| DEF-MDL-04248 | 1/14/1998 | Order, State of Ohio Board of Pharmacy re Erik Scot Davis | Ohio BOP 00006215 | Ohio BOP 00006221 | | | | | | | | | |
| DEF-MDL-04249 | 3/8/1999 | Order, State of Ohio Board of Pharmacy re Mary Elizabeth Starr, R.Ph. | Ohio BOP 00006222 | Ohio BOP 00006230 | | | | | | | | | |
| DEF-MDL-04250 | 8/7/2006 | Settlement Agreement, State of Ohio Board of Pharmacy re Michael M. Fraulini, R.Ph. | Ohio BOP 00006233 | Ohio BOP 00006245 | | | | | | | | | |
| DEF-MDL-04251 | 3/2/2015 | Order, State of Ohio Board of Pharmacy re Lloyd Neal Fisk, R.Ph. | Ohio BOP 00006248 | Ohio BOP 00006251 | | | | | | | | | |
| DEF-MDL-04252 | 3/8/1995 | Order, State of Ohio Board of Pharmacy re Samuel F. Talarico, R.Ph. | Ohio BOP 00006284 | Ohio BOP 00006287 | | | | | | | | | |
| DEF-MDL-04253 | 11/2/2010 | Order, State of Ohio Board of Pharmacy re Betsy Jean Carnevale, R.Ph. | Ohio BOP 00006304 | Ohio BOP 00006306 | | | | | | | | | |
| DEF-MDL-04254 | 4/9/2002 | Order, State of Ohio Board of Pharmacy re Katherine R. Carson, R.Ph. | Ohio BOP 00006311 | Ohio BOP 00006319 | | | | | | | | | |
| DEF-MDL-04255 | 4/12/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Jason Matthew Clark, R.Ph. | Ohio BOP 00006331 | Ohio BOP 00006332 | | | | | | | | | |
| DEF-MDL-04256 | 3/3/2009 | Order, State of Ohio Board of Pharmacy re Gregory Thomas Fisher, R.Ph. | Ohio BOP 00006342 | Ohio BOP 00006353 | | | | | | | | | |
| DEF-MDL-04257 | 11/17/2017 | Notice of Opportunity for  Hearing/Proposal to Take Disciplinary Action Against Licensee re James LeVan, R.Ph. | Ohio BOP 00006354 | Ohio BOP 00006358 | | | | | | | | | |
| DEF-MDL-04258 | 12/6/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re John Pangrac, R.Ph. | Ohio BOP 00006359 | Ohio BOP 00006365 | | | | | | | | | |
| DEF-MDL-04259 | 4/3/2006 | Order, State of Ohio Board of Pharmacy re Craig James Bryant, R.Ph. | Ohio BOP 00006375 | Ohio BOP 00006389 | | | | | | | | | |
| DEF-MDL-04260 | 1/26/1995 | Order, State of Ohio Board of Pharmacy re Brian Steven Tarcha | Ohio BOP 00006400 | Ohio BOP 00006411 | | | | | | | | | |
| DEF-MDL-04261 | 6/5/2017 | Order, State of Ohio Board of Pharmacy re Lisette Schuette, R.Ph. | Ohio BOP 00006422 | Ohio BOP 00006438 | | | | | | | | | |
| DEF-MDL-04262 | 2/6/2002 | Order, State of Ohio Board of Pharmacy re Foster D. Farone, R.Ph. | Ohio BOP 00006442 | Ohio BOP 00006448 | | | | | | | | | |
| DEF-MDL-04263 | 4/8/2002 | Order, State of Ohio Board of Pharmacy re Robert J. Garrity, R.Ph. | Ohio BOP 00006459 | Ohio BOP 00006477 | | | | | | | | | |
| DEF-MDL-04264 | 5/7/2013 | Order, State of Ohio Board of Pharmacy re Jamie Raymond Kuhn, R.Ph. | Ohio BOP 00006478 | Ohio BOP 00006498 | | | | | | | | | |
| DEF-MDL-04265 | 8/7/2017 | Order, State of Ohio Board of Pharmacy re Brian Scott, R.Ph. | Ohio BOP 00006515 | Ohio BOP 00006523 | | | | | | | | | |
| DEF-MDL-04266 | 6/7/2010 | Settlement Agreement, State of Ohio Board of Pharmacy re Julie Michelle Helkowski, R.Ph. | Ohio BOP 00006524 | Ohio BOP 00006532 | | | | | | | | | |
| DEF-MDL-04267 | 11/7/2005 | Order, State of Ohio Board of Pharmacy re Erin Hipp, R.Ph. | Ohio BOP 00006555 | Ohio BOP 00006562 | | | | | | | | | |
| DEF-MDL-04268 | 5/9/2007 | Settlement Agreement, State of Ohio Board of Pharmacy re Daniel Joseph Huffman, R.Ph. | Ohio BOP 00006571 | Ohio BOP 00006578 | | | | | | | | | |
| DEF-MDL-04269 | 6/13/2017 | Order, State of Ohio Board of Pharmacy re Anita McDonald, R.Ph. | Ohio BOP 00006594 | Ohio BOP 00006605 | | | | | | | | | |
| DEF-MDL-04270 | 3/3/2009 | Order, State of Ohio Board of Pharmacy re Mariane Letargo-Enriquez, R.Ph. | Ohio BOP 00006626 | Ohio BOP 00006631 | | | | | | | | | |
| DEF-MDL-04271 | 11/9/2005 | Order, State of Ohio Board of Pharmacy re Matthew P. Bodnar, R.Ph. | Ohio BOP 00006632 | Ohio BOP 00006645 | | | | | | | | | |
| DEF-MDL-04272 | 4/5/2016 | Order, State of Ohio Board of Pharmacy re Jill Caruso, R.Ph. | Ohio BOP 00006723 | Ohio BOP 00006735 | | | | | | | | | |
| DEF-MDL-04273 | 8/10/2006 | Order, State of Ohio Board of Pharmacy re Bradley Allen Schwartz, R.Ph. | Ohio BOP 00006752 | Ohio BOP 00006760 | | | | | | | | | |
| DEF-MDL-04274 | 2/4/2016 | Order, State of Ohio Board of Pharmacy re Audra Koval, R.Ph. | Ohio BOP 00006770 | Ohio BOP 00006773 | | | | | | | | | |
| DEF-MDL-04275 | 8/21/2017 | Order, State of Ohio Board of Pharmacy re Matthew Pacanovsky, R.Ph. | Ohio BOP 00006807 | Ohio BOP 00006818 | | | | | | | | | |
| DEF-MDL-04276 | 12/10/2008 | Order, State of Ohio Board of Pharmacy re Megan E. Rees, R.Ph. | Ohio BOP 00006832 | Ohio BOP 00006840 | | | | | | | | | |
| DEF-MDL-04277 | 7/13/2015 | Settlement Agreement, State of Ohio Board of Pharmacy re Megan Shipper, R.Ph. | Ohio BOP 00006850 | Ohio BOP 00006853 | | | | | | | | | |

In re National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04278 | 6/2/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Giant Eagle Pharmacy #6501 and Shawna Ricker, R.Ph. | Ohio BOP 00006875 | Ohio BOP 00006883 | | | | | | | | | |
| DEF-MDL-04279 | 8/9/2007 | Order, State of Ohio Board of Pharmacy re Christopher T. Ball | Ohio BOP 00006891 | Ohio BOP 00006909 | | | | | | | | | |
| DEF-MDL-04280 | 6/10/2011 | Order, State of Ohio Board of Pharmacy re Lance Ray Norris, R.Ph. | Ohio BOP 00006910 | Ohio BOP 00006914 | | | | | | | | | |
| DEF-MDL-04281 | 6/7/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Joseph Merrill | Ohio BOP 00006922 | Ohio BOP 00006942 | | | | | | | | | |
| DEF-MDL-04282 | 6/26/2017 | Notice of Opportunity for Hearing Proposal to Take Disciplinary Action Licensee re Kyle Prusinski | Ohio BOP 00006970 | Ohio BOP 00006991 | | | | | | | | | |
| DEF-MDL-04283 | 11/13/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Ryan Griffin | Ohio BOP 00006992 | Ohio BOP 00007017 | | | | | | | | | |
| DEF-MDL-04284 | 10/13/2017 | Order, State of Ohio Board of Pharmacy re Brian Dvorak, R.Ph. | Ohio BOP 00007018 | Ohio BOP 00007029 | | | | | | | | | |
| DEF-MDL-04285 | 8/5/2014 | Settlement Agreement, State of Ohio Board of Pharmacy re Laura Beth Cappa, R.Ph. | Ohio BOP 00007042 | Ohio BOP 00007044 | | | | | | | | | |
| DEF-MDL-04286 | 5/10/2017 | Notice of Opportunity for Hearing Proposal to Take Disciplinary Action Against Licensee re Sara Lipinski, R.Ph. | Ohio BOP 00007051 | Ohio BOP 00007053 | | | | | | | | | |
| DEF-MDL-04287 | 9/12/2017 | Order, State of Ohio Board of Pharmacy re Ryan Hendrickson, R.Ph. | Ohio BOP 00007098 | Ohio BOP 00007105 | | | | | | | | | |
| DEF-MDL-04288 | 1/23/1991 | Order, State of Ohio Board of Pharmacy re Robert Kattmann, R.Ph. | Ohio BOP 00007119 | Ohio BOP 00007122 | | | | | | | | | |
| DEF-MDL-04289 | 7/1/1992 | Order, State of Ohio Board of Pharmacy re Harry Decker, R.Ph. | Ohio BOP 00007124 | Ohio BOP 00007133 | | | | | | | | | |
| DEF-MDL-04290 | 2/23/1986 | Order, State of Ohio Board of Pharmacy re Frank J. Krizek, R.Ph. | Ohio BOP 00007134 | Ohio BOP 00007139 | | | | | | | | | |
| DEF-MDL-04291 | 9/30/1993 | Order, State of Ohio Board of Pharmacy re Donald Clifford Primmer, R.Ph. | Ohio BOP 00007164 | Ohio BOP 00007179 | | | | | | | | | |
| DEF-MDL-04292 | 4/27/1995 | Order, State of Ohio Board of Pharmacy re Charles V. Schwallie, R.Ph. | Ohio BOP 00007220 | Ohio BOP 00007223 | | | | | | | | | |
| DEF-MDL-04293 | 2/26/1985 | Order, State of Ohio Board of Pharmacy re Kent Lawson Henson, R.Ph. | Ohio BOP 00007227 | Ohio BOP 00007231 | | | | | | | | | |
| DEF-MDL-04294 | 1/30/1991 | Order, State of Ohio Board of Pharmacy re Allan B. Levin | Ohio BOP 00007240 | Ohio BOP 00007250 | | | | | | | | | |
| DEF-MDL-04295 | 1/30/1997 | Order, State of Ohio Board of Pharmacy re Hubert Burrus Pleasant, Jr., R.Ph. | Ohio BOP 00007255 | Ohio BOP 00007259 | | | | | | | | | |
| DEF-MDL-04296 | 5/3/2000 | Order, State of Ohio Board of Pharmacy re Robert C. Sutton, R.Ph. | Ohio BOP 00007260 | Ohio BOP 00007293 | | | | | | | | | |
| DEF-MDL-04297 | 7/14/1988 | Settlement Agreement, State of Ohio Board of Pharmacy re Richard D. Mains, R.Ph., Robert D. Mains, R.Ph., and Falls Pharmacy, Inc. | Ohio BOP 00007298 | Ohio BOP 00007312 | | | | | | | | | |
| DEF-MDL-04298 | 6/29/1983 | Order, State of Ohio Board of Pharmacy re David B. Russack | Ohio BOP 00007315 | Ohio BOP 00007317 | | | | | | | | | |
| DEF-MDL-04299 | 5/20/1984 | Order, State of Ohio Board of Pharmacy re Daniel A. Seiger, R.Ph. | Ohio BOP 00007320 | Ohio BOP 00007322 | | | | | | | | | |
| DEF-MDL-04300 | 6/23/1987 | Order, State of Ohio Board of Pharmacy re Bernard Margolis, R.Ph. | Ohio BOP 00007323 | Ohio BOP 00007340 | | | | | | | | | |
| DEF-MDL-04301 | 3/9/1999 | Settlement Agreement, State of Ohio Board of Pharmacy re Donald R. Rettig, R.Ph. | Ohio BOP 00007352 | Ohio BOP 00007355 | | | | | | | | | |
| DEF-MDL-04302 | 7/21/1987 | Order, State of Ohio Board of Pharmacy re Richard H. Ratner, R.Ph. | Ohio BOP 00007358 | Ohio BOP 00007388 | | | | | | | | | |
| DEF-MDL-04303 | 6/2/1981 | Order, State of Ohio Board of Pharmacy re Terry Hawkins | Ohio BOP 00007395 | Ohio BOP 00007395 | | | | | | | | | |
| DEF-MDL-04304 | 9/10/2002 | Settlement Agreement, State of Ohio Board of Pharmacy re Alvin Dorfman, R.Ph. | Ohio BOP 00007411 | Ohio BOP 00007441 | | | | | | | | | |
| DEF-MDL-04305 | 1/11/2000 | Order, State of Ohio Board of Pharmacy re Richard D. Dudek, R.Ph. | Ohio BOP 00007442 | Ohio BOP 00007446 | | | | | | | | | |
| DEF-MDL-04306 | 12/13/2000 | Order, State of Ohio Board of Pharmacy re Sue G. Gratz, R.Ph. | Ohio BOP 00007447 | Ohio BOP 00007461 | | | | | | | | | |
| DEF-MDL-04307 | 1/14/1998 | Order, State of Ohio Board of Pharmacy re Arthur P. Hess, R.Ph. | Ohio BOP 00007462 | Ohio BOP 00007465 | | | | | | | | | |
| DEF-MDL-04308 | 7/26/1988 | Order, State of Ohio Board of Pharmacy re Jerome A. Sorge | Ohio BOP 00007476 | Ohio BOP 00007501 | | | | | | | | | |
| DEF-MDL-04309 | 6/2/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re A. William Richert, R.Ph. | Ohio BOP 00007514 | Ohio BOP 00007520 | | | | | | | | | |
| DEF-MDL-04310 | 11/19/1984 | Order, State of Ohio Board of Pharmacy re George S. Pusser, Jr., R.Ph. | Ohio BOP 00007544 | Ohio BOP 00007546 | | | | | | | | | |
| DEF-MDL-04311 | 3/4/1997 | Order, State of Ohio Board of Pharmacy re Kenneth T. Cook | Ohio BOP 00007547 | Ohio BOP 00007550 | | | | | | | | | |
| DEF-MDL-04312 | 12/18/1989 | Order, State of Ohio Board of Pharmacy re Gerald Gross, R.Ph. | Ohio BOP 00007552 | Ohio BOP 00007556 | | | | | | | | | |
| DEF-MDL-04313 | 3/7/1996 | Order, State of Ohio Board of Pharmacy re James D. Vogelsong, R.Ph. | Ohio BOP 00007584 | Ohio BOP 00007593 | | | | | | | | | |
| DEF-MDL-04314 | 11/5/2002 | Order, State of Ohio Board of Pharmacy re Bonnie Jean Dolman, R.Ph. | Ohio BOP 00007618 | Ohio BOP 00007621 | | | | | | | | | |
| DEF-MDL-04315 | N/A | Order, State of Ohio Board of Pharmacy re Luther C. Smith, R.Ph. and Smith Drug Company, Inc. | Ohio BOP 00007662 | Ohio BOP 00007666 | | | | | | | | | |
| DEF-MDL-04316 | 3/5/1990 | Order, State of Ohio Board of Pharmacy re Edwin R. Ritchey, R.Ph. | Ohio BOP 00007667 | Ohio BOP 00007674 | | | | | | | | | |
| DEF-MDL-04317 | 6/24/1987 | Order, State of Ohio Board of Pharmacy re Maude A. Wolf, R.Ph. | Ohio BOP 00007675 | Ohio BOP 00007680 | | | | | | | | | |
| DEF-MDL-04318 | 2/5/2003 | Order, State of Ohio Board of Pharmacy re Dale E. Lewis, R.Ph. | Ohio BOP 00007681 | Ohio BOP 00007684 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04319 | N/A | Order, State of Ohio Board of Pharmacy re Bert Sanders | Ohio BOP 00007685 | Ohio BOP 00007685 | | | | | | | | | |
| DEF-MDL-04320 | 5/3/2004 | Order, State of Ohio Board of Pharmacy re Terrell L. Mundhenk, R.Ph. | Ohio BOP 00007701 | Ohio BOP 00007707 | | | | | | | | | |
| DEF-MDL-04321 | N/A | Order, State of Ohio Board of Pharmacy re Bruce Stover | Ohio BOP 00007747 | Ohio BOP 00007748 | | | | | | | | | |
| DEF-MDL-04322 | 1/28/1997 | Order, State of Ohio Board of Pharmacy re Jack James Wilhelm, R.Ph. | Ohio BOP 00007749 | Ohio BOP 00007775 | | | | | | | | | |
| DEF-MDL-04323 | 6/27/1990 | Order, State of Ohio Board of Pharmacy re Alice M. Allen | Ohio BOP 00007800 | Ohio BOP 00007806 | | | | | | | | | |
| DEF-MDL-04324 | 2/21/2000 | Settlement Agreement, State of Ohio Board of Pharmacy re John H. Lafferty, R.Ph. | Ohio BOP 00007812 | Ohio BOP 00007823 | | | | | | | | | |
| DEF-MDL-04325 | 1/23/1990 | Order, State of Ohio Board of Pharmacy re Walter P. Moore, R.Ph. | Ohio BOP 00007824 | Ohio BOP 00007826 | | | | | | | | | |
| DEF-MDL-04326 | 12/6/2005 | Order, State of Ohio Board of Pharmacy re John Mileti, R.Ph. | Ohio BOP 00007859 | Ohio BOP 00007863 | | | | | | | | | |
| DEF-MDL-04327 | 3/8/1994 | Order, State of Ohio Board of Pharmacy re Chen Lin, R.Ph. | Ohio BOP 00007875 | Ohio BOP 00007878 | | | | | | | | | |
| DEF-MDL-04328 | 8/6/2002 | Order, State of Ohio Board of Pharmacy re James Murray Bayless, R.Ph. | Ohio BOP 00007883 | Ohio BOP 00007891 | | | | | | | | | |
| DEF-MDL-04329 | 1/27/1997 | Order, State of Ohio Board of Pharmacy re Thomas A. Szymczak, R.Ph. | Ohio BOP 00007902 | Ohio BOP 00007918 | | | | | | | | | |
| DEF-MDL-04330 | 10/18/1995 | Order, State of Ohio Board of Pharmacy re Thomas G. Aufmuth, R.Ph. | Ohio BOP 00007919 | Ohio BOP 00007921 | | | | | | | | | |
| DEF-MDL-04331 | 8/23/1989 | Order, State of Ohio Board of Pharmacy re Stephen Deitsch, R.Ph. | Ohio BOP 00007925 | Ohio BOP 00007929 | | | | | | | | | |
| DEF-MDL-04332 | 2/19/1987 | Order, State of Ohio Board of Pharmacy re Ronald G. Aiken, R.Ph. | Ohio BOP 00007937 | Ohio BOP 00007942 | | | | | | | | | |
| DEF-MDL-04333 | 7/14/1993 | Order, State of Ohio Board of Pharmacy re Gareth Charles Loboschefski | Ohio BOP 00007943 | Ohio BOP 00007957 | | | | | | | | | |
| DEF-MDL-04334 | 12/5/2011 | Order, State of Ohio Board of Pharmacy re Douglas E. Urbaniak, R.Ph. | Ohio BOP 00008094 | Ohio BOP 00008096 | | | | | | | | | |
| DEF-MDL-04335 | 9/19/1979 | Order, State of Ohio Board of Pharmacy re Daniel Helton Brady | Ohio BOP 00008104 | Ohio BOP 00008105 | | | | | | | | | |
| DEF-MDL-04336 | 10/17/2013 | Order, State of Ohio Board of Pharmacy re James W. Smetana, R.Ph. | Ohio BOP 00008106 | Ohio BOP 00008130 | | | | | | | | | |
| DEF-MDL-04337 | 1/11/2000 | Order, State of Ohio Board of Pharmacy re Patricia McCann Parks, R.Ph. | Ohio BOP 00008175 | Ohio BOP 00008181 | | | | | | | | | |
| DEF-MDL-04338 | 9/15/2011 | Order, State of Ohio Board of Pharmacy re Christy T. Stricker, R.Ph. | Ohio BOP 00008182 | Ohio BOP 00008191 | | | | | | | | | |
| DEF-MDL-04339 | 3/5/1997 | Order, State of Ohio Board of Pharmacy re Daniel T. Zachman, R.Ph. | Ohio BOP 00008207 | Ohio BOP 00008221 | | | | | | | | | |
| DEF-MDL-04340 | 3/7/1997 | Order, State of Ohio Board of Pharmacy re Robert G. Wilson | Ohio BOP 00008222 | Ohio BOP 00008229 | | | | | | | | | |
| DEF-MDL-04341 | 3/9/1995 | Order, State of Ohio Board of Pharmacy re Martin C. Mantz, R.Ph. | Ohio BOP 00008230 | Ohio BOP 00008234 | | | | | | | | | |
| DEF-MDL-04342 | 6/11/2007 | Order, State of Ohio Board of Pharmacy re Robert W. Temple, R.Ph. | Ohio BOP 00008239 | Ohio BOP 00008242 | | | | | | | | | |
| DEF-MDL-04343 | 12/7/2012 | Order, State of Ohio Board of Pharmacy re Kevin Kelly Sheets, R.Ph. | Ohio BOP 00008243 | Ohio BOP 00008248 | | | | | | | | | |
| DEF-MDL-04344 | 4/3/2001 | Order, State of Ohio Board of Pharmacy re William C. Ringle, R.Ph. | Ohio BOP 00008287 | Ohio BOP 00008317 | | | | | | | | | |
| DEF-MDL-04345 | 10/6/2004 | Order, State of Ohio Board of Pharmacy re Todd C. LaTour, R.Ph. | Ohio BOP 00008340 | Ohio BOP 00008354 | | | | | | | | | |
| DEF-MDL-04346 | 1/9/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Keith Barga, R.Ph. | Ohio BOP 00008355 | Ohio BOP 00008360 | | | | | | | | | |
| DEF-MDL-04347 | N/A | Order, State of Ohio Board of Pharmacy re Michael James Fogel, R.Ph. | Ohio BOP 00008364 | Ohio BOP 00008369 | | | | | | | | | |
| DEF-MDL-04348 | 7/17/2009 | Order, State of Ohio Board of Pharmacy re | Ohio BOP 00008370 | Ohio BOP 00008508 | | | | | | | | | |
| DEF-MDL-04349 | N/A | Order, State of Ohio Board of Pharmacy re Robert E. Mills, R.Ph. | Ohio BOP 00008529 | Ohio BOP 00008538 | | | | | | | | | |
| DEF-MDL-04350 | 4/12/2000 | Order, State of Ohio Board of Pharmacy re Frank Lancz, R.Ph. | Ohio BOP 00008552 | Ohio BOP 00008562 | | | | | | | | | |
| DEF-MDL-04351 | 6/14/2000 | Order, State of Ohio Board of Pharmacy re Donald Robert Sutton, R.Ph. | Ohio BOP 00008571 | Ohio BOP 00008586 | | | | | | | | | |
| DEF-MDL-04352 | 4/4/2001 | Order, State of Ohio Board of Pharmacy re Rayna Browning, R.Ph. | Ohio BOP 00008604 | Ohio BOP 00008606 | | | | | | | | | |
| DEF-MDL-04353 | 1/8/2009 | Order, State of Ohio Board of Pharmacy re Thelma K. Rotonda, R.Ph. | Ohio BOP 00008612 | Ohio BOP 00008626 | | | | | | | | | |
| DEF-MDL-04354 | 7/9/2010 | Order, State of Ohio Board of Pharmacy re Paul Anthony Nuzzi, R.Ph. | Ohio BOP 00008645 | Ohio BOP 00008647 | | | | | | | | | |
| DEF-MDL-04355 | 5/2/2011 | Order, State of Ohio Board of Pharmacy re John Theodore Rohal, R.Ph. | Ohio BOP 00008650 | Ohio BOP 00008661 | | | | | | | | | |
| DEF-MDL-04356 | 5/17/1988 | Order, State of Ohio Board of Pharmacy re Mark S. Hollinger, R.Ph. | Ohio BOP 00008667 | Ohio BOP 00008675 | | | | | | | | | |
| DEF-MDL-04357 | 5/17/1988 | Order, State of Ohio Board of Pharmacy re Scott W. Hall, R.Ph. | Ohio BOP 00008730 | Ohio BOP 00008735 | | | | | | | | | |
| DEF-MDL-04358 | 4/25/1985 | Order, State of Ohio Board of Pharmacy re Cynthia A. McLean, R.Ph. | Ohio BOP 00008744 | Ohio BOP 00008746 | | | | | | | | | |
| DEF-MDL-04359 | 6/19/2012 | Order, State of Ohio Board of Pharmacy re M. Susan McDaniel, R.Ph. | Ohio BOP 00008747 | Ohio BOP 00008757 | | | | | | | | | |
| DEF-MDL-04360 | 2/14/1994 | Order, State of Ohio Board of Pharmacy re David F. Merk, R.Ph. | Ohio BOP 00008758 | Ohio BOP 00008768 | | | | | | | | | |
| DEF-MDL-04361 | 1/24/1996 | Order, State of Ohio Board of Pharmacy re Cynthia F. Phurrough, R.Ph. | Ohio BOP 00008771 | Ohio BOP 00008775 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04362 | 5/5/2003 | Order, State of Ohio Board of Pharmacy re Steven Martin Salo, R.Ph. | Ohio BOP 00008780 | Ohio BOP 00008791 | | | | | | | | | |
| DEF-MDL-04363 | 1/17/2012 | Order, State of Ohio Board of Pharmacy re Karen Paula Littman, R.Ph. | Ohio BOP 00008805 | Ohio BOP 00008820 | | | | | | | | | |
| DEF-MDL-04364 | 5/19/2008 | Order, State of Ohio Board of Pharmacy re Emil Dontenville, R.Ph. | Ohio BOP 00008824 | Ohio BOP 00008839 | | | | | | | | | |
| DEF-MDL-04365 | 2/9/1998 | Order, State of Ohio Board of Pharmacy re Joy Egbosimba Moneme, R.Ph | Ohio BOP 00008855 | Ohio BOP 00008858 | | | | | | | | | |
| DEF-MDL-04366 | 3/12/1991 | Order, State of Ohio Board of Pharmacy re Robert L. Kerek, R.Ph. | Ohio BOP 00008861 | Ohio BOP 00008866 | | | | | | | | | |
| DEF-MDL-04367 | 6/7/2010 | Settlement Agreement, State of Ohio Board of Pharmacy re Bruce Alan Thomas, R.Ph. | Ohio BOP 00008874 | Ohio BOP 00008891 | | | | | | | | | |
| DEF-MDL-04368 | 10/7/1997 | Order, State of Ohio Board of Pharmacy re Joseph Claire Saltren, R.Ph. | Ohio BOP 00008892 | Ohio BOP 00008900 | | | | | | | | | |
| DEF-MDL-04369 | 11/4/2002 | Settlement Agreement, State of Ohio Board of Pharmacy re Arch Joseph Weber, R.Ph. | Ohio BOP 00008906 | Ohio BOP 00008920 | | | | | | | | | |
| DEF-MDL-04370 | 10/25/1989 | Order, State of Ohio Board of Pharmacy re Don Alan Baron, R.Ph. | Ohio BOP 00008928 | Ohio BOP 00008930 | | | | | | | | | |
| DEF-MDL-04371 | 9/8/1998 | Order, State of Ohio Board of Pharmacy re Robert J. Dougherty, R.Ph. | Ohio BOP 00008933 | Ohio BOP 00008942 | | | | | | | | | |
| DEF-MDL-04372 | 1/7/2008 | Order, State of Ohio Board of Pharmacy re Minnie Kalomira Vargo, R.Ph. | Ohio BOP 00008946 | Ohio BOP 00008948 | | | | | | | | | |
| DEF-MDL-04373 | 8/5/2002 | Order, State of Ohio Board of Pharmacy re Charles R. Wilson, R.Ph. | Ohio BOP 00008949 | Ohio BOP 00009036 | | | | | | | | | |
| DEF-MDL-04374 | 1/25/1989 | Order, State of Ohio Board of Pharmacy re Jay W. Billings, R.Ph. | Ohio BOP 00009045 | Ohio BOP 00009050 | | | | | | | | | |
| DEF-MDL-04375 | 5/11/2006 | Order, State of Ohio Board of Pharmacy re Keith Jered Hochadel | Ohio BOP 00009077 | Ohio BOP 00009107 | | | | | | | | | |
| DEF-MDL-04376 | 3/7/1989 | Order, State of Ohio Board of Pharmacy re Kay Joan Cummings, R.Ph. | Ohio BOP 00009121 | Ohio BOP 00009126 | | | | | | | | | |
| DEF-MDL-04377 | 7/25/1996 | Order, State of Ohio Board of Pharmacy re Thomas Lawrence Bridge, R.Ph. | Ohio BOP 00009127 | Ohio BOP 00009139 | | | | | | | | | |
| DEF-MDL-04378 | 9/7/1999 | Order, State of Ohio Board of Pharmacy re Jeffrey Scott Dannemiller, R.Ph. | Ohio BOP 00009146 | Ohio BOP 00009179 | | | | | | | | | |
| DEF-MDL-04379 | 3/6/2015 | Order, State of Ohio Board of Pharmacy re Steven Jeffrey Huffman, R.Ph. | Ohio BOP 00009197 | Ohio BOP 00009205 | | | | | | | | | |
| DEF-MDL-04380 | 10/6/2004 | Order, State of Ohio Board of Pharmacy re Thomas Allan Scott, R.Ph. | Ohio BOP 00009218 | Ohio BOP 00009230 | | | | | | | | | |
| DEF-MDL-04381 | 10/25/1989 | Order, State of Ohio Board of Pharmacy re Jonah C. Adiele, R.Ph. | Ohio BOP 00009241 | Ohio BOP 00009243 | | | | | | | | | |
| DEF-MDL-04382 | 5/10/2018 | Order, State of Ohio Board of Pharmacy re Gregory Krall, R.Ph. | Ohio BOP 00009248 | Ohio BOP 00009265 | | | | | | | | | |
| DEF-MDL-04383 | 5/15/2003 | Order, State of Ohio Board of Pharmacy re Anthony Kornokovich, R.Ph. | Ohio BOP 00009288 | Ohio BOP 00009300 | | | | | | | | | |
| DEF-MDL-04384 | 3/8/1995 | Order, State of Ohio Board of Pharmacy re Joseph Martin Vogel, R.Ph. | Ohio BOP 00009322 | Ohio BOP 00009329 | | | | | | | | | |
| DEF-MDL-04385 | 2/10/2010 | Order, State of Ohio Board of Pharmacy re Myra Joy Hindes, R.Ph. | Ohio BOP 00009334 | Ohio BOP 00009342 | | | | | | | | | |
| DEF-MDL-04386 | 3/6/2008 | Order, State of Ohio Board of Pharmacy re Gary Howard Mann, R.Ph. | Ohio BOP 00009363 | Ohio BOP 00009368 | | | | | | | | | |
| DEF-MDL-04387 | 5/5/2010 | Order, State of Ohio Board of Pharmacy re Tina Marie Crow, R.Ph. | Ohio BOP 00009413 | Ohio BOP 00009416 | | | | | | | | | |
| DEF-MDL-04388 | 5/2/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Richard Brunst | Ohio BOP 00009417 | Ohio BOP 00009431 | | | | | | | | | |
| DEF-MDL-04389 | 1/9/2015 | Order, State of Ohio Board of Pharmacy re Penny Anne Coons, R.Ph. | Ohio BOP 00009435 | Ohio BOP 00009466 | | | | | | | | | |
| DEF-MDL-04390 | 5/15/2012 | Order, State of Ohio Board of Pharmacy re Penny Anne Coons, R.Ph. | Ohio BOP 00009467 | Ohio BOP 00009476 | | | | | | | | | |
| DEF-MDL-04391 | 1/7/2002 | Order, State of Ohio Board of Pharmacy re David Angelo Pishotti, R.Ph. | Ohio BOP 00009490 | Ohio BOP 00009511 | | | | | | | | | |
| DEF-MDL-04392 | 1/8/2002 | Order, State of Ohio Board of Pharmacy re Steven J. Brownsberger, R.Ph. | Ohio BOP 00009515 | Ohio BOP 00009522 | | | | | | | | | |
| DEF-MDL-04393 | 4/5/2010 | Order, State of Ohio Board of Pharmacy re Leo N. Igwebuike, R.Ph. | Ohio BOP 00009523 | Ohio BOP 00009530 | | | | | | | | | |
| DEF-MDL-04394 | 3/4/2008 | Order, State of Ohio Board of Pharmacy re Mark Todd Gary, R.Ph. | Ohio BOP 00009531 | Ohio BOP 00009546 | | | | | | | | | |
| DEF-MDL-04395 | 8/3/1999 | Order, State of Ohio Board of Pharmacy re Andrew James Ripley, R.Ph. | Ohio BOP 00009553 | Ohio BOP 00009560 | | | | | | | | | |
| DEF-MDL-04396 | 10/25/1994 | Order, State of Ohio Board of Pharmacy re Peggy Diane Baylin, R.Ph. | Ohio BOP 00009563 | Ohio BOP 00009565 | | | | | | | | | |
| DEF-MDL-04397 | 12/6/1994 | Order, State of Ohio Board of Pharmacy re Kyle E. Gaisford, R.Ph. | Ohio BOP 00009566 | Ohio BOP 00009571 | | | | | | | | | |
| DEF-MDL-04398 | 9/19/1996 | Order, State of Ohio Board of Pharmacy re Bryan C. Flournoy, R.Ph. | Ohio BOP 00009574 | Ohio BOP 00009577 | | | | | | | | | |
| DEF-MDL-04399 | 3/9/2010 | Order, State of Ohio Board of Pharmacy re Patrick Hiram Lucas, R.Ph. | Ohio BOP 00009613 | Ohio BOP 00009622 | | | | | | | | | |
| DEF-MDL-04400 | 5/14/2007 | Order, State of Ohio Board of Pharmacy re Eric Jean Cropp, R.Ph. | Ohio BOP 00009623 | Ohio BOP 00009628 | | | | | | | | | |
| DEF-MDL-04401 | 1/16/2018 | Summary Suspension/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Jeffrey Allen Potter | Ohio BOP 00009687 | Ohio BOP 00009693 | | | | | | | | | |
| DEF-MDL-04402 | 6/10/2002 | Order, State of Ohio Board of Pharmacy re Bradley R. Laboe, R.Ph. | Ohio BOP 00009699 | Ohio BOP 00009706 | | | | | | | | | |
| DEF-MDL-04403 | 3/9/2012 | Order, State of Ohio Board of Pharmacy re Barney T. Dotson, R.Ph. | Ohio BOP 00009712 | Ohio BOP 00009723 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04404 | 1/24/1996 | Order, State of Ohio Board of Pharmacy re Michael D. Quigley | Ohio BOP 00009733 | Ohio BOP 00009753 | | | | | | | | | |
| DEF-MDL-04405 | 6/10/1998 | Order, State of Ohio Board of Pharmacy re Lisa Katherine Ramirez, R.Ph. | Ohio BOP 00009754 | Ohio BOP 00009775 | | | | | | | | | |
| DEF-MDL-04406 | 6/10/2002 | Order, State of Ohio Board of Pharmacy re Debra Lynn Nign (formerly Cooper), R.Ph. | Ohio BOP 00009824 | Ohio BOP 00009837 | | | | | | | | | |
| DEF-MDL-04407 | 8/3/2010 | Order, State of Ohio Board of Pharmacy re Melissa Anne Tumino, R.Ph. | Ohio BOP 00009838 | Ohio BOP 00009849 | | | | | | | | | |
| DEF-MDL-04408 | 10/10/2003 | Order, State of Ohio Board of Pharmacy re Alan Patrick Horvath, R.Ph. | Ohio BOP 00009862 | Ohio BOP 00009874 | | | | | | | | | |
| DEF-MDL-04409 | 7/14/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re Deborah S. McCray, R.Ph. | Ohio BOP 00009886 | Ohio BOP 00009888 | | | | | | | | | |
| DEF-MDL-04410 | 9/9/2008 | Order, State of Ohio Board of Pharmacy re Ronald H. Stevens, R.Ph. | Ohio BOP 00009889 | Ohio BOP 00009897 | | | | | | | | | |
| DEF-MDL-04411 | 11/2/2011 | Order, State of Ohio Board of Pharmacy re Andrea Rene Luchette, R.Ph. | Ohio BOP 00009910 | Ohio BOP 00009938 | | | | | | | | | |
| DEF-MDL-04412 | 11/7/2007 | Order, State of Ohio Board of Pharmacy re Jae-Seung Lee, R.Ph. | Ohio BOP 00009939 | Ohio BOP 00009947 | | | | | | | | | |
| DEF-MDL-04413 | 4/9/2015 | Order, State of Ohio Board of Pharmacy re Helen Christine Gaal, R.Ph. | Ohio BOP 00009948 | Ohio BOP 00009951 | | | | | | | | | |
| DEF-MDL-04414 | 2/7/2011 | Settlement Agreement, State of Ohio Board of Pharmacy re Mary A. Casey, R.Ph. | Ohio BOP 00009952 | Ohio BOP 00009956 | | | | | | | | | |
| DEF-MDL-04415 | 4/9/2003 | Order, State of Ohio Board of Pharmacy re James Scott Patton, R.Ph. | Ohio BOP 00009962 | Ohio BOP 00009980 | | | | | | | | | |
| DEF-MDL-04416 | 10/4/2010 | Settlement Agreement, State of Ohio Board of Pharmacy re Saba Atnafe-Eskender, R.Ph. | Ohio BOP 00009984 | Ohio BOP 00009986 | | | | | | | | | |
| DEF-MDL-04417 | 2/7/2001 | Order, State of Ohio Board of Pharmacy re Brenda S. Bland, R.Ph. | Ohio BOP 00009987 | Ohio BOP 00009995 | | | | | | | | | |
| DEF-MDL-04418 | 4/3/2017 | Order, State of Ohio Board of Pharmacy re Charles Nuhfer, R.Ph | Ohio BOP 00009996 | Ohio BOP 00010008 | | | | | | | | | |
| DEF-MDL-04419 | 3/6/2017 | Order, State of Ohio Board of Pharmacy re Corey Thompson, R.Ph. | Ohio BOP 00010009 | Ohio BOP 00010027 | | | | | | | | | |
| DEF-MDL-04420 | 5/6/2009 | Order, State of Ohio Board of Pharmacy re James Scott Crider, R.Ph. | Ohio BOP 00010036 | Ohio BOP 00010046 | | | | | | | | | |
| DEF-MDL-04421 | 9/14/2007 | Order, State of Ohio Board of Pharmacy re Allison Joy Re, R.Ph. | Ohio BOP 00010083 | Ohio BOP 00010089 | | | | | | | | | |
| DEF-MDL-04422 | 12/11/2015 | Summary Suspension/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Jacklyn E. Cropper | Ohio BOP 00010095 | Ohio BOP 00010097 | | | | | | | | | |
| DEF-MDL-04423 | 1/7/2004 | Order, State of Ohio Board of Pharmacy re Fumiyo Shida Witt, R.Ph. | Ohio BOP 00010103 | Ohio BOP 00010105 | | | | | | | | | |
| DEF-MDL-04424 | 10/13/2017 | Order, State of Ohio Board of Pharmacy re Larry Selby, Jr., R.Ph. | Ohio BOP 00010106 | Ohio BOP 00010112 | | | | | | | | | |
| DEF-MDL-04425 | 5/5/2011 | Order, State of Ohio Board of Pharmacy re Lori Rae Johansen-McEwen, R.Ph. | Ohio BOP 00010195 | Ohio BOP 00010209 | | | | | | | | | |
| DEF-MDL-04426 | 4/30/2018 | Notice of Opportunity for Hearing Proposal to Take Disciplinary Action Against Licensee, State of Ohio Board of Pharmacy re Paschal Okafor | Ohio BOP 00010219 | Ohio BOP 00010223 | | | | | | | | | |
| DEF-MDL-04427 | 9/15/2011 | Order, State of Ohio Board of Pharmacy re Brian Marcus Kins, R.Ph. | Ohio BOP 00010239 | Ohio BOP 00010245 | | | | | | | | | |
| DEF-MDL-04428 | 3/18/2013 | Order, State of Ohio Board of Pharmacy re Risa Jo Gethers, R.Ph. | Ohio BOP 00010307 | Ohio BOP 00010333 | | | | | | | | | |
| DEF-MDL-04429 | 12/5/2007 | Order, State of Ohio Board of Pharmacy re Donald A. Alexander, R.Ph. | Ohio BOP 00010334 | Ohio BOP 00010348 | | | | | | | | | |
| DEF-MDL-04430 | 4/9/2009 | Order, State of Ohio Board of Pharmacy re Michelle Lynn Lufkins, R.Ph. | Ohio BOP 00010349 | Ohio BOP 00010352 | | | | | | | | | |
| DEF-MDL-04431 | 7/9/2015 | Order, State of Ohio Board of Pharmacy re William M. Finnegan, R.Ph. | Ohio BOP 00010372 | Ohio BOP 00010374 | | | | | | | | | |
| DEF-MDL-04432 | 5/16/2011 | Order, State of Ohio Board of Pharmacy re Ryan Andrew Stout, R.Ph. | Ohio BOP 00010378 | Ohio BOP 00010389 | | | | | | | | | |
| DEF-MDL-04433 | 1/17/2012 | Order, State of Ohio Board of Pharmacy re Erica M. Kremer (NKA Burton), R.Ph. | Ohio BOP 00010400 | Ohio BOP 00010410 | | | | | | | | | |
| DEF-MDL-04434 | 5/8/2018 | Letter from State of Ohio Board of Pharmacy to Lia Harb re Board Ordered Examination | Ohio BOP 00010460 | Ohio BOP 00010461 | | | | | | | | | |
| DEF-MDL-04435 | 3/16/2017 | Order, State of Ohio Board of Pharmacy re Selvia Kolta, R.Ph. | Ohio BOP 00010462 | Ohio BOP 00010469 | | | | | | | | | |
| DEF-MDL-04436 | 7/9/2015 | Order, State of Ohio Board of Pharmacy re Bethany Jones, Intern/R.Ph. | Ohio BOP 00010470 | Ohio BOP 00010476 | | | | | | | | | |
| DEF-MDL-04437 | 6/21/2017 | Order, State of Ohio Board of Pharmacy re Katherine Schaefer, R.Ph. | Ohio BOP 00010487 | Ohio BOP 00010496 | | | | | | | | | |
| DEF-MDL-04438 | 10/6/2004 | Order, State of Ohio Board of Pharmacy re Jason Matthew Reip | Ohio BOP 00010543 | Ohio BOP 00010546 | | | | | | | | | |
| DEF-MDL-04439 | 6/11/2007 | Order, State of Ohio Board of Pharmacy re Danielle Lyn Timkovich | Ohio BOP 00010565 | Ohio BOP 00010582 | | | | | | | | | |
| DEF-MDL-04440 | 8/9/2007 | Order, State of Ohio Board of Pharmacy re Christopher T. Ball | Ohio BOP 00010583 | Ohio BOP 00010591 | | | | | | | | | |
| DEF-MDL-04441 | 4/7/2006 | Order, State of Ohio Board of Pharmacy re Christopher M. Langford | Ohio BOP 00010616 | Ohio BOP 00010619 | | | | | | | | | |
| DEF-MDL-04442 | 7/9/2008 | Order, State of Ohio Board of Pharmacy re Bryan Paul Murphy | Ohio BOP 00010629 | Ohio BOP 00010637 | | | | | | | | | |
| DEF-MDL-04443 | 2/7/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Mark Mastramico | Ohio BOP 00010645 | Ohio BOP 00010657 | | | | | | | | | |
| DEF-MDL-04444 | 12/7/2012 | Order, State of Ohio Board of Pharmacy re Ryan Michael Griffin, Intern | Ohio BOP 00010691 | Ohio BOP 00010710 | | | | | | | | | |
| DEF-MDL-04445 | 5/10/2013 | Order, State of Ohio Board of Pharmacy re Bethany Jones | Ohio BOP 00010734 | Ohio BOP 00010740 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04446 | 3/4/2014 | Order, State of Ohio Board of Pharmacy re Erica Minha Lee, R.Ph. | Ohio BOP 00010769 | Ohio BOP 00010777 | | | | | | | | | |
| DEF-MDL-04447 | 1/12/2016 | Order, State of Ohio Board of Pharmacy re Daniel Freeman | Ohio BOP 00010784 | Ohio BOP 00010796 | | | | | | | | | |
| DEF-MDL-04448 | 5/6/2014 | Order, State of Ohio Board of Pharmacy re Philip David Rocci, Intern | Ohio BOP 00010797 | Ohio BOP 00010802 | | | | | | | | | |
| DEF-MDL-04449 | 6/6/2017 | Order, State of Ohio Board of Pharmacy re Jordan Breitgam, R.Ph. | Ohio BOP 00010803 | Ohio BOP 00010817 | | | | | | | | | |
| DEF-MDL-04450 | 8/8/2017 | Order, State of Ohio Board of Pharmacy re Brandon Wolfe | Ohio BOP 00010823 | Ohio BOP 00010835 | | | | | | | | | |
| DEF-MDL-04451 | 7/11/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Jennifer Daley | Ohio BOP 00010840 | Ohio BOP 00010854 | | | | | | | | | |
| DEF-MDL-04452 | 9/20/2017 | Order, State of Ohio Board of Pharmacy re Kevin Heimberger | Ohio BOP 00010855 | Ohio BOP 00010878 | | | | | | | | | |
| DEF-MDL-04453 | 5/19/2017 | Order, State of Ohio Board of Pharmacy re Crystal Zheng | Ohio BOP 00010899 | Ohio BOP 00010908 | | | | | | | | | |
| DEF-MDL-04454 | 6/5/2018 | Summary Suspension/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Emily Willis | Ohio BOP 00010953 | Ohio BOP 00010956 | | | | | | | | | |
| DEF-MDL-04455 | 5/2/2018 | Summary Suspension/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Natalie M. Williams | Ohio BOP 00010960 | Ohio BOP 00010965 | | | | | | | | | |
| DEF-MDL-04456 | 2/7/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Capital Wholesale Drug Company c/o James Bergados | Ohio BOP 00010966 | Ohio BOP 00010972 | | | | | | | | | |
| DEF-MDL-04457 | 5/3/2016 | Order, State of Ohio Board of Pharmacy re Alexco, Inc. | Ohio BOP 00011174 | Ohio BOP 00011177 | | | | | | | | | |
| DEF-MDL-04458 | 9/12/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Fairview General Hospital c/o Michael Hoying, R.Ph. | Ohio BOP 00011206 | Ohio BOP 00011212 | | | | | | | | | |
| DEF-MDL-04459 | 10/4/2000 | Order, State of Ohio Board of Pharmacy re Bethesda Hospital-North c/o Steve Porowski, R.Ph. | Ohio BOP 00011221 | Ohio BOP 00011230 | | | | | | | | | |
| DEF-MDL-04460 | 8/8/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Rite Aid Discount Pharmacy #3086; Rite Aid #3088; Rite Aid of Ohio, Inc. #1186; Rite Aid Discount Pharmacy #1659; Rite Aid Discount Pharmacy #2304; c/o Karen Mankowski | Ohio BOP 00011257 | Ohio BOP 00011261 | | | | | | | | | |
| DEF-MDL-04461 | 8/8/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Rite Aid Discount Pharmacy #3086; Rite Aid #3088; Rite Aid of Ohio, Inc. #1186; Rite Aid Discount Pharmacy #1659; Rite Aid Discount Pharmacy #2304; c/o Karen Mankowski | Ohio BOP 00011262 | Ohio BOP 00011266 | | | | | | | | | |
| DEF-MDL-04462 | 5/2/2000 | Order, State of Ohio Board of Pharmacy re Kinsman Pharmacy, Inc. c/o Robert C. Sutton, R.Ph. | Ohio BOP 00011271 | Ohio BOP 00011288 | | | | | | | | | |
| DEF-MDL-04463 | 12/5/2001 | Order, State of Ohio Board of Pharmacy re  Linden Medical Pharmacy, Inc. c/o Lawrence A. Kaufman | Ohio BOP 00011323 | Ohio BOP 00011326 | | | | | | | | | |
| DEF-MDL-04464 | 12/9/1997 | Settlement Agreement, State of Ohio Board of Pharmacy re Kmart Pharmacy #4169 | Ohio BOP 00011333 | Ohio BOP 00011335 | | | | | | | | | |
| DEF-MDL-04465 | 12/6/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re James Pharmacy c/o John Pangrac, R.Ph. | Ohio BOP 00011359 | Ohio BOP 00011365 | | | | | | | | | |
| DEF-MDL-04466 | 8/8/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Rite Aid Discount Pharmacy #3086; Rite Aid #3088; Rite Aid of Ohio, Inc. #1186; Rite Aid Discount Pharmacy #1659; Rite Aid Discount Pharmacy #2304 c/o Karen Mankowski | Ohio BOP 00011402 | Ohio BOP 00011406 | | | | | | | | | |
| DEF-MDL-04467 | 6/17/2009 | Order, State of Ohio Board of Pharmacy re Vienna Medical Arts Clinic, Inc. c/o Mark Davis, D.O. | Ohio BOP 00011411 | Ohio BOP 00011414 | | | | | | | | | |
| DEF-MDL-04468 | 11/14/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Jefferson Twp. Fire & Rescue, Inc. c/o Alice Frazier, DO | Ohio BOP 00011437 | Ohio BOP 00011444 | | | | | | | | | |
| DEF-MDL-04469 | 1/7/2002 | Settlement Agreement, State of Ohio Board of Pharmacy re Lo-Med Prescription Services, Inc. c/o Gregory S. Oswald, R.Ph. | Ohio BOP 00011453 | Ohio BOP 00011455 | | | | | | | | | |
| DEF-MDL-04470 | 11/14/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Franklin Twp. Fire & Rescue Squad c/o Alice Frazier, DO | Ohio BOP 00011456 | Ohio BOP 00011465 | | | | | | | | | |
| DEF-MDL-04471 | 8/8/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Rite Aid Discount Pharmacy #3086; Rite Aid #3088; Rite Aid of Ohio, Inc. #1186; Rite Aid Discount Pharmacy #1659; Rite Aid Discount Pharmacy #2304 c/o Karen Mankowski | Ohio BOP 00011482 | Ohio BOP 00011486 | | | | | | | | | |
| DEF-MDL-04472 | 3/10/1992 | Order, State of Ohio Board of Pharmacy re Ritzman Pharmacies, Inc., Walter S. Ritzman, R.Ph. | Ohio BOP 00011494 | Ohio BOP 00011510 | | | | | | | | | |
| DEF-MDL-04473 | 8/8/2005 | Settlement Agreement, State of Ohio Board of Pharmacy re Rite Aid Discount Pharmacy #3086; Rite Aid #3088; Rite Aid of Ohio, Inc. #1186; Rite Aid Discount Pharmacy #1659; Rite Aid Discount Pharmacy #2304 c/o Karen Mankowski | Ohio BOP 00011521 | Ohio BOP 00011525 | | | | | | | | | |
| DEF-MDL-04474 | 3/3/2003 | Settlement Agreement, State of Ohio Board of Pharmacy re Big Bear Pharmacy #208 c/o William Joseph Gongola, R.Ph. | Ohio BOP 00011526 | Ohio BOP 00011528 | | | | | | | | | |
| DEF-MDL-04475 | 10/6/2008 | Settlement Agreement, State of Ohio Board of Pharmacy re Joseph Lee Baumgartner, R.Ph. and The Medicine Shoppe #1712 | Ohio BOP 00011603 | Ohio BOP 00011610 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04476 | 1/9/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Kroger #014934 c/o Warren Sizemore, R.Ph. | Ohio BOP 00011627 | Ohio BOP 00011634 | | | | | | | | | |
| DEF-MDL-04477 | 1/9/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Kroger #014942 c/o Karen Helmes, R.Ph. | Ohio BOP 00011642 | Ohio BOP 00011650 | | | | | | | | | |
| DEF-MDL-04478 | 3/5/2007 | Settlement Agreement, State of Ohio Board of Pharmacy re Sullivant Prescription Center c/o Dale Cochran, R.Ph. | Ohio BOP 00011661 | Ohio BOP 00011663 | | | | | | | | | |
| DEF-MDL-04479 | 3/8/2007 | Order, State of Ohio Board of Pharmacy re Dusini Drug, Inc. c/o Scott A. Vinci, R.Ph. | Ohio BOP 00011682 | Ohio BOP 00011820 | | | | | | | | | |
| DEF-MDL-04480 | 3/6/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Kroger Pharmacy #16810 c/o Benjamin Smith, R.Ph. | Ohio BOP 00011847 | Ohio BOP 00011854 | | | | | | | | | |
| DEF-MDL-04481 | 9/12/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Giant Eagle Pharmacy #6501 c/o Shawna Ricker, R.Ph. | Ohio BOP 00011855 | Ohio BOP 00011863 | | | | | | | | | |
| DEF-MDL-04482 | 10/23/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Northeast Ohio Surgery Center c/o Reuben Gobezie, MD | Ohio BOP 00011864 | Ohio BOP 00011876 | | | | | | | | | |
| DEF-MDL-04483 | 4/6/2015 | Settlement Agreement, State of Ohio Board of Pharmacy re KHN Pharmacy - Huber c/o Rachael Nicole Schlechty, R.Ph. | Ohio BOP 00011884 | Ohio BOP 00011888 | | | | | | | | | |
| DEF-MDL-04484 | 11/7/2007 | Order, State of Ohio Board of Pharmacy re Caringwell Pharmacy c/o Jae-Seung Lee, R.Ph. | Ohio BOP 00011894 | Ohio BOP 00011898 | | | | | | | | | |
| DEF-MDL-04485 | 7/11/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re NaphCare, Inc. at Montgomery County Jail c/o Bradford T. McLane | Ohio BOP 00011903 | Ohio BOP 00011911 | | | | | | | | | |
| DEF-MDL-04486 | 3/30/2012 | Settlement Agreement, State of Ohio Board of Pharmacy re GHA Pharmacy c/o Timothy Dale Burton, R.Ph. | Ohio BOP 00011926 | Ohio BOP 00011928 | | | | | | | | | |
| DEF-MDL-04487 | 6/6/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re Eastside Urgent Care c/o Noor Hassan, M.D. | Ohio BOP 00011929 | Ohio BOP 00011937 | | | | | | | | | |
| DEF-MDL-04488 | 8/9/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re Physicians Care Center, Inc. c/o Dr. Richard Mason | Ohio BOP 00011954 | Ohio BOP 00011960 | | | | | | | | | |
| DEF-MDL-04489 | 11/9/2015 | Order, State of Ohio Board of Pharmacy re Douglas Trubiano, D.O. | Ohio BOP 00011979 | Ohio BOP 00011984 | | | | | | | | | |
| DEF-MDL-04490 | 11/3/2015 | Settlement Agreement, State of Ohio Board of Pharmacy re Tiltonsville Clinic, East Ohio Regional Hospital at Martins Ferry | Ohio BOP 00011985 | Ohio BOP 00011987 | | | | | | | | | |
| DEF-MDL-04491 | 8/13/2013 | Settlement Agreement, State of Ohio Board of Pharmacy re Ohio Ambulance c/o Edward A. Patriarca Sr. | Ohio BOP 00011998 | Ohio BOP 00012002 | | | | | | | | | |
| DEF-MDL-04492 | 7/11/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re NaphCare, Inc. at Montgomery County Jail c/o Bradford T. McLane | Ohio BOP 00012100 | Ohio BOP 00012108 | | | | | | | | | |
| DEF-MDL-04493 | 8/17/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Angel's Rest Animal Sanctuary [New Richmond and Amelia] c/o Perla Medina-Kinne | Ohio BOP 00012109 | Ohio BOP 00012118 | | | | | | | | | |
| DEF-MDL-04494 | 9/13/2016 | Settlement Agreement, State of Ohio Board of Pharmacy re BEM Medical Arts Center, Inc. c/o William Paloski, D.O. | Ohio BOP 00012131 | Ohio BOP 00012137 | | | | | | | | | |
| DEF-MDL-04495 | 9/9/2014 | Settlement Agreement, State of Ohio Board of Pharmacy re Allied Pain Treatment Center, Inc. c/o Thomas Ranieri, M.D. | Ohio BOP 00012202 | Ohio BOP 00012205 | | | | | | | | | |
| DEF-MDL-04496 | 8/5/2014 | Order, State of Ohio Board of Pharmacy re Davis Drug Compounding & Infusion c/o Daniel Lee Sidewell, R.Ph. | Ohio BOP 00012220 | Ohio BOP 00012237 | | | | | | | | | |
| DEF-MDL-04497 | 1/7/2014 | Order, State of Ohio Board of Pharmacy re Advantage Pharmacy c/o Glenn Doyle Beach, Jr. | Ohio BOP 00012268 | Ohio BOP 00012270 | | | | | | | | | |
| DEF-MDL-04498 | 10/3/2014 | Summary Suspension Order/Notice of Opportunity for Hearing, State of Ohio Board of Pharmacy re Community Counseling & Treatment Services, Inc. | Ohio BOP 00012271 | Ohio BOP 00012274 | | | | | | | | | |
| DEF-MDL-04499 | 10/10/2017 | Order, State of Ohio Board of Pharmacy re Kroger Specialty Infusion CA (FKA Biofusion, LLC) | Ohio BOP 00012294 | Ohio BOP 00012297 | | | | | | | | | |
| DEF-MDL-04500 | 2/7/2017 | Settlement Agreement, State of Ohio Board of Pharmacy re Amazing Grace Center, Inc. c/o andrea Uradu | Ohio BOP 00012375 | Ohio BOP 00012388 | | | | | | | | | |
| DEF-MDL-04501 | 2/6/2018 | Settlement Agreement, State of Ohio Board of Pharmacy re Grove City Dental c/o Dr. Scott Schumann, DDS | Ohio BOP 00012523 | Ohio BOP 00012530 | | | | | | | | | |
| DEF-MDL-04502 | 2018 | Ohio Department of Medicaid Initiatives Report | Ohio Department of Medicaid - 000002 | Ohio Department of Medicaid - 000014 | | | | | | | | | |
| DEF-MDL-04503 | 6/30/2013 | Ohio Department of Job and Family Services Confidentiality Agreement | Ohio Department of Medicaid - 000106 | Ohio Department of Medicaid - 000111 | | | | | | | | | |
| DEF-MDL-04504 | N/A | Ohio Department of Medicaid Presentation: Timeline: Collective Action to Address the Opioid Crisis in Ohio | Ohio Department of Medicaid - 000168 | Ohio Department of Medicaid - 000169 | | | | | | | | | |
| DEF-MDL-04505 | 6/20/2017 | Ohio Department of Medicaid Contract for Services | Ohio Department of Medicaid - 000174 | Ohio Department of Medicaid - 000192 | | | | | | | | | |
| DEF-MDL-04506 | 1/8/2018 | Ohio Department of Medicaid: Organizational Chart | Ohio Department of Medicaid - 000305 | Ohio Department of Medicaid - 000329 | | | | | | | | | |
| DEF-MDL-04507 | 1/9/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00000003 | Ohio_State_Medical_Board_00000829 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04508 | 2/13/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00000830 | Ohio_State_Medical_Board_00002225 | | | | | | | | | |
| DEF-MDL-04509 | 3/12/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00002226 | Ohio_State_Medical_Board_00003768 | | | | | | | | | |
| DEF-MDL-04510 | 4/9/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00003769 | Ohio_State_Medical_Board_00005248 | | | | | | | | | |
| DEF-MDL-04511 | 5/14/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00005249 | Ohio_State_Medical_Board_00006564 | | | | | | | | | |
| DEF-MDL-04512 | 6/11/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00006565 | Ohio_State_Medical_Board_00007728 | | | | | | | | | |
| DEF-MDL-04513 | 8/13/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00009960 | Ohio_State_Medical_Board_00012583 | | | | | | | | | |
| DEF-MDL-04514 | 9/10/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00012584 | Ohio_State_Medical_Board_00014071 | | | | | | | | | |
| DEF-MDL-04515 | 10/8/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00014072 | Ohio_State_Medical_Board_00015193 | | | | | | | | | |
| DEF-MDL-04516 | 12/10/2008 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00016487 | Ohio_State_Medical_Board_00017928 | | | | | | | | | |
| DEF-MDL-04517 | 1/14/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00017929 | Ohio_State_Medical_Board_00018961 | | | | | | | | | |
| DEF-MDL-04518 | 2/11/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00018962 | Ohio_State_Medical_Board_00020860 | | | | | | | | | |
| DEF-MDL-04519 | 3/11/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00020861 | Ohio_State_Medical_Board_00023024 | | | | | | | | | |
| DEF-MDL-04520 | 5/13/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00024274 | Ohio_State_Medical_Board_00026404 | | | | | | | | | |
| DEF-MDL-04521 | 6/10/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00026405 | Ohio_State_Medical_Board_00028422 | | | | | | | | | |
| DEF-MDL-04522 | 7/8/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00028423 | Ohio_State_Medical_Board_00029515 | | | | | | | | | |
| DEF-MDL-04523 | 9/9/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00031040 | Ohio_State_Medical_Board_00032732 | | | | | | | | | |
| DEF-MDL-04524 | 10/14/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00032733 | Ohio_State_Medical_Board_00034117 | | | | | | | | | |
| DEF-MDL-04525 | 11/12/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00034118 | Ohio_State_Medical_Board_00035279 | | | | | | | | | |
| DEF-MDL-04526 | 12/9/2009 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00035280 | Ohio_State_Medical_Board_00037274 | | | | | | | | | |
| DEF-MDL-04527 | 1/13/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00037275 | Ohio_State_Medical_Board_00038879 | | | | | | | | | |
| DEF-MDL-04528 | 3/10/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00038880 | Ohio_State_Medical_Board_00040492 | | | | | | | | | |
| DEF-MDL-04529 | 4/14/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00040493 | Ohio_State_Medical_Board_00041152 | | | | | | | | | |
| DEF-MDL-04530 | 5/12/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00041153 | Ohio_State_Medical_Board_00041985 | | | | | | | | | |
| DEF-MDL-04531 | 6/9/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00041986 | Ohio_State_Medical_Board_00042380 | | | | | | | | | |
| DEF-MDL-04532 | 7/14/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00042381 | Ohio_State_Medical_Board_00043030 | | | | | | | | | |
| DEF-MDL-04533 | 8/11/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00043031 | Ohio_State_Medical_Board_00044148 | | | | | | | | | |
| DEF-MDL-04534 | 9/8/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00044149 | Ohio_State_Medical_Board_00044700 | | | | | | | | | |
| DEF-MDL-04535 | 10/13/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00044701 | Ohio_State_Medical_Board_00045267 | | | | | | | | | |
| DEF-MDL-04536 | 11/10/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00045268 | Ohio_State_Medical_Board_00045743 | | | | | | | | | |
| DEF-MDL-04537 | 12/8/2010 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00045744 | Ohio_State_Medical_Board_00046347 | | | | | | | | | |
| DEF-MDL-04538 | 1/12/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00046348 | Ohio_State_Medical_Board_00046787 | | | | | | | | | |
| DEF-MDL-04539 | 2/9/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00046788 | Ohio_State_Medical_Board_00047403 | | | | | | | | | |
| DEF-MDL-04540 | 3/9/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00047404 | Ohio_State_Medical_Board_00047889 | | | | | | | | | |
| DEF-MDL-04541 | 4/13/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00047890 | Ohio_State_Medical_Board_00048753 | | | | | | | | | |
| DEF-MDL-04542 | 5/11/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00048754 | Ohio_State_Medical_Board_00049511 | | | | | | | | | |
| DEF-MDL-04543 | 6/8/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00049512 | Ohio_State_Medical_Board_00050153 | | | | | | | | | |
| DEF-MDL-04544 | 7/13/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00050154 | Ohio_State_Medical_Board_00051056 | | | | | | | | | |
| DEF-MDL-04545 | 8/10/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00051057 | Ohio_State_Medical_Board_00051370 | | | | | | | | | |
| DEF-MDL-04546 | 9/14/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00051371 | Ohio_State_Medical_Board_00052185 | | | | | | | | | |
| DEF-MDL-04547 | 10/12/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00052186 | Ohio_State_Medical_Board_00052595 | | | | | | | | | |
| DEF-MDL-04548 | 11/9/2011 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00052596 | Ohio_State_Medical_Board_00053025 | | | | | | | | | |
| DEF-MDL-04549 | 1/11/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00053914 | Ohio_State_Medical_Board_00054354 | | | | | | | | | |
| DEF-MDL-04550 | 2/8/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00054355 | Ohio_State_Medical_Board_00054869 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04551 | 4/11/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00055643 | Ohio_State_Medical_Board_00056110 | | | | | | | | | |
| DEF-MDL-04552 | 5/9/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00056111 | Ohio_State_Medical_Board_00056966 | | | | | | | | | |
| DEF-MDL-04553 | 6/13/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00056967 | Ohio_State_Medical_Board_00057268 | | | | | | | | | |
| DEF-MDL-04554 | 7/11/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00057269 | Ohio_State_Medical_Board_00057863 | | | | | | | | | |
| DEF-MDL-04555 | 9/12/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00058398 | Ohio_State_Medical_Board_00059586 | | | | | | | | | |
| DEF-MDL-04556 | 10/10/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00059587 | Ohio_State_Medical_Board_00060285 | | | | | | | | | |
| DEF-MDL-04557 | 11/14/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00060286 | Ohio_State_Medical_Board_00060771 | | | | | | | | | |
| DEF-MDL-04558 | 12/12/2012 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00060772 | Ohio_State_Medical_Board_00061123 | | | | | | | | | |
| DEF-MDL-04559 | 1/9/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00061124 | Ohio_State_Medical_Board_00062012 | | | | | | | | | |
| DEF-MDL-04560 | 2/13/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00062013 | Ohio_State_Medical_Board_00062755 | | | | | | | | | |
| DEF-MDL-04561 | 3/13/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00062756 | Ohio_State_Medical_Board_00063301 | | | | | | | | | |
| DEF-MDL-04562 | 4/10/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00063302 | Ohio_State_Medical_Board_00063779 | | | | | | | | | |
| DEF-MDL-04563 | 5/8/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00063780 | Ohio_State_Medical_Board_00064361 | | | | | | | | | |
| DEF-MDL-04564 | 6/12/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00064362 | Ohio_State_Medical_Board_00064841 | | | | | | | | | |
| DEF-MDL-04565 | 8/14/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00065319 | Ohio_State_Medical_Board_00065752 | | | | | | | | | |
| DEF-MDL-04566 | 9/11/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00065753 | Ohio_State_Medical_Board_00066444 | | | | | | | | | |
| DEF-MDL-04567 | 10/9/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00066445 | Ohio_State_Medical_Board_00066784 | | | | | | | | | |
| DEF-MDL-04568 | 11/13/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00066785 | Ohio_State_Medical_Board_00067395 | | | | | | | | | |
| DEF-MDL-04569 | 12/11/2013 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00067396 | Ohio_State_Medical_Board_00067974 | | | | | | | | | |
| DEF-MDL-04570 | 2/12/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00068511 | Ohio_State_Medical_Board_00068966 | | | | | | | | | |
| DEF-MDL-04571 | 3/12/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00068967 | Ohio_State_Medical_Board_00069406 | | | | | | | | | |
| DEF-MDL-04572 | 4/9/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00069407 | Ohio_State_Medical_Board_00069914 | | | | | | | | | |
| DEF-MDL-04573 | 5/14/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00069915 | Ohio_State_Medical_Board_00070667 | | | | | | | | | |
| DEF-MDL-04574 | 6/11/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00070668 | Ohio_State_Medical_Board_00071031 | | | | | | | | | |
| DEF-MDL-04575 | 7/9/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00071032 | Ohio_State_Medical_Board_00071370 | | | | | | | | | |
| DEF-MDL-04576 | 10/8/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00072772 | Ohio_State_Medical_Board_00073229 | | | | | | | | | |
| DEF-MDL-04577 | 11/5/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00073230 | Ohio_State_Medical_Board_00073778 | | | | | | | | | |
| DEF-MDL-04578 | 12/10/2014 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00073779 | Ohio_State_Medical_Board_00074125 | | | | | | | | | |
| DEF-MDL-04579 | 1/14/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00074126 | Ohio_State_Medical_Board_00074798 | | | | | | | | | |
| DEF-MDL-04580 | 3/11/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00075193 | Ohio_State_Medical_Board_00075516 | | | | | | | | | |
| DEF-MDL-04581 | 4/8/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00075517 | Ohio_State_Medical_Board_00075813 | | | | | | | | | |
| DEF-MDL-04582 | 5/13/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00075814 | Ohio_State_Medical_Board_00076348 | | | | | | | | | |
| DEF-MDL-04583 | 8/12/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00077214 | Ohio_State_Medical_Board_00077634 | | | | | | | | | |
| DEF-MDL-04584 | 9/9/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00077635 | Ohio_State_Medical_Board_00078160 | | | | | | | | | |
| DEF-MDL-04585 | 10/14/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00078161 | Ohio_State_Medical_Board_00078676 | | | | | | | | | |
| DEF-MDL-04586 | 11/4/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00078677 | Ohio_State_Medical_Board_00079014 | | | | | | | | | |
| DEF-MDL-04587 | 12/9/2015 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00079015 | Ohio_State_Medical_Board_00079442 | | | | | | | | | |
| DEF-MDL-04588 | 1/13/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00079443 | Ohio_State_Medical_Board_00079876 | | | | | | | | | |
| DEF-MDL-04589 | 2/10/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00079877 | Ohio_State_Medical_Board_00080122 | | | | | | | | | |
| DEF-MDL-04590 | 3/9/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00080123 | Ohio_State_Medical_Board_00080693 | | | | | | | | | |
| DEF-MDL-04591 | 4/13/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00080694 | Ohio_State_Medical_Board_00080959 | | | | | | | | | |
| DEF-MDL-04592 | 5/11/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00080960 | Ohio_State_Medical_Board_00081621 | | | | | | | | | |
| DEF-MDL-04593 | 6/8/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00081622 | Ohio_State_Medical_Board_00081923 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04594 | 7/13/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00081924 | Ohio_State_Medical_Board_00082356 | | | | | | | | | |
| DEF-MDL-04595 | 8/10/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00082357 | Ohio_State_Medical_Board_00082714 | | | | | | | | | |
| DEF-MDL-04596 | 9/14/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00082715 | Ohio_State_Medical_Board_00083058 | | | | | | | | | |
| DEF-MDL-04597 | 10/19/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00083059 | Ohio_State_Medical_Board_00083376 | | | | | | | | | |
| DEF-MDL-04598 | 12/4/2016 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00083741 | Ohio_State_Medical_Board_00084018 | | | | | | | | | |
| DEF-MDL-04599 | 2/8/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00084509 | Ohio_State_Medical_Board_00084809 | | | | | | | | | |
| DEF-MDL-04600 | 3/8/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00084810 | Ohio_State_Medical_Board_00085068 | | | | | | | | | |
| DEF-MDL-04601 | 4/12/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00085069 | Ohio_State_Medical_Board_00085568 | | | | | | | | | |
| DEF-MDL-04602 | 5/10/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00085578 | Ohio_State_Medical_Board_00085919 | | | | | | | | | |
| DEF-MDL-04603 | 6/14/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00085920 | Ohio_State_Medical_Board_00086290 | | | | | | | | | |
| DEF-MDL-04604 | 7/12/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00086291 | Ohio_State_Medical_Board_00086902 | | | | | | | | | |
| DEF-MDL-04605 | 9/13/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00087498 | Ohio_State_Medical_Board_00088090 | | | | | | | | | |
| DEF-MDL-04606 | 10/11/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00088091 | Ohio_State_Medical_Board_00088368 | | | | | | | | | |
| DEF-MDL-04607 | 11/8/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00088369 | Ohio_State_Medical_Board_00088708 | | | | | | | | | |
| DEF-MDL-04608 | 12/13/2017 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00088709 | Ohio_State_Medical_Board_00089027 | | | | | | | | | |
| DEF-MDL-04609 | 7/11/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00089028 | Ohio_State_Medical_Board_00089409 | | | | | | | | | |
| DEF-MDL-04610 | 1/10/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00089410 | Ohio_State_Medical_Board_00089678 | | | | | | | | | |
| DEF-MDL-04611 | 2/14/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00089679 | Ohio_State_Medical_Board_00089900 | | | | | | | | | |
| DEF-MDL-04612 | 3/14/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00089901 | Ohio_State_Medical_Board_00090139 | | | | | | | | | |
| DEF-MDL-04613 | 4/11/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00090140 | Ohio_State_Medical_Board_00090869 | | | | | | | | | |
| DEF-MDL-04614 | 5/9/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00090870 | Ohio_State_Medical_Board_00091142 | | | | | | | | | |
| DEF-MDL-04615 | 6/13/2018 | Agenda, State Medical Board of Ohio Assigned Committees | Ohio_State_Medical_Board_00091143 | Ohio_State_Medical_Board_00091474 | | | | | | | | | |
| DEF-MDL-04616 | 2/1/2008 | State Medical Board of Ohio Formal Action Report; January 2008; State of Ohio | Ohio_State_Medical_Board_00092504 | Ohio_State_Medical_Board_00092586 | | | | | | | | | |
| DEF-MDL-04617 | 2/18/2009 | State Medical Board of Ohio Formal Action Report; January 2009; State of Ohio | Ohio_State_Medical_Board_00092587 | Ohio_State_Medical_Board_00092677 | | | | | | | | | |
| DEF-MDL-04618 | 3/8/2010 | State Medical Board of Ohio; Formal Action Report; January 2010; State of Ohio | Ohio_State_Medical_Board_00092678 | Ohio_State_Medical_Board_00092763 | | | | | | | | | |
| DEF-MDL-04619 | 2/2/2012 | State Medical Board of Ohio Formal Action Report; January 2012; State of Ohio | Ohio_State_Medical_Board_00092867 | Ohio_State_Medical_Board_00092975 | | | | | | | | | |
| DEF-MDL-04620 | 1/18/2013 | State Medical Board of Ohio Formal Action Report; January 2013; State of Ohio | Ohio_State_Medical_Board_00092976 | Ohio_State_Medical_Board_00093094 | | | | | | | | | |
| DEF-MDL-04621 | 1/29/2014 | State Medical Board of Ohio Formal Action Report; January 2014; State of Ohio | Ohio_State_Medical_Board_00093095 | Ohio_State_Medical_Board_00093213 | | | | | | | | | |
| DEF-MDL-04622 | 2/17/2015 | State Medical Board of Ohio Formal Action Report; January 2015; State of Ohio | Ohio_State_Medical_Board_00093214 | Ohio_State_Medical_Board_00093330 | | | | | | | | | |
| DEF-MDL-04623 | 2/11/2016 | State Medical Board of Ohio Formal Action Report; January 2016; State of Ohio | Ohio_State_Medical_Board_00093331 | Ohio_State_Medical_Board_00093439 | | | | | | | | | |
| DEF-MDL-04624 | 2/24/2017 | State Medical Board of Ohio Formal Action Report; January 2017; State of Ohio | Ohio_State_Medical_Board_00093440 | Ohio_State_Medical_Board_00093530 | | | | | | | | | |
| DEF-MDL-04625 | 2/12/2018 | State Medical Board of Ohio Formal Action Report; January 10 2018; State of Ohio | Ohio_State_Medical_Board_00093531 | Ohio_State_Medical_Board_00093579 | | | | | | | | | |
| DEF-MDL-04626 | 2008 | State Medical Board of Ohio, Your Report from the State Medical Board of Ohio, Winter 2007-2008 | Ohio_State_Medical_Board_00093580 | Ohio_State_Medical_Board_00093803 | | | | | | | | | |
| DEF-MDL-04627 | 9/11/2018 | State Medical Board of Ohio Board Actions Annual Report; 2017; State of Ohio | Ohio_State_Medical_Board_00098231 | Ohio_State_Medical_Board_00098257 | | | | | | | | | |
| DEF-MDL-04628 | 2010 | State Medical Board of Ohio Disciplinary Sanctions Report; 2012; State of Ohio | Ohio_State_Medical_Board_00098301 | Ohio_State_Medical_Board_00098324 | | | | | | | | | |
| DEF-MDL-04629 | 2011 | State Medical Board of Ohio Board Actions Report; 2011; State of Ohio | Ohio_State_Medical_Board_00098353 | Ohio_State_Medical_Board_00098384 | | | | | | | | | |
| DEF-MDL-04630 | 2012 | State Medical Board of Ohio Board Actions Report; 2012; State of Ohio | Ohio_State_Medical_Board_00098385 | Ohio_State_Medical_Board_00098415 | | | | | | | | | |
| DEF-MDL-04631 | 2014 | State Medical Board of Ohio Board Disciplinary Actions Report; 2014; State of Ohio | Ohio_State_Medical_Board_00098472 | Ohio_State_Medical_Board_00098491 | | | | | | | | | |
| DEF-MDL-04632 | 2016 | State Medical Board of Ohio Board Disciplinary Actions Report; 2016; State of Ohio | Ohio_State_Medical_Board_00098492 | Ohio_State_Medical_Board_00098515 | | | | | | | | | |
| DEF-MDL-04633 | 12/7/2018 | Edward Byrne Memorial Justice Assistance Grant (JAG) 2017: Summit County Drug Unit | OhioDOPS_00001502 | OhioDOPS_00001710 | | | | | | | | | |
| DEF-MDL-04634 | 3/21/2012 | Team Leads Meeting Minutes, Opiate Action Team/Opiate Cabinet Action Team | OhioMHAS A 036 | OhioMHAS A 038 | | | | | | | | | |
| DEF-MDL-04635 | 7/18/2012 | Ohio's Accomplishments to Reduce Opiate Addiction and Overdose Report; State of Ohio | OhioMHAS A 113 | OhioMHAS A 115 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04636 | 4/1/2013 | Ohio Office of Criminal Justice Services; 2012 Ohio Multi-Jurisdictional Task Force Report, 2012, State of Ohio | OhioMHAS A 200 | OhioMHAS A 208 | | | | | | | | | |
| DEF-MDL-04637 | 3/2/2012 | Ohio's Accomplishments to Reduce Opiate Addiction and Overdose Report; State of Ohio | OhioMHAS A 677 | OhioMHAS A 678 | | | | | | | | | |
| DEF-MDL-04638 | 2/1/2012 | Governor's Opiate Cabinet Action Team Orientation Presentation: Ohio's Opioid Epidemic | OhioMHAS A 691 | OhioMHAS A 697 | | | | | | | | | |
| DEF-MDL-04639 | 3/26/2013 | Opiate Action Team Presentation: Attacking Ohio's Opiate Epidemic Accomplishments 2011 | OhioMHAS A 728 | OhioMHAS A 735 | | | | | | | | | |
| DEF-MDL-04640 | N/A | Ohio MHAS Presentation: Female Clients with a Opiate Diagnosis who are Pregnant or Parenting at Time of Admission | OhioMHAS A 778 | OhioMHAS A 781 | | | | | | | | | |
| DEF-MDL-04641 | 1/1/2013 | Office of the President of the United States report; January 2013; State of Ohio | OhioMHAS G 085 | OhioMHAS G 092 | | | | | | | | | |
| DEF-MDL-04642 | 12/22/2014 | Ohio Department of Mental Health and Addiction Services Ohio Opioid Prescription Guideline Evaluation: Second Quarterly Report, 2014 | OhioMHAS H 021 | OhioMHAS H 038 | | | | | | | | | |
| DEF-MDL-04643 | 2/2/2015 | Opioid and Other Controlled Substance Committee Report | OhioMHAS H 041 | OhioMHAS H 044 | | | | | | | | | |
| DEF-MDL-04644 | 1/19/2016 | News Conference Talking Points on Acute Pain Opioid Prescribing Guidelines | OhioMHAS I 021 | OhioMHAS I 032 | | | | | | | | | |
| DEF-MDL-04645 | 4/18/2017 | Ohio Mental Health & Addiction Services Presentation: Understanding Unintentional Drug Overdose in Minority Communities | OhioMHAS K 417 | OhioMHAS K 461 | | | | | | | | | |
| DEF-MDL-04646 | 10/7/2016 | Ohio Mental Health & Addiction Services Presentation: Understanding Unintentional Drug Overdose in Minority Communities | OhioMHAS K 502 | OhioMHAS K 550 | | | | | | | | | |
| DEF-MDL-04647 | 12/13/2016 | Ohio Mental Health & Addiction Services Presentation: Ohio's Opiate Epidemic and Ongoing Efforts to Address the Crisis | OhioMHAS K 551 | OhioMHAS K 574 | | | | | | | | | |
| DEF-MDL-04648 | 5/3/2017 | Ohio Mental Health & Addiction Services Presentation: Ohio's Opioid Epidemic and Ongoing Efforts to Address the Crisis | OhioMHAS K 575 | OhioMHAS K 599 | | | | | | | | | |
| DEF-MDL-04649 | 1/12/2017 | Ohio Mental Health & Addiction Services Presentation: Ohio's Opiate Epidemic and Ongoing Efforts to Address the Crisis | OhioMHAS K 609 | OhioMHAS K 633 | | | | | | | | | |
| DEF-MDL-04650 | 4/1/2017 | Ohio Mental Health & Addiction Services Presentation: Ohio Epidemiology and PDMP Data | OhioMHAS O 001 | OhioMHAS O 011 | | | | | | | | | |
| DEF-MDL-04651 | 2/1/2012 | Ohio Department of Alochol & Drug Addiction Services, Legislative Update | OhioMHAS S 001 | OhioMHAS S 004 | | | | | | | | | |
| DEF-MDL-04652 | 1/9/2015 | Much of Heroin Supply Adulterated with Fentanyl, Ohio Mental Health & Addiction Services | OhioMHAS U 141 | OhioMHAS U 142 | | | | | | | | | |
| DEF-MDL-04653 | 4/15/2015 | Proponent Testimony of Andrea Boxhill on House Bill 4 before the Ohio Senate Health and Human Services Committee | OhioMHAS U 365 | OhioMHAS U 366 | | | | | | | | | |
| DEF-MDL-04654 | 6/1/2013 | Governor's Cabinet Opiate Action Team Opiate Crisis: Ohio Overview Report; 2013 June; State of Ohio | OhioMHAS U 484 | OhioMHAS U 485 | | | | | | | | | |
| DEF-MDL-04655 | 1/1/2013 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio, January-June 2013 | OhioMHAS U 531 | OhioMHAS U 694 | | | | | | | | | |
| DEF-MDL-04656 | 9/1/2015 | Ohio Mental Health & Addiction Services, Ohio Substance Abuse Monitoring Network, Much of Heroin Supply Adulterated with Fentanyl, September 2015 | OhioMHAS U 695 | OhioMHAS U 696 | | | | | | | | | |
| DEF-MDL-04657 | 5/16/2013 | Ohio Department of Mental Health and Addiction Services, Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose "Trigger Point", May 16, 2013 | OhioMHAS U 735 | OhioMHAS U 737 | | | | | | | | | |
| DEF-MDL-04659 | 12/8/2008 | Minutes of the December 8-9, 2008 Meeting of the Ohio State Board of Pharmacy | OhioPharmMins_0000016 | OhioPharmMins_0000016 | | | | | | | | | |
| DEF-MDL-04660 | 9/13/2010 | Ohio State Board of Pharmacy meeting minutes; September 13-15, 2010 | OhioPharmMins_0000044 | OhioPharmMins_0000044 | | | | | | | | | |
| DEF-MDL-04661 | 12/1/2014 | Ohio State Board of Pharmacy meeting minutes; December 1-3, 2014 | OhioPharmMins_0000117 | OhioPharmMins_0000117 | | | | | | | | | |
| DEF-MDL-04662 | 9/22/2015 | Ohio State Board of Pharmacy; Meeting minutes September 22, 2015 | OhioPharmMins_0000131 | OhioPharmMins_0000131 | | | | | | | | | |
| DEF-MDL-04663 | 9/25/2015 | Ohio State Board of Pharmacy; Meeting minutes September 25, 2015 | OhioPharmMins_0000140 | OhioPharmMins_0000140 | | | | | | | | | |
| DEF-MDL-04664 | 1/22/2016 | Ohio State Board of Pharmacy; Meeting minutes January 22, 2016 | OhioPharmMins_0000142 | OhioPharmMins_0000142 | | | | | | | | | |
| DEF-MDL-04665 | 3/4/2016 | Ohio State Board of Pharmacy; Meeting minutes March 4, 2016 | OhioPharmMins_0000145 | OhioPharmMins_0000145 | | | | | | | | | |
| DEF-MDL-04666 | 3/24/2016 | Ohio State Board of Pharmacy; Meeting minutes March 24, 2016 | OhioPharmMins_0000146 | OhioPharmMins_0000146 | | | | | | | | | |
| DEF-MDL-04667 | 5/11/2016 | Ohio State Board of Pharmacy; Meeting minutes May 11, 2016 | OhioPharmMins_0000149 | OhioPharmMins_0000149 | | | | | | | | | |
| DEF-MDL-04668 | 7/29/2016 | Ohio State Board of Pharmacy; Meeting minutes July 29, 2016 | OhioPharmMins_0000152 | OhioPharmMins_0000152 | | | | | | | | | |
| DEF-MDL-04669 | 10/3/2016 | Ohio State Board of Pharmacy; Meeting minutes October 3, 2016 | OhioPharmMins_0000156 | OhioPharmMins_0000156 | | | | | | | | | |
| DEF-MDL-04670 | 11/18/2016 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000158 | OhioPharmMins_0000158 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04671 | 11/30/2016 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000159 | OhioPharmMins_0000159 | | | | | | | | | |
| DEF-MDL-04672 | 11/8/2016 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000161 | OhioPharmMins_0000161 | | | | | | | | | |
| DEF-MDL-04673 | 12/6/2016 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000162 | OhioPharmMins_0000162 | | | | | | | | | |
| DEF-MDL-04674 | 11/25/2015 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000163 | OhioPharmMins_0000163 | | | | | | | | | |
| DEF-MDL-04675 | 12/10/2015 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000164 | OhioPharmMins_0000164 | | | | | | | | | |
| DEF-MDL-04676 | 10/3/2016 | State of Ohio Board of Pharmacy meeting minutes; oath of new member, adjudication hearings, OARRS update | OhioPharmMins_0000165 | OhioPharmMins_0000165 | | | | | | | | | |
| DEF-MDL-04677 | 1/10/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000167 | OhioPharmMins_0000167 | | | | | | | | | |
| DEF-MDL-04678 | 1/20/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000168 | OhioPharmMins_0000168 | | | | | | | | | |
| DEF-MDL-04679 | 2/21/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000170 | OhioPharmMins_0000170 | | | | | | | | | |
| DEF-MDL-04680 | 3/8/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000172 | OhioPharmMins_0000172 | | | | | | | | | |
| DEF-MDL-04681 | 3/21/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000173 | OhioPharmMins_0000173 | | | | | | | | | |
| DEF-MDL-04682 | 4/27/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000175 | OhioPharmMins_0000175 | | | | | | | | | |
| DEF-MDL-04683 | 5/3/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000177 | OhioPharmMins_0000177 | | | | | | | | | |
| DEF-MDL-04684 | 5/24/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000178 | OhioPharmMins_0000178 | | | | | | | | | |
| DEF-MDL-04685 | 7/10/2017 | State of Ohio Board of Pharmacy meeting minutes; oath of a new member, OARRS report and technology updates, discussion regarding the Board's disciplinary sections | OhioPharmMins_0000180 | OhioPharmMins_0000180 | | | | | | | | | |
| DEF-MDL-04686 | 7/24/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000181 | OhioPharmMins_0000181 | | | | | | | | | |
| DEF-MDL-04687 | 8/9/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000183 | OhioPharmMins_0000183 | | | | | | | | | |
| DEF-MDL-04688 | 3/16/2009 | State Medical Board of Ohio Formal Action Report; February 2009; State of Ohio | OhioStateMedBoardMins_0000014 | OhioStateMedBoardMins_0000014 | | | | | | | | | |
| DEF-MDL-04689 | 11/30/2010 | State Medical Board of Ohio Formal Action Report; September 2010; State of Ohio | OhioStateMedBoardMins_0000032 | OhioStateMedBoardMins_0000032 | | | | | | | | | |
| DEF-MDL-04693 | 1/22/1991 | Notice of Opportunity for Hearing, Ohio State Dental Board | OSDB_MDL 1st Production_000477 | OSDB_MDL 1st Production_000491 | | | | | | | | | |
| DEF-MDL-04694 | 9/13/1984 | Notice of Opportunity for Hearing, Ohio State Dental Board re Ira S. Chapman, D.D.S. | OSDB_MDL 1st Production_000508 | OSDB_MDL 1st Production_000514 | | | | | | | | | |
| DEF-MDL-04695 | 5/3/1993 | Adjudication Order, Ohio State Dental Board re Jack W. Halstead, D.D.S. | OSDB_MDL 1st Production_000563 | OSDB_MDL 1st Production_000573 | | | | | | | | | |
| DEF-MDL-04696 | 6/22/1993 | Notice of Opportunity for Hearing, Ohio State Dental Board re Richard P. Devere, D.D.S. | OSDB_MDL 1st Production_000700 | OSDB_MDL 1st Production_000704 | | | | | | | | | |
| DEF-MDL-04697 | 7/2/1984 | Notice of Opportunity for Hearing, Ohio State Dental Board re David M. Rollins, D.D.S. | OSDB_MDL 1st Production_000855 | OSDB_MDL 1st Production_000862 | | | | | | | | | |
| DEF-MDL-04698 | 10/19/1990 | Notice of Opportunity for Hearing, Ohio State Dental Board re Edward Falkner, D.D.S. | OSDB_MDL 1st Production_000888 | OSDB_MDL 1st Production_000906 | | | | | | | | | |
| DEF-MDL-04699 | 7/1/1981 | Notice of Opportunity for Hearing, Ohio State Dental Board re Clement J. DeOrio, D.D.S. | OSDB_MDL 1st Production_000981 | OSDB_MDL 1st Production_000983 | | | | | | | | | |
| DEF-MDL-04700 | 10/24/1986 | Notice of Opportunity for Hearing, Ohio State Dental Board re Joseph G. Rocco, D.D.S. | OSDB_MDL 1st Production_001024 | OSDB_MDL 1st Production_001026 | | | | | | | | | |
| DEF-MDL-04701 | 1/23/1981 | Adjudication Order, Ohio State Dental Board re Henry T. Walter, D.D.S. | OSDB_MDL 1st Production_001229 | OSDB_MDL 1st Production_001235 | | | | | | | | | |
| DEF-MDL-04702 | 2/26/1987 | Notice of Opportunity for Hearing, Ohio State Dental Board re Robert Zenobi, D.D.S. | OSDB_MDL 1st Production_001236 | OSDB_MDL 1st Production_001238 | | | | | | | | | |
| DEF-MDL-04703 | 1/22/1998 | Notice of Opportunity for Hearing, Ohio State Dental Board re F.T. Gallagher, Jr., D.D.S. | OSDB_MDL 1st Production_001280 | OSDB_MDL 1st Production_001283 | | | | | | | | | |
| DEF-MDL-04704 | 2/27/1987 | Notice of Opportunity for Hearing, Ohio State Dental Board re Louis George, D.D.S. | OSDB_MDL 1st Production_001284 | OSDB_MDL 1st Production_001287 | | | | | | | | | |
| DEF-MDL-04705 | 11/6/2009 | Consent Agreement, The Ohio State Dental Board re Richard Lapp, D.D.S. | OSDB_MDL 1st Production_001348 | OSDB_MDL 1st Production_001382 | | | | | | | | | |
| DEF-MDL-04706 | 3/15/1988 | Adjudication Order, Ohio State Dental Board re James T. Giovanetti, D.D.S. | OSDB_MDL 1st Production_001440 | OSDB_MDL 1st Production_001448 | | | | | | | | | |
| DEF-MDL-04707 | 1/28/1998 | Notice of Opportunity for Hearing, Ohio State Dental Board re Daniel F. Specht, D.D.S. | OSDB_MDL 1st Production_001620 | OSDB_MDL 1st Production_001627 | | | | | | | | | |
| DEF-MDL-04708 | 2/25/2000 | Notice of Opportunity for Hearing and Adjudication Order, Ohio State Dental Board re Joseph G. Rocco, D.D.S. | OSDB_MDL 1st Production_001833 | OSDB_MDL 1st Production_001845 | | | | | | | | | |
| DEF-MDL-04709 | 9/10/2015 | Notice of Opportunity for Hearing, Ohio State Dental Board re John C. Schuster, D.D.S. | OSDB_MDL 1st Production_002105 | OSDB_MDL 1st Production_002137 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04710 | 9/27/1999 | Notice of Opportunity for Hearing, Ohio State Dental Board re Chester R. Corbitt, D.D.S. | OSDB_MDL 1st Production_002160 | OSDB_MDL 1st Production_002172 | | | | | | | | | |
| DEF-MDL-04711 | 4/29/1985 | Notice of Opportunity for Hearing, Ohio State Dental Board re Thomas Moorhead, D.D.S. | OSDB_MDL 1st Production_002247 | OSDB_MDL 1st Production_002268 | | | | | | | | | |
| DEF-MDL-04712 | 9/7/2017 | Consent Agreement, The Ohio State Dental Board re David Starr, D.D.S. | OSDB_MDL 1st Production_002286 | OSDB_MDL 1st Production_002319 | | | | | | | | | |
| DEF-MDL-04713 | 4/15/1987 | Notice of Opportunity for Hearing, Ohio State Dental Board re Russell Mann, D.D.S. | OSDB_MDL 1st Production_002388 | OSDB_MDL 1st Production_002392 | | | | | | | | | |
| DEF-MDL-04714 | 11/26/1985 | Notice of Opportunity for Hearing, Ohio State Dental Board re Sandee Alpern, D.D.S. | OSDB_MDL 1st Production_002461 | OSDB_MDL 1st Production_002463 | | | | | | | | | |
| DEF-MDL-04715 | 1/30/1989 | Notice of Opportunity for Hearing, Ohio State Dental Board re Anath M. Dixon, D.D.S. | OSDB_MDL 1st Production_002542 | OSDB_MDL 1st Production_002544 | | | | | | | | | |
| DEF-MDL-04716 | 5/16/2007 | Notice of Opportunity for Hearing, Ohio State Dental Board re David R. Adelstein, D.D.S. | OSDB_MDL 1st Production_002611 | OSDB_MDL 1st Production_002632 | | | | | | | | | |
| DEF-MDL-04717 | 8/3/2018 | Consent Agreement, The Ohio State Dental Board re Ignatius L. Russo, D.D.S. | OSDB_MDL 1st Production_002726 | OSDB_MDL 1st Production_002730 | | | | | | | | | |
| DEF-MDL-04718 | 9/24/1985 | Notice of Opportunity for Hearing, Ohio State Dental Board re Bruce R. Canning, D.D.S. | OSDB_MDL 1st Production_002765 | OSDB_MDL 1st Production_002768 | | | | | | | | | |
| DEF-MDL-04719 | 10/2/1980 | Consent Agreement, The Ohio State Dental Board re Kenneth E. Endicott, D.D.S. | OSDB_MDL 1st Production_002771 | OSDB_MDL 1st Production_002773 | | | | | | | | | |
| DEF-MDL-04720 | 2/13/2003 | Notice of Opportunity for Hearing, Ohio State Dental Board re Louis Mott, D.D.S. | OSDB_MDL 1st Production_002806 | OSDB_MDL 1st Production_002824 | | | | | | | | | |
| DEF-MDL-04721 | 1/23/1981 | Notice of Opportunity for Hearing, Ohio State Dental Board re Joseph Horkey, D.D.S. | OSDB_MDL 1st Production_003015 | OSDB_MDL 1st Production_003019 | | | | | | | | | |
| DEF-MDL-04722 | 11/2/2005 | Notice of Opportunity for Hearing, Ohio State Dental Board re Nicholas J. Tomasi, D.D.S. | OSDB_MDL 1st Production_003050 | OSDB_MDL 1st Production_003063 | | | | | | | | | |
| DEF-MDL-04723 | 2004 | Notice of Opportunity for Hearing, Ohio State Dental Board re Brent L. Miller, D.D.S. | OSDB_MDL 1st Production_003148 | OSDB_MDL 1st Production_003153 | | | | | | | | | |
| DEF-MDL-04724 | 2/27/1986 | Notice of Opportunity for Hearing, Ohio State Dental Board re Jon D. Paulus, D.D.S. | OSDB_MDL 1st Production_003239 | OSDB_MDL 1st Production_003252 | | | | | | | | | |
| DEF-MDL-04725 | 9/2/1986 | Consent Agreement, The Ohio State Dental Board re J. Michael Sarnovsky, D.D.S. | OSDB_MDL 1st Production_003253 | OSDB_MDL 1st Production_003261 | | | | | | | | | |
| DEF-MDL-04726 | 4/2/1982 | Adjudication Order, Ohio State Dental Board re David L. Harnett, D.D.S. | OSDB_MDL 1st Production_003279 | OSDB_MDL 1st Production_003282 | | | | | | | | | |
| DEF-MDL-04727 | 10/30/1991 | Notice of Opportunity for Hearing, Ohio State Dental Board re Kevin D. Less, D.D.S. | OSDB_MDL 1st Production_003410 | OSDB_MDL 1st Production_003412 | | | | | | | | | |
| DEF-MDL-04728 | 1/21/1999 | Notice of Opportunity for Hearing, Ohio State Dental Board re David W. Suitt, D.D.S. | OSDB_MDL 1st Production_003436 | OSDB_MDL 1st Production_003441 | | | | | | | | | |
| DEF-MDL-04729 | 5/2/1990 | Notice of Opportunity for Hearing, Ohio State Dental Board re Richard E. Godfroy, D.D.S. | OSDB_MDL 1st Production_003468 | OSDB_MDL 1st Production_003472 | | | | | | | | | |
| DEF-MDL-04730 | 8/24/1992 | Notice of Opportunity for Hearing, Ohio State Dental Board re Dennis R. Dotson, D.D.S. | OSDB_MDL 1st Production_003657 | OSDB_MDL 1st Production_003661 | | | | | | | | | |
| DEF-MDL-04731 | 1/31/2014 | Notice of Opportunity for Hearing, Ohio State Dental Board re R. Thomas Perry, D.D.S. | OSDB_MDL 1st Production_003709 | OSDB_MDL 1st Production_003757 | | | | | | | | | |
| DEF-MDL-04732 | 11/16/1989 | Notice of Opportunity for Hearing, Ohio State Dental Board re Neil Zimmerman, D.D.S. | OSDB_MDL 1st Production_003835 | OSDB_MDL 1st Production_003839 | | | | | | | | | |
| DEF-MDL-04733 | 11/13/1997 | Notice of Opportunity for Hearing, Ohio State Dental Board re Gregory M. Linscott, D.D.S. | OSDB_MDL 1st Production_003917 | OSDB_MDL 1st Production_003928 | | | | | | | | | |
| DEF-MDL-04734 | 6/21/1990 | Notice of Opportunity for Hearing, Ohio State Dental Board re Mark E. Wyss, D.D.S. | OSDB_MDL 1st Production_003971 | OSDB_MDL 1st Production_003976 | | | | | | | | | |
| DEF-MDL-04735 | 12/1/2004 | Notice of Opportunity for Hearing, Ohio State Dental Board re Marlene H. Miller, D.D.S. | OSDB_MDL 1st Production_004035 | OSDB_MDL 1st Production_004042 | | | | | | | | | |
| DEF-MDL-04736 | 7/30/1995 | Notice of Opportunity for Hearing, Ohio State Dental Board re Kohut P. Czaruk, D.D.S. | OSDB_MDL 1st Production_004433 | OSDB_MDL 1st Production_004446 | | | | | | | | | |
| DEF-MDL-04737 | 1/8/2013 | Notice of Opportunity for Hearing, Ohio State Dental Board re Wesley G. Shankland, D.D.S. | OSDB_MDL 1st Production_004496 | OSDB_MDL 1st Production_004508 | | | | | | | | | |
| DEF-MDL-04738 | 12/6/2012 | Notice of Opportunity for Hearing, Ohio State Dental Board re William H. Cardwell, D.D.S. | OSDB_MDL 1st Production_004525 | OSDB_MDL 1st Production_004549 | | | | | | | | | |
| DEF-MDL-04739 | 12/13/2001 | Notice of Opportunity for Hearing, Ohio State Dental Board re Philip D. Miller, D.D.S. | OSDB_MDL 1st Production_004783 | OSDB_MDL 1st Production_004799 | | | | | | | | | |
| DEF-MDL-04740 | 6/2/2004 | Notice of Opportunity for Hearing, Ohio State Dental Board re Harry P. Woith, D.D.S. | OSDB_MDL 1st Production_005081 | OSDB_MDL 1st Production_005088 | | | | | | | | | |
| DEF-MDL-04741 | 9/20/1985 | Consent Agreement, The Ohio State Dental Board re Robert Berkowitz, D.D.S. | OSDB_MDL 1st Production_005300 | OSDB_MDL 1st Production_005303 | | | | | | | | | |
| DEF-MDL-04742 | 6/17/1998 | Notice of Opportunity for Hearing, Ohio State Dental Board re Benedict Carpico, D.D.S. | OSDB_MDL 1st Production_005367 | OSDB_MDL 1st Production_005393 | | | | | | | | | |
| DEF-MDL-04743 | 1/11/2006 | Notice of Opportunity for Hearing, Ohio State Dental Board re Adam W. Quillen, D.D.S. | OSDB_MDL 1st Production_005508 | OSDB_MDL 1st Production_005534 | | | | | | | | | |
| DEF-MDL-04744 | 7/21/1997 | Notice of Opportunity for Hearing, Ohio State Dental Board re Joseph H. Small, D.D.S. | OSDB_MDL 1st Production_005775 | OSDB_MDL 1st Production_005780 | | | | | | | | | |
| DEF-MDL-04745 | 9/17/1986 | Notice of Opportunity for Hearing, Ohio State Dental Board re Isaac Frydman, D.D.S. | OSDB_MDL 1st Production_005789 | OSDB_MDL 1st Production_005793 | | | | | | | | | |
| DEF-MDL-04746 | 2004 | Notice of Opportunity for Hearing, Ohio State Dental Board re Edward N. Robertson, D.D.S. | OSDB_MDL 1st Production_005794 | OSDB_MDL 1st Production_005800 | | | | | | | | | |
| DEF-MDL-04747 | 8/8/1997 | Notice of Opportunity for Hearing, Ohio State Dental Board re Michael W. Dagostino, D.D.S. | OSDB_MDL 1st Production_006030 | OSDB_MDL 1st Production_006035 | | | | | | | | | |
| DEF-MDL-04748 | 7/27/2016 | Notice of Opportunity for Hearing, Ohio State Dental Board re Jeffrey J. Becker, D.D.S. | OSDB_MDL 1st Production_006307 | OSDB_MDL 1st Production_006332 | | | | | | | | | |
| DEF-MDL-04749 | 3/10/2016 | Consent Agreement, The Ohio State Dental Board re Michael Misencik, D.D.S. | OSDB_MDL 1st Production_006373 | OSDB_MDL 1st Production_006403 | | | | | | | | | |
| DEF-MDL-04750 | 11/16/1983 | Consent Agreement, The Ohio State Dental Board re Terry L. Hughes, D.D.S. | OSDB_MDL 1st Production_006464 | OSDB_MDL 1st Production_006481 | | | | | | | | | |
| DEF-MDL-04751 | 1/4/2010 | Notice of Opportunity for Hearing, Ohio State Dental Board re Victor J. Dubel, D.D.S. | OSDB_MDL 1st Production_006497 | OSDB_MDL 1st Production_006535 | | | | | | | | | |
| DEF-MDL-04752 | 7/31/2013 | Notice of Opportunity for Hearing, Ohio State Dental Board re C. Jed Kesler, D.D.S. | OSDB_MDL 1st Production_006987 | OSDB_MDL 1st Production_007003 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04753 | 5/18/2016 | Notice of Opportunity for Hearing, Ohio State Dental Board re Robert M. Rouzaud, D.D.S. | OSDB_MDL 1st Production_007018 | OSDB_MDL 1st Production_007070 | | | | | | | | | |
| DEF-MDL-04754 | 11/4/2005 | Notice of Opportunity for Hearing, Ohio State Dental Board re James E. Kirkpatrick, D.D.S. | OSDB_MDL 1st Production_007077 | OSDB_MDL 1st Production_007095 | | | | | | | | | |
| DEF-MDL-04755 | 7/29/1999 | Notice of Opportunity for Hearing, Ohio State Dental Board re Leonard S. Welch, D.D.S. | OSDB_MDL 1st Production_007311 | OSDB_MDL 1st Production_007330 | | | | | | | | | |
| DEF-MDL-04756 | 4/25/1997 | Notice of Opportunity for Hearing, Ohio State Dental Board re Danardo R. Scarso, D.D.S. | OSDB_MDL 1st Production_007340 | OSDB_MDL 1st Production_007367 | | | | | | | | | |
| DEF-MDL-04757 | 2011 | Notice of Opportunity for Hearing, Ohio State Dental Board re Keith M. Bram, D.D.S. | OSDB_MDL 1st Production_007368 | OSDB_MDL 1st Production_007451 | | | | | | | | | |
| DEF-MDL-04758 | 2016 | Consent Agreement, The Ohio State Dental Board re Sabrina Mickel, D.D.S. | OSDB_MDL 1st Production_007517 | OSDB_MDL 1st Production_007531 | | | | | | | | | |
| DEF-MDL-04759 | 3/15/2017 | Notice of Opportunity for Hearing, The Ohio State Dental Board re Debra McIntosh, DMD | OSDB_MDL 1st Production_007791 | OSDB_MDL 1st Production_007798 | | | | | | | | | |
| DEF-MDL-04760 | 11/17/1994 | Notice of Opportunity for Hearing, Ohio State Dental Board re Gregory M. Fletcher, D.D.S. | OSDB_MDL 1st Production_007856 | OSDB_MDL 1st Production_007859 | | | | | | | | | |
| DEF-MDL-04761 | 4/26/2006 | Notice of Opportunity for Hearing, Ohio State Dental Board re Rodney R. Parsell, D.D.S. | OSDB_MDL 1st Production_007983 | OSDB_MDL 1st Production_008049 | | | | | | | | | |
| DEF-MDL-04762 | 1/20/1999 | Consent Agreement, The Ohio State Dental Board re Anthony J. Montevideo, D.D.S. | OSDB_MDL 1st Production_008095 | OSDB_MDL 1st Production_008110 | | | | | | | | | |
| DEF-MDL-04763 | 11/2/2005 | Notice of Opportunity for Hearing, Ohio State Dental Board re John Y. Lu, D.D.S. | OSDB_MDL 1st Production_008111 | OSDB_MDL 1st Production_008134 | | | | | | | | | |
| DEF-MDL-04764 | 3/24/2004 | Consent Agreement, The Ohio State Dental Board re Bruce A. Massing, D.D.S. | OSDB_MDL 1st Production_008611 | OSDB_MDL 1st Production_008627 | | | | | | | | | |
| DEF-MDL-04765 | 8/28/2009 | Consent Agreement, The Ohio State Dental Board re Corey J. Schmidt, D.D.S. | OSDB_MDL 1st Production_008648 | OSDB_MDL 1st Production_008687 | | | | | | | | | |
| DEF-MDL-04766 | 4/21/2004 | Notice of Opportunity for Hearing, Ohio State Dental Board re Christopher M. Martin, D.D.S. | OSDB_MDL 1st Production_008899 | OSDB_MDL 1st Production_008903 | | | | | | | | | |
| DEF-MDL-04767 | 4/4/1988 | Notice of Opportunity for Hearing, the Ohio State Dental Board re Pamela Grimm, R.D.H. | OSDB_MDL 1st Production_008899 | OSDB_MDL 1st Production_008912 | | | | | | | | | |
| DEF-MDL-04768 | 5/11/2018 | Monitoring Agreement, The Ohio State Dental Board re Jennifer E. King, R.D.H. | OSDB_MDL 1st Production_010927 | OSDB_MDL 1st Production_010931 | | | | | | | | | |
| DEF-MDL-04769 | 2/10/2006 | Consent Agreement, The Ohio State Dental Board re Lisa M. Herzner, D.D.S. | OSDB_MDL 1st Production_011104 | OSDB_MDL 1st Production_011110 | | | | | | | | | |
| DEF-MDL-04770 | 10/24/2011 | Consent Agreement, The Ohio State Dental Board re Shannon Hall, RAD | OSDB_MDL 1st Production_011363 | OSDB_MDL 1st Production_011370 | | | | | | | | | |
| DEF-MDL-04771 | 11/2/2011 | Consent Agreement, The Ohio State Dental Board re Jakob R. Kelly, RAD | OSDB_MDL 1st Production_011396 | OSDB_MDL 1st Production_011399 | | | | | | | | | |
| DEF-MDL-04772 | 5/14/2014 | Ohio State Dental Board meeting minutes; May 14, 2014 | OSDB_MDL 1st Production_013085 | OSDB_MDL 1st Production_013107 | | | | | | | | | |
| DEF-MDL-04773 | 5/23/2012 | Ohio State Dental Board meeting minutes; May 23, 2012 | OSDB_MDL 1st Production_013157 | OSDB_MDL 1st Production_013186 | | | | | | | | | |
| DEF-MDL-04774 | 11/2/2011 | Ohio State Dental Board meeting minutes; November 2, 2011 | OSDB_MDL 1st Production_013245 | OSDB_MDL 1st Production_013278 | | | | | | | | | |
| DEF-MDL-04775 | 9/13/2017 | Ohio State Dental Board meeting minutes; September 13, 2017 | OSDB_MDL 1st Production_013652 | OSDB_MDL 1st Production_013736 | | | | | | | | | |
| DEF-MDL-04776 | 10/2/2012 | DEA Aggregate Production Quota History for Selected Substances | PAR_OPIOID_MDL_0000386240 | PAR_OPIOID_MDL_0000386240 | | | | | | | | | |
| DEF-MDL-04777 | 1/10/2008 | Steven P. Stanos, DO, David A. Fishbain, MD, Scott M. Fishman, MD, Pain Management with Opioid Analgesics: Balancing Risk and Benefit | PCG_0003907 | PCG_0003956 | | | | | | | | | |
| DEF-MDL-04778 | 5/16/2008 | Steven P. Stanos, DO, David A. Fishbain, MD, Scott M. Fishman, MD, Pain Management with Opioid Analgesics: Balancing Risk and Benefit | PCG_0004059 | PCG_0004109 | | | | | | | | | |
| DEF-MDL-04779 | 5/28/1997 | Sackler Email to Friedman re oxypblms.doc | PDD1701789804 | PDD1701789805 | | | | | | | | | |
| DEF-MDL-04780 | 3/11/1997 | Email from Sackler to Kaiko, et al re OxyContin | PDD1706142047 | PDD1706142050 | | | | | | | | | |
| DEF-MDL-04782 | 8/3/1999 | Sackler Email to jds re Daily Sales | PDD1706189727 | PDD1706189728 | | | | | | | | | |
| DEF-MDL-04783 | 5/9/2007 | Agreed Statement of Facts US v. The Purdue Frederick Company, Inc., et al. | PDD1712900035 | PDD1712900053 | | | | | | | | | |
| DEF-MDL-04784 | 6/12/1997 | Sackler Email to Friedman re OxyContin Team Meeting - Minutes | PDD1715176815 | PDD1715176815 | | | | | | | | | |
| DEF-MDL-04785 | 3/15/1997 | Goldenheim Email to Sackler re Is this an opening to descheduling the agent? | PDD8801123847 | PDD8801123847 | | | | | | | | | |
| DEF-MDL-04786 | 1/17/2009 | Sackler Email to Sackler, Marianna re Overview of Mock FDA Meeting of January 14, 2009 | PDD9316101837 | PDD9316101840 | | | | | | | | | |
| DEF-MDL-04787 | 11/30/1991 | R. Sackler Fax to Mortimer et al re Oxycodone acrocontin tablets | PDD9316701014 | PDD9316701015 | | | | | | | | | |
| DEF-MDL-04788 | 6/2/1997 | Cullen Email to Aron et al re OxyContin Team Meeting - Minutes | PDD9316706668 | PDD9316706668 | | | | | | | | | |
| DEF-MDL-04789 | 11/23/1999 | What do we want to be when we grow up? | PDD9316715786 | PDD9316715788 | | | | | | | | | |
| DEF-MDL-04790 | 11/28/1999 | K. Sackler Email to R. Sackler et al re Alternative Routes of Analgesic Delivery | PDD9316716146 | PDD9316716148 | | | | | | | | | |
| DEF-MDL-04791 | 6/22/1999 | K. Sackler Email to mf et al re Price Modifications | PDD9316716369 | PDD9316716369 | | | | | | | | | |
| DEF-MDL-04792 | 3/27/2000 | The Truth About Pain Management, "Untreated pain is America's silent epidemic" - Neil Irick, M.D. | PKY180270317 | PKY180270334 | | | | | | | | | |
| DEF-MDL-04793 | 8/25/2000 | Slides: Protecting Patients' Rights to Proper Pain Management - New England Initiative | PKY180277573 | PKY180277584 | | | | | | | | | |
| DEF-MDL-04794 | 1996 | The Purdue Research Center 1996 Table of Contents | PKY180673220 | PKY180673437 | | | | | | | | | |
| DEF-MDL-04795 | 1996 | Teamlink Article, OxyContin The Most Significant Launch in Purdue History! | PKY180709571 | PKY180709582 | | | | | | | | | |
| DEF-MDL-04796 | 9/4/1995 | Sackler Email to Friedman re Press release or similar promotion | PKY183279009 | PKY183279011 | | | | | | | | | |
| DEF-MDL-04797 | 10/26/1996 | Sackler Email to Sackler re Sevredol 10mg and 20mg tabs/Oxy and MSContin Prices | PKY183279015 | PKY183279016 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04798 | 5/7/2018 | Settlement Agreement and Mutual General Release re Plaintiff Louisiana Health Services & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana and Dr. Russell Portenoy | PLTF_2804_000003676 | PLTF_2804_000003682 | | | | | | | | | |
| DEF-MDL-04799 | 1/24/2019 | Settlement Agreement and Mutual General Release re Plaintiff Counties in New York and Dr. Russell Portenoy | PLTF_2804_000004414 | PLTF_2804_000004422 | | | | | | | | | |
| DEF-MDL-04800 | 1/29/2018 | Letter from Linda Singer and Russell K. Portenoy to S. Amy Spencer | PLTF_2804_000004444 | PLTF_2804_000004445 | | | | | | | | | |
| DEF-MDL-04801 | 4/10/2019 | Akron - Medical - Confidential Health Care Claims Data | PLTF_2804_000018913.0001 | PLTF_2804_000018913.0001 | | | | | | | | | |
| DEF-MDL-04802 | 7/9/1992 | Usage and Perceptions of Oral Morphine Among Orthopaedic Surgeons | PDD9316724162 | PDD9316724177 | | | | | | | | | |
| DEF-MDL-04803 | 9/4/2007 | 9/4/07 Educational Grant Application | PPLP003477086 | PPLP003477125 | | | | | | | | | |
| DEF-MDL-04804 | 8/31/2018 | Abuse/Diversion Guidelines re IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL V. PURDUE PHARMA, L.P., ET AL, CIVIL ACTION NO. 07-CI-OI-303 (PIKE COUNTY CIRCUIT COURT) | PPLP004425058 | PPLP004425058 | | | | | | | | | |
| DEF-MDL-04805 | 8/31/2018 | Piercefield, E, Increase in Unintentional Medication Overdose Deaths Oklahoma, 1994-2006, American Journal of Preventative Medicine, 39(4), pp. 357-363 | PPLP004425059 | PPLP004425065 | | | | | | | | | |
| DEF-MDL-04806 | 3/27/2013 | 2012 Performance Partnership Appraisal Form | PPLP004474530 | PPLP004474534 | | | | | | | | | |
| DEF-MDL-04807 | 2/1/2019 | Clinical Trials for Oxycontin (Original and Reformulated) | PPLP004497006 | PPLP004497018 | | | | | | | | | |
| DEF-MDL-04808 | 1/23/1996 | Oxycontin 10, 20, and 40 mg tablets labeling | PPLP004497026 | PPLP004497033 | | | | | | | | | |
| DEF-MDL-04809 | 1/30/2019 | Boston Collaborative Drug Surveillance Program, Boston University: Contact Information | PPLP004497034 | PPLP004497035 | | | | | | | | | |
| DEF-MDL-04810 | 2/1/2019 | World Health Organization Geneva, 1986, Cancer Pain Relief | PPLP004497036 | PPLP004497075 | | | | | | | | | |
| DEF-MDL-04811 | 2/1/2019 | World Health Organization, Geneva 1990; Cancer pain relief and palliative care; Report of a WHO Expert Committee; World Health Organization Technical Report Series 804 | PPLP004497076 | PPLP004497151 | | | | | | | | | |
| DEF-MDL-04812 | 1990 | John J. Bonica, with collaboration of John D. Loeser, C. Richard Chapman, Wilbert E. Fordyce, The Management of Pain, Volume I, second edition, Lea & Febiger, page 429, 1990 | PPLP004497152 | PPLP004497155 | | | | | | | | | |
| DEF-MDL-04813 | 2/1/2019 | New Drug Application: Oxycontin (oxycodone hydrochloride) Controlled Release Tablets, Purdue Pharma LP, Volume 105, VIII. Clinical Data, Volume Table of Contents, pp. 1-101 | PPLP004497156 | PPLP004497259 | | | | | | | | | |
| DEF-MDL-04814 | 7/1/2001 | National Institute on Drug Abuse Research Report: Prescription Drugs Abuse and Addiction | PPLP004497260 | PPLP004497271 | | | | | | | | | |
| DEF-MDL-04815 | 2/1/2019 | John D. Loeser, M.D., Stephen H. Butler, M.D., C. Richard Chapman, Ph.D., and Dennis C. Turk; Bonica's Management of Pain, Various Chapters | PPLP004497272 | PPLP004497282 | | | | | | | | | |
| DEF-MDL-04816 | 1/28/2019 | JAMAevidence Website: JAMAevidence Glossary, available at https://jamaevidence.mhmedical.com/glossary.aspx | PPLP004497283 | PPLP004497297 | | | | | | | | | |
| DEF-MDL-04817 | 8/31/2005 | Article - Association between non-medical and prescriptive usage of opioids | PPLPC001000057517 | PPLPC001000057524 | | | | | | | | | |
| DEF-MDL-04818 | 12/13/2012 | Jackson Email to Mulcahy et al re East Central Bulletin | PPLPC004000342655 | PPLPC004000342659 | | | | | | | | | |
| DEF-MDL-04819 | 6/25/2002 | Email from Colwell to Kaiko re OxyContin Q12h "Does it really last" | PPLPC009000068626 | PPLPC009000068627 | | | | | | | | | |
| DEF-MDL-04820 | 8/21/2001 | Cramer Email to Barnett et al re CHARGE!!!! | PPLPC012000037457 | PPLPC012000037459 | | | | | | | | | |
| DEF-MDL-04821 | 3/9/2008 | Gasdia Email to Stewart et al re OxyContin Rx data with Kg graphs | PPLPC012000174202 | PPLPC012000174206 | | | | | | | | | |
| DEF-MDL-04822 | 8/12/2009 | Sackler Email to Boer et al re Meetings Monday next | PPLPC012000234970 | PPLPC012000234971 | | | | | | | | | |
| DEF-MDL-04823 | 2/15/2011 | Sackler Email to Gasdia re Week Ending 2/4/11 - Butrans Rxs | PPLPC012000311654 | PPLPC012000311655 | | | | | | | | | |
| DEF-MDL-04824 | 5/28/1997 | Email from Friedman to Kaiko re Oxypblms | PPLPC013000019477 | PPLPC013000019478 | | | | | | | | | |
| DEF-MDL-04825 | 11/6/2013 | Email from Kaiko re Kaiko Contributions to Purdue | PPLPC013000350703 | PPLPC013000350704 | | | | | | | | | |
| DEF-MDL-04826 | 11/20/2000 | Alfonso Email to Haddox et al re 11/2/00 Call with Dr. Cummin | PPLPC013000059011 | PPLPC013000059014 | | | | | | | | | |
| DEF-MDL-04827 | 5/21/2001 | Sayles Email to Sackler et al re April Issues Monitoring Report | PPLPC013000069597 PPLPC013000069609 | PPLPC013000069606 PPLPC013000069610 | | | | | | | | | |
| DEF-MDL-04828 | N/A | OxyContin Dosage Schedule | PPLPC013000083917 | PPLPC013000083917 | | | | | | | | | |
| DEF-MDL-04829 | 12/12/1995 | Bedford Letter to Conover re new drug application for OxyContin | PPLPC016000029745 | PPLPC016000029773 | | | | | | | | | |
| DEF-MDL-04830 | 10/4/2016 | DEA Press Release, re: DEA Reduces Amount of Opioid Controlled Substances to be Manufactured in 2017 | PPLPC018001451028 | PPLPC018001451029 | | | | | | | | | |
| DEF-MDL-04831 | 4/3/2006 | Haddox Email to Friedman et al RE GRC request for information: FSMB Grant Request | PPLPC020000066690 | PPLPC020000066701 | | | | | | | | | |
| DEF-MDL-04832 | 12/11/2013 | FDA Response to PROP Citizens Petition; undated; no state identified | PPLPC025000161596 | PPLPC025000161599 | | | | | | | | | |
| DEF-MDL-04833 | 7/15/2014 | Ohio Addiction Services & Mental Health Presentation: Prescription Opioids as a Primary Drug of Choice | PPLPC026000132635 | PPLPC026000132635 | | | | | | | | | |
| DEF-MDL-04834 | 9/16/2003 | DEA Presentation: Risk Management of Pharmaceutical Controlled Substances | PPLPC030000179742 | PPLPC030000179742 | | | | | | | | | |
| DEF-MDL-04835 | 12/23/1996 | Friedman Email to Sackler re Your Vacation | PPLPC039000000157 | PPLPC039000000157 | | | | | | | | | |
| DEF-MDL-04836 | 1/31/1997 | Sackler Email to Mahony et al re Daily Sales | PPLPC039000000245 | PPLPC039000000245 | | | | | | | | | |
| DEF-MDL-04837 | 7/12/1995 | M. Sackler Email to Baker et al re Press Release | PPLPC042000000089 | PPLPC042000000091 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04838 | 4/13/2001 | Sackler Email to Goldenheim re mtg at aps | PPLPC045000004928 | PPLPC045000004933 | | | | | | | | | |
| DEF-MDL-04839 | 4/13/2002 | M. Sackler Email to K. Sackler et al re 50 Year Anniversary Booklet -Urgent | PPLPC062000001559 | PPLPC062000001560 | | | | | | | | | |
| DEF-MDL-04840 | 8/25/1995 | Sackler Email to Goldenheim et al re Oxycontin Package Insert | PPLPC013000015564 | PPLPC013000015564 | | | | | | | | | |
| DEF-MDL-04841 | 7/1/2012 | NACDS Policy Statement: Combating Prescription Drug Diversion and Abuse | Rite_Aid_OMDL_0030586 | Rite_Aid_OMDL_0030591 | | | | | | | | | |
| DEF-MDL-04842 | 9/1/2017 | Email from Diane Ashley to Russell Portenoy | RP-084176 | RP-084179 | | | | | | | | | |
| DEF-MDL-04843 | 3/7/2017 | Email from Randy Ayres to Russell Portenoy | RP-094975 | RP-094978 | | | | | | | | | |
| DEF-MDL-04844 | 9/18/2014 | Summit County Opiate Task Force Presentation: By the Numbers: Scope of the Problem—Legislators Notice | SCCP_2804-00009990 | SCCP_2804-00009991 | | | | | | | | | |
| DEF-MDL-04845 | 5/8/2012 | Response to Request 1) Payment Listing Details (1997-May 8th, 2012) | SFC00000002 | SFC00000020 | | | | | | | | | |
| DEF-MDL-04846 | 5/30/2008 | State Medical Board of Ohio Formal Action Report, April 2008, State of Ohio | SMBOM_MDL_000000001 | SMBOM_MDL_000000001.0007 | | | | | | | | | |
| DEF-MDL-04847 | 9/29/2008 | State Medical Board of Ohio Formal Action Report, August 2008, State of Ohio | SMBOM_MDL_000000002 | SMBOM_MDL_000000002.0007 | | | | | | | | | |
| DEF-MDL-04848 | 1/8/2009 | State Medical Board of Ohio Formal Action Report, December 2008, State of Ohio | SMBOM_MDL_000000003 | SMBOM_MDL_000000003.0005 | | | | | | | | | |
| DEF-MDL-04849 | 9/12/2008 | State Medical Board of Ohio Formal Action Report, July 2008, State of Ohio | SMBOM_MDL_000000006 | SMBOM_MDL_000000006.0007 | | | | | | | | | |
| DEF-MDL-04850 | 4/8/2008 | State Medical Board of Ohio Formal Action Report, March 2008, State of Ohio | SMBOM_MDL_000000008 | SMBOM_MDL_000000008.0005 | | | | | | | | | |
| DEF-MDL-04851 | 6/27/2008 | State Medical Board of Ohio Formal Action Report, May 2008, State of Ohio | SMBOM_MDL_000000009 | SMBOM_MDL_000000009.0008 | | | | | | | | | |
| DEF-MDL-04852 | 12/19/2008 | State Medical Board of Ohio Formal Action Report, November 2008, State of Ohio | SMBOM_MDL_000000010 | SMBOM_MDL_000000010.0005 | | | | | | | | | |
| DEF-MDL-04853 | 12/8/2008 | State Medical Board of Ohio Formal Action Report, October 2008, State of Ohio | SMBOM_MDL_000000011 | SMBOM_MDL_000000011.0006 | | | | | | | | | |
| DEF-MDL-04854 | 2/18/2009 | State Medical Board of Ohio Formal Action Report, January 2009, State of Ohio | SMBOM_MDL_000000013 | SMBOM_MDL_000000013.0006 | | | | | | | | | |
| DEF-MDL-04855 | 3/16/2009 | State Medical Board of Ohio Formal Action Report, February 2009, State of Ohio | SMBOM_MDL_000000014 | SMBOM_MDL_000000014.0006 | | | | | | | | | |
| DEF-MDL-04856 | 5/8/2009 | State Medical Board of Ohio Formal Action Report, April 2009, State of Ohio | SMBOM_MDL_000000016 | SMBOM_MDL_000000016.0006 | | | | | | | | | |
| DEF-MDL-04857 | 7/3/2009 | State Medical Board of Ohio Formal Action Report, May 2009, State of Ohio | SMBOM_MDL_000000017 | SMBOM_MDL_000000017.0008 | | | | | | | | | |
| DEF-MDL-04858 | 8/31/2009 | State Medical Board of Ohio Formal Action Report, July 2009, State of Ohio | SMBOM_MDL_000000019 | SMBOM_MDL_000000019.0008 | | | | | | | | | |
| DEF-MDL-04859 | 9/23/2009 | State Medical Board of Ohio Formal Action Report, August 2009, State of Ohio | SMBOM_MDL_000000020 | SMBOM_MDL_000000020.0007 | | | | | | | | | |
| DEF-MDL-04860 | 10/29/2009 | State Medical Board of Ohio Formal Action Report, September 2009, State of Ohio | SMBOM_MDL_000000021 | SMBOM_MDL_000000021.0006 | | | | | | | | | |
| DEF-MDL-04861 | 12/10/2009 | State Medical Board of Ohio Formal Action Report, October 2009, State of Ohio | SMBOM_MDL_000000022 | SMBOM_MDL_000000022.0008 | | | | | | | | | |
| DEF-MDL-04862 | 12/21/2009 | State Medical Board of Ohio Formal Action Report, November 2009, State of Ohio | SMBOM_MDL_000000023 | SMBOM_MDL_000000023.0004 | | | | | | | | | |
| DEF-MDL-04863 | 1/1/2010 | State Medical Board of Ohio Formal Action Report, December 2009, State of Ohio | SMBOM_MDL_000000024 | SMBOM_MDL_000000024.0008 | | | | | | | | | |
| DEF-MDL-04864 | 1/12/2011 | State Medical Board of Ohio Formal Action Report, November 2010, State of Ohio | SMBOM_MDL_000000026 | SMBOM_MDL_000000026.0006 | | | | | | | | | |
| DEF-MDL-04865 | 3/8/2010 | State Medical Board of Ohio Formal Action Report, January 2010, State of Ohio | SMBOM_MDL_000000027 | SMBOM_MDL_000000027.0008 | | | | | | | | | |
| DEF-MDL-04866 | 1/13/2011 | State Medical Board of Ohio Formal Action Report, December 2010, State of Ohio | SMBOM_MDL_000000028 | SMBOM_MDL_000000028.0005 | | | | | | | | | |
| DEF-MDL-04867 | 4/12/2010 | State Medical Board of Ohio Formal Action Report, March 2010, State of Ohio | SMBOM_MDL_000000029 | SMBOM_MDL_000000029.0010 | | | | | | | | | |
| DEF-MDL-04868 | 8/20/2010 | State Medical Board of Ohio Formal Action Report, May 2010, State of Ohio | SMBOM_MDL_000000031 | SMBOM_MDL_000000031.0006 | | | | | | | | | |
| DEF-MDL-04869 | 9/16/2010 | State Medical Board of Ohio Formal Action Report, June 2010, State of Ohio | SMBOM_MDL_000000032 | SMBOM_MDL_000000032.0005 | | | | | | | | | |
| DEF-MDL-04870 | 10/22/2010 | State Medical Board of Ohio Formal Action Report, July 2010, State of Ohio | SMBOM_MDL_000000033 | SMBOM_MDL_000000033.0008 | | | | | | | | | |
| DEF-MDL-04871 | 11/8/2010 | State Medical Board of Ohio Formal Action Report, August 2010, State of Ohio | SMBOM_MDL_000000034 | SMBOM_MDL_000000034.0009 | | | | | | | | | |
| DEF-MDL-04872 | 11/30/2010 | State Medical Board of Ohio Formal Action Report, September 2010, State of Ohio | SMBOM_MDL_000000035 | SMBOM_MDL_000000035.0006 | | | | | | | | | |
| DEF-MDL-04873 | 3/7/2011 | State Medical Board of Ohio Formal Action Report, February 2011, State of Ohio | SMBOM_MDL_000000038 | SMBOM_MDL_000000038.0008 | | | | | | | | | |
| DEF-MDL-04874 | 3/23/2011 | State Medical Board of Ohio Formal Action Report, March 2011, State of Ohio | SMBOM_MDL_000000039 | SMBOM_MDL_000000039.0005 | | | | | | | | | |
| DEF-MDL-04875 | 5/10/2011 | State Medical Board of Ohio Formal Action Report, April 2011, State of Ohio | SMBOM_MDL_000000040 | SMBOM_MDL_000000040.0009 | | | | | | | | | |
| DEF-MDL-04876 | 6/3/2011 | State Medical Board of Ohio Formal Action Report, May 2011, State of Ohio | SMBOM_MDL_000000041 | SMBOM_MDL_000000041.0007 | | | | | | | | | |
| DEF-MDL-04877 | 7/13/2011 | State Medical Board of Ohio Formal Action Report, June 2011, State of Ohio | SMBOM_MDL_000000042 | SMBOM_MDL_000000042.0006 | | | | | | | | | |
| DEF-MDL-04878 | 8/15/2011 | State Medical Board of Ohio Formal Action Report, July 2011, State of Ohio | SMBOM_MDL_000000043 | SMBOM_MDL_000000043.0009 | | | | | | | | | |
| DEF-MDL-04879 | 8/26/2011 | State Medical Board of Ohio Formal Action Report, August 2011, State of Ohio | SMBOM_MDL_000000044 | SMBOM_MDL_000000044.0008 | | | | | | | | | |
| DEF-MDL-04880 | 11/8/2011 | State Medical Board of Ohio Formal Action Report, October 2011, State of Ohio | SMBOM_MDL_000000046 | SMBOM_MDL_000000046.0008 | | | | | | | | | |
| DEF-MDL-04881 | 12/2/2011 | State Medical Board of Ohio Formal Action Report, November 2011, State of Ohio | SMBOM_MDL_000000047 | SMBOM_MDL_000000047.0008 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04882 | 2/2/2012 | State Medical Board of Ohio Formal Action Report, January 2012, State of Ohio | SMBOM_MDL_000000049 | SMBOM_MDL_000000049.0007 | | | | | | | | | |
| DEF-MDL-04883 | 11/7/2012 | State Medical Board of Ohio Formal Action Report, October 2012, State of Ohio | SMBOM_MDL_000000050 | SMBOM_MDL_000000050.0008 | | | | | | | | | |
| DEF-MDL-04884 | 11/30/2012 | State Medical Board of Ohio Formal Action Report, November 2012, State of Ohio | SMBOM_MDL_000000051 | SMBOM_MDL_000000051.0008 | | | | | | | | | |
| DEF-MDL-04885 | 4/4/2012 | State Medical Board of Ohio; Formal Action Report; March 2012; State of Ohio | SMBOM_MDL_000000054 | SMBOM_MDL_000000054.0010 | | | | | | | | | |
| DEF-MDL-04886 | 5/7/2012 | State Medical Board of Ohio; Formal Action Report; April 2012; State of Ohio | SMBOM_MDL_000000055 | SMBOM_MDL_000000055.0010 | | | | | | | | | |
| DEF-MDL-04887 | 6/5/2012 | State Medical Board of Ohio; Formal Action Report; May 2012; State of Ohio | SMBOM_MDL_000000056 | SMBOM_MDL_000000056.0008 | | | | | | | | | |
| DEF-MDL-04888 | 7/27/2012 | State Medical Board of Ohio; Formal Action Report; June 2012; State of Ohio | SMBOM_MDL_000000057 | SMBOM_MDL_000000057.0007 | | | | | | | | | |
| DEF-MDL-04889 | 8/14/2012 | State Medical Board of Ohio; Formal Action Report; July 2012; State of Ohio | SMBOM_MDL_000000058 | SMBOM_MDL_000000058.0009 | | | | | | | | | |
| DEF-MDL-04890 | 9/25/2012 | State Medical Board of Ohio; Formal Action Report; August 2012; State of Ohio | SMBOM_MDL_000000059 | SMBOM_MDL_000000059.0007 | | | | | | | | | |
| DEF-MDL-04891 | 10/17/2012 | State Medical Board of Ohio; Formal Action Report; September 2012; State of Ohio | SMBOM_MDL_000000060 | SMBOM_MDL_000000060.0010 | | | | | | | | | |
| DEF-MDL-04892 | 1/18/2013 | State Medical Board of Ohio; Formal Action Report; January 2013; State of Ohio | SMBOM_MDL_000000061 | SMBOM_MDL_000000061.0008 | | | | | | | | | |
| DEF-MDL-04893 | 6/19/2013 | State Medical Board of Ohio; Formal Action Report; March 2013; State of Ohio | SMBOM_MDL_000000063 | SMBOM_MDL_000000063.0009 | | | | | | | | | |
| DEF-MDL-04894 | 6/19/2013 | State Medical Board of Ohio; Formal Action Report; June 2013; State of Ohio | SMBOM_MDL_000000066 | SMBOM_MDL_000000066.0009 | | | | | | | | | |
| DEF-MDL-04895 | 10/7/2013 | State Medical Board of Ohio; Formal Action Report; September 2013; State of Ohio | SMBOM_MDL_000000069 | SMBOM_MDL_000000069.0009 | | | | | | | | | |
| DEF-MDL-04896 | 11/4/2013 | State Medical Board of Ohio; Formal Action Report; October 2013; State of Ohio | SMBOM_MDL_000000070 | SMBOM_MDL_000000070.0011 | | | | | | | | | |
| DEF-MDL-04897 | 12/2/2013 | State Medical Board of Ohio; Formal Action Report; November 2013; State of Ohio | SMBOM_MDL_000000071 | SMBOM_MDL_000000071.0009 | | | | | | | | | |
| DEF-MDL-04898 | 3/5/2014 | State Medical Board of Ohio; Formal Action Report; February 2014; State of Ohio | SMBOM_MDL_000000074 | SMBOM_MDL_000000074.0007 | | | | | | | | | |
| DEF-MDL-04899 | 3/31/2014 | State Medical Board of Ohio; Formal Action Report; March 2014; State of Ohio | SMBOM_MDL_000000075 | SMBOM_MDL_000000075.0009 | | | | | | | | | |
| DEF-MDL-04900 | 5/2/2014 | State Medical Board of Ohio; Formal Action Report; April 2014; State of Ohio | SMBOM_MDL_000000076 | SMBOM_MDL_000000076.0008 | | | | | | | | | |
| DEF-MDL-04901 | 6/10/2014 | State Medical Board of Ohio; Formal Action Report; May 2014; State of Ohio | SMBOM_MDL_000000077 | SMBOM_MDL_000000077.0009 | | | | | | | | | |
| DEF-MDL-04902 | 7/11/2014 | State Medical Board of Ohio; Formal Action Report; June 2014; State of Ohio | SMBOM_MDL_000000078 | SMBOM_MDL_000000078.0007 | | | | | | | | | |
| DEF-MDL-04903 | 8/20/2014 | State Medical Board of Ohio; Formal Action Report; August 2014; State of Ohio | SMBOM_MDL_000000080 | SMBOM_MDL_000000080.0010 | | | | | | | | | |
| DEF-MDL-04904 | 10/10/2014 | State Medical Board of Ohio; Formal Action Report; September 2014; State of Ohio | SMBOM_MDL_000000081 | SMBOM_MDL_000000081.0010 | | | | | | | | | |
| DEF-MDL-04905 | 7/27/2017 | State Medical Board of Ohio;CORRECTED Formal Action Report; December 2014; State of Ohio | SMBOM_MDL_000000084 | SMBOM_MDL_000000084.0007 | | | | | | | | | |
| DEF-MDL-04906 | 2/17/2015 | State Medical Board of Ohio; Formal Action Report; January 2015; State of Ohio | SMBOM_MDL_000000085 | SMBOM_MDL_000000085.0007 | | | | | | | | | |
| DEF-MDL-04907 | 4/7/2015 | State Medical Board of Ohio; Formal Action Report; March 2015; State of Ohio | SMBOM_MDL_000000087 | SMBOM_MDL_000000087.0005 | | | | | | | | | |
| DEF-MDL-04908 | 10/9/2015 | State Medical Board of Ohio; Corrected Formal Action Report; August 2015; State of Ohio | SMBOM_MDL_000000092 | SMBOM_MDL_000000092.0009 | | | | | | | | | |
| DEF-MDL-04909 | 4/15/2016 | State Medical Board of Ohio; Formal Action Report; March 2016; State of Ohio | SMBOM_MDL_000000099 | SMBOM_MDL_000000099.0009 | | | | | | | | | |
| DEF-MDL-04910 | 5/25/2016 | State Medical Board of Ohio; Formal Action Report; May 2016-CORRECTED; State of Ohio | SMBOM_MDL_000000101 | SMBOM_MDL_000000101.0009 | | | | | | | | | |
| DEF-MDL-04911 | 8/8/2016 | State Medical Board of Ohio; Formal Action Report; July 2016; State of Ohio | SMBOM_MDL_000000103 | SMBOM_MDL_000000103.0008 | | | | | | | | | |
| DEF-MDL-04912 | 4/4/2017 | State Medical Board of Ohio; Formal Action Report; March 2017; State of Ohio | SMBOM_MDL_000000110 | SMBOM_MDL_000000110.0006 | | | | | | | | | |
| DEF-MDL-04913 | 5/9/2017 | State Medical Board of Ohio; Formal Action Report; April 2017 Corrected-June 28, 2017; State of Ohio | SMBOM_MDL_000000111 | SMBOM_MDL_000000111.0007 | | | | | | | | | |
| DEF-MDL-04914 | 9/12/2017 | State Medical Board of Ohio; Formal Action Report; August 2017; State of Ohio | SMBOM_MDL_000000112 | SMBOM_MDL_000000112.0007 | | | | | | | | | |
| DEF-MDL-04915 | 7/7/2017 | State Medical Board of Ohio; Formal Action Report; June 2017; State of Ohio | SMBOM_MDL_000000116 | SMBOM_MDL_000000116.0008 | | | | | | | | | |
| DEF-MDL-04916 | 10/3/2017 | State Medical Board of Ohio; Formal Action Report; September 2017; State of Ohio | SMBOM_MDL_000000122 | SMBOM_MDL_000000122.0007 | | | | | | | | | |
| DEF-MDL-04917 | 5/11/2018 | State Medical Board of Ohio; Formal Action Report; April 2017; State of Ohio | SMBOM_MDL_000000123 | SMBOM_MDL_000000123.0005 | | | | | | | | | |
| DEF-MDL-04918 | 3/14/2018 | State Medical Board of Ohio; Formal Action Report; February 2018; State of Ohio | SMBOM_MDL_000000124 | SMBOM_MDL_000000124.0009 | | | | | | | | | |
| DEF-MDL-04919 | 4/17/2018 | State Medical Board of Ohio; Formal Action Report; March 14, 2018; State of Ohio | SMBOM_MDL_000000126 | SMBOM_MDL_000000126.0004 | | | | | | | | | |
| DEF-MDL-04920 | 2018 | Origin: University Hospitals Opioid Prescribing Guidelines 2018 | UHHS_00009 | UHHS_00009 | | | | | | | | | |
| DEF-MDL-04921 | 4/13/2012 | Joan Papp, MD, MetroHealth Medical Center, Dept. of Emergency Medicine, Cuyahoga County Project DAWN: Pain Management in the fact of the Prescription Drug Abuse Epidemic | UHHS_000140 | UHHS_000154 | | | | | | | | | |
| DEF-MDL-04922 | 2018 | Origin: University Hospitals Opioid Prescribing Guidelines 2018 | UHHS_000210 | UHHS_000210 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04923 | 2018 | University Hospitals Primary Care Institute Presentation: Controlled Substance Prescribing Updates | UHHS_000447 | UHHS_000491 | | | | | | | | | |
| DEF-MDL-04924 | 6/25/2013 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, Seventeen People Indicted For Conspiracy That Brought Cocaine, Heroin and Marijuana to Youngstown, Akron and Columbus, United States Department of Justice | USA-FBI-000059 | USA-FBI-000090 | | | | | | | | | |
| DEF-MDL-04925 | 8/21/2017 | Distributor Briefing, AmerisourceBergen Drug Corp. | US-DEA-00000143 | US-DEA-00000143 | | | | | | | | | |
| DEF-MDL-04926 | 8/16/2005 | Memorandum from Michael R. Mapes to William J. Walker re: Internet Presentation with AmerisourceBergen on August 10, 2005 | US-DEA-00000147 | US-DEA-00000164 | | | | | | | | | |
| DEF-MDL-04927 | 4/11/2017 | Distributor Briefing, Anda Pharmaceuticals, Inc. | US-DEA-00000214 | US-DEA-00000351 | | | | | | | | | |
| DEF-MDL-04928 | 8/23/2005 | Memorandum from Michael R. Mapes to Joseph T. Rannazzisi re: Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | | | | | | | | |
| DEF-MDL-04929 | 12/6/2005 | Memorandum from Michael R. Mapes to Joseph T. Rannazzisi re: Conference Call with Mr. John Gilbert (Legal Counsel, McKesson Corporation) | US-DEA-00000369 | US-DEA-00000370 | | | | | | | | | |
| DEF-MDL-04930 | 1/23/2006 | Memorandum from Michael R. Mapes to Joseph T. Rannazzisi re: Meeting Between Office of Diversion Control (OD) and McKesson Corp. on January 3, 2006 | US-DEA-00000371 | US-DEA-00000373 | | | | | | | | | |
| DEF-MDL-04931 | 4/12/2011 | U.S. Department of Justice DEA and Office of Diversion Control Presentation: Effective Controls Against Diversion of Controlled Substances | US-DEA-00001209 | US-DEA-00001241 | | | | | | | | | |
| DEF-MDL-04932 | 5/3/2011 | Memorandum from Barbara J. Boockholdt to Joseph T. Rannazzisi | US-DEA-00001242 | US-DEA-00001245 | | | | | | | | | |
| DEF-MDL-04933 | 11/14/2014 | DEA Office of Diversion Control Presentation: One Agency, One Mission | US-DEA-00001429 | US-DEA-00001429 | | | | | | | | | |
| DEF-MDL-04934 | 6/22/2013 | DEA Office of Diversion Control Presentation: Combating Pharmaceutical Diversion: Targeting "Rogue Pain Clinics" & "Pill Mills" | US-DEA-00001434 | US-DEA-00001434 | | | | | | | | | |
| DEF-MDL-04935 | 4/25/2015 | DEA Presentation: Prescription Drug Abuse | US-DEA-00001763 | US-DEA-00001763 | | | | | | | | | |
| DEF-MDL-04936 | 9/27/2006 | Letter from J. Rannazzisi to Registrants | US-DEA-00001767 | US-DEA-00001772 | | | | | | | | | |
| DEF-MDL-04937 | 12/27/2007 | Rannazzisi Letter re responsibilities of controlled substance manufacturers and distributors | US-DEA-00001771 | US-DEA-00001772 | | | | | | | | | |
| DEF-MDL-04938 | 9/11/2007 | AmerisourceBergen Presentation: Wholesale Distribution Diversion Control Program | US-DEA-00001777 | US-DEA-00001799 | | | | | | | | | |
| DEF-MDL-04939 | 3/1/2007 | DEA Presentation: Internet Pharmacies | US-DEA-00002413 | US-DEA-00002413 | | | | | | | | | |
| DEF-MDL-04940 | 2/12/2007 | DEA Presentation, Untitled | US-DEA-00002416 | US-DEA-00002416 | | | | | | | | | |
| DEF-MDL-04941 | 3/1/2012 | Statement of Joseph T. Rannazzisi at the U.S. House of Representatives, Committee on Energy and Commerce, Subcommittee on Commerce, Manufacturing and Trade | US-DEA-00002421 | US-DEA-00002427 | | | | | | | | | |
| DEF-MDL-04942 | 12/13/2005 | Written Testimony of Joseph T. Rannazzisi Before the U.S. House of Representatives, Energy & Commerce Committee, Subcommittee on Oversight & Investigations | US-DEA-00002454 | US-DEA-00002461 | | | | | | | | | |
| DEF-MDL-04943 | 12/1/2003 | United States Government Accountability Office, OxyContin Abuse and Diversion and Efforts to Address the Problem, December 2003 | US-DEA-00002698 | US-DEA-00002760 | | | | | | | | | |
| DEF-MDL-04944 | 8/12/2005 | Email from K. Wright to S. Mays re Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003881 | | | | | | | | | |
| DEF-MDL-04945 | 10/17/2006 | DEA Presentation: Internet Diversion of Controlled Pharmaceuticals | US-DEA-00004802 | US-DEA-00004802 | | | | | | | | | |
| DEF-MDL-04946 | 11/8/2006 | Email from Kyle Wright to Harry Matz | US-DEA-00005060 | US-DEA-00005060 | | | | | | | | | |
| DEF-MDL-04947 | 11/8/2006 | DEA Presentation: Internet Pharmacy Data | US-DEA-00005061 | US-DEA-00005061 | | | | | | | | | |
| DEF-MDL-04948 | 7/23/2007 | Email from Kyle J. Wright to ODC (Office of Diversion Control) | US-DEA-00005649 | US-DEA-00005650 | | | | | | | | | |
| DEF-MDL-04949 | 7/17/2007 | Email from Kyle J. Wright to ODC (Office of Diversion Control) | US-DEA-00005655 | US-DEA-00005656 | | | | | | | | | |
| DEF-MDL-04950 | 7/20/2007 | Email from Kyle J. Wright to ODC (Office of Diversion Control) | US-DEA-00005657 | US-DEA-00005661 | | | | | | | | | |
| DEF-MDL-04951 | 3/26/2008 | Email from John J. Cavendish to Barbara McGrath | US-DEA-00005839 | US-DEA-00005840 | | | | | | | | | |
| DEF-MDL-04952 | 2/15/2008 | Letter from Mark W. Caverly to Sam Schiffman | US-DEA-00005841 | US-DEA-00005846 | | | | | | | | | |
| DEF-MDL-04953 | 5/29/2008 | Email from Deirdre A. McDonnell to Marcelino Sustache | US-DEA-00005911 | US-DEA-00005913 | | | | | | | | | |
| DEF-MDL-04954 | 5/19/2008 | Letter from Joseph Rannazzisi to Bruce T. Roberts, National Chain Pharmacists Association and enclosures | US-DEA-00005914 | US-DEA-00005917 | | | | | | | | | |
| DEF-MDL-04955 | 5/23/2008 | Email from Deirdre A. McDonnell to Marcelino Sustache | US-DEA-00005919 | US-DEA-00005920 | | | | | | | | | |
| DEF-MDL-04956 | 5/16/2008 | Letter from Mark Caverly to Robert Pratt and Letter from Robert Pratt to Donetta Spears, Diversion Program Manager, DEA | US-DEA-00005921 | US-DEA-00005924 | | | | | | | | | |
| DEF-MDL-04957 | 5/19/2008 | Email from Deirdre A. McDonnell to Marcelino Sustache | US-DEA-00005925 | US-DEA-00005927 | | | | | | | | | |
| DEF-MDL-04958 | 5/14/2008 | Letter from Mark Caverly to Lucas Stahl and communications from Lucas Stahl to DEA | US-DEA-00005928 | US-DEA-00005931 | | | | | | | | | |
| DEF-MDL-04960 | 8/15/2008 | Letter from Mark W. Caverly to LaVerne G. Naesea and Letter from LaVerne G. Naesea to Mark W. Caverly | US-DEA-00005952 | US-DEA-00005954 | | | | | | | | | |
| DEF-MDL-04961 | 5/21/2009 | Email from Timothy Lenzi to Scott M. Garriott | US-DEA-00006056 | US-DEA-00006058 | | | | | | | | | |
| DEF-MDL-04962 | 2/24/2010 | Email from Deirdre Ashley to Barbara J. Boockholdt | US-DEA-00006177 | US-DEA-00006177 | | | | | | | | | |
| DEF-MDL-04963 | 11/2/2010 | Email from Roxanne L. Peterson to Demetra Ashley | US-DEA-00006183 | US-DEA-00006184 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-04964 | 4/12/2011 | Email from Barbara Boockholdt to Barbara Boockholdt | US-DEA-00006214 | US-DEA-00006214 | | | | | | | | | |
| DEF-MDL-04965 | 5/13/2016 | Email from Kyle J. Wright to Torri M. McMurren | US-DEA-00007628 | US-DEA-00007628 | | | | | | | | | |
| DEF-MDL-04966 | 5/13/2016 | Typewritten Notes re: FOIA 16-00532-F | US-DEA-00007629 | US-DEA-00007629 | | | | | | | | | |
| DEF-MDL-04967 | 1/31/2017 | Email from Kyle Wright to Ruth Carter regarding Suspicious Order Reports | US-DEA-00007691 | US-DEA-00007691 | | | | | | | | | |
| DEF-MDL-04968 | 5/10/2017 | Email from Mike Mapes to Kyle J. Wright | US-DEA-00007757 | US-DEA-00007757 | | | | | | | | | |
| DEF-MDL-04969 | 4/26/2017 | Email from Ruth A. Carter to Kyle J. Wright | US-DEA-00007759 | US-DEA-00007760 | | | | | | | | | |
| DEF-MDL-04970 | 10/7/2015 | Email from Louis J. Milione to Imelda L. Paredes | US-DEA-0008424_Clawback_2 | US-DEA-0008427_Clawback_2 | | | | | | | | | |
| DEF-MDL-04971 | 1/16/2016 | Email from LJMilione2@DEA.USDOJ.GOV to lou.milione@yahoo.com | US-DEA-00008469 | US-DEA-00008470 | | | | | | | | | |
| DEF-MDL-04972 | 9/29/2015 | Typewritten Notes, re: DEA Communication with Registrants | US-DEA-00008487 | US-DEA-00008488 | | | | | | | | | |
| DEF-MDL-04973 | 6/22/2016 | Email from Louis J. Milione to Demetra Ashley | US-DEA-00008563 | US-DEA-00008564 | | | | | | | | | |
| DEF-MDL-04974 | 6/1/2011 | HDMA Questions for the DEA Regarding Requirements for Suspicious Orders Monitoring and Reporting | US-DEA-00008565 | US-DEA-00008576 | | | | | | | | | |
| DEF-MDL-04975 | 7/2/2013 | HDMA Questions for the DEA for Discussion | US-DEA-00008577 | US-DEA-00008583 | | | | | | | | | |
| DEF-MDL-04976 | 5/6/2016 | Special Operations Division Presentation: Fentanyl Threat | US-DEA-00009025_Clawback | US-DEA-00009025_Clawback | | | | | | | | | |
| DEF-MDL-04977 | 7/27/2015 | Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access; GAO Recommendations for Executive Action re: Prescription Drugs | US-DEA-00009045 | US-DEA-00009047 | | | | | | | | | |
| DEF-MDL-04978 | 3/24/2017 | Email from Louis Milione to Demetra Ashley | US-DEA-00009355 | US-DEA-00009357 | | | | | | | | | |
| DEF-MDL-04979 | 1/9/2017 | Email from Louis J. Milione to Demetra Ashely re CCD-drafted suspicious order rule | US-DEA-0009539_Clawback_2 | US-DEA-0009540_Clawback_2 | | | | | | | | | |
| DEF-MDL-04980 | 11/27/2016 | Email from Louis Milione to Demetra Ashley | US-DEA-00009579_Clawback | US-DEA-00009579_Clawback | | | | | | | | | |
| DEF-MDL-04982 | 12/29/2014 | Letter from Joseph Rannazzisi to Marcia Crosse | US-DEA-00011611 | US-DEA-00011621 | | | | | | | | | |
| DEF-MDL-04983 | 6/25/2008 | Email from Matthew J. Strait to Christine A. Sannerud | US-DEA-00012810 | US-DEA-00012810 | | | | | | | | | |
| DEF-MDL-04984 | 8/7/2017 | Untitled document labeled Diversion FY19 SPC_OMB DU Narrative 8-1-2017_JMT Edits.docx | US-DEA-00014652 | US-DEA-00014670 | | | | | | | | | |
| DEF-MDL-04985 | 4/26/2017 | Email from Helen P. Kaupang to Christine A. Sannerud | US-DEA-00014942 | US-DEA-00014943 | | | | | | | | | |
| DEF-MDL-04986 | 4/14/2011 | Post Hearing Questions for the Record Derived From a Hearing before the Subcommittee on Commerce, Manufacturing, and Trade, "Warning: The Growing Danger of Prescription Drug Diversion." | US-DEA-00016223 | US-DEA-00016237 | | | | | | | | | |
| DEF-MDL-04987 | 10/22/2013 | DEA Office of Diversion Control Presentation, re: Distributor Initiative, A National Perspective | US-DEA-00017914 | US-DEA-00017981 | | | | | | | | | |
| DEF-MDL-04988 | 5/10/2006 | DEA Presentation: Scheduled Regulatory Investigations | US-DEA-00018281 | US-DEA-00018281 | | | | | | | | | |
| DEF-MDL-04989 | 4/5/2006 | DEA Office of Diversion Control Presentation: Quotas, 2006 Pharmaceutical Training Seminars | US-DEA-00018289 | US-DEA-00018289 | | | | | | | | | |
| DEF-MDL-04990 | 4/14/2011 | Statement by Joseph T. Rannazzisi before the House Energy and Commerce Committee | US-DEA-00020506 | US-DEA-00020517 | | | | | | | | | |
| DEF-MDL-04991 | 4/13/2011 | Statement for the Record of Michelle M. Leonhart, Administrator, DEA before the Subcommittee on Commerce, Manufacturing and Trade Committee on Energy and Commerce United States House of Representatives entitled: Warning: The Growing Danger of Prescription Drug Diversion" | US-DEA-00020544 | US-DEA-00020555 | | | | | | | | | |
| DEF-MDL-04992 | 11/9/2015 | Talking points on DEA and the quota system | US-DEA-00020846 | US-DEA-00020847 | | | | | | | | | |
| DEF-MDL-04993 | 5/1/2015 | Letter from Peter J. Kadcik to Fred Upton | US-DEA-00021243 | US-DEA-00021259 | | | | | | | | | |
| DEF-MDL-04994 | 9/27/2006 | Letter from Joseph Rannazzisi to DEA Registrants | US-DEA-00022459 | US-DEA-00022462 | | | | | | | | | |
| DEF-MDL-04995 | 5/14/2018 | Draft Senate Bill, re: Using Data to Prevent Opioid Diversion Act of 2018 | US-DEA-00022618 | US-DEA-00022627 | | | | | | | | | |
| DEF-MDL-04997 | 4/23/2010 | US Drug Enforcement Agency Presentation: Effective Controls Against Diversion of Controlled Substances, Meeting with H.D. Smith | US-DEA-00022697 | US-DEA-00022714 | | | | | | | | | |
| DEF-MDL-04998 | 2/15/2018 | Email from Matthew Strait to Mary Brandenberger | US-DEA-00023153 | US-DEA-00023153 | | | | | | | | | |
| DEF-MDL-04999 | 7/15/2016 | Letter from Peter Kadcik to Charles Grassley | US-DEA-00024655 | US-DEA-00024666 | | | | | | | | | |
| DEF-MDL-05000 | 5/17/2010 | DEA Diversion Investigators Manual, Chapter 51, Policy and Interpretations, Subchapter 514 Quotas | US-DEA-00025226 | US-DEA-00025228 | | | | | | | | | |
| DEF-MDL-05001 | 4/16/1996 | DEA Diversion Investigators Manual, Section 5126, Requirement to Report Suspicious Orders | US-DEA-00025231 | US-DEA-00025232 | | | | | | | | | |
| DEF-MDL-05002 | 4/16/1996 | DEA Diversion Investigators Manual, Subchapter 514, Quotas | US-DEA-00025237 | US-DEA-00025237 | | | | | | | | | |
| DEF-MDL-05003 | 9/30/2011 | DEA Diversion Investigators Manual, Subchapter 514, Quotas | US-DEA-00025240 | US-DEA-00025243 | | | | | | | | | |
| DEF-MDL-05004 | 7/23/1998 | Letter from DEA, Office of Diversion Control to Bergen Brunswig [sic.] Corporation | US-DEA-00025671 | US-DEA-00025671 | | | | | | | | | |
| DEF-MDL-05005 | 10/29/1996 | Letter from Thomas Gitchel, DEA, Office of Diversion Control to Chris Zimmerman @ Bergen Brunswig Corporation | US-DEA-00025672 | US-DEA-00025673 | | | | | | | | | |
| DEF-MDL-05006 | 6/21/1993 | Paper entitled NWDA Suspicious Order Monitoring System | US-DEA-00026139 | US-DEA-00026150 | | | | | | | | | |
| DEF-MDL-05007 | 12/8/1993 | Letter from Gene Haislip, DEA, Office of Diversion Control to Phillip E. Jordan, Special Agent in Charge, Dallas Field Division | US-DEA-00026154 | US-DEA-00026155 | | | | | | | | | |
| DEF-MDL-05008 | 10/17/2008 | Letter from Wendy Goggin to John Gray | US-DEA-00026697 | US-DEA-00026697 | | | | | | | | | |
| DEF-MDL-05009 | 6/9/2017 | Letter from Mary Schaefer to Linda Kohn | US-DEA-00026731 | US-DEA-00026733 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05010 | 4/27/2016 | Email from Marjorie Snider to Linda Kohn | US-DEA-00026799 | US-DEA-00026799 | | | | | | | | | |
| DEF-MDL-05011 | 12/20/2016 | Email from M. Murphy (DEA) to L. Lusk (GAO) | US-DEA-00026803 | US-DEA-00026810 | | | | | | | | | |
| DEF-MDL-05012 | 6/25/2015 | Government Accountability Office (GAO) Report, re: Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | US-DEA-00026833 | US-DEA-00026834 | | | | | | | | | |
| DEF-MDL-05013 | 2/26/2018 | Email from Marjorie Snider to Christina Ritchie | US-DEA-00026897 | US-DEA-00026902 | | | | | | | | | |
| DEF-MDL-05014 | 7/30/2012 | DEA Report of Investigation, File Title "Rite Aid Mid-Atlantic" | US-DEA-0027006-REPRODUCED | US-DEA-0027029-REPRODUCED | | | | | | | | | |
| DEF-MDL-05015 | 5/3/2012 | DEA Reference Tools | WAGFLDEA00000157 | WAGFLDEA00000157 | | | | | | | | | |
| DEF-MDL-05016 | N/A | Analyzing Prescription Data and Morphine Milligram Equivalents (MME), Opioid Overdose Data Resources | WAGMDL_T1_TX00000001 | WAGMDL_T1_TX00000003 | | | | | | | | | |
| DEF-MDL-05017 | N/A | Drugs @ FDA: FDA Approved Drug Products, Endo Pharms New Drug Application 007337 Percodan, FDA | WAGMDL_T1_TX00000006 | WAGMDL_T1_TX00000007 | | | | | | | | | |
| DEF-MDL-05018 | N/A | Drugs @ FDA: FDA Approved Drug Products, Hospira New Drug Application 016194 Talwin, FDA | WAGMDL_T1_TX00000008 | WAGMDL_T1_TX00000008 | | | | | | | | | |
| DEF-MDL-05019 | N/A | Drugs @ FDA: FDA Approved Drug Products Vintage Pharms LLC Abbreviated New Drug Application 085106 Percocet, FDA | WAGMDL_T1_TX00000009 | WAGMDL_T1_TX00000009 | | | | | | | | | |
| DEF-MDL-05020 | N/A | Knowing Your Customer/Suspicious Orders Reporting, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000013 | WAGMDL_T1_TX00000014 | | | | | | | | | |
| DEF-MDL-05021 | N/A | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | WAGMDL_T1_TX00000021 | WAGMDL_T1_TX00000022 | | | | | | | | | |
| DEF-MDL-05022 | N/A | DEA Drug Scheduling, Printout from DEA Website | WAGMDL_T1_TX00000025 | WAGMDL_T1_TX00000027 | | | | | | | | | |
| DEF-MDL-05023 | N/A | Automation of Reports and Consolidated Orders System (ARCOS), US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000028 | WAGMDL_T1_TX00000029 | | | | | | | | | |
| DEF-MDL-05024 | N/A | Registration Categories and Fees, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000030 | WAGMDL_T1_TX00000031 | | | | | | | | | |
| DEF-MDL-05025 | N/A | ARCOS Registrant Handbook, Part I General Information, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000032 | WAGMDL_T1_TX00000034 | | | | | | | | | |
| DEF-MDL-05026 | N/A | Controlled Substance Schedules, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000035 | WAGMDL_T1_TX00000037 | | | | | | | | | |
| DEF-MDL-05027 | N/A | Quota Applications, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000038 | WAGMDL_T1_TX00000039 | | | | | | | | | |
| DEF-MDL-05028 | N/A | Theft/Loss Reporting; US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000040 | WAGMDL_T1_TX00000041 | | | | | | | | | |
| DEF-MDL-05029 | N/A | Summary of Requirements DEA Diversion Control Fee Account | WAGMDL_T1_TX00000042 | WAGMDL_T1_TX00000054 | | | | | | | | | |
| DEF-MDL-05030 | 1995 | Executive Summary, Institute of Medicine (US) Committee on Federal Regulation of Methadone Treatment by R. Retting et al, National Academies Press | WAGMDL_T1_TX00000059 | WAGMDL_T1_TX00000070 | | | | | | | | | |
| DEF-MDL-05031 | 1995 | State Laws and Regulations, Institute of Medicine (US) Committee to Study Medication Development and Research at the National Institute on Drug Abuse, Development of Medications for the Treatment of Opiate and Cocaine Addictions by C. Fulco et al, National Academies Press | WAGMDL_T1_TX00000071 | WAGMDL_T1_TX00000079 | | | | | | | | | |
| DEF-MDL-05032 | 2003 | Drug Enforcement Administration History 1999-2003 | WAGMDL_T1_TX00000364 | WAGMDL_T1_TX00000391 | | | | | | | | | |
| DEF-MDL-05033 | 2/28/2005 | Follow the Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain, Kaiser Family Foundation | WAGMDL_T1_TX00001464 | WAGMDL_T1_TX00001497 | | | | | | | | | |
| DEF-MDL-05034 | 10/24/2005 | Pharmacies Endorse Crackdown on Fraud, The New York Times | WAGMDL_T1_TX00001498 | WAGMDL_T1_TX00001499 | | | | | | | | | |
| DEF-MDL-05035 | 2008 | Drug Enforcement Administration History 2003-2008 | WAGMDL_T1_TX00001541 | WAGMDL_T1_TX00001576 | | | | | | | | | |
| DEF-MDL-05036 | 2009 | FY 2009 Performance Budget, DEA Congressional Budget Submission | WAGMDL_T1_TX00002481 | WAGMDL_T1_TX00002628 | | | | | | | | | |
| DEF-MDL-05037 | 7/2/2009 | A History of Vicodin, New York Magazine | WAGMDL_T1_TX00002629 | WAGMDL_T1_TX00002631 | | | | | | | | | |
| DEF-MDL-05038 | 5/1/2011 | The prescription drug epidemic in the United States: A perfect storm, Carlisle Maxwell, Drug & Alcohol Review | WAGMDL_T1_TX00002652 | WAGMDL_T1_TX00002658 | | | | | | | | | |
| DEF-MDL-05039 | 5/1/2011 | Definitions related to the use of pharmaceutical opioids: Extramedical use, diversion, non-adherence and aberrant medication-related behaviours, B. Larance et al., Drug & Alcohol Review | WAGMDL_T1_TX00002659 | WAGMDL_T1_TX00002668 | | | | | | | | | |
| DEF-MDL-05040 | 5/24/2011 | Statement for the Record of M. Leonhart re Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion, and Fraud | WAGMDL_T1_TX00002669 | WAGMDL_T1_TX00002681 | | | | | | | | | |
| DEF-MDL-05041 | 3/15/2012 | Controlled Substances and List I Chemical Registration and Reregistration Fees, DEA Rule, Federal Register Webpage Printout | WAGMDL_T1_TX00002733 | WAGMDL_T1_TX00002769 | | | | | | | | | |
| DEF-MDL-05042 | 2013 | DEA FY 2013 Performance Budget Congressional Submission | WAGMDL_T1_TX00002921 | WAGMDL_T1_TX00003070 | | | | | | | | | |
| DEF-MDL-05043 | 3/28/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL_T1_TX00003393 | WAGMDL_T1_TX00003396 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05044 | 6/1/2013 | 2013 Annual Meeting, Memorial Resolutions, C. E. Koop Introduced by New York, American Medical Association | WAGMDL_T1_TX00003421 | WAGMDL_T1_TX00003477 | | | | | | | | | |
| DEF-MDL-05045 | 6/13/2013 | Proceedings of the American Medical Association Organized Medical Staff Section, 2013 Annual Meeting, Chicago, Illinois | WAGMDL_T1_TX00003478 | WAGMDL_T1_TX00003525 | | | | | | | | | |
| DEF-MDL-05046 | 6/13/2013 | AMA Tells Pharmacists: "Don't Call Us We'll Call You", fdalawblog.net | WAGMDL_T1_TX00003526 | WAGMDL_T1_TX00003528 | | | | | | | | | |
| DEF-MDL-05047 | 7/1/2013 | Pharmacists Warned on Intruding into Prescribing Decisions, American Medical News | WAGMDL_T1_TX00003529 | WAGMDL_T1_TX00003530 | | | | | | | | | |
| DEF-MDL-05048 | 2014 | DOJ DEA FY 2014 Performance Budget Congressional Submission | WAGMDL_T1_TX00003587 | WAGMDL_T1_TX00003720 | | | | | | | | | |
| DEF-MDL-05049 | 3/1/2014 | Oxycodone, Drug Enforcement Administration, Office of Diversion Control, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00003721 | WAGMDL_T1_TX00003721 | | | | | | | | | |
| DEF-MDL-05050 | 4/1/2014 | Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment, McKinlay et al, National Institute of Health | WAGMDL_T1_TX00003722 | WAGMDL_T1_TX00003736 | | | | | | | | | |
| DEF-MDL-05051 | 2015 | H.R.471 Ensuring Patient Access and Effective Drug Enforcement Act of 2015, 114th Congress (2015-2016) | WAGMDL_T1_TX00003738 | WAGMDL_T1_TX00003738 | | | | | | | | | |
| DEF-MDL-05052 | 1/12/2015 | The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction, Andrew Kolodyn et al | WAGMDL_T1_TX00003739 | WAGMDL_T1_TX00003759 | | | | | | | | | |
| DEF-MDL-05053 | 2/1/2015 | Drug Shortages, Better Management of the Quota Process for Controlled Substances Need; Coordination between DEA and FDA Should be Improved, GAO | WAGMDL_T1_TX00003760 | WAGMDL_T1_TX00003760 | | | | | | | | | |
| DEF-MDL-05054 | 5/1/2015 | Letter from P. Kadzik to F. Upton re Responses to Questions for the Record Arising from J. Rannazzisi Appearance re Improving Predictability and Transparency in DEA and FDA Regulation, Hearing Before the Committee | WAGMDL_T1_TX00003775 | WAGMDL_T1_TX00003791 | | | | | | | | | |
| DEF-MDL-05055 | 5/6/2015 | DEA questioned on prescription problems at Senate hearing, WESH 2 | WAGMDL_T1_TX00003792 | WAGMDL_T1_TX00003794 | | | | | | | | | |
| DEF-MDL-05056 | 5/19/2015 | WESH 2 Gets Answers on State's Prescription Problems, WESH | WAGMDL_T1_TX00003795 | WAGMDL_T1_TX00003796 | | | | | | | | | |
| DEF-MDL-05057 | 2016 | Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction by K. Dineen et al, AM J Law Med | WAGMDL_T1_TX00003803 | WAGMDL_T1_TX00003855 | | | | | | | | | |
| DEF-MDL-05058 | 4/19/2016 | Ensuring Patient Access and Effective Drug Enforcement Act of 2016, Public Law 114-115 | WAGMDL_T1_TX00003856 | WAGMDL_T1_TX00003859 | | | | | | | | | |
| DEF-MDL-05059 | 2017 | DEA FY 2017 Budget Request at a Glance | WAGMDL_T1_TX00003914 | WAGMDL_T1_TX00003917 | | | | | | | | | |
| DEF-MDL-05060 | 6/30/2017 | Masters Pharm., Inc. v. DEA, 861 F3d 206 | WAGMDL_T1_TX00004078 | WAGMDL_T1_TX00004092 | | | | | | | | | |
| DEF-MDL-05061 | 8/16/2017 | Express Scripts to Limit Opioids Concerning Doctors, Associated Press | WAGMDL_T1_TX00004093 | WAGMDL_T1_TX00004095 | | | | | | | | | |
| DEF-MDL-05062 | 9/5/2017 | Prescription Opioid Use, Misuse, and Use Disorders in US Adults: 2015 National Survey on Drug Use and Health, Han et al., Annals of Internal Medicine, Vol 167, No. 5 | WAGMDL_T1_TX00004096 | WAGMDL_T1_TX00004105 | | | | | | | | | |
| DEF-MDL-05063 | 11/1/2017 | Reports of Reference Committees 2017 Meeting of the American Medical Association House of Delegates | WAGMDL_T1_TX00004407 | WAGMDL_T1_TX00004494 | | | | | | | | | |
| DEF-MDL-05064 | 2018 | Ohio Automated Rx Reporting System, 2018 Annual Report | WAGMDL_T1_TX00004503 | WAGMDL_T1_TX00004515 | | | | | | | | | |
| DEF-MDL-05065 | 2018 | Origins of the Opioid Epidemic, Cardinal Health | WAGMDL_T1_TX00004516 | WAGMDL_T1_TX00004519 | | | | | | | | | |
| DEF-MDL-05066 | 2018 | Report of the Board of Trustees (BOT Report 17-A-18) re Evaluating Actions by Pharmacy Benefits Manager and Payer Policies on Patient Care | WAGMDL_T1_TX00004520 | WAGMDL_T1_TX00004528 | | | | | | | | | |
| DEF-MDL-05067 | 2/8/2018 | Methods, Trends and Solutions for Drug Diversion by T. Kristof, IAHSS Foundation | WAGMDL_T1_TX00004534 | WAGMDL_T1_TX00004546 | | | | | | | | | |
| DEF-MDL-05068 | 2/20/2018 | The source and diversion of pharmaceutical drugs for non-medical use: A systematic review and meta-analysis, S. Hulme, D. Bright and S. Nielsen | WAGMDL_T1_TX00004547 | WAGMDL_T1_TX00004561 | | | | | | | | | |
| DEF-MDL-05069 | 3/6/2018 | Proposed federal limits to opioid prescriptions draw opposition from physicians and patients by L. Facher, STAT News | WAGMDL_T1_TX00004569 | WAGMDL_T1_TX00004572 | | | | | | | | | |
| DEF-MDL-05070 | 5/8/2018 | Limiting Opioid Prescribing: The Fallout From Rules Telling Doctors How to Prescribe, Medscape | WAGMDL_T1_TX00004573 | WAGMDL_T1_TX00004574 | | | | | | | | | |
| DEF-MDL-05071 | 5/29/2018 | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused by B. Meier, The New York Times | WAGMDL_T1_TX00004575 | WAGMDL_T1_TX00004585 | | | | | | | | | |
| DEF-MDL-05072 | 6/1/2018 | IQVIA National Pharmacy Market Summary, Market Insights Report | WAGMDL_T1_TX00004591 | WAGMDL_T1_TX00004594 | | | | | | | | | |
| DEF-MDL-05073 | 8/9/2018 | Clinicians Were Told their Patient Had Died of an Overdose. Then Prescribing Dropped by A. Joseph, STAT | WAGMDL_T1_TX00004595 | WAGMDL_T1_TX00004598 | | | | | | | | | |
| DEF-MDL-05074 | 8/10/2018 | Opioid Prescribing Decreases After Learning of Patient's Fatal Overdose by J. Doctor et al, Science | WAGMDL_T1_TX00004599 | WAGMDL_T1_TX00004602 | | | | | | | | | |
| DEF-MDL-05075 | 10/1/2018 | Fentanyl, Drug Enforcement Administration, Office of Diversion Control, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010345 | WAGMDL_T1_TX00010345 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05076 | 10/1/2018 | Hydrocodone, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010346 | WAGMDL_T1_TX00010346 | | | | | | | | | |
| DEF-MDL-05077 | 2019 | NABP PMP Interconnect: The Only National Network of State-Based PMPs | WAGMDL_T1_TX00010643 | WAGMDL_T1_TX00010648 | | | | | | | | | |
| DEF-MDL-05078 | 2019 | Legislature Establishes Foundation to Fund State PDMP Database, The Florida PDMP Foundation, Inc. | WAGMDL_T1_TX00010649 | WAGMDL_T1_TX00010650 | | | | | | | | | |
| DEF-MDL-05079 | 1/18/2019 | Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses by S. Hadland et al, JAMA Network Open | WAGMDL_T1_TX00010657 | WAGMDL_T1_TX00010668 | | | | | | | | | |
| DEF-MDL-05080 | 1/18/2019 | Study Links Drug Maker Gifts for Doctors to More Overdose Deaths by A. Goodnough, The New York Times | WAGMDL_T1_TX00010669 | WAGMDL_T1_TX00010671 | | | | | | | | | |
| DEF-MDL-05081 | 1/23/2019 | Letter from R. Holt, Alaska Board of Pharmacy, to Pharmacies re Refusals to Fill | WAGMDL_T1_TX00010672 | WAGMDL_T1_TX00010674 | | | | | | | | | |
| DEF-MDL-05082 | 1/25/2019 | Press Release from the State of Alaska re Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patients' Opioid Prescription | WAGMDL_T1_TX00010675 | WAGMDL_T1_TX00010676 | | | | | | | | | |
| DEF-MDL-05083 | 2/6/2019 | Alphabet's Verily Launches Opioid Treatment Nonprofit in Ohio, by E. Kincaid, Editor's Pick, Forbes | WAGMDL_T1_TX00010677 | WAGMDL_T1_TX00010679 | | | | | | | | | |
| DEF-MDL-05084 | 2/6/2019 | High-Tech Opioid Treatment Center Affiliated with Google to Open in Dayton by C. Schaefer, Fox 45 Now | WAGMDL_T1_TX00010680 | WAGMDL_T1_TX00010682 | | | | | | | | | |
| DEF-MDL-05085 | 2/6/2019 | Five Things for Pharma Marketers to Know February 6, 2019 by A. Kanski, MM&M | WAGMDL_T1_TX00010683 | WAGMDL_T1_TX00010685 | | | | | | | | | |
| DEF-MDL-05086 | 2/6/2019 | OneFifteen to Offer Comprehensive Model of Care to People with Opioid Use Disorder in Dayton, OH, OneFifteen | WAGMDL_T1_TX00010686 | WAGMDL_T1_TX00010690 | | | | | | | | | |
| DEF-MDL-05087 | 2/6/2019 | Google Sister Company Looking to Partner on Opioid Rehab Campus in Ohio by B. Samuels, The Hill | WAGMDL_T1_TX00010691 | WAGMDL_T1_TX00010692 | | | | | | | | | |
| DEF-MDL-05088 | 2/6/2019 | Verily to Build a High-Tech Rehab Center in Ohio to Address Opioid Epidemic by A. Chen, The Verge | WAGMDL_T1_TX00010693 | WAGMDL_T1_TX00010696 | | | | | | | | | |
| DEF-MDL-05089 | 2/6/2019 | Alphabet is Taking on Health Care with a Bunch of Projects - Here are Some of the Most Ambitious by C. Farr, uk.finance.yahoo.com/news | WAGMDL_T1_TX00010697 | WAGMDL_T1_TX00010699 | | | | | | | | | |
| DEF-MDL-05090 | 2/7/2019 | Microsoft Healthcare Reveals More of its Strategy With New Cloud and AI Products for Hospitals, by J. Thorne, geekwire.com | WAGMDL_T1_TX00010700 | WAGMDL_T1_TX00010703 | | | | | | | | | |
| DEF-MDL-05091 | 2/7/2019 | With Google's Support, OneFifteen Creates Ecosystem for Opioid Treatment in Dayton, OH by S. Lubetkin | WAGMDL_T1_TX00010704 | WAGMDL_T1_TX00010708 | | | | | | | | | |
| DEF-MDL-05092 | 2/7/2019 | Congressional Fallout and Agenda by D. Tahir, Politico | WAGMDL_T1_TX00010709 | WAGMDL_T1_TX00010714 | | | | | | | | | |
| DEF-MDL-05093 | 2/7/2019 | Google-Affiliated Rehab Facility Set to Launch in Dayton by E. Fitzgerald, 2 News wdtn.com | WAGMDL_T1_TX00010715 | WAGMDL_T1_TX00010716 | | | | | | | | | |
| DEF-MDL-05094 | 2/14/2019 | Fentanyl Deaths from Mexican Oxy Pills Hit Arizona Hard by Associated Press | WAGMDL_T1_TX00010717 | WAGMDL_T1_TX00010720 | | | | | | | | | |
| DEF-MDL-05095 | 4/1/2019 | Connecting State Prescription Monitoring Programs Nationwide, NABP PMP InterConnect | WAGMDL_T1_TX00010721 | WAGMDL_T1_TX00010721 | | | | | | | | | |
| DEF-MDL-05096 | 4/12/2019 | Letter from A. Dustin, Dept of Justice, to L. Singer re Touhy Authorization re Rafalski | WAGMDL_T1_TX00010722 | WAGMDL_T1_TX00010724 | | | | | | | | | |
| DEF-MDL-05097 | 5/14/2019 | Opioid Misuse Initiation: Implications for Intervention by K. Rigg et al, Journal of Addictive Diseases | WAGMDL_T1_TX00010725 | WAGMDL_T1_TX00010737 | | | | | | | | | |
| DEF-MDL-05098 | 7/1/2019 | Buprenorphine, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010749 | WAGMDL_T1_TX00010749 | | | | | | | | | |
| DEF-MDL-05099 | 7/1/2019 | Methadone, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010750 | WAGMDL_T1_TX00010750 | | | | | | | | | |
| DEF-MDL-05100 | 8/5/2019 | J. Stein letter to N. Pelosi re opioid epidemic | WAGMDL_T1_TX00010751 | WAGMDL_T1_TX00010756 | | | | | | | | | |
| DEF-MDL-05101 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010757 | WAGMDL_T1_TX00010762 | | | | | | | | | |
| DEF-MDL-05102 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010763 | WAGMDL_T1_TX00010777 | | | | | | | | | |
| DEF-MDL-05103 | 8/12/2019 | How many pain pills went to your pharmacy? By A. Emamdjomeh et al, The Washington Post | WAGMDL_T1_TX00010778 | WAGMDL_T1_TX00010787 | | | | | | | | | |
| DEF-MDL-05104 | 8/30/2019 | Changes in Opioid-Involved Overdoes Deaths by Opioid Type and Presence of Benzodiazepines, Cocaine, and Methamphetamine - 25 States, July-December 2017 to January-June 2018, CDC Morbidity and Mortality Weekly Report | WAGMDL_T1_TX00010788 | WAGMDL_T1_TX00010795 | | | | | | | | | |
| DEF-MDL-05105 | 9/20/2019 | Flailing on Fentanyl, K. Zezima & C. Itkowitz, The Washington Post | WAGMDL_T1_TX00010796 | WAGMDL_T1_TX00010835 | | | | | | | | | |
| DEF-MDL-05106 | 3/13/2019 | The Fentanyl Failure, S. Higham, et al., The Washington Post | WAGMDL_T1_TX00010836 | WAGMDL_T1_TX00010873 | | | | | | | | | |
| DEF-MDL-05107 | 8/23/2019 | The flow of the fentanyl: In the Mail, over the border, S. Horwitz & S. Higham, The Washington Post | WAGMDL_T1_TX00010874 | WAGMDL_T1_TX00010910 | | | | | | | | | |
| DEF-MDL-05108 | 5/8/2018 | Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion, House of Representatives, Subcommittee on Oversight and Investigations, Committee on Energy and Commerce Report | WAGMDL_T1_TX00010911 | WAGMDL_T1_TX00011040 | | | | | | | | | |
| DEF-MDL-05109 | 8/31/2011 | Florida Shutting 'Pill Mill' Clinics, L. Alvarez, The New York Times | WAGMDL_T1_TX00011262 | WAGMDL_T1_TX00011266 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05110 | 8/16/2006 | Feds bust major heroin ring, Chicago Tribune | WAGMDL_T1_TX00011267 | WAGMDL_T1_TX00011268 | | | | | | | | | |
| DEF-MDL-05111 | 11/9/2006 | Tops stores to close, Crain's Cleveland Business | WAGMDL_T1_TX00011269 | WAGMDL_T1_TX00011269 | | | | | | | | | |
| DEF-MDL-05112 | 2010 | Rigg K et al., Prescription Drug Abuse & Diversion: Role of the Pain Clinic, J Drug Issues, Vol. 40(3), 681–702, 2010 | WAGMDL_T1_TX00011270 | WAGMDL_T1_TX00011284 | | | | | | | | | |
| DEF-MDL-05113 | 2012 | DEA FY 2012 Performance Budget Congressional Submission | WAGMDL_T1_TX00011285 | WAGMDL_T1_TX00011404 | | | | | | | | | |
| DEF-MDL-05114 | 7/18/2012 | Statement of Joseph T. Rannazzisi, Senate Caucus on International Narcotics Control, "Responding to the Prescription Drug Abuse Epidemic," 18 July 2012 | WAGMDL_T1_TX00011405 | WAGMDL_T1_TX00011416 | | | | | | | | | |
| DEF-MDL-05115 | 2013 | DEA History 2009-2013 | WAGMDL_T1_TX00011417 | WAGMDL_T1_TX00011443 | | | | | | | | | |
| DEF-MDL-05116 | 9/15/2015 | Masters Pharmaceuticals, Inc.; Decision and Order, 80 FR 55418-01 | WAGMDL_T1_TX00011444 | WAGMDL_T1_TX00011606 | | | | | | | | | |
| DEF-MDL-05117 | 12/1/2012 | Drug Trends Indianapolis, Indiana, DOJ J. Rannazzisi Slide Deck | WAGMDL00289068 | WAGMDL00289178 | | | | | | | | | |
| DEF-MDL-05118 | 10/24/2013 | Presentation at 29th Annual NASCSA Conference: Doctors to Pharmacists: Don't Call Us | WAGMDL00306373 | WAGMDL00306411 | | | | | | | | | |
| DEF-MDL-05119 | 9/14/2016 | Email from Steven Gregory to Rick Gates et al. | WAGMDL00382617 | WAGMDL00382618 | | | | | | | | | |
| DEF-MDL-05120 | 11/14/2012 | US DOJ/DEA Office of diversion Control Website: Knowing Your Customer/ Suspicious Orders Reporting, available at http://www.deadiversion.usdoj.gov/chem prog/susp.htm 11/14/2012 | WAGMDL00387625 | WAGMDL00387628 | | | | | | | | | |
| DEF-MDL-05121 | 4/12/2011 | DEA Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | | | | | |
| DEF-MDL-05122 | 4/18/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL00400365 | WAGMDL00400366 | | | | | | | | | |
| DEF-MDL-05123 | 10/17/2017 | NACDS DEA Best Practice Forum Agenda | WAGMDL00421752 | WAGMDL00421753 | | | | | | | | | |
| DEF-MDL-05124 | 8/23/2017 | Email from Kevin Nicholson to Natasha Polster | WAGMDL00498812 | WAGMDL00498814 | | | | | | | | | |
| DEF-MDL-05125 | 5/3/2016 | Report of NACDS Meeting with DEA | WAGMDL00502008 | WAGMDL00502009 | | | | | | | | | |
| DEF-MDL-05126 | 1/18/2005 | Federal Register Solicitation on Comments on Dispensing Controlled Substances for Treatment of Pain | WAGMDL00766050 | WAGMDL00766051 | | | | | | | | | |
| DEF-MDL-05127 | 3/21/2005 | Comment of AMA and ASA, "Solicitation of Comments on Dispensing of Controlled Substances for the Treatment of Pain" | WAGMDL00766052 | WAGMDL00766053 | | | | | | | | | |
| DEF-MDL-05128 | 3/21/2005 | Comment of J. Orient, AAPS letter to DEA Deputy Administrator re Docket No. DEA-261N | WAGMDL00766054 | WAGMDL00766056 | | | | | | | | | |
| DEF-MDL-05129 | 2/25/2005 | Comment of M. Fleming, AAFP to K. Tandy, DEA re Solicitation of Comments on Dispensing Controlled Substances | WAGMDL00766057 | WAGMDL00766058 | | | | | | | | | |
| DEF-MDL-05130 | 3/21/2005 | Comment of State Attorneys General letter to Deputy Administrator re Dispensing Controlled Substances | WAGMDL00766059 | WAGMDL00766071 | | | | | | | | | |
| DEF-MDL-05131 | 3/21/2005 | Comments of Washington Legal Foundation to the DEA re Dispensing of Pain Medications | WAGMDL00766072 | WAGMDL00766075 | | | | | | | | | |
| DEF-MDL-05132 | 10/21/2005 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2006 | WAGMDL00766076 | WAGMDL00766079 | | | | | | | | | |
| DEF-MDL-05133 | 12/9/2005 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2006 | WAGMDL00766080 | WAGMDL00766083 | | | | | | | | | |
| DEF-MDL-05134 | 7/5/2006 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2006 | WAGMDL00766084 | WAGMDL00766086 | | | | | | | | | |
| DEF-MDL-05135 | 10/19/2006 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2006 | WAGMDL00766087 | WAGMDL00766090 | | | | | | | | | |
| DEF-MDL-05136 | 8/29/2006 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2007 | WAGMDL00766091 | WAGMDL00766094 | | | | | | | | | |
| DEF-MDL-05137 | 12/11/2006 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2007 | WAGMDL00766095 | WAGMDL00766098 | | | | | | | | | |
| DEF-MDL-05138 | 5/3/2007 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2007 | WAGMDL00766099 | WAGMDL00766102 | | | | | | | | | |
| DEF-MDL-05139 | 8/24/2007 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2007 | WAGMDL00766103 | WAGMDL00766106 | | | | | | | | | |
| DEF-MDL-05140 | 8/24/2007 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2008 | WAGMDL00766107 | WAGMDL00766110 | | | | | | | | | |
| DEF-MDL-05141 | 12/27/2007 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2008 | WAGMDL00766111 | WAGMDL00766113 | | | | | | | | | |
| DEF-MDL-05142 | 7/1/2008 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2008 | WAGMDL00766114 | WAGMDL00766116 | | | | | | | | | |
| DEF-MDL-05143 | 11/12/2008 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2008 | WAGMDL00766117 | WAGMDL00766120 | | | | | | | | | |
| DEF-MDL-05144 | 11/7/2008 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 | WAGMDL00766121 | WAGMDL00766124 | | | | | | | | | |
| DEF-MDL-05145 | 12/29/2008 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2009 | WAGMDL00766125 | WAGMDL00766129 | | | | | | | | | |
| DEF-MDL-05146 | 7/23/2009 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2009 | WAGMDL00766130 | WAGMDL00766134 | | | | | | | | | |
| DEF-MDL-05147 | 10/21/2009 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2009 | WAGMDL00766135 | WAGMDL00766138 | | | | | | | | | |
| DEF-MDL-05148 | 5/21/2009 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2010 | WAGMDL00766139 | WAGMDL00766142 | | | | | | | | | |
| DEF-MDL-05149 | 10/21/2009 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2010 | WAGMDL00766143 | WAGMDL00766146 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05150 | 6/23/2010 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2010 | WAGMDL00766147 | WAGMDL00766150 | | | | | | | | | |
| DEF-MDL-05151 | 9/14/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2010 | WAGMDL00766151 | WAGMDL00766154 | | | | | | | | | |
| DEF-MDL-05152 | 9/15/2012 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2011 | WAGMDL00766155 | WAGMDL00766158 | | | | | | | | | |
| DEF-MDL-05153 | 12/20/2010 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2011 | WAGMDL00766159 | WAGMDL00766162 | | | | | | | | | |
| DEF-MDL-05154 | 9/14/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2011 | WAGMDL00766163 | WAGMDL00766167 | | | | | | | | | |
| DEF-MDL-05155 | 12/9/2011 | Federal Register Controlled Substances Final Adjusted Aggregate Production Quotas for 2011 | WAGMDL00766168 | WAGMDL00766171 | | | | | | | | | |
| DEF-MDL-05156 | 10/21/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2012 | WAGMDL00766172 | WAGMDL00766175 | | | | | | | | | |
| DEF-MDL-05157 | 12/15/2011 | Federal Register Controlled Substances Established Aggregate Production Quotas for 2012 | WAGMDL00766176 | WAGMDL00766179 | | | | | | | | | |
| DEF-MDL-05158 | 7/5/2012 | Controlled Substances: Proposed Adjustment to the Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766180 | WAGMDL00766184 | | | | | | | | | |
| DEF-MDL-05159 | 9/10/2012 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766185 | WAGMDL00766188 | | | | | | | | | |
| DEF-MDL-05160 | 8/3/2012 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766189 | WAGMDL00766193 | | | | | | | | | |
| DEF-MDL-05161 | 10/1/2012 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766194 | WAGMDL00766197 | | | | | | | | | |
| DEF-MDL-05162 | 2/1/1990 | Chronic Opioid Therapy in Nonmalignant Pain by R. Portenoy, Journal of Pain and Symptom Management | WAGMDL00766273 | WAGMDL00766291 | | | | | | | | | |
| DEF-MDL-05163 | 4/1/1994 | The need for an open mind about the treatment of chronic nonmalignant pain by M. Reidenberg et al, Clinical Pharmacology & Therapeutics | WAGMDL00766292 | WAGMDL00766296 | | | | | | | | | |
| DEF-MDL-05164 | 5/1/2007 | Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-year Registry Study by R. Portenoy et al, Clinical Journal of Pain | WAGMDL00766297 | WAGMDL00766311 | | | | | | | | | |
| DEF-MDL-05165 | 2007 | Responsible Opioid Prescribing, A Physician's Guide by S. Fishman | WAGMDL00766312 | WAGMDL00766329 | | | | | | | | | |
| DEF-MDL-05166 | N/A | A Pharmacist's Guide to Prescription Fraud, DEA Informational Brochure | WAGMDL00766620 | WAGMDL00766621 | | | | | | | | | |
| DEF-MDL-05167 | 10/2/2012 | Letter from U.S. Representatives to M. Leonhart re DEA's Efforts to Confront Prescription Drug Abuse | WAGMDL00766624 | WAGMDL00766625 | | | | | | | | | |
| DEF-MDL-05168 | 9/26/2012 | Making the Pharmacy Crawl by T. Martin, The Wall Street Journal | WAGMDL00766628 | WAGMDL00766630 | | | | | | | | | |
| DEF-MDL-05169 | 10/5/2012 | NCPA commends congressional request for clarification regarding DEA controlled substance enforcement by M. Johnsen, Drug Store News | WAGMDL00766633 | WAGMDL00766634 | | | | | | | | | |
| DEF-MDL-05170 | 5/1/2010 | VA/DoD Clinical Practice Guideline for Management of Opioid Therapy for Chronic Pain | WAGMDL00766675 | WAGMDL00766833 | | | | | | | | | |
| DEF-MDL-05171 | 11/1/2011 | Health Care Guideline: Assessment and Management of Chronic Pain, Institute for Clinical Systems Improvement | WAGMDL00766834 | WAGMDL00766946 | | | | | | | | | |
| DEF-MDL-05172 | 2012 | Navigating the Management of Chronic Pain: A Pharmacist's Guide by K. Jackson et al, Power-Pak C.E. | WAGMDL00766955 | WAGMDL00766971 | | | | | | | | | |
| DEF-MDL-05173 | 8/17/2011 | The DEA Opines on Corresponding Responsibility of Pharmacists, Pharmacy Jurisprudence | WAGMDL00766972 | WAGMDL00766988 | | | | | | | | | |
| DEF-MDL-05174 | 11/1/2011 | Update on Federal Controlled Substance Dispensing Responsibilities by D. Brushwood, Power-Pak C.E. | WAGMDL00766989 | WAGMDL00767008 | | | | | | | | | |
| DEF-MDL-05175 | N/A | Office of Chief Counsel Diversion and Regulatory Litigation by C. Mendez Slide Deck | WAGMDL00768986 | WAGMDL00769008 | | | | | | | | | |
| DEF-MDL-05176 | 8/12/2011 | Bench Trial Volume 2 Transcript, US v. $463,497.72 et al | WAGMDL00770839 | WAGMDL00770953 | | | | | | | | | |
| DEF-MDL-05177 | 3/20/2013 | Letter from J. Rannazzisi to the Food and Drug Administration re Citizen Petition filed by Physicians for Responsible Opioid Prescribing | WAGMDL00770958 | WAGMDL00770959 | | | | | | | | | |
| DEF-MDL-05178 | 4/4/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL00770975 | WAGMDL00770976 | | | | | | | | | |
| DEF-MDL-05179 | 7/22/2011 | Email from Teresa Schmidt to Dr. J. David Haddox | WIS_PPSG_006441 | WIS_PPSG_006441 | | | | | | | | | |
| DEF-MDL-05180 | 2/4/2005 | Joranson, David E., Creating a Balanced Regulatory Environment for Pain Management, University of Wisconsin Medical School, 4 February 2005 | WIS_PPSG_008334 | WIS_PPSG_008334 | | | | | | | | | |
| DEF-MDL-05181 | N/A | Typewritten Notes | WIS_PPSG_008389 | WIS_PPSG_008389 | | | | | | | | | |
| DEF-MDL-05182 | 6/13/2003 | AACPI Presentation: Making the Grade: A Progress Report Card on State Pain Policies | WIS_PPSG_008497 | WIS_PPSG_008497 | | | | | | | | | |
| DEF-MDL-05183 | 7/1/2016 | DEA Intelligence Brief: re: Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, July 2016 | WIS_PPSG_009589 | WIS_PPSG_009589 | | | | | | | | | |
| DEF-MDL-05184 | N/A | University of Wisconsi, Medical Board Policy Statement for the Use of Controlled Substances for the Treatment of Pain | WIS_PPSG_010572 | WIS_PPSG_010572 | | | | | | | | | |
| DEF-MDL-05185 | 2011 | Office of the President of the United States Presentation: Epidemic: Responding to America's Prescription Drug Abuse Crisis | WIS_PPSG_011970 | WIS_PPSG_011970 | | | | | | | | | |
| DEF-MDL-05186 | 5/1/2000 | The Board for Professional Medical Conduct, Policy Statement for the Use of Controlled Substances for the Treatment of Pain (New York) | WIS_PPSG_013682 | WIS_PPSG_013682 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05187 | 8/14/2014 | Simeone, Ron, Doctor Shopping Behavior and the Diversion of Opioid Analgesics: 2008-2012, IMS Government Solutions, 14 August 2014 | WIS_PPSG_014616 | WIS_PPSG_014616 | | | | | | | | | |
| DEF-MDL-05188 | 1/31/2008 | Open Society Institute, re: Grant Application Form, University of Wisconsin Pain and Policy Studies Group, 1 January 2008 | WIS_PPSG_015987 | WIS_PPSG_015987 | | | | | | | | | |
| DEF-MDL-05189 | N/A | DEA, re: Ohio Consumption of Fentanyl 1980-2006 | WIS_PPSG_021916 | WIS_PPSG_021916 | | | | | | | | | |
| DEF-MDL-05190 | N/A | DEA, re: Ohio Consumption of Fentanyl 1980-2006 | WIS_PPSG_021917 | WIS_PPSG_021917 | | | | | | | | | |
| DEF-MDL-05191 | 1975 | Twycoss RG, The use of narcotic analgesics in terminal illness, Journal of Medical Ethics, 1(1), pp. 10-17, 1975 | DEF-00165615 | DEF-00165622 | | | | | | | | | |
| DEF-MDL-05192 | 1979 | Bonica JJ, Importance of the Problem, International Symposium on Pain of Advanced Cancer, Advances in Pain Research and Therapy, Vol. 2, pp. 1-12, 1979 | DEF-00159080 | DEF-00159093 | | | | | | | | | |
| DEF-MDL-05193 | 1979 | Substance Abuse & Mental Health Data Archive Codebook: National Household Survey on Drug Abuse, 1979 | DEF-00142822 | DEF-00143021 | | | | | | | | | |
| DEF-MDL-05194 | 1982 | Substance Abuse & Mental Health Data Archive Codebook: National Household Survey on Drug Abuse, 1982 | DEF-00143022 | DEF-00143181 | | | | | | | | | |
| DEF-MDL-05195 | 1985 | Substance Abuse & Mental Health Data Archive Codebook: National Household Survey on Drug Abuse, 1985 | DEF-00143182 | DEF-00143429 | | | | | | | | | |
| DEF-MDL-05196 | 1986 | Morgan JP MD, American Opiophobia: Customary Underutilization of Opioid Analgesics, Advances in Alcohol & Substance Abuse, 5:1-2 pp. 163-172, 1985-1986 | DEF-00164789 | DEF-00164800 | | | | | | | | | |
| DEF-MDL-05197 | 1987 | Institute of Medicine, Pain and Disability: Clinical, Behavioral, and Public Policy Perspectives, National Academies Press | DEF-00139171 | DEF-00139489 | | | | | | | | | |
| DEF-MDL-05198 | 1988 | Substance Abuse & Mental Health Data Archive Codebook: National Household Survey on Drug Abuse, 1988 | DEF-00143430 | DEF-00143670 | | | | | | | | | |
| DEF-MDL-05199 | 1990 | Substance Abuse & Mental Health Data Archive Codebook: National Household Survey on Drug Abuse, 1990 | DEF-00143671 | DEF-00143862 | | | | | | | | | |
| DEF-MDL-05200 | 1991 | Fishbain DA, et al., Completed suicide in chronic pain, The Clinical Journal of Pain, Vol. 7(1), pp. 29-36, 1991 | DEF-00161577 | DEF-00161584 | | | | | | | | | |
| DEF-MDL-05201 | 1991 | Substance Abuse & Mental Health Data Archive Codebook: National Household Survey on Drug Abuse, 1991 | DEF-00143863 | DEF-00144342 | | | | | | | | | |
| DEF-MDL-05202 | 1992 | Portenoy RK & Payne R, Acute and Chronic Pain, Substance Abuse: A Comprehensive Textbook, pp. 691-721, 1992 | DEF-00165094 | DEF-00165124 | | | | | | | | | |
| DEF-MDL-05203 | 1993 | Portenoy RK et al., Transdermal Fentanyl for Cancer Pain, Anesthesiology, 78(1), pp. 36-43, 1993 | DEF-00165125 | DEF-00165132 | | | | | | | | | |
| DEF-MDL-05204 | 1994 | American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders, 4th Edition | DEF-00160511 | DEF-00161428 | | | | | | | | | |
| DEF-MDL-05205 | 1996 | Rathmell JP & Jamison RN, Opioid therapy for chronic noncancer pain, Current Opinion in Anesthesiology, Vol. 9, pp. 436-442, 1996 | DEF-00165161 | DEF-00165167 | | | | | | | | | |
| DEF-MDL-05206 | 1997 | Evers GCM, Pseudo-opioid-resistant pain, Support Care Cancer, 5, pp. 457-460, 1997 | DEF-00161481 | DEF-00161484 | | | | | | | | | |
| DEF-MDL-05207 | 1997 | Haddox JD, et al., The Use of Opioids for the Treatment of Chronic Pain: A Consensus Statement From the American Academy of Pain Medicine and the American Pain Society, The Clinical Journal of Pain, Vol. 13, No. 1, pp. 6-8 | DEF-00139649 | DEF-00139651 | | | | | | | | | |
| DEF-MDL-05208 | 1998 | International Classification of Diseases 9th Revision: Clinical Modification, Fifth Edition, Volumes 1-3, Practice Management Information Corporation, 1998 | DEF-00161901 | DEF-00163594 | | | | | | | | | |
| DEF-MDL-05209 | 1999 | Fields HL, Pain: an unpleasant topic, Pain Supplement, 6, pp. 561-569, 1999 | DEF-00161496 | DEF-00161504 | | | | | | | | | |
| DEF-MDL-05210 | 1999 | Marlowe DB, et al., Voluntary Intoxication and Criminal Responsibility, Behavioral Sciences and the Law, Vol. 17, pp. 195-217, 1999 | DEF-00164636 | DEF-00164658 | | | | | | | | | |
| DEF-MDL-05211 | 1999 | Musto, David P., The American Disease: Origins of Narcotics Control, Yale University Press, pp. 1-244, 1999 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05212 | 2000 | Fields HL, Pain modulation: expectation, opioid analgesia and virtual pain, Progress in Brain Research, Vol. 122, pp. 245-253 | DEF-00161505 | DEF-00161513 | | | | | | | | | |
| DEF-MDL-05213 | 2001 | Bertran G. Katzung, MD, PhD, Basic & Clinical Pharmacology, Eighth Edition (Excerpts) | DEF-00179695 | DEF-00179716 | | | | | | | | | |
| DEF-MDL-05214 | 2001 | Courtwright DT, Dark Paradise A History of Opiate Addiction in America, Harvard University Press | DEF-00140048 | DEF-00140232 | | | | | | | | | |
| DEF-MDL-05215 | 2001 | Greer SM, Surgical Patients' Fear of Addiction to Pain Medication: The Effect of an Educational Program for Clinicians, The Clinical Journal of Pain, Vol. 17(2), pp. 157-164, 2001 | DEF-00161727 | DEF-00161734 | | | | | | | | | |
| DEF-MDL-05216 | 2001 | Heit HA, The truth about pain management: the difference between a pain patient and an addicted patient, European Journal of Pain, Vol. 5 (Suppl. A), pp. 27-29, 2001 | DEF-00161814 | DEF-00161816 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05217 | 2001 | Houck LK, The Drug Enforcement Administration, Controlled Substances and Pain Management, DEA-Industry Communicator (Oxycontin Special), Vol 1, pp. 1-6, 2001 | DEF-00166079 | DEF-00166084 | | | | | | | | | |
| DEF-MDL-05218 | 2001 | Last JM, A Dictionary of Epidemiology, 4th Edition, Oxford University Press | DEF-00142512 | DEF-00142730 | | | | | | | | | |
| DEF-MDL-05219 | 2001 | McCarberg BH and Barkin RL, Long-Acting Opioids for Chronic Pain: Pharmacotherapeutic Opportunities to Enhance Compliance, Quality of Life and Analgesia, American Journal of Therapeutics, Vol. 8, pp. 181-186 | DEF-00139522 | DEF-00139527 | | | | | | | | | |
| DEF-MDL-05220 | 2001 | Robinson RC et al., Screening for Problematic Prescription Opioid Use, The Clinical Journal of Pain, 17(3) pp. 220-228, 2001 | DEF-00165388 | DEF-00165396 | | | | | | | | | |
| DEF-MDL-05221 | 2001 | State Medical Society of Wisconsin Statement on the Use of Opioids for the Treatment of Chronic Pain, Wisconsin Medical Journal, Vol. 100, No. 5, pp. 22-25 | DEF-00139652 | DEF-00139657 | | | | | | | | | |
| DEF-MDL-05222 | 2002 | Cohen MJM, et al., Ethical Perspectives: Opioid Treatment of Chronic Pain in the Context of Addiction, The Clinical Journal of Pain, Vol. 18(4), pp. 599-5107, 2002 | DEF-00159330 | DEF-00159338 | | | | | | | | | |
| DEF-MDL-05223 | 2002 | Kandel DB, Stages and Pathways of Drug Involvement: Examining the Gateway Hypothesis, Cambridge University Press, 2002 | DEF-00142486 | DEF-00142511 | | | | | | | | | |
| DEF-MDL-05224 | 2002 | Musto DF et al., The Quest for Drug Control: Politics and Federal Policy in a Period of Increasing Substance Abuse, 1963-1981. New Haven: Yale University Press, 2002 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05225 | 2002 | Musto DF, One Hundred Years of Heroin. Westport, Conn.: Auburn House, 2002 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05226 | 2002 | Savage SR, Assessment for Addiction in Pain-Treatment Settings, The Clinical Journal of Pain, Vol. 18 No. 4, pp. 528-538, 2002 | DEF-00165483 | DEF-00165493 | | | | | | | | | |
| DEF-MDL-05227 | 2003 | Heit HA, Addiction, Physical Dependence, and Tolerance: Precise Definitions to Help Clinicians Evaluate and Treat Chronic Pain Patients, Journal of Pain & Palliative Care Pharmacotherapy, 17(1), pp. 15-29, 2003 | DEF-00161817 | DEF-00161832 | | | | | | | | | |
| DEF-MDL-05228 | 2003 | Thoumi FE, Illegal Drugs, Economy and Society in the Andes. Baltimore: The Johns Hopkins University Press, 2003 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05229 | 2003 | U.S. Department of Justice National Drug Intelligence Center Report: National Drug Threat Assessment 2003 | DEF-00168217 | DEF-00168354 | | | | | | | | | |
| DEF-MDL-05230 | 2003 | Vallerand AH, The use of long-acting opioids in chronic pain management, Nursing Clinics of North America, Vol. 38, pp. 435-445, 2003 | DEF-00139626 | DEF-00139636 | | | | | | | | | |
| DEF-MDL-05231 | 2004 | Kamal-Bahl S & Briesacher B, How Do Incentive-Based Formularies Influence Drug Selection And Spending For Hypertension?, Health Affairs, Vol. 23, No. 1, pp. 227-236 | DEF-00157229 | DEF-00157238 | | | | | | | | | |
| DEF-MDL-05232 | 2004 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration Report: Drug Abuse Warning Network, 2004: National Estimates of Drug-Related Emergency Department Visits | DEF-00137698 | DEF-00137777 | | | | | | | | | |
| DEF-MDL-05233 | 2004 | US Government Accounting Office Study: Oxycontin Abuse and Diversion and Efforts to Address the problem: Highlights of a Government Report, Journal of Pain and Pallitive care Pharmacotherapy, Vol. 18, No. 3, Pages 109-113 | DEF-00166110 | DEF-00166114 | | | | | | | | | |
| DEF-MDL-05234 | 2005 | Akron Police Department Annual Report; January 1 - December 31 2004 | DEF-00175392 | DEF-00175427 | | | | | | | | | |
| DEF-MDL-05235 | 2005 | Gourlay DL, et al., Universal Precautions in Pain Medicine: A Rational Approach to the Treatment of Chronic Pain, Pain Medicine, Vol. 6(2), 2005 | DEF-00161709 | DEF-00161714 | | | | | | | | | |
| DEF-MDL-05236 | 2005 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration Report: Drug Abuse Warning Network, 2005: National Estimates of Drug-Related Emergency Department Visits | DEF-00137604 | DEF-00137697 | | | | | | | | | |
| DEF-MDL-05237 | 2006 | Buxton J, The Political Economy of Narcotics: Production, Consumption and Global Markets. London and New York: Zed Books, 2006 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05238 | 2006 | Crane E and Novak S, Opiate-Related Drug Misuse Deaths in Six States: 2003, The New DAWN Report, Substance Abuse and Mental Health Service Administration, Issue 19 | DEF-00137794 | DEF-00137797 | | | | | | | | | |
| DEF-MDL-05239 | 2006 | Gourlay D & Heit H, Letter to the Editors: Universal Precautions: A Matter of Mutual Trust and Responsibility, Pain Medicine, Vol. 7(2), 2006 | DEF-00161694 | DEF-00161695 | | | | | | | | | |
| DEF-MDL-05240 | 2006 | Pletcher MJ, et al., Incidence and antecedents of nonmedical prescription opioid use in four US communities The Coronary Artery Risk Development in Young Adults (CARDIA) prospective cohort study, Drug and Alcohol Dependence 85, pp. 171-176, 2006 | DEF-00165079 | DEF-00165084 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05241 | 2006 | Trescot AM, et al., Opioid Guidelines in the Management of Chronic Non-Cancer Pain, Pain Physician, Vol. 9, No. 1, pp. 1-39 | DEF-00139658 | DEF-00139697 | | | | | | | | | |
| DEF-MDL-05242 | 2006 | U.S. Department of Justice National Drug Intelligence Center Report: National Drug Threat Assessment 2006 | DEF-00168770 | DEF-00168826 | | | | | | | | | |
| DEF-MDL-05243 | 2007 | Edlund MJ, et al., Do Users of Regularly Prescribed Opioids Have Higher Rates of Substance Use Problems Than Nonusers?, Pain Medicine, 8(8), pp. 647-656, 2007 | DEF-00169444 | DEF-00169453 | | | | | | | | | |
| DEF-MDL-05244 | 2007 | Fields HL, Should we be reluctant to prescribe opioids for chronic non-malignant pain?, Pain, 129, pp. 233-234, 2007 | DEF-00161514 | DEF-00161515 | | | | | | | | | |
| DEF-MDL-05245 | 2007 | Fishbain SM, Responsible Opioid Prescribing: A Physician's Guide, Waterford Life Sciences, 2007 | DEF-00161585 | DEF-00161660 | | | | | | | | | |
| DEF-MDL-05246 | 2007 | Gourlay DL & Heit HA, Risk Management Is Everyone's Business, Pain Medicine, Vol. 8(2), pp. 125-127, 2007 | DEF-00161696 | DEF-00161698 | | | | | | | | | |
| DEF-MDL-05247 | 2008 | Freye E & Levy JV, Part II Mechanism of Action of Opioids and Clinical Effect, Opioids in Medicine: A Comprehensive Review on the Mode of Action and the Use of Analgesics in Different Clinical Pain States, Springer, pp. 85-86 | DEF-00157460 | DEF-00157464 | | | | | | | | | |
| DEF-MDL-05248 | 2009 | Akron Police Department 2009 Annual Report | DEF-00134560 | DEF-00134593 | | | | | | | | | |
| DEF-MDL-05249 | 2009 | Andreas P, Border Games: Policing the U.S.-Mexican Divide. Cornell, 2nd edition, 2009 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05250 | 2009 | Gourlay DL & Heit HA, Universal Precautions Revisited: Managing the Inherited Pain Patient, Pain Medicine, Vol. 10(S2), pp. S115-S123, 2009 | DEF-00161699 | DEF-00161707 | | | | | | | | | |
| DEF-MDL-05251 | 2009 | Grayson GW, Mexico's Struggle with 'Drugs and Thugs'. Foreign Policy Association, Headline Series, No. 331, Winter 2009 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05252 | 2009 | Heit HA & Gourlay DL, DSM-V and the Definitions: Time to Get It Right, Pain Medicine, 10(5), pp. 784-786, 2009 | DEF-00161846 | DEF-00161848 | | | | | | | | | |
| DEF-MDL-05253 | 2009 | Jamison RN, et al., Do Pain Patients at High Risk for Substance Misuse Experience More Pain?: A Longitudinal Outcomes Study, Pain Medicine, Volume 10, Issue 6, pp. 1084-1094, 2009 | DEF-00158125 | DEF-00158135 | | | | | | | | | |
| DEF-MDL-05254 | 2009 | National Gang Intelligence Center, National Drug Threat Assessment 2009, National Drug Intelligence Center | DEF-00171466 | DEF-00171513 | | | | | | | | | |
| DEF-MDL-05255 | 2009 | National Research Council and Institute of Medicine Report: Preventing Mental, Emotional, and Behavioral Disorders Among Young People Progress and Possibilities | DEF-00140526 | DEF-00141117 | | | | | | | | | |
| DEF-MDL-05256 | 2009 | Screener and Opioid Assessment for Patients with Pain-Revised (SOAPP-R), Inflexion, Inc. | DEF-00141132 | DEF-00141138 | | | | | | | | | |
| DEF-MDL-05257 | 2010 | Agency Medical Directors' Group, interagency Guideline on Opioid Dosing for Chronic Non-cancer Pain: An educational aid to improve care and safety with opioid therapy, 2010 | DEF-00165832 | DEF-00165890 | | | | | | | | | |
| DEF-MDL-05258 | 2010 | Clark MR and Galati SA, Opioids and psychological issues: A practical, patient-centered approach to a risk evaluation and mitigation strategy, European Journal of Pain Supplements, Vol. 4, pp. 261-267, 2010 | DEF-00153644 | DEF-00153650 | | | | | | | | | |
| DEF-MDL-05259 | 2010 | Cuyahoga County Board of Health 2010 Annual Report; January 1 - December 31 2010 | DEF-00173620 | DEF-00173635 | | | | | | | | | |
| DEF-MDL-05260 | 2010 | Galer BS & Argoff CE, Defeat Chronic Pain Now!, Fair Winds Press, 2010 | DEF-00170773 | DEF-00171043 | | | | | | | | | |
| DEF-MDL-05261 | 2010 | Sullivan MD, et al., Problems and concerns of patients receiving chronic opioid therapy for chronic non-cancer pain, PAIN, Vol. 149, pp. 345-353, 2010 | DEF-00165595 | DEF-00165603 | | | | | | | | | |
| DEF-MDL-05262 | 2010 | Wolfert MZ, et al., Opioid Analgesics for Pain Control: Wisconsin Physicians' Knowledge, Beliefs, Attitudes, and Prescribing Practices, Pain Medicine, 11, pp. 425-434, 2010 | DEF-00165762 | DEF-00165771 | | | | | | | | | |
| DEF-MDL-05263 | 2011 | Committee on Advancing Pain Research, Care, and Education, Institute of Medicine of the National Academies, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, The National Academies Press, 2011 | DEF-00163597 | DEF-00163979 | | | | | | | | | |
| DEF-MDL-05264 | 2011 | Fishbain DA, et al., Predictors of Homicide-Suicide Affirmation in Acute and Chronic Pain Patients, Pain Medicine, 12, pp. 127-137, 2011 | DEF-00161566 | DEF-00161576 | | | | | | | | | |
| DEF-MDL-05265 | 2011 | Morse SJ, Addiction and Criminal Responsibility, MIT, pp. 159-199, 2011 | DEF-00164801 | DEF-00164843 | | | | | | | | | |
| DEF-MDL-05266 | 2011 | National Gang Intelligence Center, National Drug Threat Assessment, 2011 | DEF-00171514 | DEF-00171613 | | | | | | | | | |
| DEF-MDL-05267 | 2011 | Spreadsheet from the Ohio Board of Medicine | DEF-00134594 | DEF-00134594 | | | | | | | | | |
| DEF-MDL-05268 | 2011 | The Economic Impact of Illicit Drug use on American Society | DEF-00134595 | DEF-00134717 | | | | | | | | | |
| DEF-MDL-05269 | 2012 | Akron Police Department 2012 Annual Report | DEF-00134718 | DEF-00134751 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05270 | 2012 | Cepeda, MS, et al., Opioid Shopping Behavior: How Often, How Soon, Which Drugs, and What Payment Method, The Journal of Clinical Pharmacology, Vol. 53, No. 1, pp. 112-117 | DEF-00141699 | DEF-00141704 | | | | | | | | | |
| DEF-MDL-05271 | 2012 | Drug Diversion in the Medicaid Program, State Strategies for Reducing Prescription Drug Diversion in Medicaid, Department of Health & Human Services, Centers for Medicare & Medicaid Services | DEF-00157193 | DEF-00157199 | | | | | | | | | |
| DEF-MDL-05272 | 2012 | Pain & Policy Studies group, Achieving Balance in Federal and State Pain Policy, 2012 | DEF-00166382 | DEF-00167302 | | | | | | | | | |
| DEF-MDL-05273 | 2012 | Skinner MA, et al., Opioid Use Patterns and Association with Pain Severity and Mental Health Functioning in Chronic Pain Patients, Pain Medicine, Vol. 13, pp. 507-517, 2012 | DEF-00165569 | DEF-00165579 | | | | | | | | | |
| DEF-MDL-05274 | 2012 | U.S. Census Bureau Data: Table HIB-1. Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 1999 to 2012 | DEF-00157453 | DEF-00157453 | | | | | | | | | |
| DEF-MDL-05275 | 2012 | U.S. Census Bureau Data: Table HIB-3. Health Insurance Coverage Status and Type of Coverage--Children Under 18 by Age: 1999 to 2012 | DEF-00157454 | DEF-00157454 | | | | | | | | | |
| DEF-MDL-05276 | 2012 | U.S. Census Bureau Data: Table HIB-4. Health Insurance Coverage Status and Type of Coverage by State All People: 1999 to 2012 | DEF-00157455 | DEF-00157455 | | | | | | | | | |
| DEF-MDL-05277 | 2012 | U.S. Census Bureau Data: Table HIB-5. Health Insurance Coverage Status and Type of Coverage by State--Children Under 18: 1999 to 2012 | DEF-00157456 | DEF-00157456 | | | | | | | | | |
| DEF-MDL-05278 | 2012 | U.S. Census Bureau Data: Table HIB-6. Health Insurance Coverage Status and Type of Coverage by State--Persons Under 65: 1999 to 2012 | DEF-00157457 | DEF-00157457 | | | | | | | | | |
| DEF-MDL-05279 | 2012 | U.S. Census Bureau Data: Table HIB-7. Health Insurance Coverage Status and Type of Coverage by Nativity: 1999 to 2012 | DEF-00157458 | DEF-00157458 | | | | | | | | | |
| DEF-MDL-05280 | 2012 | U.S. Census Bureau Data: Table HIB-8. Health Insurance Coverage Status for Children Under 18 in Poverty: 1999 to 2012 | DEF-00157459 | DEF-00157459 | | | | | | | | | |
| DEF-MDL-05281 | 2013 | American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders, 5th Edition | DEF-00159515 | DEF-00160510 | | | | | | | | | |
| DEF-MDL-05282 | 2013 | Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, American Psychiatric Association, 2013 | DEF-00157660 | DEF-00157685 | | | | | | | | | |
| DEF-MDL-05283 | 2013 | National Gang Intelligence Center, National Gang Report, 2013 | DEF-00171614 | DEF-00171658 | | | | | | | | | |
| DEF-MDL-05284 | 2013 | Summit County Medical Examiner Drug Overdose Deaths Spreadsheet Report; 2013 | DEF-00178205 | DEF-00178206 | | | | | | | | | |
| DEF-MDL-05285 | 2014 | 2014 Cuyahoga County Opiate Task Force Report | DEF-00178185 | DEF-00178200 | | | | | | | | | |
| DEF-MDL-05286 | 2014 | Beckson M & Tucker D, Commentary: Craving Diagnostic Validity in DSM-5 Substance Use Disorders, J Am Acad Psychiatry Law, 42(4), pp. 453-458, 2014 | DEF-00159027 | DEF-00159032 | | | | | | | | | |
| DEF-MDL-05287 | 2014 | City of Akron Fire Department 2014 Annual Report | DEF-00134456 | DEF-00134511 | | | | | | | | | |
| DEF-MDL-05288 | 2014 | Council campaign targets drug abuse, City Council News, Volume 1, 2014 | DEF-00179058 | DEF-00179059 | | | | | | | | | |
| DEF-MDL-05289 | 2014 | Webster L., Pain and Suicide: The Other Side of the Opioid Story, Pain Medicine Vol 15, pp. 345-346, 2014 | DEF-00165738 | DEF-00165739 | | | | | | | | | |
| DEF-MDL-05290 | 2015 | American Society of Addiction Medicine, The ASAM National Practice Guideline for the Use of Medications in the Treatment of Addiction Involving Opioid Use, 2015 | DEF-00158930 | DEF-00158942 | | | | | | | | | |
| DEF-MDL-05291 | 2015 | Butler SF, et al., Tapentadol Abuse Potential: A Postmarketing Evaluation Using a Sample of Individuals Evaluated for Substance Abuse Treatment, Pain Medicine, Vol 16, pp. 119-130, 2015 | DEF-00159150 | DEF-00159161 | | | | | | | | | |
| DEF-MDL-05292 | 2015 | Campbell G, et al., Pharmaceutical Opioid Use and Dependence among People Living with Chronic Pain: Associations Observed within the Pain and Opioids in Treatment (POINT) Cohort, Pain Medicine, Vol 16, pp.1745-1758, 2015 | DEF-00159171 | DEF-00159184 | | | | | | | | | |
| DEF-MDL-05293 | 2015 | City of Cleveland Mayor's Annual Report, January 1 - December 31 2015 | DEF-00134250 | DEF-00134250 | | | | | | | | | |
| DEF-MDL-05294 | 2015 | City of Cleveland Mayor's Annual Report, January 1 - December 31 2015 (in color) | DEF-00177977 | DEF-00178124 | | | | | | | | | |
| DEF-MDL-05295 | 2015 | County Council of Cuyahoga County, Ohio, Resolution No. R2015-0256 | DEF-00174636 | DEF-00174638 | | | | | | | | | |
| DEF-MDL-05296 | 2015 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Calendar Year 2016 Total Budget Summary | DEF-00179045 | DEF-00179050 | | | | | | | | | |
| DEF-MDL-05297 | 2015 | Dennis BB, et al., The impact of chronic pain on opioid addiction treatment: a systematic review protocol, Systematic Reviews, 4(49), pp. 1-9, 2015 | DEF-00159431 | DEF-00159439 | | | | | | | | | |
| DEF-MDL-05298 | 2015 | Federation of State Medical Boards (FSMB) Website: The FSMB Celebrates 100 Years!, available at http://centennial.fsmb.org/ceo-msg.html | DEF-00166381 | DEF-00166381 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05299 | 2015 | McNaughton EC, et al., Assessing Abuse Potential of New Analgesic Medications Following Market Release: An Evaluation of Internet Discussion of Tapentadol Abuse, Pain Medicine, Vol. 16, pp. 131-140, 2015 | DEF-00164659 | DEF-00164668 | | | | | | | | | |
| DEF-MDL-05300 | 2015 | Omidian A., Omidian H., and Mastropietro DJ, Routes of Opioid Abuse and its Novel Deterrent Formulations, Journal of Developing Drugs, Vol 4 Issue 5 pp. 1-7, 2015 | DEF-00164903 | DEF-00164909 | | | | | | | | | |
| DEF-MDL-05301 | 2015 | Potter JS, et al., The multi-site prescription opioid addiction treatment study: 18-month outcomes, Journal of Substance Abuse Treatment, 48, pp. 62-69, 2015 | DEF-00165136 | DEF-00165143 | | | | | | | | | |
| DEF-MDL-05302 | 2016 | ADAMHS Board of Cuyahoga County Calendar Year 2016 Annual Report | DEF-00180174 | DEF-00180189 | | | | | | | | | |
| DEF-MDL-05303 | 2016 | Brady KT, et al., Prescription Opioid Misuse, Abuse, and Treatment in the United States: An Update, Am J Psychiatry, Vol. 173(1), pp. 18-26, 2016 | DEF-00159113 | DEF-00159121 | | | | | | | | | |
| DEF-MDL-05304 | 2016 | Dart RC, et al., Diversion and Illicit Sale of Extended Release Tapentadol in the United States, Pain Medicine, 17, pp. 1490-1496, 2016 | DEF-00159384 | DEF-00159390 | | | | | | | | | |
| DEF-MDL-05305 | 2016 | International Statistical Classification of Diseases and Related Health Problems 10th Revision (ICD-10)-WHO Version for 2016, World Health Organization | DEF-00141897 | DEF-00141930 | | | | | | | | | |
| DEF-MDL-05306 | 2016 | Larance B. et al., Development of a brief tool for monitoring aberrant behaviours among patients receiving long-term opioid therapy: The Opioid-Related Behaviours In Treatment (ORBIT) scale, Drug and Alcohol Dependence Vol. 159, pp. 42–52 2016 | DEF-00164386 | DEF-00164396 | | | | | | | | | |
| DEF-MDL-05307 | 2016 | Pharmacy Benefit Management Institute Research Report, Trends in Drug Benefit Design, 2016 | DEF-00157576 | DEF-00157631 | | | | | | | | | |
| DEF-MDL-05308 | 2016 | US Department of Health & Human Services, Facing Addiction in America: The Surgeon General's Report on Alcohol, Drugs, and Health, 2016 | DEF-00166068 | DEF-00166078 | | | | | | | | | |
| DEF-MDL-05309 | 2016 | Yang JA, et al., Treatment of an Older Adult With Borderline Personality Disorder and Prescription Opioid Abuse, Clinical Case Studies, 15(3), pp. 212–224, 2016 | DEF-00165791 | DEF-00165803 | | | | | | | | | |
| DEF-MDL-05310 | 2017 | ADAMHS Board of Cuyahoga County, Calendar Year 2016 Annual Report | DEF-00180150 | DEF-00180165 | | | | | | | | | |
| DEF-MDL-05311 | 2017 | American Psychiatric Association Website: What Is Addiction? | DEF-00158913 | DEF-00158919 | | | | | | | | | |
| DEF-MDL-05312 | 2017 | Bautista CA, et al., Factors Associated with Opioid Dose Increases: A Chart Review of Patients' First Year on Long-Term Opioids, Pain Medicine, Vol. 18, pp. 908-916 | DEF-00159012 | DEF-00159020 | | | | | | | | | |
| DEF-MDL-05313 | 2017 | CFD 2013 Response Report | DEF-00173618 | DEF-00173619 | | | | | | | | | |
| DEF-MDL-05314 | 2017 | CFD 2017 Response Report | DEF-00134251 | DEF-00134252 | | | | | | | | | |
| DEF-MDL-05315 | 2017 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Calendar Year 2018 Total Budget Summary | DEF-00179051 | DEF-00179053 | | | | | | | | | |
| DEF-MDL-05316 | 2017 | Cuyahoga County Board of Health Annual Report 2017 | DEF-00172138 | DEF-00172158 | | | | | | | | | |
| DEF-MDL-05317 | 2017 | Cuyahoga County Medical Examiner's Office 2017 Preliminary Drug Deaths Report | DEF-00134752 | DEF-00134781 | | | | | | | | | |
| DEF-MDL-05318 | 2017 | Oriana House, 2017 Community Report | DEF-00174599 | DEF-00174603 | | | | | | | | | |
| DEF-MDL-05319 | 2017 | Spredsheet of Summit County's Department-Related Costs, 2006 through 2017 | DEF-00134306 | DEF-00134315 | | | | | | | | | |
| DEF-MDL-05320 | 2017 | Storey T, Drug-Free Zone: Court of Appeal Confirms that Voluntary Intoxication is not Relevant in Cases of Diminished Responsibility R v Kay [2017] EWCA Crim 647, The Journal of Criminal Law, Vol. 81(4), pp. 258-261, 2017 | DEF-00165584 | DEF-00165587 | | | | | | | | | |
| DEF-MDL-05321 | 2017 | Summit County Sheriff's Office 2017 Annual Report | DEF-00176716 | DEF-00176775 | | | | | | | | | |
| DEF-MDL-05322 | 2017 | Tompkins DA, et al., Providing chronic pain management in the "Fifth Vital Sign" Era: Historical and treatment perspectives on a modern-day medical dilemma, Drug and Alcohol Dependence, Vol. 173, pp. S11-S21, 2017 | DEF-00165604 | DEF-00165614 | | | | | | | | | |
| DEF-MDL-05323 | 2017 | U.S. Census Bureau Data: Table HIC-1. Health Insurance Coverage Status and Type of Coverage by Sex, Race, and Hispanic Origin: 2013 to 2017 | DEF-00157444 | DEF-00157444 | | | | | | | | | |
| DEF-MDL-05324 | 2017 | U.S. Census Bureau Data: Table HIC-2. Health Insurance Coverage Status and Type of Coverage All Persons by Age and Sex: 2013 to 2017 | DEF-00157445 | DEF-00157445 | | | | | | | | | |
| DEF-MDL-05325 | 2017 | U.S. Census Bureau Data: Table HIC-3. Health Insurance Coverage Status and Type of Coverage – Children Under 18 by Age: 2013 to 2017 | DEF-00157446 | DEF-00157446 | | | | | | | | | |
| DEF-MDL-05326 | 2017 | U.S. Census Bureau Data: Table HIC-7. Health Insurance Coverage Status and Type of Coverage by Nativity: 2013 to 2017 | DEF-00157447 | DEF-00157447 | | | | | | | | | |
| DEF-MDL-05327 | 2017 | U.S. Census Bureau Data: Table HIC-8. Health Insurance Coverage for Children Under 18 in Poverty: 2013 to 2017 | DEF-00157448 | DEF-00157448 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05328 | 2017 | Worley MJ, et al., Volatility and change in chronic pain severity predict outcomes of treatment for prescription opioid addiction, Addiction, 112, pp. 1202–1209, 2017 | DEF-00165783 | DEF-00165790 | | | | | | | | | |
| DEF-MDL-05329 | 2018 | 2017-2018 Cuyahoga County Strategic Plan Project List Community Safety and Protection | DEF-00172013 | DEF-00172013 | | | | | | | | | |
| DEF-MDL-05330 | 2018 | Becker WC, et al., Evaluation of an Integrated, Multidisciplinary Program to Address Unsafe Use of Opioids Prescribed for Pain, Pain Medicine, 19, pp. 1419-1424, 2018 | DEF-00159021 | DEF-00159026 | | | | | | | | | |
| DEF-MDL-05331 | 2018 | Chart showing Total Opioid-Related Costs (Past & Future) for all Cleveland divisions | DEF-00180297 | DEF-00180297 | | | | | | | | | |
| DEF-MDL-05332 | 2018 | City of Akron, Ohio 2018 Budget Plan | DEF-00174729 | DEF-00175042 | | | | | | | | | |
| DEF-MDL-05333 | 2018 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Calendar Year 2019 Total Budget Summary | DEF-00179054 | DEF-00179057 | | | | | | | | | |
| DEF-MDL-05334 | 2018 | Drug Cases 2006-2018 Detail | DEF-00173041 | DEF-00173614 | | | | | | | | | |
| DEF-MDL-05335 | 2018 | Ebbert JO, et al., Attitudes, Beliefs, Practices, and Concerns Among Clinicians Prescribing Opioids in a Large Academic Institution, Pain Medicine, 19, pp. 1790–1798, 2018 | DEF-00161433 | DEF-00161441 | | | | | | | | | |
| DEF-MDL-05336 | 2018 | OECD Health Policy Studies, Pharmaceutical Innovation and Access to Medicines Report, 2018 | DEF-00170564 | DEF-00170755 | | | | | | | | | |
| DEF-MDL-05337 | 2018 | Oldfield BJ et al, Multimodal Treatment Options, Including Rotating to Buprenorphine, Within a Multidisciplinary Pain Clinic for Patients on Risky Opioid Regimens: A Quality Improvement Study, Pain Medicine, 19, 538-545, 2018 | DEF-00164895 | DEF-00164902 | | | | | | | | | |
| DEF-MDL-05338 | 2018 | PhRMA Survey: 2018 PhRMA Annual Membership Survey | DEF-00138404 | DEF-00138411 | | | | | | | | | |
| DEF-MDL-05339 | 2018 | The Joint Commission Presentation: Over a century of quality and safety | DEF-00166296 | DEF-00166356 | | | | | | | | | |
| DEF-MDL-05340 | 2018 | Treadwell NM, et al., Long-term opioid management for chronic noncancer pain (Review), Cochrane Library Database of Systemic Reviews 2010, Issue 1, Art. No. CD006605 | DEF-00142324 | DEF-00142390 | | | | | | | | | |
| DEF-MDL-05341 | 2018 | U.S. Census Bureau Data: Table HIC-4_ACS. Health Insurance Coverage Status and Type of Coverage by State All People: 2008 to 2018 | DEF-00157449 | DEF-00157449 | | | | | | | | | |
| DEF-MDL-05342 | 2018 | U.S. Census Bureau Data: Table HIC-5_ACS. Health Insurance Coverage Status and Type of Coverage by State - Children Under 19: 2008 to 2018 | DEF-00157450 | DEF-00157450 | | | | | | | | | |
| DEF-MDL-05343 | 2018 | U.S. Census Bureau Data: Table HIC-6_ACS. Health Insurance Coverage Status and Type of Coverage by State - Persons Under 65: 2008 to 2018 | DEF-00157451 | DEF-00157451 | | | | | | | | | |
| DEF-MDL-05344 | 2018 | U.S. Census Bureau Data: Table HIC-9_ACS. Population Without Health Insurance Coverage by Race and Hispanic Origin: 2008 to 2018 | DEF-00157452 | DEF-00157452 | | | | | | | | | |
| DEF-MDL-05345 | 2019 | Alexander M. Walker, et al., Information on doctor and pharmacy shopping for opioids adds little to the identification of presumptive opioid abuse disorders in health insurance claims data, 10 Substance Abuse and Rehabilitation 47 (2019). | DEF-00134044 | DEF-00134052 | | | | | | | | | |
| DEF-MDL-05346 | 2019 | American Medical Association, Report of the Board of Trustees | DEF-00158434 | DEF-00158636 | | | | | | | | | |
| DEF-MDL-05347 | 2019 | American Society of Addiction Medication, Definition of Addiction | DEF-00141118 | DEF-00141119 | | | | | | | | | |
| DEF-MDL-05348 | 2019 | Association for Accessible Medicines Presentation: The Case for Competition: 2019 Generic Drug & Biosimilars Access & Savings in the U.S. Report | DEF-00169810 | DEF-00169845 | | | | | | | | | |
| DEF-MDL-05349 | 2019 | California Society of Addiction Medicine, California Department of Health Care Services report, Guidelines for Physicians Working in California Opioid Treatment Programs, 2019 | DEF-00164428 | DEF-00164537 | | | | | | | | | |
| DEF-MDL-05350 | 2019 | Darnall BD, et al., International Stakeholder Community of Pain Experts and Leaders Call for an Urgent Action on Forced Opioid Tapering, Pain Medicine, 20, pp. 429-433, 2019 | DEF-00159371 | DEF-00159375 | | | | | | | | | |
| DEF-MDL-05351 | 2019 | Federation of State Medical Boards of the United States, Inc. and the National Board of Medical Examiners, United States Medical Licensing Examination, 2019 Bulletin of Information | DEF-00166265 | DEF-00166294 | | | | | | | | | |
| DEF-MDL-05352 | 2019 | Groenewald CB, et al., Associations Between Adolescent Chronic Pain and Prescription Opioid Misuse in Adulthood, The Journal of Pain, Vol. 20(1), pp. 28-37, 2019 | DEF-00161743 | DEF-00161752 | | | | | | | | | |
| DEF-MDL-05353 | 2019 | Kan, D., President's Message Follow the Evidence, Newsletter of the California Society of Addiction Medicine, Vol. 44(1), Spring 2019 | DEF-00164313 | DEF-00164314 | | | | | | | | | |
| DEF-MDL-05354 | 2019 | Keyes KM, et al., Alcohol consumption predicts incidence of depressive episodes across 10 years among older adults in 19 countries, International Review of Neurobiology, Vol. 148, 2019 | DEF-00141931 | DEF-00141969 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05355 | 2019 | Larance B. et al., Concerns and Help-Seeking Among Patients Using Opioids for Management of Chronic Noncancer Pain, Pain Medicine, Vol. 20, pp. 758–769, 2019 | DEF-00164397 | DEF-00164408 | | | | | | | | | |
| DEF-MDL-05356 | 2019 | Schatman ME, et al., Opioid moderatism and the imperative of rapprochement in pain medicine, Journal of Pain Research, pp. 649-657, 2019 | DEF-00157793 | DEF-00157801 | | | | | | | | | |
| DEF-MDL-05357 | 2019 | Schepis TS et al., Prescription Opioid Misuse Motives in US Older Adults, Pain Medicine, Vol. 0(0), pp. 1-7, 2019 | DEF-00165515 | DEF-00165521 | | | | | | | | | |
| DEF-MDL-05358 | 2019 | Treede RD, et al., Chronic pain as a symptom or a disease: the IASP Classification of Chronic Pain for the International Classification of Diseases (ICD-11), The Journal of International Association for the Study of Pain, Vol. 160, No. 1, pp. 19-27, 2020 | DEF-00140416 | DEF-00140425 | | | | | | | | | |
| DEF-MDL-05359 | 2020 | Darnall BD, The National Imperative to Align Practice and Policy with the Actual CDC Opioid Guideline, Oxford Press, Pain Medicine, pp. 229-231, 2020 | DEF-00158143 | DEF-00158145 | | | | | | | | | |
| DEF-MDL-05360 | 2020 | Healthcare Distribution Alliance Website: Pharmaceutical Distributors: Understanding Our Role in the Supply Chain, available at https://www.hda.org/about/role-of-distributors?&p=1 | DEF-00142409 | DEF-00142411 | | | | | | | | | |
| DEF-MDL-05361 | 2020 | Kiang MV, et al., Opioid prescribing patterns among medical providers in the United States, 2003-17: retrospective, observational study, BMJ, 368, 2020 | DEF-00164341 | DEF-00164348 | | | | | | | | | |
| DEF-MDL-05362 | 2020 | Puac-Polanco V., et al., Prescription Drug Monitoring Programs and Prescription Opioid-Related Outcomes in the United States, Oxford University Press, 2020 | DEF-00141977 | DEF-00142016 | | | | | | | | | |
| DEF-MDL-05363 | 9/18/1969 | Special Subcommittee on Alcoholism and Narcotics of the Senate Committee on Labor and Public Welfare Hearing Transcript, Comprehensive Narcotic Addiction and Drug Abuse Care and Control Act of 1969 | DEF-00136359 | DEF-00137259 | | | | | | | | | |
| DEF-MDL-05364 | 2/1/1973 | Marks R & Sachar R, Undertreatment of Medical Inpatients with Narcotic Analgesics, Annals of Internal Medicine, Vol. 78, No. 2, pp 173-182, February 1973 | DEF-00164626 | DEF-00164635 | | | | | | | | | |
| DEF-MDL-05365 | 8/24/1973 | DuPont RL & Greene MH, The Dynamics of a Heroin Addiction Epidemic, Science, Vol. 181, pp. 716-722, 24 August 1973 | DEF-00153637 | DEF-00153643 | | | | | | | | | |
| DEF-MDL-05366 | 9/1/1973 | Robins, LN, The Vietnam Drug User Returns, Special Action Office for Drug Abuse Prevention, September 1973 | DEF-00165217 | DEF-00165387 | | | | | | | | | |
| DEF-MDL-05367 | 4/1/1974 | Robins LN & Davis DH, Drug Use by U.S. Army Enlisted Men in Vietnam: A Follow-Up on Their Return Home, American Journal of Epidemiology, Vol. 99, No. 4, pp. 235-249, April 1974 | DEF-00165193 | DEF-00165207 | | | | | | | | | |
| DEF-MDL-05368 | 4/8/1977 | Engel GL, The Need for a New Medical Model: A Challenge for Biomedicine, Science, Vol. 196, pp. 129-136, 8 April 1977 | DEF-00161472 | DEF-00161480 | | | | | | | | | |
| DEF-MDL-05369 | 5/1/1979 | The Interagency Committee on New Therapies for Pain and Discomfort Report to the White House, National Institutes of Health, May 1979 | DEF-00163980 | DEF-00164243 | | | | | | | | | |
| DEF-MDL-05370 | 1/14/1982 | Angell M, The Quality of Mercy, The New England Journal of Medicine, Vol. 306, No. 2, pp. 98-99, 14 January 1982 | DEF-00140464 | DEF-00140465 | | | | | | | | | |
| DEF-MDL-05371 | 12/5/1984 | Order, The State Board of Pharmacy vs Henry E. Agin, R Ph. | DEF-00172438 | DEF-00172440 | | | | | | | | | |
| DEF-MDL-05372 | 5/21/1986 | National Institutes of Health, The Integrated Approach to the Management of Pain, available at https://consensus.nih.gov/1986/1986painmanagement055html.htm | DEF-00164870 | DEF-00164881 | | | | | | | | | |
| DEF-MDL-05373 | 12/1/1986 | Donovan M, et al., Incidence and characteristics of pain in a sample of medical-surgical inpatients, Pain, Vol. 30, pp. 69-78, 1987 | DEF-00159478 | DEF-00159487 | | | | | | | | | |
| DEF-MDL-05374 | 1/1/1987 | Report of the Commission on the Evaluation of Pain, Social Security Bulletin, Vol. 50, No. 1 | DEF-00139490 | DEF-00139521 | | | | | | | | | |
| DEF-MDL-05375 | 2/1/1990 | Journal of Pain and Symptom Management, Vol. 5, No. 1 (Suppl.), February 1990 | DEF-00166360 | DEF-00166377 | | | | | | | | | |
| DEF-MDL-05376 | 11/21/1990 | Regier DA, et al., Comorbidity of Mental Disorders With Alcohol and Other Drug Abuse, Journal of the American Medical Association, Vol. 264(19), pp. 2511-2518, 21 November 1990 | DEF-00157769 | DEF-00157776 | | | | | | | | | |
| DEF-MDL-05377 | 9/4/1991 | McIntosh H, Regulatory Barriers Take Some Blame for Pain Undertreatment, Journal of the National Cancer Institute, Vol. 83, No. 17, pp. 1202-1204, 4 September 1991 | DEF-00140461 | DEF-00140463 | | | | | | | | | |
| DEF-MDL-05378 | 2/1/1992 | Zenz M, et al., Long-Term Oral Opioid Therapy in Patients With Chronic Nonmalignant Pain, Journal of Pain and Symptom Management, Vol. 7, No. 2, pp. 69-77, February 1992 | DEF-00165823 | DEF-00165831 | | | | | | | | | |
| DEF-MDL-05379 | 4/8/1993 | Clinic Doctor in Drug Probe Takes Own Life: Urology Resident Investigated for Narcotis Prescriptions, The Plain Dealer | DEF-00174497 | DEF-00174498 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05380 | 7/1/1993 | Portenoy RK, Editor's Note to Special Section on Pain and Addiction, Journal of Pain and Symptom Management, Vol. 8, No. 5, p. 253, July 1993 | DEF-00165133 | DEF-00165133 | | | | | | | | | |
| DEF-MDL-05381 | 10/1/1994 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1992 | DEF-00144343 | DEF-00144858 | | | | | | | | | |
| DEF-MDL-05382 | 11/17/1994 | Arkinstall W, et al., Efficacy of controlled-release codeine in chronic non-malignant pain: a randomized, placebo-controlled clinical trial, Pain, Vol. 62, pp.169-178, 2005 | DEF-00158920 | DEF-00158929 | | | | | | | | | |
| DEF-MDL-05383 | 1/20/1995 | Zech DFJ, et al., Validation of World Health Organization Guidelines for cancer pain relief: a 10-year prospective study, Pain, Vol. 63, pp. 65-76, 20 January 1995 | DEF-00140466 | DEF-00140477 | | | | | | | | | |
| DEF-MDL-05384 | 3/1/1995 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1993 | DEF-00144859 | DEF-00145367 | | | | | | | | | |
| DEF-MDL-05385 | 12/20/1995 | American Pain Society Quality of Care Committee, Quality Improvement Guidelines for the Treatment of Acute Pain and Cancer Pain, JAMA, Vol. 274, No. 23, pp. 1874-1880, 20 December 1995 | DEF-00139552 | DEF-00139558 | | | | | | | | | |
| DEF-MDL-05386 | 6/1/1996 | SAMHSA 1994 A Data Codebook: National Household Survey on Drug Abuse, 1994 | DEF-00145368 | DEF-00145782 | | | | | | | | | |
| DEF-MDL-05387 | 6/1/1996 | SAMHSA 1994 B Data Codebook: National Household Survey on Drug Abuse, 1994 | DEF-00145783 | DEF-00146257 | | | | | | | | | |
| DEF-MDL-05388 | 8/20/1996 | Haddox JD, et al., The Use of Opioids for the Treatment of Chronic Pain: A consensus statement from the American Academy of Pain Medicine and the American Pain Society, APS News, pp. 77-79 | DEF-00158406 | DEF-00158408 | | | | | | | | | |
| DEF-MDL-05389 | 4/1/1997 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1995 | DEF-00146258 | DEF-00146722 | | | | | | | | | |
| DEF-MDL-05390 | 6/16/1997 | Phase IV OxyContin Tablets Team Meeting Minutes - June 13, 1997 | DEF-00179043 | DEF-00179044 | | | | | | | | | |
| DEF-MDL-05391 | 7/1/1997 | Parran, T., Prescription Drug Abuse: A Question of Balance, Medical Clinics of North America, Vol. 81, No. 4, pp. 967-978, July 1997 | DEF-00165026 | DEF-00165037 | | | | | | | | | |
| DEF-MDL-05392 | 7/17/1997 | Center for Drug Evaluation and Research, Approval Package for Duragesic | DEF-00159216 | DEF-00159282 | | | | | | | | | |
| DEF-MDL-05393 | 8/20/1997 | Portenoy RK, et al., Pain Management and Chemical Dependency: Evolving Perspectives, Journal of the American Medical Association, Vol. 278, No. 7, pp. 592-593, 20 August 1997 | DEF-00165134 | DEF-00165135 | | | | | | | | | |
| DEF-MDL-05394 | 12/3/1997 | FDA Industry Guidance: Industry-Supported Scientific and Educational Activities, Federal Register, Vol. 62, No. 232, pp. 64093-64100, 3 December 1997 | DEF-00138227 | DEF-00138234 | | | | | | | | | |
| DEF-MDL-05395 | 2/1/1998 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1996 | DEF-00146723 | DEF-00147295 | | | | | | | | | |
| DEF-MDL-05396 | 3/27/1998 | Ytterberg SR, et al., Codeine and Oxycodone Use in Patients with Chronic Rheumatic Disease Pain, Arthritis & Rheumatism, Vol. 41, No. 9, pp. 1603-1612, 27 March 1998 | DEF-00140007 | DEF-00140016 | | | | | | | | | |
| DEF-MDL-05397 | 5/1/1998 | House of Delegates of the Federation of State Medical Boards of the United States, Inc., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | DEF-00136031 | DEF-00136034 | | | | | | | | | |
| DEF-MDL-05398 | 6/1/1998 | Watson CPN & Babul N, Efficacy of oxycodone in neuropathic pain: A randomized trial in postherpetic neuralgia, American Academy of Neurology, Vol. 50, pp. 1837-1841, 23 January 1998 | DEF-00140029 | DEF-00140033 | | | | | | | | | |
| DEF-MDL-05399 | 10/1/1998 | FDA Industry Guidance: Advisory Committees: Implementing Section 120 of the Food and Drug Modernization Act of 1997, October 1998 | DEF-00138218 | DEF-00138226 | | | | | | | | | |
| DEF-MDL-05400 | 11/4/1998 | Abbott Laboratories, Actiq product information | DEF-00157263 | DEF-00157291 | | | | | | | | | |
| DEF-MDL-05401 | 2/1/1999 | Report to the U.S. Attorney General by the Suspicious Orders Task Force and Supplemental Report to the Attorney General | DEF-00134782 | DEF-00134891 | | | | | | | | | |
| DEF-MDL-05402 | 3/1/1999 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1997 | DEF-00147296 | DEF-00147978 | | | | | | | | | |
| DEF-MDL-05403 | 9/28/1999 | Doctor Accused of Giving Drugs for Sex. Pleads Guilty 31 Times to End His Trial, The Plain Dealer | DEF-00174499 | DEF-00174500 | | | | | | | | | |
| DEF-MDL-05404 | 10/12/1999 | Prescription; For Prison; Doctor's Pill Practice Paid; For Yacht, Seven Mistresses, The Plain Dealer | DEF-00174501 | DEF-00174506 | | | | | | | | | |
| DEF-MDL-05405 | 3/27/2000 | Roth SH, et al., Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis-Related Pain: Placebo-Controlled Trial and Long-term Evaluation, Arch Intern Med., Vol. 160, pp. 853-860, 27 March 2000 | DEF-00140017 | DEF-00140024 | | | | | | | | | |
| DEF-MDL-05406 | 4/5/2000 | Joranson DE, et al., Trends in Medical Use and Abuse of Opioid Analgesics, JAMA, Vol. 283, No. 13, pp. 1710-14, 5 April 2000 | DEF-00164295 | DEF-00164299 | | | | | | | | | |
| DEF-MDL-05407 | 5/1/2000 | Cutler D, et al., Explaining the Rise in Youth Suicide, NBER Working Paper Series, May 2000 | DEF-00134892 | DEF-00134959 | | | | | | | | | |
| DEF-MDL-05408 | 5/9/2000 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1998 | DEF-00147979 | DEF-00148473 | | | | | | | | | |
| DEF-MDL-05409 | 5/23/2000 | Pain Relief Promotion Act of 2000, Report 106-299 from the Committee on the Judiciary, US Senate, 2000 May 23 | DEF-00157854 | DEF-00157942 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05410 | 7/9/2000 | By the Numbers, Beginning with Mexico's New No. 1, Cleveland Plain Dealer | DEF-00168827 | DEF-00168829 | | | | | | | | | |
| DEF-MDL-05411 | 10/1/2000 | Department of Veterans Affairs, Pain as the 5th Vital Sign Toolkit, October 2000 | DEF-00139559 | DEF-00139615 | | | | | | | | | |
| DEF-MDL-05412 | 10/1/2000 | DOJ National Drug Intelligence Center, National Drug Threat Assessment 2001: The Domestic Perspective | DEF-00168001 | DEF-00168096 | | | | | | | | | |
| DEF-MDL-05413 | 11/8/2000 | Hansen G and Frankenstein RS, Letters to the Editor, Assessment and Management of Pain, JAMA, 284(18), p. 2317-18, November 2000 | DEF-00174397 | DEF-00174403 | | | | | | | | | |
| DEF-MDL-05414 | 2/21/2001 | American Academy of Pain Medicine, the American Pain Society, & the American Society of Addiction Medicine Consensus Statement: Definitions Related to the Use of Opioids for the Treatment of Pain | DEF-00157848 | DEF-00157851 | | | | | | | | | |
| DEF-MDL-05415 | 5/1/2001 | Nugent M, et al., Long-Term Observations of Patients Receiving Transdermal Fentanyl After a Randomized Trial, Journal of Pain and Symptom Management, Vol. 21, No. 5, pp. 385-391, May 2001 | DEF-00165891 | DEF-00165897 | | | | | | | | | |
| DEF-MDL-05416 | 5/1/2001 | Passik S, Responding Rationally to Recent Reports of Abuse/Diversion of Oxycontin, Journal of Pain and Symptom Management, Vol. 21, No. 5, pp. 359-360, May 2001 | DEF-00165042 | DEF-00165043 | | | | | | | | | |
| DEF-MDL-05417 | 5/17/2001 | Hearing Transcript, Subcommittee of the Committee on Appropriations House of Representatives, Departments of Commerce, Justice, and State, the Judiciary, and Related Agencies Appropriations for 2002, 17 May 2001 | DEF-00134960 | DEF-00135009 | | | | | | | | | |
| DEF-MDL-05418 | 6/14/2001 | Doctor liable for not giving enough pain medicine, CNN | DEF-00139529 | DEF-00139531 | | | | | | | | | |
| DEF-MDL-05419 | 10/23/2001 | Joint Entity Press Release, Drug Enforcement Administration, 21 Health Groups Call for Balanced Policy on Prescription Pain Medications Like OxyContin, 23 October 2001 | DEF-00138604 | DEF-00138604 | | | | | | | | | |
| DEF-MDL-05420 | 10/23/2001 | National Press Club Presentation: A Call For Balancing Relieving Pain, Preventing Abuse-Sponsored by Last Acts | DEF-00136035 | DEF-00136048 | | | | | | | | | |
| DEF-MDL-05421 | 10/24/2001 | Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00138997 | DEF-00138997 | | | | | | | | | |
| DEF-MDL-05422 | 12/1/2001 | DOJ National Drug Intelligence Center Report: National Drug Threat Assessment: 2002 | DEF-00168097 | DEF-00168216 | | | | | | | | | |
| DEF-MDL-05423 | 12/1/2001 | Volkow N, et al., Loss of Dopamine Transporters in Methamphetamine Abusers Recovers with Protracted Abstinence, The Journal of Neuroscience, Vol. 21, pp. 9414-9418, 1 December 2001 | DEF-00165964 | DEF-00165968 | | | | | | | | | |
| DEF-MDL-05424 | 1/8/2002 | Maier C, et al., Morphine responsiveness, efficacy and tolerability in patients with chronic non-tumor associated pain – results of a double-blind placebo-controlled trial (MONTAS), Pain, Vol. 97, pp. 223-233, 8 January 2002 | DEF-00139996 | DEF-00140006 | | | | | | | | | |
| DEF-MDL-05425 | 2/1/2002 | Joranson DE, et al., Pain Management, Controlled Substances, and State Medical Board Policy: A Decade of Change, Journal of Pain and Symptom Management, Vol. 23, No. 2, pp. 138-147, February 2012 | DEF-00140478 | DEF-00140487 | | | | | | | | | |
| DEF-MDL-05426 | 8/20/2002 | FDA, Nonprescription Drugs Advisory Committee; Notice of Meeting, Federal Register, Vol. 67, No. 161, pp. 53955-53956, 20 August 2002 | DEF-00141630 | DEF-00141631 | | | | | | | | | |
| DEF-MDL-05427 | 9/1/2002 | DOJ Office of the Inspector General; Review of the Drug Enforcement Administration's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I-2002-010 | DEF-00133840 | DEF-00133878 | | | | | | | | | |
| DEF-MDL-05428 | 9/18/2002 | Weaver M, et al., Abuse Liability in Opioid Therapy for Pain Treatment in Patients With an Addiction History, The Clinical Journal of Pain, Vol. 18, pp. S61-S69, 2002 | DEF-00165729 | DEF-00165737 | | | | | | | | | |
| DEF-MDL-05429 | 1/17/2003 | Letter from HHS Drug Marketing Director Thomas W. Abrams to Purdue Pharma CEO Michael Friedman re: Oxycotin Promotional Materials Warning Letter | DEF-00166166 | DEF-00166173 | | | | | | | | | |
| DEF-MDL-05430 | 3/27/2003 | Rowbotham MC, et al., Oral Opioid Therapy for Chronic Peripheral and Central Neuropathic Pain, New England Journal of Medicine, Vol. 348, No. 13, pp. 1223-1232, 27 March 2003 | DEF-00140034 | DEF-00140043 | | | | | | | | | |
| DEF-MDL-05431 | 4/1/2003 | Jovey RD, et al., Use of opioid analgesics for the treatment of chronic noncancer pain – A consensus statement and guidelines from the Canadian Pain Society, 2002, Pain Research and Management, Vol. 8 Suppl. A, pp. 3A-14A, Spring 2003 | DEF-00139637 | DEF-00139648 | | | | | | | | | |
| DEF-MDL-05432 | 4/1/2003 | Kendler KS, et al., Specificity of Genetic and Environmental Risk Factors for Use and Abuse/Dependence of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, and Opiates in Male Twins, American Journal of Psychiatry, Vol. 160(4), pp. 687-695, April 2003 | DEF-00157760 | DEF-00157768 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05433 | 4/1/2003 | Marcus D, Tips for managing chronic pain: Implementing the latest guidelines, Postgraduate Medicine, Vol. 113, No. 4, pp. 49-98, April 2003 | DEF-00139616 | DEF-00139625 | | | | | | | | | |
| DEF-MDL-05434 | 4/2/2003 | OCR HIPAA Privacy Report: Business Associates, 2 April 2003 | DEF-00170472 | DEF-00170477 | | | | | | | | | |
| DEF-MDL-05435 | 5/1/2003 | Zacny J, et al., College on Problems of Drug Dependence taskforce on prescription opioid non-medical use and abuse: position statement, Drug and Alcohol Dependence, Vol. 69, pp. 215-232, May 2003 | DEF-00165804 | DEF-00165822 | | | | | | | | | |
| DEF-MDL-05436 | 7/1/2003 | Savage SR, et al., Definitions Related to the Medical Use of Opioids: Evolution Towards Universal Agreement, Journal of Pain and Symptom Management, Vol. 26, No.1, pp. 655-667, July 2003 | DEF-00165494 | DEF-00165506 | | | | | | | | | |
| DEF-MDL-05437 | 8/20/2003 | DOJ National Drug Intelligence Center, OxyContin Fast Facts: Questions and Answers | DEF-00167550 | DEF-00167551 | | | | | | | | | |
| DEF-MDL-05438 | 11/12/2003 | Meldrum ML, A Capsule History of Pain Management, Journal of the American Medical Association, Vol. 290, No. 18, pp. 2470-2475, 12 November 2003 | DEF-00164772 | DEF-00164777 | | | | | | | | | |
| DEF-MDL-05439 | 1/22/2004 | GAO Report: Prescription Drugs: Oxycontin Abuse and Diversion and Efforts to Address the Problem, available at https://www.gao.gov/htext/d04110.html | DEF-00166115 | DEF-00166158 | | | | | | | | | |
| DEF-MDL-05440 | 2/1/2004 | Littlejohn C, et al., Chronic non-cancer pain and opioid dependence, Journal of the Royal Society of Medicine, Vol. 97, pp. 62-65, 2004 | DEF-00164538 | DEF-00164542 | | | | | | | | | |
| DEF-MDL-05441 | 3/1/2004 | Heit HA & Gourlay DL, Urine Drug Testing in Pain Medicine, Journal of Pain and Symptom Management, Vol. 27, No. 3, pp. 260-267, March 2004 | DEF-00161833 | DEF-00161840 | | | | | | | | | |
| DEF-MDL-05442 | 4/1/2004 | Crane EH, Benzodiazepines in Drug Abuse-Related Emergency Department Visits: 1995-2002, SAMHSA, The DAWN Report, April 2004 | DEF-00137790 | DEF-00137793 | | | | | | | | | |
| DEF-MDL-05443 | 4/1/2004 | DOJ National Drug Intelligence Center Report: National Drug Threat Assessment: 2004 | DEF-00168355 | DEF-00168532 | | | | | | | | | |
| DEF-MDL-05444 | 5/1/2004 | Federation of State Medical Boards of the United States, Inc., Model Policy for the Use of Controlled Substances for the Treatment of Pain | DEF-00141649 | DEF-00141653 | | | | | | | | | |
| DEF-MDL-05445 | 5/1/2004 | Federation of State Medical Boards of the United States, Inc., Model Policy for the Use of Controlled Substances for the Treatment of Pain, May 2004 | DEF-00138605 | DEF-00138609 | | | | | | | | | |
| DEF-MDL-05446 | 7/1/2004 | Ball J & Roberts DL, Oxycodone, Hydrocodone, and Polydrug Use, 2002, SAMHSA, The DAWN Report, July 2004 | DEF-00137786 | DEF-00137789 | | | | | | | | | |
| DEF-MDL-05447 | 7/1/2004 | Crane EH, Demographic Characteristics of Benzodiazepine-involved ED Visits, SAMHSA, The DAWN Report, July 2004 | DEF-00137782 | DEF-00137785 | | | | | | | | | |
| DEF-MDL-05448 | 7/1/2004 | Fields H, State-Dependent Opioid Control of Pain, Neuroscience, Vol. 5, pp. 565-575, July 2004 | DEF-00161485 | DEF-00161495 | | | | | | | | | |
| DEF-MDL-05449 | 8/1/2004 | DOJ National Drug Intelligence Center, OxyContin Diversion, Intelligence Bulletin, Availability, and Abuse, August 2004 | DEF-00167542 | DEF-00167549 | | | | | | | | | |
| DEF-MDL-05450 | 8/1/2004 | Grant BF, et al., Prevalence and Co-occurrence of Substance Use Disorders and Independent Mood and Anxiety Disorders, Archives of General Psychiatry, Vol. 61, pp. 807-816, August 2004 | DEF-00140516 | DEF-00140525 | | | | | | | | | |
| DEF-MDL-05451 | 9/1/2004 | Crane EH, Narcotic Analgesics, 2002 Update, SAMHSA, The Dawn Report, September 2004 | DEF-00137778 | DEF-00137781 | | | | | | | | | |
| DEF-MDL-05452 | 11/1/2004 | DOC National Drug Intelligence Center, Pharmaceuticals Drug Threat Assessment, November 2004 | DEF-00167432 | DEF-00167457 | | | | | | | | | |
| DEF-MDL-05453 | 11/1/2004 | Wallack SS, et al., MarketWatch: Health Plans' Strategies To Control Prescription Drug Spending, Health Affairs, Vol. 23, No. 6, pp. 141-148, November/December 2004 | DEF-00157239 | DEF-00157246 | | | | | | | | | |
| DEF-MDL-05454 | 1/19/2005 | Letter from National Association of Attorneys General President Lynne Ross to DEA Administrator Karen Tandy re: Pain Management Prescription Guidelines, available at: www.csdp.org/naagletter.htm | DEF-00135976 | DEF-00135980 | | | | | | | | | |
| DEF-MDL-05455 | 2/1/2005 | DOJ National Drug Intelligence Center Report: National Drug Threat Assessment: 2005 | DEF-00168541 | DEF-00168766 | | | | | | | | | |
| DEF-MDL-05456 | 2/1/2005 | Richard J & Reidenberg MM, The Risk of Disciplinary Action by State Medical Boards Against Physicians Prescribing Opioids, Journal of Pain and Symptom Management, Vol. 29, No. 2, pp. 206-212, February 2005 | DEF-00139532 | DEF-00139538 | | | | | | | | | |
| DEF-MDL-05457 | 3/1/2005 | The Kaiser Family Foundation, Follow The Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain, March 2005 | DEF-00157409 | DEF-00157440 | | | | | | | | | |
| DEF-MDL-05458 | 3/21/2005 | Letter from State Attorneys General to DEA Deputy Administrator Michele Leonhart re: Dispensing of Controlled Substances for the Treatment of Pain | DEF-00139539 | DEF-00139551 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05459 | 4/19/2005 | Rep. Charlie Norwood, Drug Enforcement Agency Must Restore Balance Between Prescription Drug Abuse and Providing Patient Access to Need Medications, Congressional Record, Extensions of Remarks, Pages E691-E692, 19 April 2005 | DEF-00169506 | DEF-00169507 | | | | | | | | | |
| DEF-MDL-05460 | 4/20/2005 | DEA Press Release, International Internet Drug Ring Shattered, 20 April 2005 | DEF-00169511 | DEF-00169513 | | | | | | | | | |
| DEF-MDL-05461 | 4/30/2005 | Moulin DE, et al., Methadone in the Management of Intractable Neuropathic Noncancer Pain, Canadian Journal of Neurological Sciences, Vol. 32, No. 3, pp. 340-343, 30 April 2005 | DEF-00140025 | DEF-00140028 | | | | | | | | | |
| DEF-MDL-05462 | 5/1/2005 | Volkow N & Wise R, How can drug addiction help us understand obesity?, Nature Neuroscience, Vol. 8, No. 5, pp. 555-560, May 2005 | DEF-00165969 | DEF-00165975 | | | | | | | | | |
| DEF-MDL-05463 | 5/5/2005 | Saxon AJ, et al., Genetic Determinants of Addiction to Opioids and Cocaine, Harvard Review of Psychiatry, Vol. 13(4), pp. 218-232, 5 May 2005 | DEF-00157777 | DEF-00157792 | | | | | | | | | |
| DEF-MDL-05464 | 8/17/2005 | Maier C, et al., Langfristige Effekte von Opioiden bei Patienten mit chronischen nicht-tumor-bedingten Schmerzen, Der Schmerz 5, Vol. 19, pp. 410-417, 2005 | DEF-00164563 | DEF-00164570 | | | | | | | | | |
| DEF-MDL-05465 | 2/1/2006 | Passik S, et al., Pain and Aberrant Drug-Related Behaviors in Medically Ill Patients With and Without Histories of Substance Abuse, Clinical Journal of Pain, Vol. 22, No. 2, pp. 173-181, February 2006 | DEF-00165053 | DEF-00165061 | | | | | | | | | |
| DEF-MDL-05466 | 2/2/2006 | Butler SF, et al., Development and validation of an Opioid Attractiveness Scale: a novel measure of the attractiveness of opioid products to potential abusers, Harm Reduction Journal, Vol. 3, No. 5, 2006 | DEF-00159139 | DEF-00159149 | | | | | | | | | |
| DEF-MDL-05467 | 2/8/2006 | Public Law 109-171, Deficit Reduction Act of 2005, 8 February 2006 | DEF-00157943 | DEF-00158124 | | | | | | | | | |
| DEF-MDL-05468 | 2/17/2006 | Memo from Inspector General Glenn A. Fine to DEA Administrator Asa Hutchinson re: Drug Enforcement Administration's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number 1-2002-010 | DEF-00167393 | DEF-00167431 | | | | | | | | | |
| DEF-MDL-05469 | 4/19/2006 | DOJ National Drug Intelligence Center, Prescription Drug Abuse and Youth, Information Brief, August 2002 | DEF-00168533 | DEF-00168540 | | | | | | | | | |
| DEF-MDL-05470 | 5/1/2006 | SAMHSA, Prescription Medications: Misuse, Abuse, Dependence, and Addition, Substance Abuse Treatment Advisory, Vol. 5, No. 2, May 2006 | DEF-00166050 | DEF-00166053 | | | | | | | | | |
| DEF-MDL-05471 | 5/18/2006 | SAMHSA Codebook: National Household Survey on Drug Abuse, 1999 | DEF-00148474 | DEF-00149068 | | | | | | | | | |
| DEF-MDL-05472 | 5/18/2006 | SAMHSA Codebook: National Household Survey on Drug Abuse, 2000 | DEF-00149069 | DEF-00149893 | | | | | | | | | |
| DEF-MDL-05473 | 5/18/2006 | SAMHSA Codebook: National Household Survey on Drug Abuse, 2001 | DEF-00149894 | DEF-00150872 | | | | | | | | | |
| DEF-MDL-05474 | 5/23/2006 | Furlan AD, et al., Opioids for chronic noncancer pain: a meta-analysis of effectiveness and side effects, CMAJ, Vol. 174, No. 11, pp. 1589-1594, 23 May 2006 | DEF-00161668 | DEF-00161673 | | | | | | | | | |
| DEF-MDL-05475 | 6/5/2006 | DOJ National Drug Intelligence Center Report: Fentanyl: Situation Report | DEF-00168767 | DEF-00168769 | | | | | | | | | |
| DEF-MDL-05476 | 7/1/2006 | DOJ Office of the Inspector General Evaluation and Inspections Division, Follow-Up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals, July 2006 | DEF-00169197 | DEF-00169291 | | | | | | | | | |
| DEF-MDL-05477 | 8/1/2006 | Kleber H, et al., American Psychiatric Association Practice Guideline for the Treatment of Patients with Substance Use Disorders, Second Edition | DEF-00158637 | DEF-00158912 | | | | | | | | | |
| DEF-MDL-05478 | 8/1/2006 | Portenoy R, et al., Prevalence and Characteristics of Breakthrough Pain in Opioid-Treated Patients With Chronic Noncancer Pain, The Journal of Pain, Vol. 7, No. 8, pp. 583-591, August 2006 | DEF-00165085 | DEF-00165093 | | | | | | | | | |
| DEF-MDL-05479 | 9/1/2006 | Kahan M, et al., Misuse of and dependence on opioids, Canadian Family Physician, Vol. 52, pp. 1081-87, September 2006 | DEF-00164300 | DEF-00164306 | | | | | | | | | |
| DEF-MDL-05480 | 9/1/2006 | Kahan M, et al., Opioids for managing chronic non-malignant pain, Canadian Family Physician, Vol. 52, pp. 1091-96, September 2006 | DEF-00164307 | DEF-00164312 | | | | | | | | | |
| DEF-MDL-05481 | 9/25/2006 | Letter from Center for Drug Evaluation and Research Director Bob Rappaport to Cephalon Regulatory Affairs Senior Director Carol Marchione re: New Drug Application | DEF-00138534 | DEF-00138538 | | | | | | | | | |
| DEF-MDL-05482 | 10/1/2006 | DOJ National Drug Intelligence Center, National Drug Threat Assessment: 2007 | DEF-00167552 | DEF-00167618 | | | | | | | | | |
| DEF-MDL-05483 | 11/1/2006 | United States Government Accountability Office, Prescription Drugs: Improvements Needed in FDA's Oversight of Direct-to-Consumer Advertising, GAO-07-54, November 2006 | DEF-00141306 | DEF-00141357 | | | | | | | | | |
| DEF-MDL-05484 | 11/1/2016 | Zuffoletti J & Kashyap H, KOL Management in Pharma and Life Sciences, Destination CRM, 1 November 2016 | DEF-00135523 | DEF-00135528 | | | | | | | | | |
| DEF-MDL-05485 | 1/1/2007 | Congressional Budget Office Report: Prescription Drug Pricing in the Private Sector | DEF-00157375 | DEF-00157408 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05486 | 2/1/2007 | Katz NP, et al., Foundations of Opioid Risk Management, Clinical Journal of Pain, Vol. 23, No. 2, pp. 103-118, February 2007 | DEF-00164318 | DEF-00164333 | | | | | | | | | |
| DEF-MDL-05487 | 2/1/2007 | Margolin, L., et al., The Steroid Withdrawal Syndrome: A Review of the Implications, Etiology, and Treatments, Journal of Pain and Symptom Management, Vol. 33, No. 2, pp. 224-228, February 2007 | DEF-00164621 | DEF-00164625 | | | | | | | | | |
| DEF-MDL-05488 | 5/1/2007 | Compton WM, Prevalence, Correlates, Disability, and Comorbidity of DSM-IV Drug Abuse and Dependence in the United States, Archives of General Psychiatry, Vol. 64, 566-576, May 2007 | DEF-00165923 | DEF-00165935 | | | | | | | | | |
| DEF-MDL-05489 | 5/1/2007 | Fields HL, Understanding How Opioids Contribute to Reward and Analgesia, Reg. Anesth. Pain Med., Vol. 32. No. 3, pp. 242-246, May-June 2007 | DEF-00161516 | DEF-00161520 | | | | | | | | | |
| DEF-MDL-05490 | 5/1/2007 | Wasan A, et al., Psychiatric History and Psychologic Adjustment as Risk Factors for Aberrant Drug-related Behavior Among Patients with Chronic Pain, Clinical Journal of Pain, Vol. 23 No. 4, pp. 307-315, May 2007 | DEF-00165720 | DEF-00165728 | | | | | | | | | |
| DEF-MDL-05491 | 6/1/2007 | Endo Presentation: Building the OPANA ER Story, Leveraging public relations to build market receptivity, Mid-year Review, June 2007 | DEF-00172159 | DEF-00172168 | | | | | | | | | |
| DEF-MDL-05492 | 6/13/2007 | Cicero T, et al., Relationship between therapeutic use and abuse of opioid analgesics in rural, suburban, and urban locations in the United States, pharmacoepidemiology and drug safety, Vol. 16, pp. 827-840, 2007 | DEF-00159305 | DEF-00159318 | | | | | | | | | |
| DEF-MDL-05493 | 7/12/2007 | Hearing Transcript, Subcommittee on Crime, Terrorism, and Homeland Security of the House of Representatives Committee on the Judiciary, Drug Enforcement Administration's Regulation of Medicine, 12 July 2007 | DEF-00138610 | DEF-00138931 | | | | | | | | | |
| DEF-MDL-05494 | 7/12/2007 | Testimony of Joseph T. Rannazzisi, United States House of Representatives Judiciary Committee, DEA's Regulation of Medicine, 12 July 2007 | DEF-00135554 | DEF-00135588 | | | | | | | | | |
| DEF-MDL-05495 | 9/12/2007 | DOJ Diversion Control Division, Pharmaceutical Industry Conference Agenda - September 11 and 12, 2007, available at https://www.deadiverslon.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | DEF-00135010 | DEF-00135013 | | | | | | | | | |
| DEF-MDL-05496 | 10/1/2007 | Avella J, et al., Assessing Free and Total Morphine following Heroin Overdose when Complicated by the Presence of Toxic Amitriptyline Levels, Journal of Analytical Toxicology, Vol. 31, pp. 540-542, October 2007 | DEF-00171044 | DEF-00171046 | | | | | | | | | |
| DEF-MDL-05497 | 11/1/2007 | Inciardi JA, et al., The Diversion of Prescription Opioid Analgesics, Law Enforc. Exec. Forum, Vol. 7, No. 7, November 2007 | DEF-00156914 | DEF-00156929 | | | | | | | | | |
| DEF-MDL-05498 | 11/1/2007 | Lin JJ, et al., Physician Attitudes Toward Opioid Prescribing for Patients with Persistent Noncancer Pain, Clinical Journal of Pain, Vol. 23, No. 9, November/December 2007 | DEF-00164423 | DEF-00164427 | | | | | | | | | |
| DEF-MDL-05499 | 12/19/2007 | Email from Laurie Blunt to Mark Baglin et al., Re: Opana ATU Wave 3 Final Report & Brand IQ Summary | DEF-00172169 | DEF-00172300 | | | | | | | | | |
| DEF-MDL-05500 | 12/20/2007 | Email from Larry Romaine to Maria Lane et al., FW: OPANA ER Successful Rep Research Final Report & Brand IQ Summary | DEF-00172301 | DEF-00172368 | | | | | | | | | |
| DEF-MDL-05501 | 2/1/2008 | Heit HA & Gourlay DL, Buprenorphine: New Tricks With an Old Molecule for Pain Management, Clinical Journal of Pain, Vol. 24, No. 2, pp. 93-97, February 2008 | DEF-00161841 | DEF-00161845 | | | | | | | | | |
| DEF-MDL-05502 | 2/19/2008 | 21 C.F.R. § 202.1 Prescription-drug advertisements | DEF-00141632 | DEF-00141648 | | | | | | | | | |
| DEF-MDL-05503 | 4/1/2008 | Butler SF, et al., Validation of the Revised Screener and Opioid Assessment for Patients with Pain (SOAPP-R), Pain, Vol. 9, No. 4, pp. 360-372, 1 April 2009 | DEF-00140439 | DEF-00140460 | | | | | | | | | |
| DEF-MDL-05504 | 4/18/2008 | Purdue Pharma Inc. Minutes of a Meeting of the Board of Directors (Collection) | DEF-00178262 | DEF-00178282 | | | | | | | | | |
| DEF-MDL-05505 | 4/25/2008 | Loeser JD & Treede RD, The Kyoto protocol of IASP Basic Pain Terminology, Pain, Vol. 137, pp. 473-477, 25 April 2008 | DEF-00140411 | DEF-00140415 | | | | | | | | | |
| DEF-MDL-05506 | 5/19/2008 | Center for Drug Evaluation and Research Presentation: Generic Drugs | DEF-00169579 | DEF-00169618 | | | | | | | | | |
| DEF-MDL-05507 | 8/14/2008 | Youths' heroin use rises, Akron Beacon Journal | DEF-00179304 | DEF-00179307 | | | | | | | | | |
| DEF-MDL-05508 | 1/25/2009 | Cleveland Division of Police Commander Evaluation Form, Calvin Williams rated by Hector Cuevas, for period Jan. 1 through Dec. 31, 2007 | DEF-00134372 | DEF-00134379 | | | | | | | | | |
| DEF-MDL-05509 | 2/1/2009 | Chou R, et al., Opioids for Chronic Noncancer Pain: Prediction and Identification of Aberrant Drug-Related Behaviors: A Review of the Evidence for an American Pain Society and American Academy of Pain Medicine Clinical Practice Guideline, The Journal of Pain, Vol 10(2), pp. 131-146, February 2009 | DEF-00133879 | DEF-00133899 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05510 | 2/1/2009 | Zee AV, The Promotion and Marketing of Oxycontin: Commercial Triumph, Public health Tragedy, American Journal of Public Health, 99(2), pp. 221-227, February 2009 | DEF-00166159 | DEF-00166165 | | | | | | | | | |
| DEF-MDL-05511 | 3/1/2009 | Ortho-McNeil-Janssen Pharmaceuticals, Inc., Highlights of Prescribing Information for Nucynta | DEF-00133736 | DEF-00133761 | | | | | | | | | |
| DEF-MDL-05512 | 4/1/2009 | DOJ National Drug Intelligence Center, National Prescription Drug Threat Assessment: 2009 | DEF-00167619 | DEF-00167693 | | | | | | | | | |
| DEF-MDL-05513 | 5/3/2009 | Testimony of Cheri L. Walter, CEO, Ohio Association of County Behavioral Health Authorities, before the Senate Finance Committee | DEF-00133900 | DEF-00133901 | | | | | | | | | |
| DEF-MDL-05514 | 7/1/2009 | Passik SD, Issues in Long-term Opioid Therapy: Unmet Needs, Risks, and Solutions, Mayo Clinic Proceedings, 84(7), pp. 593-601, July 2009 | DEF-00165044 | DEF-00165052 | | | | | | | | | |
| DEF-MDL-05515 | 7/15/2009 | Cleveland Police Department form re: John Prince Summary of on going investigarions involving Doctors | DEF-00174634 | DEF-00174635 | | | | | | | | | |
| DEF-MDL-05516 | 7/29/2009 | Epidemic of Prescription Drug Overdoses: A Call to Action Agenda | DEF-00180258 | DEF-00180259 | | | | | | | | | |
| DEF-MDL-05517 | 8/14/2009 | United States Senate Permanent Subcommittee on Investigations Report: Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail | DEF-00169097 | DEF-00169196 | | | | | | | | | |
| DEF-MDL-05518 | 9/30/2009 | Statement of Joseph T. Rannazzisi titled "A Prescription for Waste: Controlled Substance Abuse in Medicaid" before the Subcommittee on Federal Financial Management, Government Information, Federal Services, and International Security of the Senate Committee on Homeland Security and Governmental Affairs | DEF-00158355 | DEF-00158361 | | | | | | | | | |
| DEF-MDL-05519 | 11/8/2009 | Moore TM et al., A Comparison of Common Screening Methods for Predicting Aberrant Drug-Related Behavior among Patients Receiving Opioids for Chronic Pain Management, Pain Medicine, 10(8), pp. 1426-1433, 2009 | DEF-00164781 | DEF-00164788 | | | | | | | | | |
| DEF-MDL-05520 | 1/1/2010 | FDA Draft Guidance for Industry re: Assessment of Abuse Potential of Drugs | DEF-00138235 | DEF-00138259 | | | | | | | | | |
| DEF-MDL-05521 | 1/1/2010 | Gilson AM, The Concept of Addiction in Law and Regulatory Policy Related to Pain Management, Clin J Pain, Vol. 26(1), pp. 70-77, 2010 | DEF-00161678 | DEF-00161685 | | | | | | | | | |
| DEF-MDL-05522 | 1/13/2010 | Spreadsheet showing Aggregate Production Quota History for Selected Substances from 2000 - 2010 | DEF-00166088 | DEF-00166088 | | | | | | | | | |
| DEF-MDL-05523 | 2/1/2010 | DOJ National Drug Intelligence Center, National Drug Threat Assessment: 2010 | DEF-00167694 | DEF-00167777 | | | | | | | | | |
| DEF-MDL-05524 | 3/24/2010 | More on the Pain Debate handwritten notes; industry role in curbing drug abuse | DEF-00135014 | DEF-00135014 | | | | | | | | | |
| DEF-MDL-05525 | 4/1/2010 | Jamison RN & Clark JD, Opioid Medication Management, Anesthesiology, 112(4), pp. 777-778, April 2010 | DEF-00164259 | DEF-00164260 | | | | | | | | | |
| DEF-MDL-05526 | 4/5/2010 | FDA Press Release, FDA Approves New Formulation for OxyContin, 5 April 2010 | DEF-00141361 | DEF-00141362 | | | | | | | | | |
| DEF-MDL-05527 | 4/6/2010 | Boscarino JA, et al., Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system, Addiction, 105, pp.1776-1782 | DEF-00159094 | DEF-00159101 | | | | | | | | | |
| DEF-MDL-05528 | 5/1/2010 | Clinical Practice Guideline for Management of Opioid Therapy for Chronic Pain, Department of Veterans Affairs and Department of Defense, May 2010 | DEF-00165976 | DEF-00166049 | | | | | | | | | |
| DEF-MDL-05529 | 5/1/2010 | Fishbain D, et al., Review of Regulatory Programs and New Opioid Technologies in Chronic Pain Management: Balancing the Risk of Medication Abuse with Medical Need, Journal of Managed Care Pharmacy, 16(4), pp. 276-287, May 2010 | DEF-00161554 | DEF-00161565 | | | | | | | | | |
| DEF-MDL-05530 | 5/1/2010 | Jaffe JH, A Follow-up of Vietnam Drug Users: Origins and Context of Lee Robins' Classic Study, The American Journal on Addictions, Vol. 19, pp. 212-214, 2010 | DEF-00164244 | DEF-00164246 | | | | | | | | | |
| DEF-MDL-05531 | 5/1/2010 | Ohio State Board of Pharmacy News, OH Vol. 31, No. 4, pp. 1-4 | DEF-00172420 | DEF-00172423 | | | | | | | | | |
| DEF-MDL-05532 | 6/1/2010 | Robins LN, et al., Vietnam Veterans Three Years after Vietnam: How Our Study Changed Our View of Heroin, The American Journal on Addictions, Vol. 19. pp. 203-211, 2010 | DEF-00165208 | DEF-00165216 | | | | | | | | | |
| DEF-MDL-05533 | 7/1/2010 | Webster LR and Perry GF, Approaches to Improve Pain Relief While Minimizing Opioid Abuse Liability, The Journal of Pain, 11(7), pp. 602-611, July 2010 | DEF-00165740 | DEF-00165749 | | | | | | | | | |
| DEF-MDL-05534 | 9/14/2010 | Indictment, USA v. Dimora, et al., Case No. 1:10CR387 | DEF-00180309 | DEF-00180446 | | | | | | | | | |
| DEF-MDL-05535 | 10/1/2010 | DEA NDC Dictionary Instructions, October 2010 | DEF-00135015 | DEF-00135019 | | | | | | | | | |
| DEF-MDL-05536 | 10/1/2010 | Nyucnta Medication Label | DEF-00174537 | DEF-00174562 | | | | | | | | | |
| DEF-MDL-05537 | 10/5/2010 | DEA Press Release, American Public Overwhelmingly Responds to DEA Prescription Drug Take-Back Effort, 5 October 2010 | DEF-00140046 | DEF-00140047 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05538 | 11/1/2010 | Schneider JP & Kirsh KL, Defining clinical issues around tolerance, hyperalgesia, and addiction: A quantitative and qualitative outcome study of long-term opioid dosing in a chronic pain practice, Journal of Opioid Management, Vol. 6, No. 6, pp. 385-395, November/December 2010 | DEF-00133902 | DEF-00133912 | | | | | | | | | |
| DEF-MDL-05539 | 12/31/2010 | American Pain Foundation Annual Report; 1 January 2010 - 31 December 2010 | DEF-00166196 | DEF-00166223 | | | | | | | | | |
| DEF-MDL-05540 | 1/1/2011 | Fields HL, Ask the experts: What has the establishment of multidisciplinary pain centers done to improve the management of chronic pain conditions?, Pain Management , Vol. 1(1), 2011 | DEF-00161521 | DEF-00161522 | | | | | | | | | |
| DEF-MDL-05541 | 1/3/2011 | City of Cleveland Department of Public Safety Division of Police Organizational Chart | DEF-00177836 | DEF-00177836 | | | | | | | | | |
| DEF-MDL-05542 | 1/3/2011 | Reid KJ, et al., Epidemiology of chronic non-cancer pain in Europe: narrative review of prevalence, pain treatments and pain impact, Current Medical Research and Opinion, Vol. 27, No. 2, pp. 449-462, 3 January 2011 | DEF-00157802 | DEF-00157816 | | | | | | | | | |
| DEF-MDL-05543 | 2/20/2011 | Painkillers, heroin fueling a pattern of devastation, death, Plain Dealer | DEF-00179308 | DEF-00179313 | | | | | | | | | |
| DEF-MDL-05544 | 5/1/2011 | Ohio State Board of Pharmacy Newsletter dated May 2011 | DEF-00172424 | DEF-00172427 | | | | | | | | | |
| DEF-MDL-05545 | 6/1/2011 | Gourlay DL and Heit HA, Letters to the Editor, Universal Precautions: It's Not About the Molecule!, The Journal of Pain, 12(6), p. 722, June 2011 | DEF-00161708 | DEF-00161708 | | | | | | | | | |
| DEF-MDL-05546 | 7/11/2011 | Boscarino JA, et al., Prevalence of Prescription Opioid-Use Disorder Among Chronic Pain Patients: Comparison of the DSM-5 vs. DSM-4 Diagnostic Criteria, Journal of Addictive Diseases, 30(3), pp. 185-194, July 11, 2011 | DEF-00159102 | DEF-00159112 | | | | | | | | | |
| DEF-MDL-05547 | 7/29/2011 | Jamison RN, et al., Assessment and Treatment of Abuse Risk in Opioid Prescribing for Chronic Pain, Pain Research and Treatment, 2011 | DEF-00164261 | DEF-00164272 | | | | | | | | | |
| DEF-MDL-05548 | 8/1/2011 | DOJ National Drug Intelligence Center, National Drug Threat Assessment: 2011 | DEF-00167778 | DEF-00167849 | | | | | | | | | |
| DEF-MDL-05549 | 8/1/2011 | Government Accountability Office, Prescription Drug Control, DEA Has Enhanced Efforts to Combat Diversion, but Could Better Assess and Report Program Results, GAO-11-744, August 2011 | DEF-00169383 | DEF-00169437 | | | | | | | | | |
| DEF-MDL-05550 | 8/12/2011 | DEA Presentation: Automation of Reports and Consolidated Orders System | DEF-00157632 | DEF-00157659 | | | | | | | | | |
| DEF-MDL-05551 | 9/1/2011 | Agency for Healthcare Research and Quality, Multidisciplinary Pain Programs for Chronic Noncancer Pain, Effective Healthcare Program, Technical Brief No. 8, September 2011 | DEF-00139698 | DEF-00139991 | | | | | | | | | |
| DEF-MDL-05552 | 10/6/2011 | Goldberg DS & McGee SJ, Pain as a global public health priority, BMC Public Health, Vol. 11, No. 140, pp. 1-5, 6 October 2011 | DEF-00157747 | DEF-00157751 | | | | | | | | | |
| DEF-MDL-05553 | 10/12/2011 | Saper J, The Influence of Pharma and Device Manufacturers on APS and Other PMA's, A War Within a War, 12 October 2011 | DEF-00135020 | DEF-00135040 | | | | | | | | | |
| DEF-MDL-05554 | 11/2/2011 | Green TC, et al., Typologies of Prescription Opioid Use in a Large Sample of Adults Assessed for Substance Abuse Treatment, PLoS ONE, 6(11), November 2, 2011 | DEF-00161717 | DEF-00161726 | | | | | | | | | |
| DEF-MDL-05555 | 11/21/2011 | Winsley WT & Droz DE, Ohio's Dangerous Drug Database, Past, Present, and Future, House Bill 93 Report | DEF-00134429 | DEF-00134440 | | | | | | | | | |
| DEF-MDL-05556 | 1/1/2012 | Law Department Monthly Budget Report showing Headcount, Expenses, and Revenue | DEF-00180296 | DEF-00180296 | | | | | | | | | |
| DEF-MDL-05557 | 1/9/2012 | DEA, Aggregate Production Quota History For Selected Substances, 2002-2012 | DEF-00135790 | DEF-00135790 | | | | | | | | | |
| DEF-MDL-05558 | 3/1/2012 | Fenton MC, et al., Psychiatric comorbidity and the persistence of drug use disorders in the United States, Addiction, Vol. 107, No. 3, March 2012 | DEF-00142391 | DEF-00142408 | | | | | | | | | |
| DEF-MDL-05559 | 3/7/2012 | Email from Debra Gibson to Dennis Bardin et al., re: William J. Conway surrendering his DEA Registration | DEF-00166067 | DEF-00166067 | | | | | | | | | |
| DEF-MDL-05560 | 3/8/2012 | Gasdia Email to Stewart re Copy of Butrans Weekly Report 2-24-12-R5.xlsm | DEF-00179001 | DEF-00179002 | | | | | | | | | |
| DEF-MDL-05561 | 5/1/2012 | Gudin JA, Clinical Strategies for the Primary Health Care Professional to Minimize Prescription Opioid Abuse, Postgraduate Medicine, Vol. 124, No. 3, pp. 131-138, May 2012 | DEF-00161770 | DEF-00161778 | | | | | | | | | |
| DEF-MDL-05562 | 5/1/2012 | HHS Centers for Medicare and Medicaid Services, Partnership in Integrity, What is a Prescriber's Role in Preventing the Diversion of Prescription Drugs? | DEF-00156930 | DEF-00156945 | | | | | | | | | |
| DEF-MDL-05563 | 5/5/2012 | Volkow ND and Muenke M, The genetics of addiction, Human Genetics, Vol. 131, pp. 773-777, 2012 | DEF-00165672 | DEF-00165676 | | | | | | | | | |
| DEF-MDL-05564 | 5/8/2012 | Agenda: Ohio's 2012 Opiate Summit: Miles Traveled - Miles Ahead | DEF-00172123 | DEF-00172123 | | | | | | | | | |
| DEF-MDL-05565 | 6/1/2012 | Vanyukov MM, et al., Common liability to addiction and "gateway hypothesis": Theoretical, empirical and evolutionary perspective, Drug and Alcohol Dependence, Vol. 123 (Suppl. 1), June 2012 | DEF-00142776 | DEF-00142805 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05566 | 7/1/2012 | Manchikanti L, et al., American Society of Interventional Pain Physicians (ASIPP) Guidelines for Responsible Opioid Prescribing in Chronic Non-Cancer Pain: Part 2 - Guidance, Pain Physician, Vol. 15, Opioid Special Issue, pp. S67-S116, 2012 | DEF-00164571 | DEF-00164620 | | | | | | | | | |
| DEF-MDL-05567 | 7/14/2012 | Dimock S, Intoxication and the Act/Control/Agency Requirement, Criminal Law and Philosophy, Vol. 6, pp. 341–362, 2012 | DEF-00159440 | DEF-00159461 | | | | | | | | | |
| DEF-MDL-05568 | 7/17/2012 | Agrawal A, et al., The genetics of addiction—a translational perspective, Translational Psychiatry, 17 July 2012 | DEF-00140502 | DEF-00140515 | | | | | | | | | |
| DEF-MDL-05569 | 8/8/2012 | Dart RC, et al., Assessment of the abuse of tapentadol immediate release: the first 24 months, Journal of Opioid Management, Vol. 8, No. 6, pp. 395-402, November/December 2012 | DEF-00159376 | DEF-00159383 | | | | | | | | | |
| DEF-MDL-05570 | 9/27/2012 | County initiative aims to stem heroin deaths, The Plain Dealer | DEF-00180193 | DEF-00180194 | | | | | | | | | |
| DEF-MDL-05571 | 11/27/2012 | Minutes from the Cuyahoga County Public Safety Committee Meeting | DEF-00180293 | DEF-00180295 | | | | | | | | | |
| DEF-MDL-05572 | 12/11/2012 | Just How Responsible is PROP?, MD Mag | DEF-00159339 | DEF-00159341 | | | | | | | | | |
| DEF-MDL-05573 | 2/1/2013 | Cepeda MS, et al., Comparison of Opioid Doctor Shopping for Tapentadol and Oxycodone: A Cohort Study, The Journal of Pain, 14(2), pp. 158-164, February 2013 | DEF-00159283 | DEF-00159289 | | | | | | | | | |
| DEF-MDL-05574 | 2/1/2013 | Dobscha SK, et al., Correlates of prescription opioid initiation and long-term opioid use in veterans with persistent pain, Clinical Journal of Pain, 29(2), pp. 102–108, February 2013 | DEF-00159462 | DEF-00159477 | | | | | | | | | |
| DEF-MDL-05575 | 3/12/2013 | Neumann AM, et al., A Preliminary Study Comparing Methadone and Buprenorphine in Patients with Chronic Pain and Coexistent Opioid Addiction, Journal of Addictive Diseases, 32(1), pp. 68-78, 2013 | DEF-00164847 | DEF-00164858 | | | | | | | | | |
| DEF-MDL-05576 | 6/1/2013 | American Medical Association Annual Meeting; Memorial Resolutions | DEF-00138096 | DEF-00138152 | | | | | | | | | |
| DEF-MDL-05577 | 6/1/2013 | Vosburg SK, et al., A comparison among tapentadol tamper-resistant formulations (TRF) and OxyContin (non-TRF) in prescription opioid abusers, Addiction, 108 (6), pp. 1095-1106, June 2013 | DEF-00165677 | DEF-00165700 | | | | | | | | | |
| DEF-MDL-05578 | 6/1/2013 | Warner M, et al., State Variation in Certifying Manner of Death and Drugs Involved in Drug Intoxication Deaths, American Forensic Pathology, Vol. 3, No. 2, pp. 231-237 | DEF-00142806 | DEF-00142813 | | | | | | | | | |
| DEF-MDL-05579 | 7/1/2013 | Federation of State Medical Boards, Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain, July 2013 | DEF-00178137 | DEF-00178165 | | | | | | | | | |
| DEF-MDL-05580 | 8/1/2013 | Hasin DS, et al., DSM-5 Criteria for Substance Use Disorders: Recommendations and Rationale, Am J Psychiatry, Vol. 170, No. 8, pp. 834-851, August 2013 | DEF-00161796 | DEF-00161813 | | | | | | | | | |
| DEF-MDL-05581 | 9/1/2013 | SAMHSA, Results from the 2012 National Survey on Drug Use and Health: Summary of National Findings | DEF-00140233 | DEF-00140408 | | | | | | | | | |
| DEF-MDL-05582 | 9/4/2013 | McNicol ED, et al., Opioids for neuropathic pain (Review), Cochrane Database of Systematic Reviews, Issue 8, Art. No. CD006146, 2013 | DEF-00164669 | DEF-00164771 | | | | | | | | | |
| DEF-MDL-05583 | 9/10/2013 | Letter from Center for Drug Evaluation and Research Director Janet Woodcock to Physicians for Responsible Opioid Prescribing President Andrew Kolodny re: Citizen's Petition | DEF-00137798 | DEF-00137815 | | | | | | | | | |
| DEF-MDL-05584 | 10/1/2013 | Cepeda MS, et al., Comparison of the Risks of Opioid Abuse or Dependence Between Tapentadol and Oxycodone: Results From a Cohort Study, The Journal of Pain, Vol 14, No. 10, pp. 1227-1241, October 2013 | DEF-00159290 | DEF-00159304 | | | | | | | | | |
| DEF-MDL-05585 | 10/1/2013 | Jandhyala R, et al., Efficacy of Rapid-Onset Oral Fentanyl Formulations vs. Oral Morphine for Cancer-Related Breakthrough Pain: A Meta-Analysis of Comparative Trials, Journal of Pain and Symptom Management, Vol. 46 No. 4, pp. 573-580, October 2013 | DEF-00157831 | DEF-00157838 | | | | | | | | | |
| DEF-MDL-05586 | 10/17/2013 | Davis GG, et al., Complete Republication: National Association of Medical Examiners Position Paper: Recommendations for the Investigation, Diagnosis, and Certification of Deaths Related to Opioid Drugs, Journal Medical Toxicology, Vol. (2014) 10, pp. 100-106, 2013 | DEF-00133913 | DEF-00133919 | | | | | | | | | |
| DEF-MDL-05587 | 10/31/2013 | Thaul S, Pharmaceutical Supply Chain Security, Congressional Research Service, October 31, 2013 | DEF-00142428 | DEF-00142448 | | | | | | | | | |
| DEF-MDL-05588 | 11/1/2013 | DEA, National Drug Threat Assessment Summary 2013 | DEF-00158327 | DEF-00158354 | | | | | | | | | |
| DEF-MDL-05589 | 11/14/2013 | Levi-Minzi MA, et al., Under Treatment of Pain: A Prescription for Opioid Misuse Among the Elderly?, Pain Medicine, Vol. 14, pp. 1719-1729, 2013 | DEF-00164412 | DEF-00164422 | | | | | | | | | |
| DEF-MDL-05590 | 11/18/2013 | DEA Press Release, DEA Announces Release Of 2013 National Drug Threat Assessment, 18 November 2013 | DEF-00167998 | DEF-00168000 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05591 | 12/1/2013 | Cerdá M, et al., Revisiting the Role of the Urban Environment in Substance Use: The Case of Analgesic Overdose Fatalities, American Journal of Public Health, Vol. 103, No. 12, pp. 2252-2260, December 2013 | DEF-00142205 | DEF-00142213 | | | | | | | | | |
| DEF-MDL-05592 | 12/13/2013 | Surratt HL et al., Reductions in prescription opioid diversion following recent legislative interventions in Florida, Pharmacoepidemiology and Drug Safety, Vol. 23, pp. 314-320, 2014 | DEF-00157731 | DEF-00157737 | | | | | | | | | |
| DEF-MDL-05593 | 12/24/2013 | Breivik H, et al., The individual and societal burden of chronic pain in Europe: the case for strategic prioritisation and action to improve knowledge and availability of appropriate care, BMC Public Health, Vol. 13, No. 1229, 24 December 2013 | DEF-00157817 | DEF-00157830 | | | | | | | | | |
| DEF-MDL-05594 | 12/31/2013 | Cleveland Police Narcotics Unit Compliance Case Tracker Report 2014 | DEF-00174625 | DEF-00174629 | | | | | | | | | |
| DEF-MDL-05595 | 12/31/2013 | Insys Form 10-K Report | DEF-00174446 | DEF-00174456 | | | | | | | | | |
| DEF-MDL-05596 | 1/1/2014 | Substance Abuse & Mental Health Data Archive, National Survey on Drug Use and Health, 2014 | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-05597 | 1/9/2014 | Sehgal N, et al., Chronic pain treatment with opioid analgesics: benefits versus harms of long-term therapy, Expert Review of Neurotherapeutics, Vol. 13, No. 11, pp. 1201-1220, 2013 | DEF-00165546 | DEF-00165566 | | | | | | | | | |
| DEF-MDL-05598 | 2/1/2014 | Brandeis University Center of Excellence Briefing: Mandating PDMP participation by medical providers: current status and experience in selected states, February 2014 | DEF-00138089 | DEF-00138095 | | | | | | | | | |
| DEF-MDL-05599 | 2/18/2014 | Investigator: Scrip rings are fastest growing drug crime link (facebook) & For a certain kind of drug trafficker, blank prescription pads are the way to get pain pulls - with a little help from their friends, who they use to get them filled | DEF-00174519 | DEF-00174523 | | | | | | | | | |
| DEF-MDL-05600 | 2/26/2014 | Email from P. Rideout to T. Piccola re: AOD Policies | DEF-00178201 | DEF-00178204 | | | | | | | | | |
| DEF-MDL-05601 | 3/2/2014 | Gilson T, et al., The Cuyahoga County Heroin Epidemic, Academic Forensic Pathology International, Vol. 4, No. 1, pp. 109-113, 2014 | DEF-00135041 | DEF-00135045 | | | | | | | | | |
| DEF-MDL-05602 | 3/7/2014 | Campbell G, et al., Cohort protocol paper: The Pain and Opioids In Treatment (POINT) study, BMC Pharmacology & Toxicology, Vol. 15 No. 17, 2014 | DEF-00159162 | DEF-00159170 | | | | | | | | | |
| DEF-MDL-05603 | 3/10/2014 | Cuyahoga County Department of Children and Family Services Needs Community's Help to Save Kids: Deborah Forkas, Cleveland Plain Dealer | DEF-00178168 | DEF-00178173 | | | | | | | | | |
| DEF-MDL-05604 | 3/25/2014 | Indictment, United States v. Harper et al., 25 March 2014 | DEF-00135046 | DEF-00135081 | | | | | | | | | |
| DEF-MDL-05605 | 4/1/2014 | Rosen K, et al., Sublingual Buprenorphine for Chronic Pain A Survey of Clinician Prescribing Practices, Clinical Journal of Pain, Vol. 30, No. 4, pp. 295-300, April 2014 | DEF-00165397 | DEF-00165402 | | | | | | | | | |
| DEF-MDL-05606 | 4/24/2014 | Email from William Denihan to Carol Krajewski re: OARRS Quarterly Statistics for Cuyahoga County | DEF-00172528 | DEF-00172531 | | | | | | | | | |
| DEF-MDL-05607 | 4/27/2014 | REDACTED Email from Garry L. Thrasher to Kelly Gasparri re: | DEF-00174622 | DEF-00174624 | | | | | | | | | |
| DEF-MDL-05608 | 4/28/2014 | REDACTED Email from Jennifer Hawkins to Emily Beers re: FW: | DEF-00174621 | DEF-00174621 | | | | | | | | | |
| DEF-MDL-05609 | 4/29/2014 | Transcript: Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives (Prevoznik Ex. 14) | DEF-00133920 | DEF-00134004 | | | | | | | | | |
| DEF-MDL-05610 | 5/1/2014 | DOJ Office of the Inspector General Evaluation and Inspections Division, The Drug Enforcement Administration's Adjudication of Registrant Actions, May 2014 | DEF-00169292 | DEF-00169343 | | | | | | | | | |
| DEF-MDL-05611 | 5/14/2014 | Cleveland Police Department form re: Shelley Patena investigation of deception to obtain dangerous drugs | DEF-00180202 | DEF-00180204 | | | | | | | | | |
| DEF-MDL-05612 | 5/31/2014 | Summit County Medical Examiner, Drug Overdose Deaths Report from 1/1/2014 to 5/31/2014 | DEF-00176565 | DEF-00176565 | | | | | | | | | |
| DEF-MDL-05613 | 6/9/2014 | Ohio State Board of Pharmacy meeting minutes; June 9-10, 2014 | DEF-00172379 | DEF-00172411 | | | | | | | | | |
| DEF-MDL-05614 | 6/12/2014 | Hooley J, et al., Chronic Pain and Suicide: Understanding the Association, Current Pain and Headache Reports, Vol. 18, No. 435, 12 June 2014 | DEF-00140443 | DEF-00140438 | | | | | | | | | |
| DEF-MDL-05615 | 6/22/2014 | Hassett A, et al., The Risk of Suicide Mortality in Chronic Pain Patients, Current Pain and Headache Reports, Vol. 18, No. 436, 22 June 2014 | DEF-00140426 | DEF-00140432 | | | | | | | | | |
| DEF-MDL-05616 | 7/1/2014 | Opioid Painkiller Prescribing: Where You Live Makes a Difference, CDC Vitalsigns, July 2014 | DEF-00136070 | DEF-00136073 | | | | | | | | | |
| DEF-MDL-05617 | 8/11/2014 | McDonald D, and Carlson K, The ecology of prescription opioid abuse in the USA: geographic variation in patients' use of multiple prescribers ("doctor shopping"), Pharmacoepidemiology and Drug Safety, Vol. 23, pp. 1258-1267, 11 August 2014 | DEF-00141705 | DEF-00141714 | | | | | | | | | |
| DEF-MDL-05618 | 8/14/2014 | Summit County MCO Claims Report | DEF-00134385 | DEF-00134404 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05619 | 9/1/2014 | Gordon A, et al., Prescribing Opioids for Chronic Noncancer Pain in Primary Care: Risk Assessment, Postgraduate Medicine, Vol. 126, No. 5, pp. 159-166, September 2014 | DEF-00161686 | DEF-00161693 | | | | | | | | | |
| DEF-MDL-05620 | 9/14/2014 | Pfeiffer MB, Physician misconduct: State responds, Poughkeepsie Journal | DEF-00139992 | DEF-00139995 | | | | | | | | | |
| DEF-MDL-05621 | 9/14/2014 | Prevention Research Center for Healthy Neighborhoods, Department of Epidemiology and Biostatistics, Case Western Reserve University, 2013 Summit County Youth Risk Behavior Survey High School Report, Summit County Adolescent Health Consortium | DEF-00172069 | DEF-00172102 | | | | | | | | | |
| DEF-MDL-05623 | 9/16/2014 | Ohio governor's office forced pharmacy firing, The Associated Press | DEF-00172431 | DEF-00172434 | | | | | | | | | |
| DEF-MDL-05624 | 10/8/2014 | DEA Statistics: Aggregate Production Quota History for Selected Substances, 2005-2015 | DEF-00167392 | DEF-00167392 | | | | | | | | | |
| DEF-MDL-05625 | 10/8/2014 | DEA, Aggregate Production Quota History For Selected Substances | DEF-00174695 | DEF-00174695 | | | | | | | | | |
| DEF-MDL-05626 | 10/9/2014 | 21 C.F.R. § 1301.71 Security Requirements generally | DEF-00134557 | DEF-00134559 | | | | | | | | | |
| DEF-MDL-05627 | 10/9/2014 | 21 C.F.R. Section 1301.71, Security requirements generally | DEF-00170769 | DEF-00170769 | | | | | | | | | |
| DEF-MDL-05628 | 10/25/2014 | Cappelletti S, et al., Caffeine: Cognitive and Physical Performance Enhancer or Psychoactive Drug?, Current Neuropharmacology, Vol. 13, No. 1, pp. 71-88, 2015 | DEF-00159185 | DEF-00159202 | | | | | | | | | |
| DEF-MDL-05629 | 11/1/2014 | Cone EJ, et al., Risks and Responsibilities in Prescribing Opioids for Chronic Noncancer Pain, Part 2: Best Practices, Postgraduate Medicine, Vol. 126, No. 7, pp. 129-138 November 2014 | DEF-00159342 | DEF-00159351 | | | | | | | | | |
| DEF-MDL-05630 | 11/1/2014 | Ohio State Board of Pharmacy News, OH Vol. 36, No. 2, pp. 1-4 | DEF-00172416 | DEF-00172419 | | | | | | | | | |
| DEF-MDL-05631 | 11/4/2014 | Hanzlick RL, A Perspective on Medicolegal Death Investigation in the United States: 2013, Academic Forensic Pathology, Vol. 4, Issue 1, pp. 2-9 | DEF-00142478 | DEF-00142485 | | | | | | | | | |
| DEF-MDL-05632 | 12/1/2014 | Haegerich TM, et al., What we know, and don't know, about the impact of state policy and systems-level interventions on prescription drug overdose, Drug Alcohol Depend, Vol. 145, pp. 34-47, 1 December 2014 | DEF-00157686 | DEF-00157720 | | | | | | | | | |
| DEF-MDL-05633 | 12/31/2014 | MMO - City of Akron Overview. Date range 2014-0-01 through 2014-12-31 | DEF-00180482 | DEF-00180491 | | | | | | | | | |
| DEF-MDL-05634 | 1/1/2015 | Boscarino JA, et al., Opioid-use Disorder Among Patients on Long-term Opioid Therapy: Impact of Final DSM-5 Diagnostic Criteria on Prevalence and Correlates, Substance Abuse and Rehabilitation, Vol. 6, pp. 83-91, 2015 | DEF-00157839 | DEF-00157847 | | | | | | | | | |
| DEF-MDL-05635 | 1/1/2015 | Program Organizational Chart; Cuyahoga County Board of Health | DEF-00134253 | DEF-00134253 | | | | | | | | | |
| DEF-MDL-05636 | 2/2/2015 | United States Government Accountability Office, Drug Shortages: Better Management of the Quota Process for Controlled Substances Needed; Coordination between DEA and FDA Should Be Improved, GAO-15-202, February 2015 | DEF-00167458 | DEF-00167541 | | | | | | | | | |
| DEF-MDL-05637 | 2/13/2015 | DOJ Press Release, Akron Doctor Sentenced to 10 Years in Prison for Illegally Prescribing Painkillers, Even After Patient Died, 13 February 2015 | DEF-00135082 | DEF-00135083 | | | | | | | | | |
| DEF-MDL-05638 | 2/16/2015 | Doctor accused of operating "pill mill" tells his story, The News-Herald | DEF-00174494 | DEF-00174496 | | | | | | | | | |
| DEF-MDL-05639 | 2/17/2015 | Reuben DB, et al., National Institutes of Health Pathways to Prevention Workshop: The Role of Opioids in the Treatment of Chronic Pain, Annals of Internal Medicine, Vol. 162, pp. 295-300, 17 February 2015 | DEF-00165173 | DEF-00165181 | | | | | | | | | |
| DEF-MDL-05640 | 2/19/2015 | Website: Cuyahoga County Office of the Executive, Budish Announces Fiscal Officer and Treasurer Appointments | DEF-00180305 | DEF-00180308 | | | | | | | | | |
| DEF-MDL-05641 | 2/25/2015 | Cleveland Division of Police Detail for Case Number 2015-00053021 | DEF-00172534 | DEF-00172543 | | | | | | | | | |
| DEF-MDL-05642 | 3/18/2015 | DEA Press Release, DEA Issues Nationwide Alert on Fentanyl as Threat to Health and Public Safety, 18 March 2015 | DEF-00142449 | DEF-00142450 | | | | | | | | | |
| DEF-MDL-05643 | 4/1/2015 | Center for Drug Evaluation and Research Industry Guidance: Abuse-Deterrent Opioids — Evaluation and Labeling, April 2015 | DEF-00138156 | DEF-00138184 | | | | | | | | | |
| DEF-MDL-05644 | 4/1/2015 | Fields HL & Margolis EB, Understanding Opioid Reward, Trends Neurosci, Vol. 38, No. 4, pp. 217-225, April 2015 | DEF-00161531 | DEF-00161553 | | | | | | | | | |
| DEF-MDL-05645 | 4/23/2015 | Lipari RN & Hughes A, Trends in Heroin Use in the United States: 2002-2013, SAMHSA, The CBHSQ Report, 23 April 2015 | DEF-00142731 | DEF-00142739 | | | | | | | | | |
| DEF-MDL-05646 | 5/1/2015 | Letter from Assistant Attorney General Peter J. Kadzik to Rep. Fred Upton re: Responses of Joseph T. Rannazzisi to U.S. House Committee on Energy and Commerce Hearing Questions | DEF-00171728 | DEF-00171744 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05647 | 5/1/2015 | Martins S, et al., Nonmedical Prescription Drug Use among U.S. Young Adults by Educational Attainment, Soc. Psychiatry Psychiatr. Epidemiol., Vol. 50, No. 5, May 2015 | DEF-00142214 | DEF-00142232 | | | | | | | | | |
| DEF-MDL-05648 | 5/1/2015 | Yang Z, et al., Defining Risk of Prescription Opioid Overdose: Pharmacy Shopping and Overlapping Prescriptions Among Long-Term Opioid Users in Medicaid, The Journal of Pain, Vol. 16, No. 5, pp. 445-453, May 2015 | DEF-00157003 | DEF-00157011 | | | | | | | | | |
| DEF-MDL-05649 | 5/5/2015 | Testimony of Joseph T. Rannazzisi, Caucus on International Narcotics Control United States Senate, Improving Management of the Controlled Substances Quota Process, 5 May 2015 | DEF-00137260 | DEF-00137265 | | | | | | | | | |
| DEF-MDL-05650 | 6/1/2015 | American Society of Addiction Medicine, The ASAM National Practice Guideline for the Use of Medications in the Treatment of Addiction Involving Opioid Use, 1 June 2015 | DEF-00158943 | DEF-00159008 | | | | | | | | | |
| DEF-MDL-05651 | 6/1/2015 | GAO Report to Congressional Requesters | DEF-00177292 | DEF-00177382 | | | | | | | | | |
| DEF-MDL-05652 | 6/1/2015 | GAO, Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO-15-471, June 2015 | DEF-00135681 | DEF-00135771 | | | | | | | | | |
| DEF-MDL-05653 | 6/19/2015 | Wheeler E, et al., Opioid Overdose Prevention Programs Providing Naloxone to Laypersons — United States, 2014, CDC, Morbidity and Mortality Weekly Report, Vol. 64, No. 23, pp. 631-635, 19 June 2015 | DEF-00137587 | DEF-00137591 | | | | | | | | | |
| DEF-MDL-05654 | 7/1/2015 | The OxyContin Clan: The $14 Billion Newcomer to Forbes 2015 List of Richest U.S. Families | DEF-00178961 | DEF-00178964 | | | | | | | | | |
| DEF-MDL-05655 | 7/10/2015 | Jones CM, et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users — United States, 2002-2013, CDC Morbidity and Mortality Weekly Report, Vol. 64, No. 26, pp. 719-725, 10 July 2015 | DEF-00164280 | DEF-00164286 | | | | | | | | | |
| DEF-MDL-05656 | 7/14/2015 | Dennis BB, et al., Impact of Chronic Pain on Treatment Prognosis for Patients with Opioid Use Disorder: A Systematic Review and Meta-analysis, Substance Abuse: Research and Treatment, Vol. 9, pp. 59-80, 2015 | DEF-00159409 | DEF-00159430 | | | | | | | | | |
| DEF-MDL-05658 | 7/20/2015 | Federal Register Vol. 80, No. 138, 42970-42996 | DEF-00178208 | DEF-00178234 | | | | | | | | | |
| DEF-MDL-05659 | 7/20/2015 | Recommended Rulings, Findings of Fact, Conclusions of Law and Decision of the Administrative Law Judge, Federal Register, Vol. 80, No. 138, pp. 429700-42996, 20 July 2015 | DEF-00135084 | DEF-00135110 | | | | | | | | | |
| DEF-MDL-05660 | 7/22/2015 | Cuyahoga County Board of Health Meeting Minutes; 7/22/2015 meeting | DEF-00172124 | DEF-00172137 | | | | | | | | | |
| DEF-MDL-05661 | 7/22/2015 | Healthcare Distribution Management Association Presentation: Understanding the Pharmaceutical Supply Chain | DEF-00142416 | DEF-00142427 | | | | | | | | | |
| DEF-MDL-05662 | 8/11/2015 | United States Patent 9,101,625 | DEF-00179032 | DEF-00179042 | | | | | | | | | |
| DEF-MDL-05663 | 8/12/2015 | Soksa K & Christin N, Measuring the Longitudinal Evolution of the Online Anonymous Marketplace Ecosystem, 24th USENIX Security Symposium, August 2015 | DEF-00168830 | DEF-00168846 | | | | | | | | | |
| DEF-MDL-05664 | 8/19/2015 | Boscarino JA, et al., Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates, Substance Abuse and Rehabilitation, Vol. 2015(6), pp. 83-91 | DEF-00141120 | DEF-00141128 | | | | | | | | | |
| DEF-MDL-05665 | 8/31/2015 | Guidance Document: Coroner Use of the Ohio Automated Rx Reporting System, State of Ohio Board of Pharmacy | DEF-00176609 | DEF-00176610 | | | | | | | | | |
| DEF-MDL-05666 | 9/1/2015 | Lipari R, et al., Risk and Protective Factors and Initiation of Substance Use: Results from the 2014 National Survey on Drug Use and Health, SAMHSA, NSDH Data Review, September 2015 | DEF-00153523 | DEF-00153564 | | | | | | | | | |
| DEF-MDL-05667 | 9/1/2015 | SAMHSA Presentation: Behavioral Health Trends in the United States: Results from the 2014 National Survey on Drug Use and Health | DEF-00153277 | DEF-00153340 | | | | | | | | | |
| DEF-MDL-05668 | 9/1/2015 | SAMHSA, Behavioral Health Trends in the United States: Results from the 2014 National Survey on Drug Use and Health, September 2015 | DEF-00137357 | DEF-00137420 | | | | | | | | | |
| DEF-MDL-05669 | 9/10/2015 | SAMHSA Presentation, Results From the 2014 National Survey on Drug Use and Health: Detailed Tables | DEF-00150873 | DEF-00153276 | | | | | | | | | |
| DEF-MDL-05670 | 9/19/2015 | Pill mill crackdown has unintended consequences for those in pain, Orlando Sentinel | DEF-00157476 | DEF-00157485 | | | | | | | | | |
| DEF-MDL-05671 | 9/24/2015 | Ida Lieszkovszky, 4 charged in drug-trafficking case, One man also suspected in gang shootings, Cleveland Plain Dealer | DEF-00180298 | DEF-00180299 | | | | | | | | | |
| DEF-MDL-05672 | 10/1/2015 | DOJ National Drug Intelligence Center, National Drug Threat Assessment: 2015 | DEF-00167850 | DEF-00167997 | | | | | | | | | |
| DEF-MDL-05673 | 10/12/2015 | Brennan F, The US Congressional "Decade on Pain Control and Research" 2001-2011: A Review, Journal of Pain & Palliative Care Pharmacotherapy, Vol. 29, No. 3, pp. 212-227, 2015 | DEF-00159122 | DEF-00159138 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05674 | 10/16/2015 | Controlled Substance Prescribing Patterns — Prescription Behavior Surveillance System, CDC, Morbidity and Mortality Weekly report, Vol. 64, No. 9, 16 October 2015 | DEF-00137563 | DEF-00137582 | | | | | | | | | |
| DEF-MDL-05675 | 11/5/2015 | Iceberg Events Website: 7th Australasian Drug & Alcohol Strategy Conference: Speakers, available at http://event.icebergevents.com.au/adasc-2015/speakers#speaker_michael -connelly | DEF-00177839 | DEF-00177846 | | | | | | | | | |
| DEF-MDL-05676 | 11/10/2015 | Akron doctor sentenced to prison for giving painkillers for sex, money, Cleveland.com, November 10, 2015 | DEF-00135111 | DEF-00135112 | | | | | | | | | |
| DEF-MDL-05677 | 11/18/2015 | Supplementary Online Content to Grant BF, et al., Epidemiology of DSM-5 drug use disorder: results from the National Epidemiologic Survey on Alcohol and Related Conditions-III, JAMA Psychiatry, November 18, 2015 | DEF-00161715 | DEF-00161716 | | | | | | | | | |
| DEF-MDL-05678 | 11/24/2015 | Salsitz EA, Chronic Pain, Chronic Opioid Addiction: a Complex Nexus, Journal of Medical Toxicology, Vol. 12, pp. 54-57, 2016 | DEF-00165424 | DEF-00165427 | | | | | | | | | |
| DEF-MDL-05679 | 12/31/2015 | Cleveland Police Narcotics Unit Compliance Case Tracker Report 2015 | DEF-00174630 | DEF-00174633 | | | | | | | | | |
| DEF-MDL-05680 | 12/31/2015 | MMO - City of Akron Overview. Date range 2015-01-01 through 2015-12-31 | DEF-00180472 | DEF-00180481 | | | | | | | | | |
| DEF-MDL-05681 | 1/1/2016 | Young KH, et al., Tuberculosis Contact Investigations - United States, 2003-2012, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, Vol 64, Nos. 50&51, pp. 1378-1382, January 1, 2016 | DEF-00165407 | DEF-00165412 | | | | | | | | | |
| DEF-MDL-05682 | 1/2/2016 | Email from Erika Wiles to Kenneth Ball, et al re: Overdose totals between 1/1/2016 through yesterday at 2359 hours | DEF-00175391 | DEF-00175391 | | | | | | | | | |
| DEF-MDL-05683 | 1/4/2016 | Carlson R, et.al., Predictors of transition to heroin use among initially non-opioid dependent illicit pharmaceutical opioid users: A natural history study, Drug and Alcohol Dependence, 160, pp.127-134, 2016 | DEF-00159203 | DEF-00159210 | | | | | | | | | |
| DEF-MDL-05684 | 1/6/2016 | Elman I & Borsook D, Common Brain Mechanisms of Chronic Pain and Addiction, Neuron, 89, pp. 11-36, 2016 | DEF-00161446 | DEF-00161471 | | | | | | | | | |
| DEF-MDL-05685 | 1/12/2016 | Letter from Dr. James L. Madara, Executive Vice President & CEO of the American Medical Association to Dr. Thomas Frieden, Re: CDC-2015-0112 Proposed 2016 Guideline for Prescribing Opioids or Chronic Pain | DEF-00164551 | DEF-00164562 | | | | | | | | | |
| DEF-MDL-05686 | 1/15/2016 | Medicare Prescription Drug Benefit Manual, Drugs and Formulary Requirements, Part D, Ch. 6, January 15, 2016 | DEF-00170478 | DEF-00170560 | | | | | | | | | |
| DEF-MDL-05687 | 1/28/2016 | Volkow ND, et al., Neurobiologic Advances from the Brain Disease Model of Addiction, The New England Journal of Medicine, Vol. 374, No. 4, pp. 363-371, January 28, 2016 | DEF-00157738 | DEF-00157746 | | | | | | | | | |
| DEF-MDL-05688 | 2/9/2016 | Email from Jaline Albert to Charles Brown re: You're: Invited: Summity County Opiate Meeting | DEF-00175389 | DEF-00175390 | | | | | | | | | |
| DEF-MDL-05689 | 3/1/2016 | CDC Guidelines: Checklist for prescribing opioids for chronic pain, March 2016 | DEF-00137270 | DEF-00137270 | | | | | | | | | |
| DEF-MDL-05690 | 3/1/2016 | U.S. Secretary of Labor, Annual Report on Self-Insured Group Health Plans, March 2019 | DEF-00169905 | DEF-00169922 | | | | | | | | | |
| DEF-MDL-05691 | 3/15/2016 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain—United States, 2016, JAMA, 315(15), pp. 1624-1645, 2016 | DEF-00159493 | DEF-00159514 | | | | | | | | | |
| DEF-MDL-05692 | 3/18/2016 | CDC Report: CDC Guideline for Prescribing Opioids for Chronic Pain - United States, March 18, 2016 | DEF-00138954 | DEF-00138996 | | | | | | | | | |
| DEF-MDL-05693 | 3/20/2016 | County of Summit Alcohol, Drug Addiction & mental Health (ADM) Board Presentation: Summit County Quick Response Team | SUMMIT_000304631 | SUMMIT_000304632 | | | | | | | | | |
| DEF-MDL-05694 | 3/31/2016 | Volkow N et al., Opioid Abuse in Chronic Pain -- Misconceptions and Mitigation Strategies, The New England Journal of Medicine Vol 374, No. 13, pp. 1253-63, 2016 | DEF-00165661 | DEF-00165671 | | | | | | | | | |
| DEF-MDL-05695 | 4/1/2016 | Council of State and Territorial Epidemiologists, Recommendations and Lessons Learned for Improved Reporting of Drug Overdose Deaths on Death Certificates, April 2016 | DEF-00137423 | DEF-00137438 | | | | | | | | | |
| DEF-MDL-05696 | 4/1/2016 | Novozhilova O., Heroin in Pill Form, Western States Information Network, Special Bulletin, April 2016 | DEF-00137355 | DEF-00137356 | | | | | | | | | |
| DEF-MDL-05697 | 4/3/2016 | National RX Drug Abuse & Heroin Summit Presentation: Investigating and prosecuting homicide by a prescribing doctor | DEF-00171745 | DEF-00171879 | | | | | | | | | |
| DEF-MDL-05698 | 4/13/2016 | Email from Steve Perch to Michael Velten re: FW: U-4770 Opiod; mimicking Oxycodone | DEF-00173013 | DEF-00173018 | | | | | | | | | |
| DEF-MDL-05699 | 4/21/2016 | Frieden T. and Houry D., Reducing the Risks of Relief - The CDC Opioid-Prescribing Guideline, The New England Journal of Medicine, Vol. 374, No. 16, pp. 1501-1504, April 21, 2016 | DEF-00137583 | DEF-00137586 | | | | | | | | | |
| DEF-MDL-05700 | 4/27/2016 | CDC Guidelines: Nonopioid Treatments for Chronic Pain, April 27, 2016 | DEF-00137271 | DEF-00137272 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05701 | 5/1/2016 | Katz MH, Opioid Prescribing for Chronic Pain Not for the Faint of Heart, JAMA Internal Medicine, 176(5), pp. 599-600, 2016 | DEF-00164315 | DEF-00164317 | | | | | | | | | |
| DEF-MDL-05702 | 5/2/2016 | Currow DC, et al., Using Opioids in general practice for chronic non-cancer pain: an overview of current evidence, MJA, 204(8), pp. 305-309e.2, 2016 | DEF-00159362 | DEF-00159368 | | | | | | | | | |
| DEF-MDL-05703 | 5/11/2016 | Brief For Respondent, Masters Pharmaceutical, Inc. v. Drug Enforcement Administration, No. 15-1335 | DEF-00135852 | DEF-00135939 | | | | | | | | | |
| DEF-MDL-05704 | 5/12/2016 | Email from Donald Gerome to Timothy O'Connor re: stats for conf. call | DEF-00171950 | DEF-00171953 | | | | | | | | | |
| DEF-MDL-05705 | 6/1/2016 | DEA Intelligence Report, (U) National Heroin Threat Assessment Summary- Updated, June 2016 | DEF-00171880 | DEF-00171892 | | | | | | | | | |
| DEF-MDL-05706 | 6/1/2016 | DEA Intelligence Report, re: National Heroin Threat Assessment Summary- Updated | DEF-00171713 | DEF-00171725 | | | | | | | | | |
| DEF-MDL-05707 | 6/22/2016 | GAO Testimony, DEA, Additional Actions Needed to Address Prior GAO Recommendations | DEF-00171659 | DEF-00171684 | | | | | | | | | |
| DEF-MDL-05708 | 6/22/2016 | Hearing Transcript, Hearing on Oversight of the DEA, June 22, 2016 | DEF-00135772 | DEF-00135789 | | | | | | | | | |
| DEF-MDL-05709 | 6/22/2016 | Hearing Transcript, The Drug Enforcement Administration's Role in Combatting the Opioid Epidemic, Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce | DEF-00174639 | DEF-00174694 | | | | | | | | | |
| DEF-MDL-05710 | 7/1/2016 | Kennedy-Hendricks A, et al., Medication Sharing, Storage, and Disposal Practices for Opioid Medications Among US Adults, JAMA Internal Medicine, Vol. 176, No. 7, pp. 1027-1029, 2016 | DEF-00141129 | DEF-00141131 | | | | | | | | | |
| DEF-MDL-05711 | 7/8/2016 | Baron R., et al., Tapentadol Prolonged Release for Chronic Pain: A Review of Clinical Trials and 5 Years of Routine Clinical Practice Data, Pain Practice, 17(5), pp. 678-700, 2016 | DEF-00165898 | DEF-00165920 | | | | | | | | | |
| DEF-MDL-05712 | 7/10/2016 | Harriet Ryan et al., More than 1 million Oxycontin pills ended up in the hands of criminals and addicts.: What drugmaker knew, Los Angeles Times, July 10, 2016, https://www.latimes.com/projects/la-me-oxycontin-part2/ | DEF-00166094 | DEF-00166109 | | | | | | | | | |
| DEF-MDL-05713 | 8/1/2016 | Kattan JA, et al., Public Health Detailing-A Successful Strategy to Promote Judicious Opioid Analgesic Prescribing, American Journal of Public Health Practice, Vol. 106, No. 8, pp. 1430-1438, 2016 | DEF-00137595 | DEF-00137603 | | | | | | | | | |
| DEF-MDL-05714 | 8/1/2016 | Murad MH et. al., New Evidence Pyramid, Evidence Based Medicine, Vol. 21, No. 4, pp 125-127, August 2016 | DEF-00164844 | DEF-00164846 | | | | | | | | | |
| DEF-MDL-05715 | 8/8/2016 | Cleveland Division of Police, Public Safety Items of Interest, From 0600 Hrs. August 5, 2016, to 0600 Hrs. August 6, 2016 | DEF-00177837 | DEF-00177838 | | | | | | | | | |
| DEF-MDL-05716 | 8/15/2016 | HHS Report, A Collaborative Approach to the Treatment of Pregnant Women With Opioid Use Disorders: Practice and Policy Considerations for Child Welfare, Collaborating Medical, and Service Providers, August 2016 | DEF-00137439 | DEF-00137562 | | | | | | | | | |
| DEF-MDL-05717 | 8/24/2016 | Kovatch M. et al., Evaluation and comparison of tools for diagnosing problematic prescription opioid use among chronic pain patients, International Journal of Methods in Psychiatric Research, https://doi.org/10.1002/mpr.1542, 2017 | DEF-00164367 | DEF-00164380 | | | | | | | | | |
| DEF-MDL-05718 | 9/1/2016 | Hughes A., et al., Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health, National Survey on Drug Use and Health Data Review, SAMHSA, September 2016 | DEF-00153565 | DEF-00153636 | | | | | | | | | |
| DEF-MDL-05719 | 9/8/2016 | Substance Abuse and Mental Health Services Administration Detailed Tables: Results from the 2015 National Survey on Drug Use and Health | DEF-00153651 | DEF-00156913 | | | | | | | | | |
| DEF-MDL-05720 | 9/22/2016 | Email from Eriz Hutzell to Douglas Smith, MD re: Opiate Data with attachments | DEF-00172455 | DEF-00172483 | | | | | | | | | |
| DEF-MDL-05721 | 10/1/2016 | American Society of Addiction Medicine, Public Policy Statement on Morphine Equivalent Units/Morphine Milligram Equivalents, October 2016 | DEF-00159009 | DEF-00159011 | | | | | | | | | |
| DEF-MDL-05722 | 10/6/2016 | Email from Lisa Kohler to Alyssa Schmitt re: Summit County Heroin Death Rate | DEF-00173019 | DEF-00173022 | | | | | | | | | |
| DEF-MDL-05723 | 10/19/2016 | CDC Guidelines: Calculating Total Daily Dose of Opioids for Safer Dosage | DEF-00137268 | DEF-00137269 | | | | | | | | | |
| DEF-MDL-05724 | 11/1/2016 | CMS Press Release, CMS Finalizes Hospital Outpatient Prospective Payment System Changes to Better Support Hospitals and Physicians and Improve Patient Care, November 1, 2016 | DEF-00140494 | DEF-00140499 | | | | | | | | | |
| DEF-MDL-05725 | 12/2/2016 | Doug Livingston, Akron's new fire chief is trusted by colleagues and committed to fighting opioid epidemic, Akron Beacon Journal, December 2,2016 | DEF-00135113 | DEF-00135115 | | | | | | | | | |
| DEF-MDL-05726 | 12/8/2016 | Gupta R., et al., The Rising Price of Naloxone - Risks to Efforts to Stem Overdose Deaths, The New England Journal of Medicine, Vol. 375, No. 23, pp. 2213-2215, 2016 | DEF-00137592 | DEF-00137594 | | | | | | | | | |
| DEF-MDL-05727 | 12/31/2016 | MMO - City of Akron Overview. Date range 2016-0-01 through 2016-12-31 | DEF-00180462 | DEF-00180471 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05728 | 2/1/2017 | U.S. – China Economic and Security Review Commission Staff Research Report, Fentanyl: China's Deadly Export to the United States, February 1, 2017 | DEF-00168847 | DEF-00168863 | | | | | | | | | |
| DEF-MDL-05729 | 2/1/2017 | U.S.China Economic and Security Review Commission Staff Research Report, Fentanyl: China's Deadly Export to the United States | DEF-00135116 | DEF-00135132 | | | | | | | | | |
| DEF-MDL-05730 | 3/9/2017 | Email from Donald Gerome to Joseph Pinjuh re: Updates on OCDETF's National Heroin Strategic Initiative in the Great Lakes Region | DEF-00171954 | DEF-00171963 | | | | | | | | | |
| DEF-MDL-05731 | 3/10/2017 | Cuyahoga County Department of Internal Auditing 2016-2017 Audit Plan | DEF-00134529 | DEF-00134539 | | | | | | | | | |
| DEF-MDL-05732 | 3/20/2017 | Stephanie Warsmith, Pilot Program Aims to Free Up Jail Space; Grant Will Expand Akron/Summit Project That Releases Low-Level Felony Suspects with Summons, But Not All Police Lock on to Idea, Akron Beacon Journal | DEF-00173615 | DEF-00173617 | | | | | | | | | |
| DEF-MDL-05733 | 3/21/2017 | 21 C.F.R. § 1301.74 | DEF-00171948 | DEF-00171949 | | | | | | | | | |
| DEF-MDL-05734 | 3/21/2017 | 21 C.F.R. § 1301.74 printout from Westlaw | DEF-00177232 | DEF-00177234 | | | | | | | | | |
| DEF-MDL-05735 | 4/1/2017 | Guidelines for the Chronic Use of Opioid Analgesics, Federation of State Medical Boards, April 2017 | DEF-00138932 | DEF-00138953 | | | | | | | | | |
| DEF-MDL-05736 | 5/1/2017 | Elsevier Report: Ethical Guidelines for Journal Publication, May 2017 | DEF-00142193 | DEF-00142204 | | | | | | | | | |
| DEF-MDL-05737 | 5/2/2017 | Wolters Kluwer, RxPerts Industry Insights: Morphine Equivalent Dosing, May 2017 | DEF-00165772 | DEF-00165782 | | | | | | | | | |
| DEF-MDL-05738 | 5/3/2017 | Hah JM, et al., Factors associated with prescription opioid misuse in a cross-sectional cohort of patients with chronic non-cancer pain, Journal of Pain Research, 2017(10), pp. 979-987, 2017 | DEF-00161787 | DEF-00161795 | | | | | | | | | |
| DEF-MDL-05739 | 5/9/2017 | Wilson-Poe AR & Morón JA, The dynamic interaction between pain and opioid misuse, British Journal of Pharmacology, Vol. 175, pp. 2770–2777, 2018 | DEF-00165754 | DEF-00165761 | | | | | | | | | |
| DEF-MDL-05740 | 5/17/2017 | Nordmann S. et al., Pain in methadone patients: Time to address undertreatment and suicide risk, PLOS One, pp. 1-13, May 17, 2017 | DEF-00164882 | DEF-00164894 | | | | | | | | | |
| DEF-MDL-05741 | 5/23/2017 | Knight KR et al., Opioid pharmacovigilance: A clinical-social history of the changes in opioid prescribing for patients with co-occurring chronic non-cancer pain and substance use, Social Science & Medicine, Vol. 186, pp. 87-95, 2017 | DEF-00164349 | DEF-00164357 | | | | | | | | | |
| DEF-MDL-05742 | 5/28/2017 | Ohio had more than 4,000 overdose deaths in 2016, The Columbus Dispatch | DEF-00172989 | DEF-00172990 | | | | | | | | | |
| DEF-MDL-05743 | 6/1/2017 | Steven M. Lieberman & Paul B. Ginsburg, Would Price Transparency for Generic Drugs Lower Costs for Payers and Patients?, The Brookings Institution June 2017 | DEF-00169558 | DEF-00169578 | | | | | | | | | |
| DEF-MDL-05744 | 6/6/2017 | City of Cleveland website: City of Cleveland Transfers Cleveland Jail and House of Corrections to Cuyahoga County, available at http://www.city.cleveland.oh.us/06.06.2017JailConsolidation | DEF-00134552 | DEF-00134553 | | | | | | | | | |
| DEF-MDL-05745 | 6/6/2017 | U.S. Drug Deaths Climbing Faster Than Ever, The New York Times | DEF-00177847 | DEF-00177849 | | | | | | | | | |
| DEF-MDL-05746 | 6/14/2017 | Anna Lembke, When It Comes to Addiction, the DSM-5 Gets It Right, But..., Pacific Standard, June 14, 2017, https://psmag.com/social-justice/when-it-comes-to-addiction-the-dsm-5-gets-it-right-but-57203 | DEF-00164409 | DEF-00164411 | | | | | | | | | |
| DEF-MDL-05747 | 6/30/2017 | Collection of statistics entitled "Overview," including, e.g., Top 10 Opioid Medications by Drug Spend, etc. | DEF-00180451 | DEF-00180461 | | | | | | | | | |
| DEF-MDL-05748 | 7/1/2017 | Disability Research Consortium Annual Meeting, Has Wider Availability of Prescription Drugs for Pain Relief: Affected SSDI and SSI Enrollment, July 2017 | DEF-00135133 | DEF-00135140 | | | | | | | | | |
| DEF-MDL-05749 | 7/1/2017 | HHS Office of Inspector General, Opioids in Medicare Part D: Concerns about Extreme Use and Questionable Prescribing, HHS OIG Data Brief, July 2017 | DEF-00157012 | DEF-00157027 | | | | | | | | | |
| DEF-MDL-05750 | 7/1/2017 | HHS, Treatment Episode Data Set (TEDS) 2005-2015: State Admissions to Substance Abuse Treatment Services, July 2017 | DEF-00137853 | DEF-00138084 | | | | | | | | | |
| DEF-MDL-05751 | 7/4/2017 | Dabora MC, et al., Financing and Distribution of Pharmaceuticals in the United States, Journal of the American Medical Association, Vol. 318, No. 1, pp. 21-22, July 4, 2017 | DEF-00157227 | DEF-00157228 | | | | | | | | | |
| DEF-MDL-05752 | 7/7/2017 | Administrative Memorandum of Agreement, DEA and Mallinckrodt, July 7, 2017 | DEF-00135141 | DEF-00135155 | | | | | | | | | |
| DEF-MDL-05753 | 7/7/2017 | Guy, Jr., GP, et al., Vital Signs: Changes in Opioid Prescribing in the United States 2006-2015, CDC Morbidity and Mortality Weekly Report, Vol. 66(26), pp. 697-704, 2017 | DEF-00161779 | DEF-00161786 | | | | | | | | | |
| DEF-MDL-05754 | 7/11/2017 | Letter from Senator Richard J. Durbill et al. to Chuck Rosenberg re: aggregate production quotas | DEF-00166085 | DEF-00166087 | | | | | | | | | |
| DEF-MDL-05755 | 7/13/2017 | Lipari RN, et al., State and Substate Estimates of Nonmedical Use of Prescription Pain Relievers, The CBHSQ Report, SAMHSA, July 13, 2017 | DEF-00142740 | DEF-00142760 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05756 | 8/1/2017 | Centers for Disease Control and Prevention, Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors, August 2017 | DEF-00135156 | DEF-00135156 | | | | | | | | | |
| DEF-MDL-05757 | 8/1/2017 | GAO, International Mail Security, GAO-17-606, August 2017 | DEF-00169029 | DEF-00169096 | | | | | | | | | |
| DEF-MDL-05758 | 8/1/2017 | Ohio Beareau of Workers Compensation Presentation: Saving Lives, BWC battles the opiod crisis | DEF-00134381 | DEF-00134381 | | | | | | | | | |
| DEF-MDL-05759 | 8/1/2017 | Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS), August 2017 | DEF-00157294 | DEF-00157309 | | | | | | | | | |
| DEF-MDL-05760 | 8/9/2017 | Ohio Dept of Medicaid Presentation: Building Dynamic and Functional Interagency Collaboration | DEF-00172053 | DEF-00172063 | | | | | | | | | |
| DEF-MDL-05761 | 8/9/2017 | Sears BR, Powerpoint re: Building Dynamic and Functional Interagency Collaboration | DEF-00134414 | DEF-00134424 | | | | | | | | | |
| DEF-MDL-05762 | 8/10/2017 | Email from Rebecca L. Fischbein to Jennifer Hawkins re: GPRA data (attaches opiate GPRA data) | DEF-00174596 | DEF-00174598 | | | | | | | | | |
| DEF-MDL-05763 | 9/3/2017 | Deadly fentanyl infiltrates USA, worsening epidemic, Synthetic, highly concentrated opioid foils authorities because it 'truly is everywhere,' Dayton Daily News (OH) | DEF-00168864 | DEF-00168866 | | | | | | | | | |
| DEF-MDL-05764 | 9/19/2017 | Email from Gary Guenther to Kimberly Braver re: Thursday October 5th Meeting at the Galaxy 5:30-7pm | DEF-00172991 | DEF-00173012 | | | | | | | | | |
| DEF-MDL-05765 | 9/29/2017 | Ohio Revised Code § 4729.78 | DEF-00134441 | DEF-00134442 | | | | | | | | | |
| DEF-MDL-05767 | 10/1/2017 | DEA, 2017 National Drug Threat Assessment, DEA-DCT-DIR-040-17, October 2017 | DEF-00166090 | DEF-00166093 | | | | | | | | | |
| DEF-MDL-05768 | 10/1/2017 | U.S. Department of Justice Drug Enforcement Administration, 2017 National Drug Threat Assessment, October 2017 | DEF-00141715 | DEF-00141896 | | | | | | | | | |
| DEF-MDL-05769 | 10/4/2017 | Andrew Kolodny, The opioid epidemic in 6 charts, The Conversation, October 4, 2017 | DEF-00164361 | DEF-00164366 | | | | | | | | | |
| DEF-MDL-05770 | 10/12/2017 | Josh Bloom, The Opioid Epidemic in 6 Charts Designed to Deceive You, American Council on Science and Health, October 12, 2017 | DEF-00159053 | DEF-00159056 | | | | | | | | | |
| DEF-MDL-05771 | 10/13/2017 | Letter from Mary Applegate to Dr. Bailit regarding his grant, "Comparison of Prenatal Care Models for Opiate Dependent Mothers and Babies" | DEF-00133735 | DEF-00133735 | | | | | | | | | |
| DEF-MDL-05772 | 10/13/2017 | Volkow N et al., Use and Misuse of Opioids in Chronic Pain, Annual Review of Medicine, Vol. 69, pp. 451-65, 2018 | DEF-00165643 | DEF-00165660 | | | | | | | | | |
| DEF-MDL-05773 | 10/15/2017 | Washington Post, "Who is Joe Rannazzisi, the DEA man who fought the drug companies and lost" | DEF-00174696 | DEF-00174698 | | | | | | | | | |
| DEF-MDL-05774 | 10/16/2017 | Esquire, The Secretive Family Making Billions From the Opioid Crisis | DEF-00178965 | DEF-00179000 | | | | | | | | | |
| DEF-MDL-05775 | 10/18/2017 | Letter from Shawn Ryan, Lori Criss, and Kelly J. Clark to Mary Applegate, Ohio Department of Medicaid | DEF-00172031 | DEF-00172034 | | | | | | | | | |
| DEF-MDL-05776 | 10/23/2017 | MHNI [Michigan Headache & Neurological Institute] Website: New Migraine Study, available at https://www.mhni.com/u pdates/new-migraine-study. | DEF-00135157 | DEF-00135158 | | | | | | | | | |
| DEF-MDL-05777 | 10/25/2017 | Transcript: Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives, Hearing before the Committee on Energy and Commerce, House of Representatives | DEF-00134005 | DEF-00134030 | | | | | | | | | |
| DEF-MDL-05779 | 10/30/2017 | Steve Perch, Lisa J. Kohler, et al., Carfentail and Current Opioid Trends in Summit County, Ohio, Academic Forensic Pathology, pp. 632-639 | DEF-00176708 | DEF-00176715 | | | | | | | | | |
| DEF-MDL-05780 | 10/30/2017 | Walte K et al., Carfentanil and Current Opioid Trends in Summit County, Ohio, Academic Forensic Pathology, Vol. 7, pp. 632-639 | DEF-00135159 | DEF-00135166 | | | | | | | | | |
| DEF-MDL-05781 | 11/1/2017 | FDA Center for Drug Evaluation and Research, General Principles for Evaluating the Abuse Deterrence of Generic Solid Oral Opioid Drug Products, Guidance for Industry, November 2017 | DEF-00138185 | DEF-00138217 | | | | | | | | | |
| DEF-MDL-05782 | 11/1/2017 | Letter from Brian Neale to State Medicaid Director re: Strategies to Address the Opioid Epidemic | DEF-00172017 | DEF-00172030 | | | | | | | | | |
| DEF-MDL-05783 | 11/1/2017 | OAC 5160-9-03 List of Drugs Covered without Prior Authorization | DEF-00177255 | DEF-00177257 | | | | | | | | | |
| DEF-MDL-05784 | 11/3/2017 | American Society of Crime Laboratory Directors, Inc. News Release, re: Drug Threat is 'Unprecedented' According to Forensic Experts | DEF-00171945 | DEF-00171946 | | | | | | | | | |
| DEF-MDL-05785 | 11/3/2017 | O'Donnell JK, et al., Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700 — 10 States, July–December 2016, Morbidity and Mortality Weekly Report, Vol. 66, No. 43, pp. 1197-1202, November 3, 2017 | DEF-00142767 | DEF-00142772 | | | | | | | | | |
| DEF-MDL-05786 | 11/16/2017 | Memorandum from the Office of the Attorney General re: Prohibition on Improper Guidance Documents | DEF-00167389 | DEF-00167391 | | | | | | | | | |
| DEF-MDL-05787 | 12/1/2017 | Independent Health, An Introduction to Independent Health's 2017 MediSource and Child Health Plus Formulary | DEF-00157498 | DEF-00157537 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05788 | 12/1/2017 | Jones JD, et al., Chronic Pain and Opioid Abuse: Factors Associated With Health-Related Quality of Life, The American Journal on Addictions, Vol. 26, pp. 815-821, 2017 | DEF-00164287 | DEF-00164294 | | | | | | | | | |
| DEF-MDL-05789 | 12/1/2017 | State of Ohio Board of Pharmacy 3rd Quarter 2017 - Rule Update | DEF-00172412 | DEF-00172415 | | | | | | | | | |
| DEF-MDL-05790 | 12/12/2017 | Hearing Transcript, Senate Judiciary Committee re: Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00135792 | DEF-00135851 | | | | | | | | | |
| DEF-MDL-05791 | 12/12/2017 | Statement of Demetra Ashley before the Senate Judiciary Committee in a Hearing re: Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00167380 | DEF-00167388 | | | | | | | | | |
| DEF-MDL-05792 | 12/13/2017 | CVS Caremark Drug Utilization Analysis by Therapeutic Class - Retail and Mail Service | DEF-00180492 | DEF-00180492 | | | | | | | | | |
| DEF-MDL-05794 | 12/31/2017 | Comprehensive Annual Financial Report, for the Fiscal Year Ended December 31, 2017 | DEF-00179060 | DEF-00179303 | | | | | | | | | |
| DEF-MDL-05795 | 1/1/2018 | Financial Alignment Initiative for Beneficiaries Dually Eligible for Medicaid and Medicare, Medicaid and CHIP Payment and Access Commission, January 2018 | DEF-00170436 | DEF-00170471 | | | | | | | | | |
| DEF-MDL-05796 | 1/1/2018 | Medical Mutual Corporate Medical Policy re: Pain Management Medications | DEF-00177235 | DEF-00177242 | | | | | | | | | |
| DEF-MDL-05797 | 1/4/2018 | Letter from Debra Houry to Kelly Corredor re: experience related to CDC Guideline for Prescribing Opioids for Chronic Pain - 2016 | DEF-00159214 | DEF-00159215 | | | | | | | | | |
| DEF-MDL-05798 | 1/9/2018 | Jeffrey A. Singer, Stop Calling it an Opioid Crisis – It's a Heroin and Fentanyl Crisis, Cato: At Liberty, January 9, 2018 | DEF-00165567 | DEF-00165568 | | | | | | | | | |
| DEF-MDL-05799 | 1/10/2018 | Centers for Medicare and Medicaid Services Website: Quality, Safety & Oversight - Certification & Compliance, available at https://www.cms.gov/Medicare/Provider-Enrollment-and-Certification/CertificationandComplianc/index. | DEF-00170427 | DEF-00170428 | | | | | | | | | |
| DEF-MDL-05800 | 1/11/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County, 2018 December Update | DEF-00180280 | DEF-00180289 | | | | | | | | | |
| DEF-MDL-05801 | 1/12/2018 | CDC Clarifies Opioid Guideline Dosage Thresholds, American Academy of Family Physicians | DEF-00159211 | DEF-00159213 | | | | | | | | | |
| DEF-MDL-05802 | 1/17/2018 | United States Senate, Committee on Homeland Security and Governmental Affairs Report: Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic | DEF-00157029 | DEF-00157192 | | | | | | | | | |
| DEF-MDL-05803 | 1/19/2018 | Email from Alexander J. Dorman to Jennifer Hawkins re: SAMHSA Quarterly Report Draft Review (attaches SAMHSA CSAT Grant Programs Bi-Annual Report) | DEF-00174604 | DEF-00174618 | | | | | | | | | |
| DEF-MDL-05804 | 1/22/2018 | Memorandum from Nicole Carlton to Michael McGrath re: Status Report 1/22/2018 | DEF-00178125 | DEF-00178136 | | | | | | | | | |
| DEF-MDL-05805 | 1/24/2018 | United States Senate Permanent Subcommittee on Investigations Staff Report, re: Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail | DEF-00168867 | DEF-00168966 | | | | | | | | | |
| DEF-MDL-05806 | 1/25/2018 | Abstract Journal Articles | DEF-00171047 | DEF-00171448 | | | | | | | | | |
| DEF-MDL-05807 | 1/25/2018 | Questions for the Record and Responses from the DEA at a Hearing before the Permanent Subcommittee on Investigations of the Senate Committee on Homeland Security and Governmental Affairs re: Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail | DEF-00136014 | DEF-00136022 | | | | | | | | | |
| DEF-MDL-05808 | 2/1/2018 | Note from Demetrios Kouzoukas to Medicare Advantage Organizations, Prescription Drug Plan Sponsors, and Other Interested Parties re: Advance Notice of Methodological Changes for Calendar Year 2019 for Medicare Advantage Capitation Rates, Part C and Part D Payment Policies and 2019 draft Call Letter | DEF-00169926 | DEF-00170156 | | | | | | | | | |
| DEF-MDL-05809 | 2/1/2018 | Persaud N, Rebuttal: Will the new opioid guidelines harm more people then they help? No, Can Fam Physician, 64(2), February 2018 | DEF-00161674 | DEF-00161677 | | | | | | | | | |
| DEF-MDL-05810 | 2/7/2018 | DEA Press Release, re: U.S. Drug Enforcement Administration Emergency Schedules All Illicit Fentanyls In An Effort to Reduce Overdose Deaths. | DEF-00169520 | DEF-00169522 | | | | | | | | | |
| DEF-MDL-05811 | 2/9/2018 | Letter from Koung Lee and Samuel Skariah to John Weet re NDA 208090 XTAMPZA ER (oxycodone) extended-release capsules, for oral use, CII MA 114 | DEF-00141300 | DEF-00141305 | | | | | | | | | |
| DEF-MDL-05812 | 2/10/2018 | Email from Dennis Cauchon to Gary Guenther re: 2017 Drug OD and attachments (not Bates numbered sequentially) | DEF-00173026 | DEF-00173028 | | | | | | | | | |
| DEF-MDL-05813 | 2/21/2018 | Email from Dennis Cauchon to Gary Guenther re: updated overdose report? and attachments (not Bates numbered sequentially) | DEF-00173023 | DEF-00173025 | | | | | | | | | |
| DEF-MDL-05814 | 3/1/2018 | Srivastava AB & Gold MS, Beyond Supply: How We Must Tackle the Opioid Epidemic, Mayo Clinic Proceedings, Vol. 93 No.3, pp. 269-272, March 2018 | DEF-00165580 | DEF-00165583 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05815 | 3/10/2018 | Presentation: Cleveland Department of Public Health by Persis A. Sosiak | DEF-00178235 | DEF-00178258 | | | | | | | | | |
| DEF-MDL-05816 | 3/14/2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opiate Task Force Quarterly Stakeholders Meeting | DEF-00172441 | DEF-00172454 | | | | | | | | | |
| DEF-MDL-05817 | 3/28/2018 | Cuyahoga County Board of Health Minutes of the Meeting | DEF-00173636 | DEF-00173649 | | | | | | | | | |
| DEF-MDL-05818 | 3/28/2018 | Cuyahoga County Board of Health Minutes of the Meeting; March 28, 2018 | DEF-00174524 | DEF-00174536 | | | | | | | | | |
| DEF-MDL-05819 | 4/1/2018 | Scher C, et al., Moving Beyond Pain as the Fifth Vital Sign and Patient Satisfaction Scores to Improve Pain Care in the 21st Century, Pain Management Nursing, 19(2), pp. 125-129, April 2018. | DEF-00140488 | DEF-00140493 | | | | | | | | | |
| DEF-MDL-05820 | 4/1/2018 | Seth P, et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths, American Journal of Public Health, Vol. 108, No. 4, pp. 500-502, April 2018 | DEF-00142773 | DEF-00142775 | | | | | | | | | |
| DEF-MDL-05821 | 4/2/2018 | Note from Demetrios Kouzoukas to Medicare Advantage Organizations, Prescription Drug Plan Sponsors, and Other Interested Parties re: Announcement of Calendar Year (CY) 2019 Medicare Advantage Capitation Rates and Medicare Advantage and Part D Payment Policies and Final Call Letter | DEF-00170157 | DEF-00170426 | | | | | | | | | |
| DEF-MDL-05824 | 5/1/2018 | Jones CM, et al., Changes in Synthetic Opioid Involvement in Drug Overdose Deaths in the United States, 2010-2016, Journal of the American Medical Association, Vol. 319, No. 17, pp. 1819-21, May 1, 2018 | DEF-00164277 | DEF-00164279 | | | | | | | | | |
| DEF-MDL-05825 | 5/1/2018 | National Institute on Drug Abuse Website: Fentanyl and Other Synthetic Opioids Drug Overdose Deaths, available at https://www.drugabuse.gov/related-topics/trends-statistics/infographics/fentanyl-other-synthetic-opioids-drug-overdose-deaths | DEF-00142451 | DEF-00142456 | | | | | | | | | |
| DEF-MDL-05826 | 5/2/2018 | Cleveland Division of Police Staffing Report | DEF-00134316 | DEF-00134371 | | | | | | | | | |
| DEF-MDL-05827 | 5/9/2018 | Email from Kimberly Coleman to Holly Woods re: Org Charts Needed - URGENT, attaching Cuyahoga County Sheriff's Department org chart and Department of Public Safety and Justice Services Organizational Chart - Administration | DEF-00177468 | DEF-00177471 | | | | | | | | | |
| DEF-MDL-05828 | 5/11/2018 | Email from Jennifer Hawkins to Alexander J. Dorman re: Turning Point Situation | DEF-00174619 | DEF-00174620 | | | | | | | | | |
| DEF-MDL-05829 | 5/14/2018 | Alison Fox, "China's fentanyl production, export fueling US opioid crisis, Schumer says," AM New York, 14 May 2018, available at https://www.amny.com/news/china-fentanyl-schumer-1.18531808 | DEF-00135167 | DEF-00135174 | | | | | | | | | |
| DEF-MDL-05830 | 5/15/2018 | Summit County Jail commission digs into use of force, deputy hiring, training, inmate mental health, Akron Beacon Journal / Ohio.com | DEF-00180190 | DEF-00180192 | | | | | | | | | |
| DEF-MDL-05831 | 5/18/2018 | Corrected Second Amended Complaint and Jury Demand, The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al., Case No. 1:18-op-45090, In re National Prescription Opiate Litigation, MDL No. 2804 Dkt Nos 513, 514 | DEF-00175043 | DEF-00175386 | | | | | | | | | |
| DEF-MDL-05835 | 5/22/2018 | OPQC MOMS+ Project Presentation: Regional Meeting - Northeast Ohio, Ohio Perinatal Quality Collaborative | DEF-00133762 | DEF-00133839 | | | | | | | | | |
| DEF-MDL-05840 | 5/29/2018 | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused | DEF-00179003 | DEF-00179012 | | | | | | | | | |
| DEF-MDL-05841 | 5/29/2018 | Second Amended Corrected Complaint, with handwritten notes | DEF-00172544 | DEF-00172899 | | | | | | | | | |
| DEF-MDL-05842 | 6/1/2018 | National Pharmacy Market Summary Market Insights Report, IQVIA, June 2018 | DEF-00157465 | DEF-00157468 | | | | | | | | | |
| DEF-MDL-05843 | 6/1/2018 | Wegzryn EL et al., The CDC Opioid Guideline: Proponent Interpretation Has Led to Misinformation, Clinical Pharmacology & Therapeutics, Vol. 103, No. 6, pp. 950-53, June 2018 | DEF-00165750 | DEF-00165753 | | | | | | | | | |
| DEF-MDL-05844 | 6/5/2018 | FDA News Release, re: FDA takes action against 53 websites marketing unapproved opioids as part of a comprehensive effort to target illegal online sales | DEF-00142457 | DEF-00142459 | | | | | | | | | |
| DEF-MDL-05845 | 6/7/2018 | Cuyahoga County Department of Health and Human Services draft organizational chart | DEF-00134515 | DEF-00134528 | | | | | | | | | |
| DEF-MDL-05848 | 6/20/2018 | Majority Staff Report, Senate Committee on Homeland Security and Government Affairs, The Centers for Medicare & Medicaid Services Has Been a Poor Steward of Federal Medicaid Dollars, June 20, 2018 | DEF-00157200 | DEF-00157223 | | | | | | | | | |
| DEF-MDL-05853 | 6/20/2018 | Summit County Prosecutor Presentation: Opiate Overdose Investigations & Prosecutions | DEF-00134302 | DEF-00134305 | | | | | | | | | |
| DEF-MDL-05855 | 6/26/2018 | Transcript, Joint Meeting of the Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) and Risk Management Advisory Committee (DSaRM) of the FDA, June 26, 2018 | DEF-00141363 | DEF-00141629 | | | | | | | | | |
| DEF-MDL-05856 | 6/27/2018 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County, Resolution No. 18-06-08 | DEF-00180173 | DEF-00180173 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05857 | 6/27/2018 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County General Meeting Minutes | DEF-00180167 | DEF-00180172 | | | | | | | | | |
| DEF-MDL-05859 | 7/1/2018 | National Institute on Drug Abuse, The Science of Drug Use and Addiction: The Basics, July 2018 | DEF-00164864 | DEF-00164869 | | | | | | | | | |
| DEF-MDL-05868 | 7/9/2018 | FDA Statement, re: Statement by FDA Commissioner Scott Gottlieb, M.D., on balancing access to appropriate treatment for patients with chronic and end-of-life pain with need to take steps to stem misuse and abuse of opioids | DEF-00138276 | DEF-00138280 | | | | | | | | | |
| DEF-MDL-05869 | 7/16/2018 | Agreement between the ADAMH Board of Cuyahoga County and Farid Sabet-Sharghi, MD | DEF-00172484 | DEF-00172527 | | | | | | | | | |
| DEF-MDL-05875 | 7/25/2018 | Addiction Studies: 2018 Session Descriptions | DEF-00174563 | DEF-00174593 | | | | | | | | | |
| DEF-MDL-05878 | 7/26/2018 | Davis MP, et al., Treating Chronic Pain: An Overview of Clinical Studies Centered on the Buprenorphine Option, Drugs, Vol. 78, pp. 1211-1228, 2018 | DEF-00159391 | DEF-00159408 | | | | | | | | | |
| DEF-MDL-05886 | 8/1/2018 | Attachment A to Subpoena on the Ohio Department of Medicaid | DEF-00177268 | DEF-00177279 | | | | | | | | | |
| DEF-MDL-05887 | 8/1/2018 | Subpoena to Ohio Department of Medicaid | DEF-00177262 | DEF-00177267 | | | | | | | | | |
| DEF-MDL-05888 | 8/1/2018 | Subpoena to Ohio Department of Medicaid | DEF-00172035 | DEF-00172040 | | | | | | | | | |
| DEF-MDL-05889 | 8/2/2018 | Website: Cuyahoga County Organizational Chart, available at https://cuyahogacounty.us/my-government/county-organization-amp-ordinances/organizational-chart | DEF-00180447 | DEF-00180450 | | | | | | | | | |
| DEF-MDL-05890 | 8/3/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County, 2018 September Update | DEF-00172900 | DEF-00172911 | | | | | | | | | |
| DEF-MDL-05891 | 8/3/2018 | Joint Meeting of the Anesthetic and Analgesic Drug Products Advisory Committee and the Drug Safety and Risk Management Advisory Committee Presentation: Transmucosal Immediate-Release Fentanyl (TIRF) REMS | DEF-00138416 | DEF-00138533 | | | | | | | | | |
| DEF-MDL-05892 | 8/7/2018 | Letter from Jeff Gaddy to Counsel attaching verification for Acting Commissioner of Corrections David Durst | DEF-00134554 | DEF-00134556 | | | | | | | | | |
| DEF-MDL-05894 | 8/10/2018 | Ohio Automated Rx Reporting System (OARxRS) Website: County Statistics County Data Spreadsheet, available at www.ohiopmp.gov/County.aspx | DEF-00172066 | DEF-00172068 | | | | | | | | | |
| DEF-MDL-05901 | 8/20/2018 | 2018 NADDI Ohio Chapter Training | DEF-00179733 | DEF-00179733 | | | | | | | | | |
| DEF-MDL-05902 | 8/23/2018 | Pain Medicine 2018: Weiner, et al. Original Research Article - Opioid Prescriptions by Specialty in Ohio, 2010-2014 | DEF-00134443 | DEF-00134454 | | | | | | | | | |
| DEF-MDL-05904 | 8/31/2018 | CDC Annual Surveillance Report of Drug-Related Risks and Outcomes, 2018 | DEF-00142233 | DEF-00142323 | | | | | | | | | |
| DEF-MDL-05908 | 9/1/2018 | Federal Website reflecting DEA's notice and comment for suspicious order regulation revisions, available at https://www.reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-A847 | DEF-00171947 | DEF-00171947 | | | | | | | | | |
| DEF-MDL-05909 | 9/1/2018 | Fields HL, How expectations influence pain, Pain, 159(9) Suppl. 1, pp. S3-S10, September 2018 | DEF-00161523 | DEF-00161530 | | | | | | | | | |
| DEF-MDL-05910 | 9/1/2018 | HHS - Office of the Surgeon General, Facing Addiction in America: The Surgeon General's Spotlight on Opioids, September 2018 | DEF-00165428 | DEF-00165467 | | | | | | | | | |
| DEF-MDL-05911 | 9/1/2018 | OMB Website: View Rule RIN: 117-A847, available at https://reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-A847 | DEF-00136013 | DEF-00136013 | | | | | | | | | |
| DEF-MDL-05912 | 9/1/2018 | Rummans TA & Burton MC, In Reply II - Root of Causes of Opioid Crisis, Mayo Clinic Proceedings, 93(9), pp.1330-1331, September 2018 | DEF-00165422 | DEF-00165423 | | | | | | | | | |
| DEF-MDL-05913 | 9/1/2018 | Sullivan MD, Depression Effects on Long-term Prescription Opioid Use, Abuse, and Addiction, Clinical Journal of Pain, Vol. 34 No. 9, pp. 878-884, September 2018 | DEF-00165588 | DEF-00165594 | | | | | | | | | |
| DEF-MDL-05914 | 9/14/2018 | Dahlhamer J, et al., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults - United States, 2016, Morbidity and Mortality Weekly Report 67(36), pp. 1001-1006, September 14, 2018 | DEF-00157752 | DEF-00157759 | | | | | | | | | |
| DEF-MDL-05915 | 9/18/2018 | Bohnert ASB, et.al., Opioid Prescribing in the United States Before and After the Centers for Disease Control and Prevention's 2016 Guideline, Annals Internal Medicine, 169(6), pp.367-375, 2018 | DEF-00159057 | DEF-00159070 | | | | | | | | | |
| DEF-MDL-05916 | 9/21/2018 | Jalal H, et al., Supplementary Materials for: Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science, Vol. 361, September 21, 2018 | DEF-00164247 | DEF-00164258 | | | | | | | | | |
| DEF-MDL-05918 | 9/27/2018 | Healthcare Distribution Alliance Website: Pharmaceutical Distributors: Understanding Our Role in the Supply Chain, available at https://www.hda.org/news/hda-blog/2018/09/27/15/32/2018-09-27-understanding-our-role-in-the-supply-chain | DEF-00142412 | DEF-00142415 | | | | | | | | | |
| DEF-MDL-05920 | 10/1/2018 | DEA Intelligence Report, 2016 Heroin Domestic Monitor Program, DEA- DCW-DIR-026-18, October 2018 | DEF-00158373 | DEF-00158403 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05921 | 10/1/2018 | U.S. Department of Justice Drug Enforcement Administration, 2018 National Drug Threat Assessment, October 2018 | DEF-00158163 | DEF-00158326 | | | | | | | | | |
| DEF-MDL-05922 | 10/2/2018 | Ilgen M, Pain, Opioids, and Suicide Mortality in the United States, Annals of Internal Medicine, 169(7), pp. 498-499, October 2, 2018 | DEF-00163595 | DEF-00163596 | | | | | | | | | |
| DEF-MDL-05923 | 10/2/2018 | Petrosky E, et al., Chronic Pain Among Suicide Decedents, 2003 to 2014: Findings From the National Violent Death Reporting System, Annals of Internal Medicine, 169(7), pp. 448-455, October 2, 2018 | DEF-00165062 | DEF-00165075 | | | | | | | | | |
| DEF-MDL-05924 | 10/2/2018 | Sandoe, E, et al., Policy Levers That States Can Use To Improve Opioid Addiction Treatment And Address The Opioid Epidemic, Health Affairs, October 2, 2018 | DEF-00165477 | DEF-00165482 | | | | | | | | | |
| DEF-MDL-05925 | 10/2/2018 | Statement of Paul E. Knierim before the Senate Caucus on International Narcotics Control in a Hearing re: Stopping the Poison Pills: Combatting Trafficking of Illegal Fentanyl from China | DEF-00158362 | DEF-00158372 | | | | | | | | | |
| DEF-MDL-05926 | 10/3/2018 | Letter from Linda Singer to Paul Boehm re: Distributor Defendants' Fourth Set of Interrogatory Nos. 23, 29, 24, 25, 26, 27 (CT 1 Bellwether Response) | DEF-00135421 | DEF-00135426 | | | | | | | | | |
| DEF-MDL-05931 | 10/17/2018 | How Fentanyl Changes the Opioid Equation, Pew Charitable Trusts Stateline | DEF-00137836 | DEF-00137840 | | | | | | | | | |
| DEF-MDL-05932 | 10/19/2018 | Fentanyl smuggled from China is killing thousands of Americans, LA Times | DEF-00169438 | DEF-00169443 | | | | | | | | | |
| DEF-MDL-05934 | 10/23/2018 | FDA News Release, re: FDA launches global operation to crack down on websites selling illegal, potentially dangerous drugs; including opioids | DEF-00169516 | DEF-00169519 | | | | | | | | | |
| DEF-MDL-05935 | 10/24/2018 | Bellwether Plaintiffs' Submission in Response to Discovery Ruling No. 5 | n/a | n/a | | | | | | | | | |
| DEF-MDL-05936 | 10/26/2018 | Subpoena to Chad Garner | DEF-00134425 | DEF-00134428 | | | | | | | | | |
| DEF-MDL-05938 | 10/29/2018 | Website: Cuyahoga County Press Release re: Cuyahoga County Council confirms directors of health and human services, regional collaboration, available at https://www.cleveland.com/metro/index.ssf/2018/07/cuyahoga_county_council_confir.html | DEF-00180300 | DEF-00180304 | | | | | | | | | |
| DEF-MDL-05939 | 10/31/2018 | Overdose Information Between January 1st, 2016 at 0000 hrs - October 31st, 2018 at 2359 hrs | DEF-00175387 | DEF-00175387 | | | | | | | | | |
| DEF-MDL-05943 | 11/1/2018 | Alpert A, et al., Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Detterrnt Opioids, American Economic Journal: Economic Policy, 10(4), pp. 1-35, November 2018 | DEF-00135427 | DEF-00135462 | | | | | | | | | |
| DEF-MDL-05944 | 11/1/2018 | APQ Review and Approval, 2011 to 2018 | DEF-00135612 | DEF-00135623 | | | | | | | | | |
| DEF-MDL-05947 | 11/1/2018 | National Survey on Drug Use and Health: Comparison of 2015-2016 and 2016-2017 Population Percentages (50 States and the District of Columbia) | DEF-00142085 | DEF-00142152 | | | | | | | | | |
| DEF-MDL-05949 | 11/2/2018 | Summit and Cuyahoga Pharmacy, Various Patient Records | n/a | n/a | | | | | | | | | |
| DEF-MDL-05950 | 11/2/2018 | Summit and Cuyahoga Pharmacy, Various Patient Records | n/a | n/a | | | | | | | | | |
| DEF-MDL-05954 | 11/2/2018 | Website: CDPH CenterPoint, Our Customers, available at http://www.clevelandhealth.org/network/health/customers_clinicians.php | DEF-00178259 | DEF-00178261 | | | | | | | | | |
| DEF-MDL-05959 | 11/8/2018 | Drug Court - A Program Offered Through Akron Municipal Court and Oriana House, Inc. | DEF-00174594 | DEF-00174595 | | | | | | | | | |
| DEF-MDL-05962 | 11/9/2018 | Letter from Morgan  Linn to John Alten and Ronald Dove re: Ohio Department of Medicaid Rule 30(b)(6) Witness Designation | DEF-00172014 | DEF-00172016 | | | | | | | | | |
| DEF-MDL-05963 | 11/14/2018 | Attachment to Subpoena on the Ohio Department of Medicaid | DEF-00172041 | DEF-00172052 | | | | | | | | | |
| DEF-MDL-05964 | 11/14/2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: The Opiate Epidemic in Ohio | DEF-00172103 | DEF-00172122 | | | | | | | | | |
| DEF-MDL-05965 | 11/14/2018 | Drug Utilization Review Board Sitemap | DEF-00172064 | DEF-00172065 | | | | | | | | | |
| DEF-MDL-05966 | 11/22/2018 | Fagiola M, et al., Five Postmortem Case Reports with Qualitative Analysis of Cyclopropylfentanyl by LC-MS-MS, Journal of Analytical Toxicology, Vol. 43, pp. e1-e6, 2019 | DEF-00171449 | DEF-00171454 | | | | | | | | | |
| DEF-MDL-05967 | 11/28/2018 | Declaration of Deborah S. Matz | n/a | n/a | | | | | | | | | |
| DEF-MDL-05984 | 12/1/2018 | Charts Showing Information from the Centers for Disease Control and Prevention, National Center for Health Statistics, Multiple Cause of Death 1997-2017 | DEF-00157721 | DEF-00157730 | | | | | | | | | |
| DEF-MDL-05985 | 12/1/2018 | Independent Health, An Introduction to Independent Health's 2018 MediSource and Child Health Plus Formulary | DEF-00157538 | DEF-00157575 | | | | | | | | | |
| DEF-MDL-05986 | 12/6/2018 | Email from Alicia Butler to Mark Cheffo, et al. re: Cleveland's Ninety- First, Ninety- Second and Ninety - Third Document Productions | DEF-00134540 | DEF-00134542 | | | | | | | | | |
| DEF-MDL-05989 | 12/6/2018 | Overzealous use of the CDC's opioid prescribing guideline is harming pain patients, STAT | DEF-00164859 | DEF-00164863 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-05990 | 12/11/2018 | Council of the County of Summit, OH Resolution No 2018-499 approving and adopting the 2019 full operating budget for the Children Services Board, the ADM Board and the Developmental Disabilities Board, for the Executive's Department of Finance and Budget | DEF-00177247 | DEF-00177250 | | | | | | | | | |
| DEF-MDL-05991 | 12/11/2018 | Koh HK, et al. A Smarter War on Drugs, Journal of the American Medical Association, 320(22), pp. 2301-2302, December 11, 2018 | DEF-00164359 | DEF-00164360 | | | | | | | | | |
| DEF-MDL-05992 | 12/12/2018 | Statement of Paul E. Knierim before the Senate Subcommittee on Border Security and Immigration of the Committee on the Judiciary | DEF-00142463 | DEF-00142477 | | | | | | | | | |
| DEF-MDL-05995 | 12/16/2018 | About Dr. Greg Hall, available at http://drgreghall.com/about-dr-greg-hall/ | DEF-00173650 | DEF-00173667 | | | | | | | | | |
| DEF-MDL-05996 | 12/16/2018 | Cuyahoga County Board of Health website: Opioid Use and Misuse/Injury Prevention Program, available at http://www.ccbh.net/opiates | DEF-00180270 | DEF-00180279 | | | | | | | | | |
| DEF-MDL-05997 | 12/16/2018 | Summa Health Website: Compassion and the Opioid Epidemic, available at: https: //www.summahealth.org /flourish/entries/2018/03/compassion- and -the -opioid -epidemic | DEF-00134382 | DEF-00134384 | | | | | | | | | |
| DEF-MDL-05998 | 12/18/2018 | Busse JW, et al, Opioids for Chronic Noncancer Pain, A Systematic Review and Meta-analysis, Journal of the American Medical Association, 320(23), pp. 2448-2460, December 18, 2018 | DEF-00166054 | DEF-00166066 | | | | | | | | | |
| DEF-MDL-05999 | 12/19/2018 | Email from Benjamin Link to Tracey Archibald et al., attaching updated MCP Consensus Report Q4 | DEF-00133664 | DEF-00133671 | | | | | | | | | |
| DEF-MDL-06000 | 12/19/2018 | Scott Moran Facebook screenshots | DEF-00179717 | DEF-00179732 | | | | | | | | | |
| DEF-MDL-06001 | 12/20/2018 | FDA Website: A Guide to Safe Use of Pain Medicine, available at https://www.fda.gov/ForConsumers/ConsumerUpdates/ucm095673.htm | DEF-00141358 | DEF-00141360 | | | | | | | | | |
| DEF-MDL-06004 | 12/22/2018 | Cuyahoga County Treasurer Website: Department Overiview, available at https://treasurer.cuyahogacounty.us/en-US/about-office.aspx | DEF-00178166 | DEF-00178167 | | | | | | | | | |
| DEF-MDL-06012 | 1/1/2019 | Mexico Cartels Forecast 2019, Strafor, January 2019 | DEF-00169454 | DEF-00169473 | | | | | | | | | |
| DEF-MDL-06013 | 1/1/2019 | Molina Healthcare of Ohio, Preferred Drug List | DEF-00133672 | DEF-00133734 | | | | | | | | | |
| DEF-MDL-06014 | 1/1/2019 | National Forensic Laboratory Information System, Tracking Fentanyl and Fentanyl Related Substances Reported in NFLIS-Drug by State, 2016-2017, DEA Diversion Control Division, January 2019 | DEF-00137841 | DEF-00137852 | | | | | | | | | |
| DEF-MDL-06015 | 1/3/2019 | Bohnert ASB, & Ilgen MA, Understanding Links among Opioid Use, Overdose, and Suicide, New England Journal of Medicine, 380(1), pp.71-79, January 3, 2019 | DEF-00159071 | DEF-00159079 | | | | | | | | | |
| DEF-MDL-06016 | 1/4/2019 | Scholl L, et al., Drug and Opioid-Involved Overdose Deaths — United States, 2013–2017, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, Vol. 67, Nos. 51-52, pp. 1419-1427, January 4, 2019 | DEF-00165537 | DEF-00165545 | | | | | | | | | |
| DEF-MDL-06020 | 1/11/2019 | Gilson TP, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 December Update, Cuyahoga County Medical Examiner's Office, January 1, 2019 | DEF-00135463 | DEF-00135472 | | | | | | | | | |
| DEF-MDL-06023 | 1/11/2019 | Subpoena to Eric Griffin | DEF-00172428 | DEF-00172430 | | | | | | | | | |
| DEF-MDL-06027 | 1/15/2019 | County of Summit, the High Point of Ohio Website: Summit County Council Committees available at https://council.summitoh.net/index.php/legislative-information/committee?tmpl=component&print=1&page= | DEF-00177244 | DEF-00177246 | | | | | | | | | |
| DEF-MDL-06028 | 1/17/2019 | California man arrested after opioid seized in package here, The Plain Dealer | DEF-00180166 | DEF-00180166 | | | | | | | | | |
| DEF-MDL-06029 | 1/17/2019 | OAC 5160-9-03 Pharmacy services: covered drugs and associated limitations | DEF-00177258 | DEF-00177261 | | | | | | | | | |
| DEF-MDL-06030 | 1/17/2019 | Ohio Department of Medicaid website: Drug Coverage Information, available at https://pharmacy.medicaid.ohio.gov/drug-coverage | DEF-00177254 | DEF-00177254 | | | | | | | | | |
| DEF-MDL-06031 | 1/18/2019 | A True Bill Indictment for Telecommunication Fraud - F1 (McNeeley) | DEF-00174483 | DEF-00174493 | | | | | | | | | |
| DEF-MDL-06037 | 1/22/2019 | Spreadsheet showing Aggregate Production Quota History for Selected Substances from 2009 - 2019 | DEF-00166089 | DEF-00166089 | | | | | | | | | |
| DEF-MDL-06038 | 1/30/2019 | Pain & Policy Studies Group Website: About PPSG, available at http://www.painpolicy.wisc.edu/about-ppsg | DEF-00166378 | DEF-00166380 | | | | | | | | | |
| DEF-MDL-06039 | 2/1/2019 | Gilson TP, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2019 Draft January Update, Cuyahoga County Medical Examiner's Office, February 1, 2019 | DEF-00135473 | DEF-00135484 | | | | | | | | | |
| DEF-MDL-06040 | 2/1/2019 | Lynn R. Webster and Rebecca M. Webster, Predicting Aberrant Behaviors in Opioid-Treated Patients: Preliminary Validation of the Opioid Risk Tool, Pain Medicine, Vol. 6, 2005, Pages 432-442 | DEF-00171934 | DEF-00171944 | | | | | | | | | |
| DEF-MDL-06042 | 2/1/2019 | The Joint Commission Fact Sheet, The Joint Commission, February 2019 | DEF-00166295 | DEF-00166295 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06043 | 2/1/2019 | The Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan Baseline | DEF-00133652 | DEF-00133663 | | | | | | | | | |
| DEF-MDL-06044 | 2/2/2019 | Short introduction of Cheri L. Walter, LICDC, Chief Executive Officer, The Ohio Association of County Behavioral Health Authorities | DEF-00134455 | DEF-00134455 | | | | | | | | | |
| DEF-MDL-06045 | 2/12/2019 | Centers for Disease Control and Prevention Website: Opioid Overdose Commonly Used Terms, available at https://www.cdc.gov/drugoverdose/opioids/terms.html | DEF-00157254 | DEF-00157255 | | | | | | | | | |
| DEF-MDL-06046 | 2/13/2019 | Congress must move forward on measure dealing with fentanyl, The Hill | DEF-00169508 | DEF-00169510 | | | | | | | | | |
| DEF-MDL-06047 | 2/14/2019 | Heroin Trafficking in the United States, Congressional Research Service, R44599, February 14, 2019 | DEF-00168967 | DEF-00168985 | | | | | | | | | |
| DEF-MDL-06048 | 2/18/2019 | James J. Hughes III signed Protective Order Acknowledgement | DEF-00134512 | DEF-00134513 | | | | | | | | | |
| DEF-MDL-06049 | 2/18/2019 | State Rep. Bill Patmon faces primary challenge from Sharon Cole, a top aide to Ed Fitzgerald, Cleveland.com | DEF-00180195 | DEF-00180200 | | | | | | | | | |
| DEF-MDL-06050 | 2/26/2019 | Amended Notice of Deposition Pursuant to to Rule 30(b)(6) and Document Request Pursuant to Rule 30(b)(2) and Rule 34 to Defendants Purdue Pharma L.P., Purdue Pharma Inc. and The Purdue Frederick Company | DEF-00178283 | DEF-00178309 | | | | | | | | | |
| DEF-MDL-06051 | 2/27/2019 | Ali MM, et al., Family member opioid prescriptions and opioid use disorder, Addictive Behaviors, Accepted Manuscript, February 27, 2019 | DEF-00158409 | DEF-00158433 | | | | | | | | | |
| DEF-MDL-06052 | 2/28/2019 | Letter from Deborah Dowell to Robert Carlson et al. re: CDC's Guideline for Prescribing Opioids for Chronic Pain | DEF-00140500 | DEF-00140501 | | | | | | | | | |
| DEF-MDL-06053 | 2/28/2019 | Transcript, Cover2 Resources Podcast, Episode 230 Part 2 – Diversion Out of Control; Joe Rannazzisi Shares What's Wrong | DEF-00174699 | DEF-00174728 | | | | | | | | | |
| DEF-MDL-06054 | 3/1/2019 | Coe MA, et al., Buprenorphine Pharmacology Review: Update on Transmucosal and Long-Acting Formulations, Journal of Addiction Medicine, 13(2), pp. 93-103, March/April 2019 | DEF-00159319 | DEF-00159329 | | | | | | | | | |
| DEF-MDL-06055 | 3/1/2019 | Evans WN, How the Reformulation of Oxycontin Ignited the Heroin Epidemic, The Review of Economics and Statistics, 101(1), pp. 1-15, March 2019 | DEF-00135485 | DEF-00135499 | | | | | | | | | |
| DEF-MDL-06056 | 3/1/2019 | FDA Center for Drug Evaluation and Research and Center for Biologics Evaluation and Research, Enrichment Strategies for Clinical Trials to Support Determination of Effectiveness of Human Drugs and Biological Products, Guidance for Industry, March 2019 | DEF-00141654 | DEF-00141698 | | | | | | | | | |
| DEF-MDL-06057 | 3/1/2019 | Illegal Pill Presses: An Overlooked Threat to American Patients, National Association of Boards of Pharmacy, National Association of Drug Diversion Investigators, and The Partnership for Safe Medicines, March 2019 | DEF-00168986 | DEF-00169018 | | | | | | | | | |
| DEF-MDL-06058 | 3/1/2019 | Recommendations for Safe Opioid Prescribing, California Society of Addiction Medicine, Version 1.0, March 1, 2019 | DEF-00159352 | DEF-00159361 | | | | | | | | | |
| DEF-MDL-06072 | 3/5/2019 | Samples H, et al., Opioid Use and Misuse and Suicidal Behaviors in a Nationally Representative Sample of US Adults, American Journal of Epidemiology, 188(7), pp. 1245-1253, March 5, 2019 | DEF-00165468 | DEF-00165476 | | | | | | | | | |
| DEF-MDL-06073 | 3/6/2019 | Health Professionals for Patients in Pain Press Release, re: Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Public Clarification and Impact Evaluation | DEF-00161849 | DEF-00161887 | | | | | | | | | |
| DEF-MDL-06074 | 3/6/2019 | Health-care providers say CDC's opioid guidelines are harming pain patients, Washington Post | DEF-00157474 | DEF-00157475 | | | | | | | | | |
| DEF-MDL-06075 | 3/12/2019 | DEA Website: Domestic Drug Data, available at https://www.dea.gov/domestic-drug-data | DEF-00158404 | DEF-00158405 | | | | | | | | | |
| DEF-MDL-06076 | 3/13/2019 | Blanco C & Volkow ND, Management of opioid use disorder in the USA: present status and future directions, The Lancet, March 13, 2019 | DEF-00159033 | DEF-00159045 | | | | | | | | | |
| DEF-MDL-06077 | 3/15/2019 | Schieber LZ, et al., Trends and Patterns of Geographic Variation in Opioid Prescribing Practices by State, United States, 2006-2017, Journal of the American Medical Association Network Open, 2(3), pp. 1- 15, March 15, 2019 | DEF-00165522 | DEF-00165536 | | | | | | | | | |
| DEF-MDL-06081 | 3/21/2019 | American Academy of Pain Medicine Website: AAPM Council of Past Presidents, available at https://painmed.org/about/board/council-of-past-presidents | DEF-00166183 | DEF-00166184 | | | | | | | | | |
| DEF-MDL-06083 | 3/25/2019 | Appendix I to Anna Lembke, M.D. Report | DEF-00176528 | DEF-00176558 | | | | | | | | | |
| DEF-MDL-06084 | 3/25/2019 | Appendix I C to Anna Lembke, M.D. Report | DEF-00176559 | DEF-00176564 | | | | | | | | | |
| DEF-MDL-06085 | 3/25/2019 | Expert Report of Mark A. Schumacher, M.D., Ph. D. | DEF-00179521 | DEF-00179694 | | | | | | | | | |
| DEF-MDL-06086 | 3/25/2019 | Expert Report of Meredith Rosenthal | DEF-00179314 | DEF-00179520 | | | | | | | | | |
| DEF-MDL-06087 | 3/25/2019 | Ohio License Look Up for Adolph Harper | DEF-00135500 | DEF-00135500 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06088 | 3/26/2019 | Expert Report, David Kessler, M.D. | DEF-00175428 | DEF-00176527 | | | | | | | | | |
| DEF-MDL-06092 | 4/1/2019 | China to Close Loophole on Fentanyl After U.S. Calls for Opioid Action, National Public Radio | DEF-00169019 | DEF-00169028 | | | | | | | | | |
| DEF-MDL-06093 | 4/1/2019 | Office of National Drug Control Policy, National Drug Control Strategy Data Supplement 2019 | DEF-00136074 | DEF-00136281 | | | | | | | | | |
| DEF-MDL-06094 | 4/2/2019 | Jay GW, et al., When the Best of Intentions Leads to Bad Outcomes, Pain and Therapy, 8, pp. 1-4, 2019 | DEF-00164273 | DEF-00164276 | | | | | | | | | |
| DEF-MDL-06095 | 4/4/2019 | FDA Website: For Consumers: A Guide to Safe Use of Pain Medicine, available at https://www.fda.gov/ForConsumers/ConsumerUpdates/ucm095673.htm | DEF-00170770 | DEF-00170772 | | | | | | | | | |
| DEF-MDL-06096 | 4/9/2019 | FDA Press Release: Statement by Douglas Throckmorton, M.D., Deputy Center Director for Regulatory Programs in FDA's Center for Drug Evaluation and Research, on new opioid analgesic labeling changes to give providers better information for how to properly taper patients who are physically dependent on opioids | DEF-00134031 | DEF-00134034 | | | | | | | | | |
| DEF-MDL-06097 | 4/9/2019 | FDA Website: FDA identifies harm reported from sudden discontinuation of opioid pain medicines and requires label changes to guide prescribers on gradual, individualized tapering, available at https://www.fda.gov/drugs/drug-safety-and-availability/fda-identifies-harm-reported-sudden-discontinuation-opioid-pain-medicines-and-requires-label-changes | DEF-00134035 | DEF-00134040 | | | | | | | | | |
| DEF-MDL-06098 | 4/10/2019 | Letter from Robert Redfield, Director of the Centers of Disease Control to Daniel Alford, Professor at Boston University School of Medicine Enclosing Clarification of 2016 CDC Guidelines for Prescribing Opioids for Chronic Pain | DEF-00165168 | DEF-00165172 | | | | | | | | | |
| DEF-MDL-06099 | 4/10/2019 | Medline: Description of the Database, PubMed.gov, https://www.nlm.nih.gov/bsd/medline.html | DEF-00135549 | DEF-00135553 | | | | | | | | | |
| DEF-MDL-06101 | 4/23/2019 | DEA, DEA and partners hold National Prescription Drug Take Back Day on Saturday, April 23, 2019 | DEF-00171464 | DEF-00171465 | | | | | | | | | |
| DEF-MDL-06102 | 4/24/2019 | Dowell D., et al., No Shortcuts for Safer Opioid Prescribing, The New England Journal of Medine. April 24, 2019 | DEF-00159490 | DEF-00159492 | | | | | | | | | |
| DEF-MDL-06103 | 4/27/2019 | DEA's Plea to Congress: Permanently Ban Fentanyl Substances, National Journal, April 27, 2019 | DEF-00169514 | DEF-00169515 | | | | | | | | | |
| DEF-MDL-06104 | 4/29/2019 | Rita Rubin, Limits on Opioid Prescribing Leave Patients With Chronic Pain Vulnerable, Journal of American Medical Association, April 29, 2019, https://jamanetwork.com/ | DEF-00165403 | DEF-00165405 | | | | | | | | | |
| DEF-MDL-06105 | 5/1/2019 | Congressional Budget Office, Federal Subsidies for Health Insurance Coverage for People Under Age 65: 2019 to 2029, May 2019 | DEF-00169863 | DEF-00169904 | | | | | | | | | |
| DEF-MDL-06106 | 5/1/2019 | IQVIA Institute for Human Data Science, Medicine Use and Spending in the U.S.: A Review of 2018 and Outlook to 2023, May 2019 | DEF-00157315 | DEF-00157374 | | | | | | | | | |
| DEF-MDL-06107 | 5/2/2019 | Congressional Budget Office, Medicare—CBO's May 2019 Baseline | DEF-00169857 | DEF-00169860 | | | | | | | | | |
| DEF-MDL-06108 | 5/5/2019 | U.S. Drug Enforcement Administration Presentation: Practitioner Diversion Awareness Conference Methods of Diversion | DEF-00156948 | DEF-00157002 | | | | | | | | | |
| DEF-MDL-06109 | 5/9/2019 | U.S. Department of Health and Human Services, Pain Management Best Practices Inter-Agency Task Force Report: Updates, Gaps, Inconsistencies, and Recommendations, https://www.hhs.gov/ash/advisory-committees/pain/reports/index.html | DEF-00164910 | DEF-00165025 | | | | | | | | | |
| DEF-MDL-06110 | 5/10/2019 | Charles V. Preuss, et al., Prescription of Controlled Substances: Benefits and Risks, May 10, 2019, https://www.ncbi.nlm.nih.gov/books/NBK537318/ | DEF-00165144 | DEF-00165160 | | | | | | | | | |
| DEF-MDL-06119 | 5/24/2019 | DOJ Letter re Touhy Requests | DEF-00177280 | DEF-00177291 | | | | | | | | | |
| DEF-MDL-06120 | 5/31/2019 | CDC, Opioid Overdose: Fentanyl, https://www.cdc.gov/drugoverdose/opioids/fentanyl.html | DEF-00157256 | DEF-00157258 | | | | | | | | | |
| DEF-MDL-06121 | 6/1/2019 | Krane E., The Opioid Debate—PRO Opioids Have an Important Role in Pain Management in Children, Clinical Journal of Pain, Vol. 35 No. 6, June 2019 | DEF-00164381 | DEF-00164385 | | | | | | | | | |
| DEF-MDL-06122 | 6/1/2019 | National Institute on Drug Abuse, Criminal Justice, June 2019 | DEF-00142761 | DEF-00142766 | | | | | | | | | |
| DEF-MDL-06123 | 6/4/2019 | The Pharmaceutical Research and Manufacturers of America (PhRMA) Website: About, available at https://www.phrma.org/about | DEF-00166186 | DEF-00166189 | | | | | | | | | |
| DEF-MDL-06124 | 6/5/2019 | CDC, CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain, April 24, 2019 | DEF-00140044 | DEF-00140045 | | | | | | | | | |
| DEF-MDL-06127 | 6/24/2019 | LinkedIn page for Mike Mapes | DEF-00177229 | DEF-00177231 | | | | | | | | | |
| DEF-MDL-06131 | 7/1/2019 | Ruhm CJ, Nonopioid Overdose Death Rates Rose Almost As Fast As Those Involving Opioids, 1999-2016, Health Affairs, 38(7), pp. 1216-1224, July 2019 | DEF-00165413 | DEF-00165421 | | | | | | | | | |
| DEF-MDL-06132 | 7/9/2019 | CDC, Quick Reference for healthcare providers | DEF-00137273 | DEF-00137274 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06133 | 7/18/2019 | Academy of Managed Care Pharmacy Website: Prior Authorization, available at https://www.amcp.org/about/managed-care-pharmacy-101/concepts-managed-care-pharmacy/prior-authorization | DEF-00157247 | DEF-00157253 | | | | | | | | | |
| DEF-MDL-06134 | 7/23/2019 | Palamar JJ, et al., Summer as a Risk Factor for Drug Initiation, Journal of General Internal Medicine, July 23, 2019 | DEF-00142153 | DEF-00142155 | | | | | | | | | |
| DEF-MDL-06137 | 8/1/2019 | SAMHSA, Key Substance Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on Drug Use and Health, August 2019 | DEF-00153341 | DEF-00153422 | | | | | | | | | |
| DEF-MDL-06138 | 8/1/2019 | SAMHSA, Results from the 2018 National Survey on Drug Use and Health: Detail Tables, August 2019 | DEF-00137421 | DEF-00137422 | | | | | | | | | |
| DEF-MDL-06139 | 8/2/2019 | National Association of Boards of Pharmacy Prescription Monitoring Program InterConnect, Connecting State Prescription Monitoring Programs Nationwide | DEF-00157473 | DEF-00157473 | | | | | | | | | |
| DEF-MDL-06140 | 8/14/2019 | American Academy of Pain Medicine Website: AAPM is accredited to ACCME to provide continuing medical education to physicians, available at https://painmed.org/education/accreditation | DEF-00166178 | DEF-00166182 | | | | | | | | | |
| DEF-MDL-06141 | 8/14/2019 | American Academy of Pain Medicine Website: Pain Medicine Journal, available at https://painmed.org/education/pain-medicine-journal | DEF-00166185 | DEF-00166185 | | | | | | | | | |
| DEF-MDL-06142 | 8/14/2019 | American Academy of Pain Medicine Website: The American Academy of Pain Medicine, available at https://painmed.org/about-the-american-academy-of-pain-medicine | DEF-00166176 | DEF-00166177 | | | | | | | | | |
| DEF-MDL-06143 | 8/14/2019 | American Pain Society Website: History of the American Pain Society, available at http://americanpainsociety.org/about-us/history/overview | DEF-00166224 | DEF-00166226 | | | | | | | | | |
| DEF-MDL-06144 | 8/14/2019 | American Pain Society Website: Join the Community of Leaders in Pain Research and Treatment, available at http://americanpainsociety.org/membership/overview | DEF-00166227 | DEF-00166229 | | | | | | | | | |
| DEF-MDL-06145 | 8/14/2019 | American Pain Society Website: Strategic Plan, available at http://americanpainsociety.org/about-us/strategic-plan/overview | DEF-00166232 | DEF-00166233 | | | | | | | | | |
| DEF-MDL-06146 | 8/14/2019 | Federation of State Medical Boards Website: About FSMB, available at www.fsmb.org/about-fsmb/ | DEF-00166253 | DEF-00166255 | | | | | | | | | |
| DEF-MDL-06147 | 8/14/2019 | Federation of State Medical Boards Website: Frequently Asked Questions, available at https://www.fsmb.org/fcvs/fcvs-faq | DEF-00166256 | DEF-00166261 | | | | | | | | | |
| DEF-MDL-06148 | 8/14/2019 | Federation of State Medical Boards Website: Membership Information, available at http://www.fsmb.org/about-fsmb/fsmb-member-medical-boards/ | DEF-00166262 | DEF-00166264 | | | | | | | | | |
| DEF-MDL-06149 | 8/14/2019 | Memorandum from Glenn Fine to Asa Hutchinson re: Review of the DEA's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I-2002-010 | DEF-00169344 | DEF-00169382 | | | | | | | | | |
| DEF-MDL-06150 | 8/20/2019 | Phillip Smith, Why are stimulant-related deaths spiking in the U.S.?, Salon | DEF-00137816 | DEF-00137820 | | | | | | | | | |
| DEF-MDL-06151 | 8/21/2019 | Reason Website: New Survey Data Confirm That Opioid Deaths Do Not Correlate With Pain Pill Abuse or Addiction Rates, available at https://reason.com/2019/08/21/new-survey-data-confirm-that-opioid-deaths-do-not-correlate-with-pain-pill-abuse-or-addiction-rates/ | DEF-00134041 | DEF-00134042 | | | | | | | | | |
| DEF-MDL-06152 | 8/23/2019 | American Geriatrics Society Website: Who We Are, available at https://www.americangeriatrics.org/about-us/who-we-are | DEF-00166190 | DEF-00166195 | | | | | | | | | |
| DEF-MDL-06153 | 8/23/2019 | American Pain Society Website: Only together can we improve the relief of pain, available at http://americanpainsociety.org/about-us/overview | DEF-00166230 | DEF-00166231 | | | | | | | | | |
| DEF-MDL-06154 | 8/23/2019 | American Society for Pain Management Nursing Website: Formation & Early History of ASPMN, available at http://www.aspmn.org/whoweare/Pages/history.aspx | DEF-00166234 | DEF-00166236 | | | | | | | | | |
| DEF-MDL-06155 | 8/23/2019 | American Society for Pain Management Nursing Website: Mission Statement & Goals, available at: www.aspmn.org/whatwedo/Pages/missionandgoals.aspx | DEF-00166239 | DEF-00166241 | | | | | | | | | |
| DEF-MDL-06156 | 8/23/2019 | Center for Bioethics Website: Overview, available at www.practicalbioethics.org/about-us/overview.html | DEF-00166242 | DEF-00166252 | | | | | | | | | |
| DEF-MDL-06157 | 8/23/2019 | Keyes KM, et al., Diverging Trends in the Relationship Between Binge Drinking and Depressive Symptoms Among Adolescents in the U.S. From 1991 Through 2018, Journal of Adolescent Health, August 23, 2019 | DEF-00141970 | DEF-00141976 | | | | | | | | | |

Track 3 Def Joint List

Case: 1:17-md-02804-DAP  Doc #: 3935-1  Filed: 09/10/21  202 of 607.  PageID #: 537860
In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06158 | 8/23/2019 | National Hospice and Palliative Care Organization Incorporated, Publication 78 Data and Copies of Returns | DEF-00166357 | DEF-00166359 | | | | | | | | | |
| DEF-MDL-06159 | 8/23/2019 | Pain Management Nursing, Table of Contents for August 2019 Issue, Vol. 20, Issue 4 | DEF-00166237 | DEF-00166238 | | | | | | | | | |
| DEF-MDL-06160 | 8/23/2019 | The flow of fentanyl: In the mail, over the border, The Washington Post | DEF-00137821 | DEF-00137835 | | | | | | | | | |
| DEF-MDL-06161 | 8/26/2019 | CDC Guidelines: Assessing Benefits and Harms of Opioid Therapy | DEF-00137266 | DEF-00137267 | | | | | | | | | |
| DEF-MDL-06162 | 8/29/2019 | James JR, et al., Mortality After Discontinuation of Primary Care–Based Chronic Opioid Therapy for Pain: a Retrospective Cohort Study, The Journal of General Internal Medicine | DEF-00158136 | DEF-00158142 | | | | | | | | | |
| DEF-MDL-06163 | 9/1/2019 | DOJ Office of the Inspector General Report: Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | DEF-00136282 | DEF-00136358 | | | | | | | | | |
| DEF-MDL-06164 | 9/1/2019 | DOJ Office of the Inspector General review, re: Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | DEF-00167303 | DEF-00167379 | | | | | | | | | |
| DEF-MDL-06165 | 9/1/2019 | Griesler PC, et al., Medical Use and Misuse of Prescription Opioids in the US Adult Population: 2016-2017, AJPH, Vol. 109(9), pp. 1258-1265, 2019 | DEF-00161735 | DEF-00161742 | | | | | | | | | |
| DEF-MDL-06166 | 9/1/2019 | Khan NF, et al., Association of Opioid Overdose With Opioid Prescriptions to Family Members, JAMA Internal Medicine, Vol. 179(9), pp. 1186-1192, 2019 | DEF-00164334 | DEF-00164340 | | | | | | | | | |
| DEF-MDL-06167 | 9/6/2019 | Office of National Drug Control Policy Twitter Account: @realdonaldtrump was right. China continues to pour poison into our communities. More than 23,000 kilograms of Chinese fentanyl seized at Mexico's largest seaport. FINAL DESTINATION: USA.https://t.co/6n0LVeWRKH, available at https://twitter.com/ONDCP/status/116528893406000197 12 | DEF-00169474 | DEF-00169505 | | | | | | | | | |
| DEF-MDL-06168 | 9/17/2019 | DEA Press Release, re: DEA proposes to control three precursor chemicals used to illicitly manufacture deadly fentanyl | DEF-00140409 | DEF-00140410 | | | | | | | | | |
| DEF-MDL-06169 | 9/23/2019 | Williams AR, et al., Acute Care, Prescription Opioid Use, and Overdose Following Discontinuation of Long-Term Buprenorphine Treatment for Opioid Use Disorder, American Journal of Psychiatry | DEF-00142814 | DEF-00142821 | | | | | | | | | |
| DEF-MDL-06170 | 10/1/2019 | ACTIQ Medication Guide, U.S. Food and Drug Administration | DEF-00138295 | DEF-00138320 | | | | | | | | | |
| DEF-MDL-06171 | 10/1/2019 | DailyMed Website: FENTORA Medication Guide, available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?s etid=8f54fd95-985b-f783-1ebb-ef57bd2ecb05 | DEF-00138412 | DEF-00138415 | | | | | | | | | |
| DEF-MDL-06172 | 10/1/2019 | FENTANYL CITRATE Medication Guide, U.S. Food and Drug Administration | DEF-00138321 | DEF-00138380 | | | | | | | | | |
| DEF-MDL-06173 | 10/1/2019 | FENTORA Medication Guide, U.S. Food and Drug Administration | DEF-00138381 | DEF-00138403 | | | | | | | | | |
| DEF-MDL-06174 | 10/1/2019 | National Institutes of Health Website: Fentora Medication Guide, available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?s etid=8f54fd95-985b-f783-1ebb-ef57bd2ecb05 | DEF-00157259 | DEF-00157262 | | | | | | | | | |
| DEF-MDL-06175 | 10/1/2019 | NUCYNTA ER Medication Guide, U.S. Food and Drug Administration | DEF-00137286 | DEF-00137320 | | | | | | | | | |
| DEF-MDL-06176 | 10/1/2019 | NUCYNTA Medication Guide, U.S. Food and Drug Administration | DEF-00137321 | DEF-00137354 | | | | | | | | | |
| DEF-MDL-06177 | 10/1/2019 | U.S. Department of Health and Human Services, HHS Guide for Clinicians on the Appropriate Dosage Reduction or Discontinuation of Long-Term Opioid Analgesics Report, October 2019 | DEF-00165623 | DEF-00165628 | | | | | | | | | |
| DEF-MDL-06178 | 10/1/2019 | U.S. Food and Drug Administration, MS Contin Medication Guide, October 2019 | DEF-00165936 | DEF-00165963 | | | | | | | | | |
| DEF-MDL-06179 | 10/21/2019 | Earley P & Olsen Y, Redefining Addiction. Reimagining Solutions, American Society of Addiction Medicine, available at https://medium.com/@ASAM.org/redefining-addiction-reimagining-solutions-84e0ffbb872f | DEF-00161429 | DEF-00161432 | | | | | | | | | |
| DEF-MDL-06180 | 10/22/2019 | Franki R, Drug crisis continues to evolve beyond opioids, MD edge Family Medicine, 2019 | DEF-00161665 | DEF-00161667 | | | | | | | | | |
| DEF-MDL-06181 | 10/22/2019 | Michos L et al., 2019 NCPA Digest Changing the Pharmacy Payment Model, National Community Pharmacists Association Digest | DEF-00169523 | DEF-00169554 | | | | | | | | | |
| DEF-MDL-06183 | 10/25/2019 | Fentanyl kills more in the East, meth in the West, Health News | DEF-00161442 | DEF-00161445 | | | | | | | | | |
| DEF-MDL-06184 | 10/28/2019 | Dowell D., et al., HHS recommends against rapid tapering of opioids, Alcoholism & Drug Abuse Weekly, 2019 | DEF-00164358 | DEF-00164358 | | | | | | | | | |
| DEF-MDL-06185 | 11/1/2019 | Berchick ER, et al., Health Insurance Coverage in the United States: 2018 Current Population Reports, P60-267(RV) | DEF-00169619 | DEF-00169662 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|-----------------------|
| DEF-MDL-06186 | 11/1/2019 | Schepis TS & McCabe SE, Prescription Opioid Misuse in US Older Adults: Associated Comorbidities and Reduced Quality of Life in the National Epidemiologic Survey of Alcohol and Related Conditions-III, Journal of Clinical Psychiatry, Vol. 80(6), pp. e1-e8, November/December 2019 | DEF-00165507 | DEF-00165514 | | | | | | | | | |
| DEF-MDL-06187 | 11/5/2019 | National Survey on Drug Use and Health: Comparison of 2016-2017 and 2017-2018 Population Percentages (50 States and the District of Columbia). | DEF-00142017 | DEF-00142084 | | | | | | | | | |
| DEF-MDL-06188 | 11/6/2019 | Psychiatric News Website: New HHS Guide on Opioid Tapering Encourages Collaboration, available at https://psychnews.psychiatryonline.org/doi/10.1176/appi.pn.2019.11b11 | DEF-00159369 | DEF-00159370 | | | | | | | | | |
| DEF-MDL-06189 | 11/11/2019 | Michael Fagiola, et al., Evaluation of Acetylfentanyl Following Suspected Heroin Overdose When Complicated by the Presence of Toxic Fentanyl and Alprazolam Concentrations, Academic Forensic Pathology, Pages 191-199 | DEF-00171455 | DEF-00171463 | | | | | | | | | |
| DEF-MDL-06190 | 11/13/2019 | Walley A., et al., The Contribution of Prescribed and Illicit Opioids to Fatal Overdoses in Massachusetts, 2013-2015 Public Health Reports Vol. 134 Vol. 6 pp. 667-674, 2019 | DEF-00165712 | DEF-00165719 | | | | | | | | | |
| DEF-MDL-06191 | 11/19/2019 | Dowell D, et al, Patient-Centered Reduction or Discontinuation of Long-term Opioid Analgesics: The HHS Guide for Clinicians, JAMA, Vol. 322(19), pp. 1855-1856, 2019 | DEF-00159488 | DEF-00159489 | | | | | | | | | |
| DEF-MDL-06192 | 11/22/2019 | American Society of Health-System Pharmacists Statement on the Pharmacy and Therapeutics Committee and the Formulary System, pages 213-215, 22 November 2019 | DEF-00170561 | DEF-00170563 | | | | | | | | | |
| DEF-MDL-06193 | 11/26/2019 | American Medical Association, Health Agencies Update - News & Analysis: HHS Guide for Tapering of Stopping Long-term Opioid Use, Journal of the American Medical Association, Vol. 322(20) p.1947, 2019 | DEF-00165406 | DEF-00165406 | | | | | | | | | |
| DEF-MDL-06194 | 11/26/2019 | American Medical Association, HHS Guide for Tapering or Stopping Long-term Opioid Use, Journal of the American Medical Association, 322:20, 2019 | DEF-00165629 | DEF-00165629 | | | | | | | | | |
| DEF-MDL-06195 | 11/26/2019 | Tsai AC, et al., Stigma as a fundamental hindrance to the United States opioid overdose crisis response, PLOS Medicine, Vol. 16, No. 11 | DEF-00142156 | DEF-00142173 | | | | | | | | | |
| DEF-MDL-06196 | 12/1/2019 | DEA Report: 2019 National Drug Threat Assessment | DEF-00141139 | DEF-00141290 | | | | | | | | | |
| DEF-MDL-06197 | 12/1/2019 | Franki R, Fentanyl-related deaths show strong regional pattern, Clinical Psychiatry News, Vol. 47(12), pp. 2, 2019 | DEF-00161661 | DEF-00161664 | | | | | | | | | |
| DEF-MDL-06198 | 12/1/2019 | Reynolds K & Kaufman R, et al., Trends in gabapentin and baclofen exposures reported to U.S. poison centers, Clinical Toxicology, pp. 1-10, 2019 | DEF-00165182 | DEF-00165192 | | | | | | | | | |
| DEF-MDL-06199 | 12/2/2019 | U.S. Dept. of Justice: Diversion Control Division, Quotas - 2019, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/2019/fr1202.htm. | DEF-00136023 | DEF-00136030 | | | | | | | | | |
| DEF-MDL-06200 | 12/30/2019 | Venkataramani A. et al., Association Between Automotive Assembly Plant Closures and Opioid Overdose Mortality in the United States: A difference in difference analysis, Journal of the American Medical Association Internal Medicine, 30 December 2019 | DEF-00165630 | DEF-00165638 | | | | | | | | | |
| DEF-MDL-06201 | 1/1/2020 | Government Accounting Office, Drug Control, Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders | DEF-00135628 | DEF-00135680 | | | | | | | | | |
| DEF-MDL-06202 | 1/1/2020 | Hedegaard H, et al., Drug Overdose Deaths in the United States, 1999-2018, National Center for Health Statistics Data Brief, No. 356, January 2020 | DEF-00138286 | DEF-00138293 | | | | | | | | | |
| DEF-MDL-06203 | 1/3/2020 | Vitzhum LK et al., Prediction model shows potential for identifying cancer survivors at risk for opioid misuse, Journal of the National Cancer Institute, 2020 | DEF-00165639 | DEF-00165642 | | | | | | | | | |
| DEF-MDL-06204 | 1/9/2020 | Drug and Alcohol Dependence Guide: Author Information Pack | DEF-00142177 | DEF-00142192 | | | | | | | | | |
| DEF-MDL-06205 | 1/9/2020 | PLOS Medicine Website: Competing Interests, available at https://journals.plos.org/plosmedicine/s/competing-interests | DEF-00142174 | DEF-00142176 | | | | | | | | | |
| DEF-MDL-06206 | 1/9/2020 | The rise in meth and cocaine overdoses, explained, Vox Magazine | DEF-00164543 | DEF-00164550 | | | | | | | | | |
| DEF-MDL-06207 | 1/9/2020 | Vosburg S. et al., Evaluation of Abuse and Route of Administration of Extended-Release Tapentadol Among Treatment-Seeking Individuals, as Captured by the Addiction Severity Index- Multimedia Version (ASI-MV), Pain Medicine pp 1-11 2019 | DEF-00165701 | DEF-00165711 | | | | | | | | | |
| DEF-MDL-06208 | 1/10/2020 | Menahem S. and Shvartzman P., High Dose Fentanyl Patch for Cancer Pain, Brief Reports, September 2004, Vol 17, No. 5, pp. 388-390, 2020 | DEF-00164778 | DEF-00164780 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06209 | 1/14/2020 | FDA Briefing Documents: Joint Meeting of Anesthetic and Analgesic Drug Products Advisory Committee | DEF-00138998 | DEF-00139170 | | | | | | | | | |
| DEF-MDL-06210 | 1/15/2020 | Centers for Medicare & Medicaid Services Website: Dataset Downloads, available at https://www.cms.gov/OpenPayments/Explore-the-Data/Dataset-Downloads | DEF-00138595 | DEF-00138597 | | | | | | | | | |
| DEF-MDL-06211 | 1/25/2020 | The Henry J. Kaiser Family Foundation Website: Opioid Overdose Deaths by Type of Opioid - Timeframe: 2017, available at https://www.kff.org/other/state-indicator/opioid-overdose-deaths-by-type-of-opioid/?currentTimeframe=0&sortModel=%7B"colId":"Location","sort":"asc"%7D | DEF-00137282 | DEF-00137285 | | | | | | | | | |
| DEF-MDL-06212 | 1/28/2020 | U.S. Department of Justice Drug Enforcement Administration Website: Drug Addiction in Health Care Professionals, available at https://www.deadiversion.usdoj.gov/pubs/brochures/drug_hc.htm | DEF-00156946 | DEF-00156947 | | | | | | | | | |
| DEF-MDL-06213 | 1/30/2020 | American Academy of Family Physicians, CDC Clarifies Opioid Guideline Dosage Thesholds, available at https://www.aafp.org/news/health-of-the-public/20180112cdcopioidclarify.html | DEF-00165076 | DEF-00165078 | | | | | | | | | |
| DEF-MDL-06214 | 1/31/2020 | Drugs and Drug Abuse, Section 3, Methadone, Pages 358-370 | DEF-00171927 | DEF-00171933 | | | | | | | | | |
| DEF-MDL-06215 | 1/31/2020 | The Henry J. Kaiser Family Foundation Website: A Dozen Facts About Medicare Advantage in 2019, available at https://www.kff.org/medicare/issue-brief/a-dozen-facts-about-medicare-advantage-in-2019/ | DEF-00169795 | DEF-00169809 | | | | | | | | | |
| DEF-MDL-06216 | 1/31/2020 | The Henry J. Kaiser Family Foundation Website: Number of Retail Prescription Drugs Filled at Pharmacies by Payer, Timeframe: 2018, available at https://www.kff.org/health-costs/state-indicator/total-retail-rx-drugs/?currentTimeframe=0&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22%7D | DEF-00169555 | DEF-00169557 | | | | | | | | | |
| DEF-MDL-06217 | 2/1/2020 | Blanco C, et al., Toward a Comprehensive Developmental Model of Prescription Opioid Use Disorder, J Clin Psychiatry, 81(1), January/February 2020 | DEF-00159046 | DEF-00159052 | | | | | | | | | |
| DEF-MDL-06218 | 2/1/2020 | Centers for Medicare & Medicaid Services, National Health Expenditures by Type of Service and Source of Funds: Calendar Years 1960 to 2018 | DEF-00169663 | DEF-00169788 | | | | | | | | | |
| DEF-MDL-06219 | 2/1/2020 | The Joint Commission website: About the Joint Commission, available at https://www.jointcommission.org/about-us | DEF-00170429 | DEF-00170435 | | | | | | | | | |
| DEF-MDL-06220 | 2/1/2020 | Venkataramani AS, et al., Association Between Automotive Assembly Plant Closures and Opioid Overdose Mortality in the United States A Difference-in-Differences Analysis, JAMA Internal Medicine, Vol. 180, No. 2, pp. 254-262 | DEF-00141291 | DEF-00141299 | | | | | | | | | |
| DEF-MDL-06221 | 2/6/2020 | National Prescription Drug Abuse and Heroin Summit website: At A Glance, available at http://nationalrxdrugabusesummit.org/at-a-glance-5/ | DEF-00171900 | DEF-00171905 | | | | | | | | | |
| DEF-MDL-06222 | 2/6/2020 | National Prescription Drug Abuse and Heroin Summit website: Law Enforcement tract available at http://nationalrxdrugabusesummit.org/law-enforcement/Go | DEF-00171893 | DEF-00171899 | | | | | | | | | |
| DEF-MDL-06223 | 2/6/2020 | Opioid Inflection Point?, Wall Street Journal | DEF-00138294 | DEF-00138294 | | | | | | | | | |
| DEF-MDL-06224 | 2/7/2020 | Department of Justice website: Automation of Reports and Consolidated Orders System (ARCOS), available at https://www.deadiversion.usdoj.gov/arcos/ | DEF-00171726 | DEF-00171727 | | | | | | | | | |
| DEF-MDL-06225 | 2/7/2020 | Huhn AS, et al., Differences in Availability and Use of Medications for Opioid Use Disorder in Residential Treatment Settings in the United States, JAMA Network Open, 3(2), pp. 1-13, 2020 | DEF-00161888 | DEF-00161900 | | | | | | | | | |
| DEF-MDL-06226 | 2/11/2020 | Gross KA, et al., Family Involvement in Addiction, Treatment, and Recovery, Section 8: Psychologically Based Interventions, Chapter 71, pp. 1010-1026 | DEF-00161753 | DEF-00161769 | | | | | | | | | |
| DEF-MDL-06227 | 2/16/2020 | DOJ Website: Knowing Your Customer/Suspicious Orders Reporting, available at https://www.deadiversion.usdoj.gov/chem_prog/susp.htm | DEF-00135940 | DEF-00135941 | | | | | | | | | |
| DEF-MDL-06228 | 2/16/2020 | Office of Information and Regulatory Affairs Website: View Rule Suspicious Orders of Controlled Substances, available at https://reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-AB47 | DEF-00135791 | DEF-00135791 | | | | | | | | | |
| DEF-MDL-06229 | 2/17/2020 | Centers for Medicare & Medicaid Services Website: MA Enrollment by SCP 2019-12, available at https://www.cms.gov/httpseditcmsgovresearch-statistics-data-and-systemsstatistics-trends-and/ma-enrollment-scp-2019-12 | DEF-00169861 | DEF-00169862 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06230 | 2/17/2020 | Centers for Medicare & Medicaid Services Website: Prescription Drug Benefit Manual, available at https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/PartDManuals | DEF-00169923 | DEF-00169925 | | | | | | | | | |
| DEF-MDL-06231 | 2/17/2020 | CMS Website: Monthly Enrollment by State 2019-12, available at https://www.cms.gov/httpswwwcmsgovresearch-statistics-data-and-systemsstatistics-trends-and/monthly-enrollment-state-2019-12 | DEF-00169849 | DEF-00169850 | | | | | | | | | |
| DEF-MDL-06232 | 2/17/2020 | DEA Website, Diversion Control Division: Pharmaceutical Industry Conference, available at http://www.deadiversion.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | DEF-00135624 | DEF-00135627 | | | | | | | | | |
| DEF-MDL-06233 | 2/17/2020 | Express Scripts Website: How We Build a Formulary, available at https://www.express-scripts.com/corporate/articles/how-we-build-formulary | DEF-00169846 | DEF-00169848 | | | | | | | | | |
| DEF-MDL-06234 | 2/17/2020 | FDA Website: Transmucosal Immediate-Release Fentanyl (TIRF) Medicines, available at https://www.fda.gov/drugs/information-drug-class/transmucosal-immediate-release-fentanyl-tirf-medicines | DEF-00157310 | DEF-00157310 | | | | | | | | | |
| DEF-MDL-06235 | 2/17/2020 | FDA Website: What's in a REMS?, available at https://www.fda.gov/drugs/risk-evaluation-and-mitigation-strategies-rems/whats-rems | DEF-00157311 | DEF-00157314 | | | | | | | | | |
| DEF-MDL-06236 | 2/17/2020 | Kaiser Health News Website: Medicare Advantage Riding High As New Insurers Flock To Sell To Seniors, available at https://khn.org/news/medicare-advantage-riding-high-as-new-insurers-flock-to-sell-to-seniors/ | DEF-00169789 | DEF-00169794 | | | | | | | | | |
| DEF-MDL-06237 | 2/17/2020 | The Henry J. Kaiser Family Foundation Website: Health Insurance Coverage of the Total Population, Timeframe: 2018, available at https://www.kff.org/other/state-indicator/total-population/?currentTimeframe=0&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22%7D | DEF-00169852 | DEF-00169856 | | | | | | | | | |
| DEF-MDL-06238 | 2/17/2020 | United States Census Bureau Website: American FactFinder, United States Population, available at https://factfinder.census.gov/faces/nav/jsf/pages/community_facts.xhtml?src=bkmk | DEF-00169851 | DEF-00169851 | | | | | | | | | |
| DEF-MDL-06239 | 2/17/2020 | World Health Organization Website: WHO's Cancer Pain Ladder for Adults, available at http://www.who.int/cancer/palliative/painladder/en/ | DEF-00157852 | DEF-00157853 | | | | | | | | | |
| DEF-MDL-06240 | 2/18/2020 | DEA Manual: Chemical Handler's Manual: A Guide to Chemical Control Regulations | DEF-00135942 | DEF-00135975 | | | | | | | | | |
| DEF-MDL-06241 | 2/18/2020 | Department of Health Website: Medicaid Fee-for-Service Payments for Managed Care Recipients, available at osc.state.ny.us/audits/allaudits/093008/07s100.htm | DEF-00157028 | DEF-00157028 | | | | | | | | | |
| DEF-MDL-06242 | 2/18/2020 | Drug Approval Process, FDA | DEF-00157292 | DEF-00157293 | | | | | | | | | |
| DEF-MDL-06243 | 2/18/2020 | FDA Website: Drugs@FDA: FDA-Approved Drugs, available at https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo= 021947 | DEF-00138588 | DEF-00138589 | | | | | | | | | |
| DEF-MDL-06244 | 2/18/2020 | Patient-Prescriber Agreement Form, Transmucosal Immediate Release Fentanyl REMS Access Program | DEF-00157441 | DEF-00157443 | | | | | | | | | |
| DEF-MDL-06245 | 2/18/2020 | Prescribers' Digital Reference Website: Fentanyl Citrate - Drug Summary, available at www.pdr.net/drug-summary/Actiq-fentanyl-citrate-1747.200 | DEF-00138539 | DEF-00138587 | | | | | | | | | |
| DEF-MDL-06246 | 2/18/2020 | U.S. Department of Justice Drug Enforcement Administration Website: Section 1303.11 Aggregate production quotas, available at deadiversion.usdoj.gov/21cfr/cfr/1303/1303_11.htm | DEF-00157224 | DEF-00157226 | | | | | | | | | |
| DEF-MDL-06247 | 2/18/2020 | United States Senate, Permanent Subcommittee on Investigations, Committee on Homeland Security and Governmental Affairs Staff Report: Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail | DEF-00153423 | DEF-00153522 | | | | | | | | | |
| DEF-MDL-06248 | 2/19/2020 | DEA Press Release, re: DEA Releases 2016 National Heroin Threat Assessment Summary | DEF-00171711 | DEF-00171712 | | | | | | | | | |
| DEF-MDL-06249 | 2/27/2020 | Peter A. DiPrima, EMS Respiratory Emergency Management Demystified, McGraw Hill | DEF-00171685 | DEF-00171710 | | | | | | | | | |
| DEF-MDL-06250 | 2/28/2020 | As doctors taper or end opioid prescriptions, many patients driven to despair, suicide, Fox News | DEF-00157486 | DEF-00157497 | | | | | | | | | |
| DEF-MDL-06251 | 2/28/2020 | National Association of Boards of Pharmacy Website: NABP PMP Interconnect: The Only National Network of State-Based PMPs, available at nabp.pharmacy/initiatives/pmp-interconnect/ | DEF-00157469 | DEF-00157472 | | | | | | | | | |
| DEF-MDL-06252 | 3/3/2020 | The Joint Commission Website: Facts About The Joint Commission, available at https://www.jointcommission.org/about-us/facts-about-the-joint-commission/ | DEF-00170756 | DEF-00170760 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06253 | 3/6/2020 | National Prescription Drug Abuse and Heroin Summit Presentation: Investigating and Prosecuting Homicide by a Prescribing Doctor | DEF-00171906 | DEF-00171926 | | | | | | | | | |
| DEF-MDL-06254 | 3/8/2020 | Kalso E, et al., Recommendations for Using Opioids in Chronic Non-Cancer Pain | DEF-00139528 | DEF-00139528 | | | | | | | | | |
| DEF-MDL-06255 | 3/8/2020 | Kyle Wright Presentation: ARCOS Automation of Reports and Consolidated Orders System | DEF-00135985 | DEF-00136012 | | | | | | | | | |
| DEF-MDL-06256 | 3/9/2020 | FDA Website: Generic Drug Facts, available at https://www.fda.gov/drugs/generic-drugs/generic-drug-facts | DEF-00138590 | DEF-00138592 | | | | | | | | | |
| DEF-MDL-06257 | 3/9/2020 | HealthData Website: Open Payments Data, available at https://healthdata.gov/dataset/open-payments-data | DEF-00138593 | DEF-00138594 | | | | | | | | | |
| DEF-MDL-06258 | 3/9/2020 | Microsoft Academic Website: Home Page, available at https://academic.microsoft.com/home | DEF-00138600 | DEF-00138603 | | | | | | | | | |
| DEF-MDL-06259 | 3/9/2020 | National Center for Biotechnology Information Website: PubMed, available at https://www.ncbi.nlm.nih.gov/pubmed | DEF-00138598 | DEF-00138599 | | | | | | | | | |
| DEF-MDL-06260 | 3/10/2020 | DEA Website: Oxycodone, available at, https://www.deadiversion.usdoj.gov/drug_chem_info/oxycodone/oxycodone.htm | DEF-00166174 | DEF-00166175 | | | | | | | | | |
| DEF-MDL-06261 | 3/10/2020 | DOJ Website: Pharmaceutical Industry Conference, available at https://www.deadiversion.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | DEF-00135981 | DEF-00135984 | | | | | | | | | |
| DEF-MDL-06262 | 3/10/2020 | Office of Information and Regulatory Affairs Website: Suspicious Orders of Controlled Substances, available at: https://reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-AB47 | DEF-00135524 | DEF-00135524 | | | | | | | | | |
| DEF-MDL-06263 | 3/12/2020 | American Academy of Pain Medicine Website: AAPM Membership, available at https://painmed.org/membership-in-aapm | DEF-00170761 | DEF-00170763 | | | | | | | | | |
| DEF-MDL-06264 | 3/12/2020 | American Geriatrics Society Website: About Us, available at https://www.americangeriatrics.org/about-us | DEF-00170764 | DEF-00170765 | | | | | | | | | |
| DEF-MDL-06265 | 3/12/2020 | The Joint Commission Website: History of The Joint Commission, available at https://www.jointcommission.org/about-us/facts-about-the-joint-commission/history-of-the-joint-commission | DEF-00170766 | DEF-00170766 | | | | | | | | | |
| DEF-MDL-06266 | 3/25/2020 | American Psychiatric Association, Substance-Related and Addictive Disorders, 2013 | DEF-00165921 | DEF-00165922 | | | | | | | | | |
| DEF-MDL-06267 | 3/25/2020 | Rutherford P & Smith N, Medical Science Liaisons: A key to driving patient access to new therapies, Quintiles IMS | DEF-00135529 | DEF-00135548 | | | | | | | | | |
| DEF-MDL-06268 | 3/31/2020 | FDA Website: Abbreviated New Drug Application (ANDA), available at https://www.fda.gov/drugs/types-applications/abbreviated-new-drug-application-anda | DEF-00138281 | DEF-00138285 | | | | | | | | | |
| DEF-MDL-06269 | 3/31/2020 | FDA Website: Abuse-Deterrent Opioid Analgesics, available at https://www.fda.gov/drugs/postmarket-drug-safety-information-patients-and-providers/abuse-deterrent-opioid-analgesics | DEF-00138153 | DEF-00138155 | | | | | | | | | |
| DEF-MDL-06270 | 3/31/2020 | FDA Website: New Drug Application (NDA), available at https://www.fda.gov/drugs/types-applications/new-drug-application-nda | DEF-00138260 | DEF-00138265 | | | | | | | | | |
| DEF-MDL-06271 | 3/31/2020 | FDA Website: Prescription Drug Advertising/Questions and Answers, available at https://www.fda.gov/drugs/prescription-drug-advertising/prescription-drug-advertising-questions-and-answers | DEF-00138266 | DEF-00138275 | | | | | | | | | |
| DEF-MDL-06272 | 3/31/2020 | Letter from Ashley Thompson to Uttam Dhillon re: Request to Immediately Increase Allocation of Controlled Substances to Combat COVID-19 | DEF-00137280 | DEF-00137281 | | | | | | | | | |
| DEF-MDL-06273 | 4/1/2020 | Drug Enforcement Administration presentation: How to Prescribe Controlled Substances to Patients During the COVID-19 Public Health Emergency | DEF-00137275 | DEF-00137275 | | | | | | | | | |
| DEF-MDL-06274 | 4/2/2020 | DEA Guidance called "How to Prescribe Controlled Substances to Patients During the COVID-19 Public Health Emergency" | DEF-00134043 | DEF-00134043 | | | | | | | | | |
| DEF-MDL-06275 | 4/4/2020 | United States Department of Justice Office of Public Affairs Press Release, re: Department of Justice Issues Business Review Letter to Medical Supplies Distributors Supporting Project Airbridge Under Expedited Procedure for COVID-19 Pandemic Response, 20-360. | DEF-00136049 | DEF-00136050 | | | | | | | | | |
| DEF-MDL-06276 | 4/6/2020 | Drug Enforcement Administration Notice, re: Adjustments to Aggregate Production Quotas for Certain Schedule II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine and Pseudoephedrine for 2020, In Response to the Coronavirus Disease 2019 Public Health Emergency | DEF-00136051 | DEF-00136062 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06277 | 4/7/2020 | American Medical Association website: AMA praises DEA allowing increase in controlled substance production, available at https://www.ama-assn.org/press-center/ama-statements/ama-praises-dea-allowing-increase-controlled-substance-production | DEF-00136063 | DEF-00136065 | | | | | | | | | |
| DEF-MDL-06278 | 4/8/2020 | FDA Website: Online Opioid Summits, available at https://www.fda.gov/drugs/news-events-human-drugs/online-opioid-summits | DEF-00142460 | DEF-00142462 | | | | | | | | | |
| DEF-MDL-06279 | 4/10/2020 | Adjustments to Aggregate Production Quotas for Certain Schedule II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine and Pseudoephedrine for 2020, in Response to the Coronavirus Disease 2019 Public Health Emergency, Federal Register, Volume 85, No. 70, 10 April, 2020. | DEF-00136066 | DEF-00136069 | | | | | | | | | |
| DEF-MDL-06280 | 6/16/2020 | Memorandum from James L. Madara to Deborah Dowell re: Docket No. CDC-2020-029 | DEF-00158146 | DEF-00158162 | | | | | | | | | |
| DEF-MDL-06281 | 6/25/2020 | American Pharmacists Association website: Oath of a Pharmacist, available at https://www.pharmacist.com/oath-pharmacist | DEF-00138085 | DEF-00138088 | | | | | | | | | |
| DEF-MDL-06282 | 7/3/2020 | In re: National Prescription Opiate Litigation, DEA's Privilege/Redaction Log - Joseph T. Rannazzisi's Documents | DEF-00135589 | DEF-00135611 | | | | | | | | | |
| DEF-MDL-06283 | N/A | 1-888-OHIOCOMP Fact Sheet: What to do if you are injured on the job? | DEF-00134380 | DEF-00134380 | | | | | | | | | |
| DEF-MDL-06284 | N/A | 2010 DEA Pharmacist's Manual | DEF-00177383 | DEF-00177467 | | | | | | | | | |
| DEF-MDL-06285 | N/A | Amended Notice of Videotaped Deposition of James Gutierrez | DEF-00174457 | DEF-00174457 | | | | | | | | | |
| DEF-MDL-06286 | N/A | Binder containing: FPI for Butrans, Hysingla, MS Contin, and OxyContin | DEF-00178646 | DEF-00178960 | | | | | | | | | |
| DEF-MDL-06287 | N/A | Binder containing: Studies Charts, Investigator Brochures, Deposition Topics, Purdue Actions Taken, and List of Documents and Interviews | DEF-00178310 | DEF-00178645 | | | | | | | | | |
| DEF-MDL-06288 | N/A | Carfentanil and Current Opioid Trends in Summit County, Ohio Presentation | DEF-00135501 | DEF-00135510 | | | | | | | | | |
| DEF-MDL-06289 | N/A | Centers for Disease Control and Prevention, Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors (Historical and Current Versions) | DEF-00135511 | DEF-00135511 | | | | | | | | | |
| DEF-MDL-06290 | N/A | Centers for Medicare and Medicaid Services, Full Replacement Monthly NPI Files (Historical and Current Versions) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06291 | N/A | Chart of Cleveland Fire Department and EMS calls | DEF-00177897 | DEF-00177902 | | | | | | | | | |
| DEF-MDL-06292 | N/A | Chart of Cleveland Fire Department and EMS calls | DEF-00177903 | DEF-00177976 | | | | | | | | | |
| DEF-MDL-06293 | N/A | Chart of Fatal and Non-Fatal cases | DEF-00179752 | DEF-00179756 | | | | | | | | | |
| DEF-MDL-06294 | N/A | Chart of Fatal and Non-Fatal cases (very tiny, hard to read) | DEF-00179734 | DEF-00179751 | | | | | | | | | |
| DEF-MDL-06295 | N/A | Chart of overdose cases | DEF-00179958 | DEF-00180011 | | | | | | | | | |
| DEF-MDL-06296 | N/A | Chart of overdose cases | DEF-00180012 | DEF-00180149 | | | | | | | | | |
| DEF-MDL-06297 | N/A | Chart showing Case ID and property seized or recovered | DEF-00172532 | DEF-00172533 | | | | | | | | | |
| DEF-MDL-06298 | N/A | City of Akron - Line Item Expenditure (2006-2018) | DEF-00180238 | DEF-00180257 | | | | | | | | | |
| DEF-MDL-06299 | N/A | Cleveland Emergency Medical Service Organizational Structure Chart | DEF-00177896 | DEF-00177896 | | | | | | | | | |
| DEF-MDL-06300 | N/A | Cleveland's Report on Document Productions | DEF-00134547 | DEF-00134551 | | | | | | | | | |
| DEF-MDL-06301 | N/A | Clinical Study Report, Drug-Seeking Behavior Appendix 16.1.9.10 | DEF-00179013 | DEF-00179031 | | | | | | | | | |
| DEF-MDL-06302 | N/A | Compilation of Several Emails and Attachments (Rideout Ex. 22) | DEF-00178174 | DEF-00178184 | | | | | | | | | |
| DEF-MDL-06303 | N/A | County of Cuyahoga Organization Chart | DEF-00180201 | DEF-00180201 | | | | | | | | | |
| DEF-MDL-06304 | N/A | County of Summit ADM Board, Report on Opiate Epidemic Impact | DEF-00173029 | DEF-00173032 | | | | | | | | | |
| DEF-MDL-06305 | N/A | CUYAH_014627783.xls; Total Expenditures - 2005-2017 | DEF-00133494 | DEF-00133639 | | | | | | | | | |
| DEF-MDL-06306 | N/A | Cuyahoga County Opiate Task Force Presentation: Ohio's Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | DEF-00134257 | DEF-00134294 | | | | | | | | | |
| DEF-MDL-06308 | N/A | DEA ARCOS Retail Drug Summary Reports (Historical and Current Versions) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06309 | N/A | DEA National Drug Code Dictionary (Historical and Current Versions) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06310 | N/A | DEA NDC Dictionary Instructions (Historical and Current Versions) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06311 | N/A | Division of Children & Family Services organizational chart | DEF-00134514 | DEF-00134514 | | | | | | | | | |
| DEF-MDL-06312 | N/A | Dr. Greg Hall, Painkillers killing more than just pain | DEF-00173668 | DEF-00173676 | | | | | | | | | |
| DEF-MDL-06313 | N/A | Gary Gingell Handwritten Notes re: Budget | DEF-00172945 | DEF-00172945 | | | | | | | | | |
| DEF-MDL-06314 | N/A | Gary Gingell Handwritten Notes re: Deposition | DEF-00172912 | DEF-00172944 | | | | | | | | | |
| DEF-MDL-06315 | N/A | Handwritten Notes re: Thomas Gilson conversation with Joan Papp | DEF-00180290 | DEF-00180290 | | | | | | | | | |
| DEF-MDL-06316 | N/A | Handwritten Notes re: Thomas Gilson conversation with Vince Caraffi | DEF-00180291 | DEF-00180292 | | | | | | | | | |
| DEF-MDL-06317 | N/A | How Arrest Can Lead to Addition Recovery, Cover2 Resources Podcast Ep. 31 | DEF-00177850 | DEF-00177861 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06318 | N/A | Letter from J. Woodcock, MD, Director of the Center for Drug Evaluation and Research, U.S. Food and Drug Administration, to Senator Maggie Hassan | DEF-00134053 | DEF-00134075 | | | | | | | | | |
| DEF-MDL-06319 | N/A | Lt. Michael Connelly and Det. Scott Moran, Presentation: Fentanyl/Heroin Crisis in Cleveland | DEF-00179908 | DEF-00179957 | | | | | | | | | |
| DEF-MDL-06320 | N/A | Megall Healthcare, Gary M. Henschen Presentation: Medication-Assisted Treatment for Opioid Use Disorders | DEF-00174332 | DEF-00174396 | | | | | | | | | |
| DEF-MDL-06321 | N/A | Negar Golchin, et al., Polypharmacy in the Elderly | DEF-00134254 | DEF-00134256 | | | | | | | | | |
| DEF-MDL-06322 | N/A | Notice of Videotape 30(b)(6) Deposition of the State of Ohio Board of Pharmacy | DEF-00134405 | DEF-00134413 | | | | | | | | | |
| DEF-MDL-06323 | N/A | Notice of Videotape 30(b)(6) Deposition of the State of Ohio Board of Pharmacy | DEF-00172369 | DEF-00172378 | | | | | | | | | |
| DEF-MDL-06324 | N/A | Ohio Department of Health Violence and Injury Prevention Program, Epidemic of Prescription Drug Overdose in Ohio | DEF-00173033 | DEF-00173040 | | | | | | | | | |
| DEF-MDL-06325 | N/A | Ohio Prosecuting Attorneys Association, State Issue 1: A Safe Harbor for Drug Traffickers and Violent Offenders | DEF-00175388 | DEF-00175388 | | | | | | | | | |
| DEF-MDL-06326 | N/A | Order, The State Board of Pharmacy vs Charles A. Gilford | DEF-00172435 | DEF-00172437 | | | | | | | | | |
| DEF-MDL-06327 | N/A | Overdose death investigation and prosecution | DEF-00179757 | DEF-00179907 | | | | | | | | | |
| DEF-MDL-06328 | N/A | Parran T et al., "Chapter 109: Clinical and Legal Considerations in Prescribing Drugs with Abuse Potential", The ASAM Principles of Addiction Medicine, pp. 1495-1498 | DEF-00165038 | DEF-00165041 | | | | | | | | | |
| DEF-MDL-06330 | N/A | Spreadsheet Excerpt, First Cell "IN0002-58248" | DEF-00174436 | DEF-00174445 | | | | | | | | | |
| DEF-MDL-06331 | N/A | Spreadsheet of expenditures and funds | DEF-00135512 | DEF-00135523 | | | | | | | | | |
| DEF-MDL-06332 | N/A | Spreadsheet Printout | DEF-00171964 | DEF-00172012 | | | | | | | | | |
| DEF-MDL-06333 | N/A | Substance Abuse & Mental Health Data Archive, National Survey on Drug Use and Health, http://pdas.samhsa.gov/#/ | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06334 | N/A | Substance Abuse & Mental Health Data Archive, National Survey on Drug Use and Health, http://rdas.samhsa.gov/#/ | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06335 | N/A | Substance Abuse & Mental Health Services Administration, National Survey on Drug Use and Health, Annual Reports (Historical and Current Versions) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06336 | N/A | Substance Abuse & Mental Health Services Administration, National Survey on Drug Use and Health, Data Archives, Data Reviews, and Analytical Reports (Historical and Current Versions) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-06337 | N/A | Summa Health Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | DEF-00180260 | DEF-00180269 | | | | | | | | | |
| DEF-MDL-06338 | N/A | Summit County Chief Medical Examiner Presentation: Forensic Medicine and the Community, What is Forensic Medicine and How Does it Enhance our Community | DEF-00176611 | DEF-00176707 | | | | | | | | | |
| DEF-MDL-06339 | N/A | Summit County Total Department-Related Costs (Past & Ongoing): 2006-2017 | DEF-00134295 | DEF-00134295 | | | | | | | | | |
| DEF-MDL-06340 | N/A | Summit County, The Hight Point of Ohio Presentation: Trends in Accidental Overdose | DEF-00176566 | DEF-00176608 | | | | | | | | | |
| DEF-MDL-06341 | N/A | Unique Charge Codes Listing | DEF-00134296 | DEF-00134301 | | | | | | | | | |
| DEF-MDL-06342 | N/A | Untitled Spreadsheet | DEF-00133640 | DEF-00133651 | | | | | | | | | |
| DEF-MDL-06343 | N/A | Untitled Spreadsheet from Ohio Board of Medicine | DEF-00178207 | DEF-00178207 | | | | | | | | | |
| DEF-MDL-06344 | N/A | Untitled Spreadsheet, Plaintiffs' Identification of 500 Prescriptions of Opioids Allegedly Written in Summit County in Reliance on Alleged Misrepresentations, Ommissions, or Wrongdoing by Any Defendant, Part 1 | DEF-00173696 | DEF-00173875 | | | | | | | | | |
| DEF-MDL-06345 | N/A | Untitled Spreadsheet, Plaintiffs' Identification of 500 Prescriptions of Opioids Allegedly Written in Summit County in Reliance on Alleged Misrepresentations, Ommissions, or Wrongdoing by Any Defendant, Part 2 | DEF-00173876 | DEF-00173947 | | | | | | | | | |
| DEF-MDL-06346 | N/A | Untitled Spreadsheet, Plaintiffs' Identification of Patients Who Were Prescribed Daily Doses of Opioids of 120 MME or Higher, Part 1 | DEF-00173956 | DEF-00174191 | | | | | | | | | |
| DEF-MDL-06347 | N/A | Untitled Spreadsheet, Plaintiffs' Identification of Patients Who Were Prescribed Daily Doses of Opioids of 120 MME or Higher, Part 2, | DEF-00174192 | DEF-00174327 | | | | | | | | | |
| DEF-MDL-06348 | N/A | Untitled Spreadsheets Listing Overdose Deaths | DEF-00174328 | DEF-00174331 | | | | | | | | | |
| DEF-MDL-06349 | N/A | Westchore Enforcement Bureau Drug Task Force Presentation | DEF-00180205 | DEF-00180237 | | | | | | | | | |
| DEF-MDL-06350 | N/A | Witness Spreadsheet; Topic, Objections, Responses, Materials Reviewed | DEF-00134076 | DEF-00134102 | | | | | | | | | |
| DEF-MDL-06351 | 1/16/2017 | Email from Natko to Twigg re: December Dashboard | AKRON_000243847 | AKRON_000243848 | | | | | | | | | |
| DEF-MDL-06352 | 7/31/2016 | Akron Fire Department, EMS Patient Care Report: Michael Farmer | AKRON_000300426 | AKRON_000300426 | | | | | | | | | |
| DEF-MDL-06353 | 2018 | Akron Fire Department, CAD Incidents | AKRON_001121886 | AKRON_001121886 | | | | | | | | | |
| DEF-MDL-06354 | 11/5/1995 | Akron Fire Department, CAD_D Stats Codes | AKRON_001121887 | AKRON_001121887 | | | | | | | | | |
| DEF-MDL-06355 | N/A | Law Department - Cheri B. Cunningham, Director of Law | AKRON_000001373 | AKRON_000001386 | | | | | | | | | |
| DEF-MDL-06356 | 5/1/2017 | City of Akron, Ohio 2017 Budget Plan | AKRON_000003228 | AKRON_000003558 | | | | | | | | | |
| DEF-MDL-06357 | N/A | Law Department - Eve V. Belfance, Director of Law | AKRON_000003423 | AKRON_000003431 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06358 | 6/5/2017 | City of Akron, Ohio, Safety Department / Division of Fire Organization Chart June 2017 | AKRON_000003559 | AKRON_000003559 | | | | | | | | | |
| DEF-MDL-06359 | N/A | Critical Intervention Points for Change: Summit County with Handwritten Notes | AKRON_000003686 | AKRON_000003686 | | | | | | | | | |
| DEF-MDL-06360 | N/A | Ohio Governor John Kasich Communication Department, Empowering Prescribers & Pharmacists to Prevent Opiate Abuse | AKRON_000003774 | AKRON_000003775 | | | | | | | | | |
| DEF-MDL-06361 | 12/31/2018 | City of Akron - Ad Hoc Transaction Report - By Vendor | AKRON_000004034 | AKRON_000004034 | | | | | | | | | |
| DEF-MDL-06362 | 6/7/2018 | Akron Opiate Incidents Between 07/10/10 and 06/02/18 | AKRON_000004036 | AKRON_000004036 | | | | | | | | | |
| DEF-MDL-06363 | 5/31/2018 | Akron Police Department, Narcotics Summary; 2012-2017 | AKRON_000004071 | AKRON_000004076 | | | | | | | | | |
| DEF-MDL-06364 | 2018 | Drug Cases 2006-2018 Detail | AKRON_000004078 | AKRON_000004078 | | | | | | | | | |
| DEF-MDL-06365 | 5/1/2018 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, May 1, 2018 | AKRON_000004370 | AKRON_000004386 | | | | | | | | | |
| DEF-MDL-06366 | 5/11/2012 | Akron Police Department, Report of Investigation re: E. Bates and H. Steffey trafficking oxycodone | AKRON_000200520 | AKRON_000200530 | | | | | | | | | |
| DEF-MDL-06367 | 10/8/2013 | Akron Police Department, Report of Investigation re: D. Smith trafficking percocet, oxycodone, oxycontin, dilaudid, and Norco | AKRON_000201286 | AKRON_000201293 | | | | | | | | | |
| DEF-MDL-06368 | 7/23/2017 | Akron Police Department, Report of Investigation re: J. Jones III unintentional overdose resulting in death | AKRON_000203830 | AKRON_000203835 | | | | | | | | | |
| DEF-MDL-06369 | 9/2/2013 | Akron Police Department, Report of Investigation re: D. Mims sudden death | AKRON_000203841 | AKRON_000203843 | | | | | | | | | |
| DEF-MDL-06370 | 7/20/2012 | Akron Police Department, Report of Investigation re: B. Jackson, B. Doyle and J. Doyle trafficking hydrocodone and oxycodone | AKRON_000204500 | AKRON_000204508 | | | | | | | | | |
| DEF-MDL-06371 | 12/10/2014 | Akron Police Department, Report of Investigation re: suspicious packages of Oxycodone | AKRON_000205600 | AKRON_000205605 | | | | | | | | | |
| DEF-MDL-06372 | 4/10/2018 | Email from Michael Shearer to Derek Siegle re: Crypto currency and the purchase of Fentanyl and other drugs on the dark web | AKRON_000206789 | AKRON_000206789 | | | | | | | | | |
| DEF-MDL-06373 | 5/25/2018 | Email from Michael Shearer to Gessner re: Current overdose deaths | AKRON_000206798 | AKRON_000206798 | | | | | | | | | |
| DEF-MDL-06374 | 5/23/2018 | Akron Police Department, Fatal Overdose Report; 2014-2018 | AKRON_000206799 | AKRON_000206799 | | | | | | | | | |
| DEF-MDL-06375 | 5/3/2018 | Email from Michael Shearer to Chris Carney re: U.S. Postal Inspection Service Data | AKRON_000206804 | AKRON_000206805 | | | | | | | | | |
| DEF-MDL-06376 | 3/29/2018 | Email from Major Steve Arrasmith to Derek Siegle re: Seizures | AKRON_000206911 | AKRON_000206913 | | | | | | | | | |
| DEF-MDL-06377 | 3/29/2018 | Email from Steve Bieno to M.Kemmer re: Seizures | AKRON_000206916 | AKRON_000206917 | | | | | | | | | |
| DEF-MDL-06378 | 3/1/2017 | Email from Michael Shearer to Michelle Y. Roach-Haver re: Audit# 16-094 | AKRON_000206971 | AKRON_000206973 | | | | | | | | | |
| DEF-MDL-06379 | 3/24/2017 | Email from Daniel Wehrmeyer to S. Millward, et al re: Updates on OCDETF's National Heroin Strategic Initiative in the Great Lake Region | AKRON_000206989 | AKRON_000206996 | | | | | | | | | |
| DEF-MDL-06380 | 3/31/2017 | Email from Derek Siegle to Michael Shearer re: Decline in overdoses | AKRON_000206997 | AKRON_000206997 | | | | | | | | | |
| DEF-MDL-06381 | 3/31/2017 | Email from Derek Siegle to Michael Shearer re: Question | AKRON_000207001 | AKRON_000207002 | | | | | | | | | |
| DEF-MDL-06382 | 5/8/2008 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, May 8, 2008 | AKRON_000209180 | AKRON_000209189 | | | | | | | | | |
| DEF-MDL-06383 | 4/20/2009 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, April 20, 2009 | AKRON_000209190 | AKRON_000209200 | | | | | | | | | |
| DEF-MDL-06384 | 3/14/2006 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, March 14, 2006 | AKRON_000209219 | AKRON_000209227 | | | | | | | | | |
| DEF-MDL-06385 | 7/2/2012 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, July 2, 2012 | AKRON_000209246 | AKRON_000209252 | | | | | | | | | |
| DEF-MDL-06386 | 6/5/2007 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, June 5, 2007 | AKRON_000209273 | AKRON_000209281 | | | | | | | | | |
| DEF-MDL-06387 | 7/1/2016 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, July 1, 2016 | AKRON_000209282 | AKRON_000209288 | | | | | | | | | |
| DEF-MDL-06388 | 1/1/2018 | City of Akron and Oriana House, Inc. Extension Agreement, January 1, 2018 | AKRON_000209297 | AKRON_000209300 | | | | | | | | | |
| DEF-MDL-06389 | 10/20/2008 | City of Akron and Oriana House, Inc. Extension Agreement, October 20, 2008 | AKRON_000209304 | AKRON_000209306 | | | | | | | | | |
| DEF-MDL-06390 | 5/27/2010 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, May 27, 2010 | AKRON_000209313 | AKRON_000209323 | | | | | | | | | |
| DEF-MDL-06391 | 5/2/2011 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, May 2, 2011 | AKRON_000209348 | AKRON_000209355 | | | | | | | | | |
| DEF-MDL-06392 | 5/29/2013 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, May 29, 2013 | AKRON_000209382 | AKRON_000209389 | | | | | | | | | |
| DEF-MDL-06393 | 4/14/2014 | The City of Akron and Oriana House, Inc. Agreement To Provide Community Correctional Services, April 14, 2104 | AKRON_000209435 | AKRON_000209441 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06394 | 12/22/2011 | Akron Municipal Court Clerk of Courts Office Felony Drug Court Costs Invoice | AKRON_000225302 | AKRON_000225302 | | | | | | | | | |
| DEF-MDL-06395 | 4/23/2012 | Akron Municipal Court - Drug Court Preliminary Screening | AKRON_000226917 | AKRON_000226917 | | | | | | | | | |
| DEF-MDL-06396 | 4/4/2012 | Drug Court Case History re Carter L. Deel, II | AKRON_000227333 | AKRON_000227334 | | | | | | | | | |
| DEF-MDL-06397 | 1/17/2017 | Email from Amanda Groeger to Clarence Tucker re: 2016 budget comment bulletted | AKRON_000230168 | AKRON_000230169 | | | | | | | | | |
| DEF-MDL-06398 | 10/20/2016 | City of Akron Emergency Medical Services Advisory Board Minutes, Progress report | AKRON_000230351 | AKRON_000230358 | | | | | | | | | |
| DEF-MDL-06399 | 9/28/2016 | DEA Press Release, Officer Safety Alert, Carfentanil: A Dangerous New Factor in the U.S. Opioid Crisis | AKRON_000230930 | AKRON_000230930 | | | | | | | | | |
| DEF-MDL-06400 | 6/3/2017 | Email from Richard Vober to Mark Oziomek et al. re: Overdose calls | AKRON_000232538 | AKRON_000232538 | | | | | | | | | |
| DEF-MDL-06401 | 10/10/2017 | Email from Joseph Natko to Art Dobbins et al. re: Opiate talking points | AKRON_000233944 | AKRON_000233945 | | | | | | | | | |
| DEF-MDL-06402 | 12/8/2017 | Summit County Public Health, Population Health Vital Statistics Brief: Volume 3: Drug Overdoses; 2017 January 1-November 30 | AKRON_000234082 | AKRON_000234088 | | | | | | | | | |
| DEF-MDL-06403 | 1/25/2018 | Emergency Medical Services Advisory Board Meeting Notice | AKRON_000234166 | AKRON_000234171 | | | | | | | | | |
| DEF-MDL-06404 | 5/11/2018 | Summit County Public Health, Population Health Vital Statistics Brief: Volume 3: Drug Overdoses; 2018 April-April 30 | AKRON_000234408 | AKRON_000234416 | | | | | | | | | |
| DEF-MDL-06405 | 12/19/2016 | Akron City Hospital, Walk In Heroin Statistics; January 2014-December 2016 | AKRON_000236037 | AKRON_000236037 | | | | | | | | | |
| DEF-MDL-06406 | 3/19/2018 | Email from Charles Brown to Kenneth Ball et al. re: Opioid Overdoses | AKRON_000236205 | AKRON_000236206 | | | | | | | | | |
| DEF-MDL-06407 | 3/8/2018 | Email from Clarence Tucker to Charles Brown et al. re: % of Non-Violent Safety Force calls related to Opioid addiction and Mental Health | AKRON_000236377 | AKRON_000236379 | | | | | | | | | |
| DEF-MDL-06408 | 3/31/2017 | Email from Chris Karakis to Charles Brown et al. re: Alternate Response  Proposal | AKRON_000236587 | AKRON_000236588 | | | | | | | | | |
| DEF-MDL-06409 | 4/9/2011 | Email from Jarred Alden to Twigg re: Upcoming training | AKRON_000241788 | AKRON_000241791 | | | | | | | | | |
| DEF-MDL-06410 | 7/2/2012 | Email from EMS General Announcements on behalf of Timothy Erskine to EMS General re: Surveillance of Drug Abuse Trends | AKRON_000241989 | AKRON_000241997 | | | | | | | | | |
| DEF-MDL-06411 | 8/22/2016 | Email from Christine Curry to Joseph Natko et al. re: CBS Visit to Akron, Ohio | AKRON_000243690; AKRON_000243705 | AKRON_000243691; AKRON_000243705 | | | | | | | | | |
| DEF-MDL-06412 | 8/19/2016 | Akron Police Department, Media Advisory re: naloxone training | AKRON_000243705 | AKRON_000243705 | | | | | | | | | |
| DEF-MDL-06413 | 3/30/2018 | Email from Michael Shearer to Charles Twigg re" Overdose Totals - Between 1/1/2016 through yesterday at 2359 hours | AKRON_000246621 | AKRON_000246622 | | | | | | | | | |
| DEF-MDL-06414 | 3/4/2018 | Email from David O'Neil to Charles Twigg re: Meth | AKRON_000246625 | AKRON_000246625 | | | | | | | | | |
| DEF-MDL-06415 | 8/12/2016 | Email from Joseph Natko to Bob Hoch re: Ward meeting | AKRON_000247422 | AKRON_000247423 | | | | | | | | | |
| DEF-MDL-06416 | 1/25/2018 | City of Akron Emergency Medical Services Advisory Board Minutes; Hospital transports up | AKRON_000248893 | AKRON_000248901 | | | | | | | | | |
| DEF-MDL-06417 | 3/20/2018 | Email from Charles Brown to Joseph Natko re: Follow up | AKRON_000250271 | AKRON_000250273 | | | | | | | | | |
| DEF-MDL-06418 | 5/20/2015 | Email from Rita Chambers to Joseph Natko re: Pharmacy Licences Inspections | AKRON_000264732 | AKRON_000264739 | | | | | | | | | |
| DEF-MDL-06419 | 7/9/2012 | Email from Joseph Natko to PDL_Paramedics re: Surveillance of Drug Abuse Trends | AKRON_000266515 | AKRON_000266523 | | | | | | | | | |
| DEF-MDL-06420 | 12/17/2013 | Email from Joseph Natko to Phil Trexler re: Info request | AKRON_000266571 | AKRON_000266574 | | | | | | | | | |
| DEF-MDL-06421 | 5/28/2015 | Email from Joseph Natko to Patrick Leonard et al. re: Dr. Gregory Ingram | AKRON_000266673 | AKRON_000266673 | | | | | | | | | |
| DEF-MDL-06422 | 8/27/2015 | Email from Joseph Natko to Charles Twigg re: Heroin stats request | AKRON_000266684 | AKRON_000266692 | | | | | | | | | |
| DEF-MDL-06423 | 2/7/2016 | Email from Joseph Natko to Charles Twigg re: Interview | AKRON_000266758 | AKRON_000266759 | | | | | | | | | |
| DEF-MDL-06424 | 8/25/2016 | Ohio New Release: Illicit Fentanyl Continues to Fule Increase in Drug Overdose Deaths in Ohio | AKRON_000271913 | AKRON_000271914 | | | | | | | | | |
| DEF-MDL-06425 | 8/25/2016 | Email from Greta Johnson to Gertrude Wilms re: 2015 Drug Overdose Data | AKRON_000271916 | AKRON_000271917 | | | | | | | | | |
| DEF-MDL-06426 | 8/25/2016 | Email from Gertrude Wilms to Greta Johnson re: 2015-Ohio-Drug-Overdose-Data-Report-FINAL | AKRON_000271920 | AKRON_000271932 | | | | | | | | | |
| DEF-MDL-06427 | 8/28/2017 | Email from Gertrude Wilms to Montrella Jackson and Tony Ingram re: Suspension of Fentanyl Testing | AKRON_000272335 | AKRON_000272335 | | | | | | | | | |
| DEF-MDL-06428 | 12/13/2016 | Email from Christopher Csonka to Gertrude Wilms re: List of Summons cases from 12/6 | AKRON_000275613 | AKRON_000275614 | | | | | | | | | |
| DEF-MDL-06429 | 12/13/2016 | Email Gertrude Wilms re: Numbers for Heroin Immunity | AKRON_000275615 | AKRON_000275615 | | | | | | | | | |
| DEF-MDL-06430 | 12/29/2016 | Email from Gertrude Wilms to Lori Pesci re: Meeting 1/12/16 | AKRON_000275707 | AKRON_000275709 | | | | | | | | | |
| DEF-MDL-06431 | 2/15/2017 | Email from Paul Calvaruso to Gertrude Wilms re: Summons for felonies | AKRON_000276529 | AKRON_000276529 | | | | | | | | | |
| DEF-MDL-06432 | 3/23/2016 | Email from Akron Ohio Police Reporting Service to Gertrude Wilms re: APD Incident Report Distribution | AKRON_000279721 | AKRON_000279721 | | | | | | | | | |
| DEF-MDL-06433 | 3/23/2016 | Akron Police Department Incident Report | AKRON_000279722 | AKRON_000279724 | | | | | | | | | |
| DEF-MDL-06434 | 7/28/2016 | Akron Fire Department EMS, Patient Care Report for Kapricia Henson-Morgan | AKRON_000300387 | AKRON_000300387 | | | | | | | | | |
| DEF-MDL-06435 | 5/31/2018 | Summons Criteria Draft | AKRON_000309076 | AKRON_000309076 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06436 | 9/7/2016 | Email from Terry Albanese to Dreama Whitfield re: Governor Kasich's Start Talking! Campaign | AKRON_000310062 | AKRON_000310063 | | | | | | | | | |
| DEF-MDL-06437 | 9/18/2017 | Email from James Hardy to Dan Horrigan re: Tweet by ProPublica on Twitter | AKRON_000310913 | AKRON_000310913 | | | | | | | | | |
| DEF-MDL-06438 | 12/15/2016 | Email from Terry Albanese to Terry Albanese  re: Tweet by Washington Post on Twitter | AKRON_000315364 | AKRON_000315364 | | | | | | | | | |
| DEF-MDL-06439 | 7/22/2016 | Email from Terry Albanese to Terry Albanese re: Daily and weekly overdose update report | AKRON_000315875 | AKRON_000315882 | | | | | | | | | |
| DEF-MDL-06440 | 7/15/2014 | Email from Terry Albanese to Mary Sonnhalter re: Heroin task force | AKRON_000316317 | AKRON_000316318 | | | | | | | | | |
| DEF-MDL-06441 | 1/25/2016 | Email from Leah Jones to Terry Albanese re: THANK YOU | AKRON_000316646 | AKRON_000316646 | | | | | | | | | |
| DEF-MDL-06442 | 2013 | Summa Health System, Community Health Needs Assessment Year 2013 | AKRON_000316728 | AKRON_000316753 | | | | | | | | | |
| DEF-MDL-06443 | 2015 | Summa Health System, Implementation Strategy 2013-2015 | AKRON_000316756 | AKRON_000316816 | | | | | | | | | |
| DEF-MDL-06444 | 11/7/2017 | Email from Ohio Attorney General Mike DeWine to grandall@akronohio.gov re: One Hundred Suspects Charged in 756-Count Drug Trafficking Indictment | AKRON_000317995 | AKRON_000317997 | | | | | | | | | |
| DEF-MDL-06445 | N/A | Summit Alcohol, Drug Addiction and Mental Health Services Board (ADM Board) compilation | AKRON_000320688 | AKRON_000320723 | | | | | | | | | |
| DEF-MDL-06446 | 2014 | Akron City Hospital, Walk In Heroin Statistics; January 2014-June 2018 | AKRON_000320724 | AKRON_000320724 | | | | | | | | | |
| DEF-MDL-06447 | 8/6/2016 | Email from Mark Farrar to Richard Edwards re: Heroin Field Testing | AKRON_000321401 | AKRON_000321403 | | | | | | | | | |
| DEF-MDL-06448 | 11/7/2017 | Email from Ohio Attorney General Mike DeWine to redwards@akronohio.gov re: One Hundred Suspects Charged in 756-Count Drug Trafficking Indictment | AKRON_000322330 | AKRON_000322332 | | | | | | | | | |
| DEF-MDL-06449 | 4/12/2018 | Ohio High Intensity Drug Trafficking Area Presentation: Overdose Detection Mapping Program (ODMAP) Overview | AKRON_000323526 | AKRON_000323531 | | | | | | | | | |
| DEF-MDL-06450 | N/A | Akron Police Department Release, K9 Unit Receives Narcan Kits from k9s of Valor Organization | AKRON_000323999 | AKRON_000323999 | | | | | | | | | |
| DEF-MDL-06451 | 12/1/2017 | Email from Ohio Attorney General Mike DeWine to redwards@akronohio.gov re: Drug Threat 'Unprecedented' According to National Forensic Group; Ohio's Crime Lab Stats Mirror Trends | AKRON_000324027 | AKRON_000324028 | | | | | | | | | |
| DEF-MDL-06452 | 5/2/2018 | Email from Richard Edwards to M. Tobin re: U.S. v. Gerald Bowerman, et al. (Indictment) 5/1/2018 | AKRON_000324562 | AKRON_000324563 | | | | | | | | | |
| DEF-MDL-06453 | 5/2/2018 | Email from Richard Edwards to mtobin@usa.doj.gov re: US v. Gerald Bowerman, et al. (Indictment) 5/1/2018 | AKRON_000324711 | AKRON_000324712 | | | | | | | | | |
| DEF-MDL-06454 | 3/22/2018 | Email from Michael Tobin to Richard Edwards re: Da Nico Geter | AKRON_000325481 | AKRON_000325481 | | | | | | | | | |
| DEF-MDL-06455 | 7/14/2016 | Email from Richard Edwards to Andree Kinnee re: did I miss a release? | AKRON_000325781 | AKRON_000325784 | | | | | | | | | |
| DEF-MDL-06456 | 1/13/2014 | Northern District of Ohio, The Heroin Epidemic: Our Community's Action Plan | AKRON_000332489 | AKRON_000332496 | | | | | | | | | |
| DEF-MDL-06457 | 3/17/2016 | City of Akron, Narcan Patients 2013-2015 and Overdose Deaths 2014-2016 | AKRON_000337457 | AKRON_000337457 | | | | | | | | | |
| DEF-MDL-06458 | 11/3/2015 | Email from Richard Edwards to W. Hill, et al. re: Daily Report for November 3, 2015 | AKRON_000338022 | AKRON_000338025 | | | | | | | | | |
| DEF-MDL-06459 | 8/18/2016 | Email from Charles Brown to Edward Hiltbrand re: Please confirm: Akron Ods - 320drug overdose calls | AKRON_000339116_NATIVE | AKRON_000339116_NATIVE | | | | | | | | | |
| DEF-MDL-06460 | 8/29/2016 | Summit County Community Partnership, Fact Sheet re prescription drug abuse | AKRON_000340072 | AKRON_000340072 | | | | | | | | | |
| DEF-MDL-06461 | 8/31/2016 | Email from Charles Brown to Sarah Friebert re: Opioid Information | AKRON_000340100 | AKRON_000340114 | | | | | | | | | |
| DEF-MDL-06462 | 2017 | City of Akron 2017 Budget Listing | AKRON_000340360 | AKRON_000340360 | | | | | | | | | |
| DEF-MDL-06463 | 10/18/2016 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-September 2016 | AKRON_000343766 | AKRON_000343766 | | | | | | | | | |
| DEF-MDL-06464 | 10/10/2016 | Email from Charles Brown to Dan Horrigan re: Travis Mcgee shared a link: The Pill Makers Next Door: How America's Opioid Crisis Is Spreading | AKRON_000344115_NATIVE | AKRON_000344115_NATIVE | | | | | | | | | |
| DEF-MDL-06465 | 2/5/2018 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-January 2018 | AKRON_000344704 | AKRON_000344704 | | | | | | | | | |
| DEF-MDL-06466 | 11/17/2016 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-October 2016 | AKRON_000344830 | AKRON_000344831 | | | | | | | | | |
| DEF-MDL-06467 | 6/26/2017 | DOJ DEA Report, A Briefing Guide for First Responders: Fentaanyl | AKRON_000345239 | AKRON_000345259 | | | | | | | | | |
| DEF-MDL-06468 | 10/24/2017 | Summit County Community Partnership Board of Trustees, meeting minutes | AKRON_000345689 | AKRON_000345698 | | | | | | | | | |
| DEF-MDL-06469 | 1/8/2018 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-December 2017 | AKRON_000345851 | AKRON_000345851 | | | | | | | | | |
| DEF-MDL-06470 | 3/5/2018 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-February 2018 | AKRON_000347578 | AKRON_000347578 | | | | | | | | | |
| DEF-MDL-06471 | 3/1/2017 | Email from Ellen Lander to Charles Brown re: DRAFT Press Release - City launches Quick Response Teams (3.1.17) | AKRON_000347756 | AKRON_000347756 | | | | | | | | | |
| DEF-MDL-06472 | 5/15/2013 | 2012 Performance Based Spreadsheet; State of Ohio | AKRON_000349617 | AKRON_000349617 | | | | | | | | | |
| DEF-MDL-06473 | 5/8/2013 | Ohio High Intensity Drug Trafficking Area Annual Report; 2012; State of Ohio | AKRON_000349633 | AKRON_000349686 | | | | | | | | | |
| DEF-MDL-06474 | 6/13/2013 | Ohio High Intensity Drug Trafficking Area Threat Assessment and Strategy Report; June 15, 2013; State of Ohio | AKRON_000349712 | AKRON_000349757 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06475 | 3/20/2014 | Email from Stephanie York to QB10 re: Fox 8 news story (also on line has video clip of Chief Nice) | AKRON_000350528 | AKRON_000350528 | | | | | | | | | |
| DEF-MDL-06476 | 4/10/2002 | Email from Michael Shearer to James Nice re: Heroin Strategic Plan | AKRON_000350828 | AKRON_000350829 | | | | | | | | | |
| DEF-MDL-06477 | 4/10/2014 | Akron Police Department, Anti Violence Bureau Presentation: Strategic Plan 2014 | AKRON_000350829 | AKRON_000350829 | | | | | | | | | |
| DEF-MDL-06478 | 4/3/2015 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-February 2015 | AKRON_000351369 | AKRON_000351369 | | | | | | | | | |
| DEF-MDL-06479 | 6/6/2015 | Akron City Hospital, Walk In Heroin Statistics Report; January 2014-April 2015 | AKRON_000351569 | AKRON_000351569 | | | | | | | | | |
| DEF-MDL-06480 | 7/28/2015 | Email from Charles Brown to Joyce Gerber re: Heroin Overdose Death/Saves | AKRON_000351653 | AKRON_000351653 | | | | | | | | | |
| DEF-MDL-06481 | 12/28/2015 | Email from Tonya Block to Charles Brown re: Naloxone Availability for Summit County Law Enforcement Agencies | AKRON_000351675 | AKRON_000351675 | | | | | | | | | |
| DEF-MDL-06482 | 7/23/2014 | State of Ohio Board of Pharmacy Guidance Document | AKRON_000351786 | AKRON_000361791 | | | | | | | | | |
| DEF-MDL-06483 | 3/4/2015 | Cuyahoga County Medical Examiner's Office, Fentanyl Bulletin 01-15 - March 4, 2015 | AKRON_000361401 | AKRON_000361401 | | | | | | | | | |
| DEF-MDL-06484 | 3/23/2015 | Northeast Ohio Regional Fusion Center, Fire Service Awareness Bulletin: # 15-194 Reporting Period: March 23, 2015 | AKRON_000361403 | AKRON_000361404 | | | | | | | | | |
| DEF-MDL-06485 | 2/9/2016 | Cuyahoga County Medical Examiner's Office, Fentanyl Bulletin 01-16 - February 9, 2016 | AKRON_000361411 | AKRON_000361411 | | | | | | | | | |
| DEF-MDL-06486 | 6/6/2016 | Email from Lloyd Early to Joseph Mullin et al. re: "Pill Mill" Coordination Meeting (meeting invitation) | AKRON_000366946 | AKRON_000366947 | | | | | | | | | |
| DEF-MDL-06487 | 6/26/2017 | Email from Angela Falcone to PDL_Police_Sworn re: "Awareness" - Fentanyl Book - 6-02-2017 - LES Version | AKRON_000367419 | AKRON_000367441 | | | | | | | | | |
| DEF-MDL-06488 | 10/28/2009 | Email from Tom Miksch to Patrick Leonard re: Walgreens break in | AKRON_000368006 | AKRON_000368006 | | | | | | | | | |
| DEF-MDL-06489 | 2/2/2010 | Ohio High Intensity Drug Trafficking Area, Diversion Intelligence Summary - January; 2010 | AKRON_000368079 | AKRON_000368080 | | | | | | | | | |
| DEF-MDL-06490 | 2/17/2010 | Email from Elizabeth Daugherty to Patrick Leonard re: DOA-Drug Overdose | AKRON_000368089 | AKRON_000368089 | | | | | | | | | |
| DEF-MDL-06491 | 6/3/2010 | Ohio High Intensity Drug Trafficking Area, Diversion Intelligence Summary - May; 2010 | AKRON_000368159 | AKRON_000368162 | | | | | | | | | |
| DEF-MDL-06492 | 9/1/2010 | Ohio High Intensity Drug Trafficking Area, Diversion Intelligence Summary - August; 2010 | AKRON_000368176 | AKRON_000368180 | | | | | | | | | |
| DEF-MDL-06493 | 7/1/2010 | Ohio Department of Health Violence and Injury Prevention Program Presentation: Prescription Drug Abuse: A Community Response | AKRON_000368192 | AKRON_000368192 | | | | | | | | | |
| DEF-MDL-06494 | 11/5/2010 | Email from Patrick Leonard to Hsprx786@aol.com re: celestial.jones/harper | AKRON_000368237 | AKRON_000368237 | | | | | | | | | |
| DEF-MDL-06495 | 7/25/2011 | Email from Ashley Frank to Patrick Leonard re: Drug Court - Louis Wiggins | AKRON_000368263 | AKRON_000368264 | | | | | | | | | |
| DEF-MDL-06496 | 1/25/2012 | Email from Chip Westfall to Adam Wahl et al. re: Revised 2011 Totals | AKRON_000368335 | AKRON_000368335 | | | | | | | | | |
| DEF-MDL-06497 | 1/25/2012 | Akron Police Department, 2011 Narc Numbers Spreadsheet | AKRON_000368336 | AKRON_000368336 | | | | | | | | | |
| DEF-MDL-06498 | 1/16/2013 | Email from Tom Miksch to Patrick Leonard et al. re: Harper patient dies | AKRON_000368456 | AKRON_000368456 | | | | | | | | | |
| DEF-MDL-06499 | 1/16/2013 | Ohio Board of Pharmacy, Dr. Harper Patient Deaths Spreadsheet | AKRON_000368457 | AKRON_000368457 | | | | | | | | | |
| DEF-MDL-06500 | 10/26/2013 | Email from Scott Brinks to Denise Forster et al. re: [Rx News] FDA finally proposes making Vicodin and Norco C-II | AKRON_000368484 | AKRON_000368485 | | | | | | | | | |
| DEF-MDL-06501 | 6/4/2014 | United States Attorney's Office for the Northern District of Ohio Press Release, Owners of Lorain Pharmacies Charged with Drug, Money Laundering and Tax Crimes | AKRON_000368675 | AKRON_000368676 | | | | | | | | | |
| DEF-MDL-06502 | 9/8/2014 | DEA, Disposal Regulations: Registrant Fact Sheet | AKRON_000368814 | AKRON_000368816 | | | | | | | | | |
| DEF-MDL-06503 | 8/13/2015 | Ohio High Intensity Drug Trafficking Areas, Pharmaceutical Drug Investigations | AKRON_000368840 | AKRON_000368841 | | | | | | | | | |
| DEF-MDL-06504 | 10/14/2015 | Email from Patricia Bintliff to Stephen Parkinson et al. re: Board of Pharmacy Announces New Website for Prescription Monitoring Program | AKRON_000368857 | AKRON_000368858 | | | | | | | | | |
| DEF-MDL-06506 | 5/5/2015 | Email from Leonard to Janish re: WebTA | AKRON_000368859_Clawback | AKRON_000368861_Clawback | | | | | | | | | |
| DEF-MDL-06507 | 10/23/2013 | Email from Denise Foster to Renee Babic et al. re: Canadian generic oxycontin | AKRON_000369061 | AKRON_000369062 | | | | | | | | | |
| DEF-MDL-06508 | 10/21/2013 | Ambrose hints Canada to heed U.S. pleas to crack down on generic OxyContin (CP), The Canadian Press | AKRON_000369063 | AKRON_000369064 | | | | | | | | | |
| DEF-MDL-06509 | 5/14/2014 | Email from Patrick Leonard (@usdoj.gov address) to Patrick Leonard II (@akronohio.gov address) re: Dr. Harper Trial date | AKRON_000369281 | AKRON_000369281 | | | | | | | | | |
| DEF-MDL-06510 | 1/5/2012 | Email from Denis Foster to Renee Babic et al. re: Ohio State Board of Pharmacy Releases Frequently Asked Questions Document for HB 341 - Mandatory OARRS Registration and Requests | AKRON_000369464 | AKRON_000369464 | | | | | | | | | |
| DEF-MDL-06511 | 3/13/2015 | Email from Denise Foster to Renee Babic et al. re: DTOs from Mexico Moving into Pharm Drug Trafficking | AKRON_000369530 | AKRON_000369530 | | | | | | | | | |
| DEF-MDL-06512 | 4/7/2015 | Email from Hugh Schuckman to Patrick Leonard re: A White Lie | AKRON_000369555 | AKRON_000369555 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06513 | 6/9/2015 | Email from Denise Foster to Renee Babic et al. re: Ohio Automated Rx Reporting System - Semiannual Report - June 2015 | AKRON_000369589 | AKRON_000369590 | | | | | | | | | |
| DEF-MDL-06514 | 6/9/2015 | Ohio Board of Pharmacy, OARRS Semiannual Report On Opioid Prescribing in Ohio - June 2015 | AKRON_000369591 | AKRON_000369596 | | | | | | | | | |
| DEF-MDL-06515 | 4/19/2006 | Cuyahoga County Medical Examiner's Office, Fentanyl Bulletin 02-16 - April 19, 2006 | AKRON_000370164 | AKRON_000370164 | | | | | | | | | |
| DEF-MDL-06516 | 3/23/2016 | Royal Canadian Mounted Police "O" Division Intelligence Brief, New Psychoactive Substance: W-18 | AKRON_000370209 | AKRON_000370211 | | | | | | | | | |
| DEF-MDL-06517 | 1/25/2016 | Akron Police Department, Nova Southeastern University's National Diversion Survey Questionnaire; 2015 October 1-December 31 | AKRON_000370688 | AKRON_000370694 | | | | | | | | | |
| DEF-MDL-06518 | 4/12/2016 | Email from Patrick Leonard to Yamilka Stivers re: Drug Trends Inquiry | AKRON_000370702 | AKRON_000370703 | | | | | | | | | |
| DEF-MDL-06519 | 2018 | Akron Police Department, Goals and Accomplishments, 2017-2018 | AKRON_000372535 | AKRON_000372545 | | | | | | | | | |
| DEF-MDL-06520 | 11/20/2015 | Email from Melissa Schnee to Jeff Mullins re: Any interest in Narcan for patrol | AKRON_000373792 | AKRON_000373792 | | | | | | | | | |
| DEF-MDL-06521 | 5/20/2011 | City of Akron Cash Report, 2009 December 31 | AKRON_000424836 | AKRON_000424851 | | | | | | | | | |
| DEF-MDL-06522 | 5/20/2011 | City of Akron Cash Report, 2009 December 31 | AKRON_000424852 | AKRON_000424868 | | | | | | | | | |
| DEF-MDL-06523 | 12/31/2016 | City of Akron, Ohio Comprehensive Annual Financial Report, January 1 - December 31 2016 | AKRON_000429170 | AKRON_000429413 | | | | | | | | | |
| DEF-MDL-06524 | 3/1/2018 | Email from Stephen Fricker to M. Schnee re: Monthly Budget Report | AKRON_000472200 | AKRON_000472251 | | | | | | | | | |
| DEF-MDL-06525 | 3/1/2018 | City of Akron Monthly Budget Report, 2018 March 1 | AKRON_000472253 | AKRON_000472577 | | | | | | | | | |
| DEF-MDL-06526 | 6/1/2018 | City of Akron Monthly Budget Report, 2018 June 1 | AKRON_000501167 | AKRON_000501565 | | | | | | | | | |
| DEF-MDL-06527 | 6/1/2018 | City of Akron Monthly Budget Report, 2018 June 1 | AKRON_000502370 | AKRON_000502424 | | | | | | | | | |
| DEF-MDL-06528 | 12/31/2013 | City of Akron Report of Fund Cash Balances; 2013 December 31 | AKRON_000527700 | AKRON_000527704 | | | | | | | | | |
| DEF-MDL-06529 | 5/27/2014 | City of Akron Report of Fund Cash Balances; 2014 May 27 | AKRON_000574998 | AKRON_000575002 | | | | | | | | | |
| DEF-MDL-06530 | 5/1/2018 | City of Akron Monthly Budget Report; 2018 May 1 | AKRON_000593362 | AKRON_000593756 | | | | | | | | | |
| DEF-MDL-06531 | 6/14/2013 | City of Akron Report of Fund Cash Balances; 2013 June 14 | AKRON_000617007 | AKRON_000617012 | | | | | | | | | |
| DEF-MDL-06532 | 7/3/2018 | Email from Alice Kaminski to Steve Fricker re: Financial data - Opioid suit | AKRON_000623565 | AKRON_000623566 | | | | | | | | | |
| DEF-MDL-06533 | 2/22/2017 | Email from Tina Vick to J. Keenan re: Oriana House Audit | AKRON_000686644 | AKRON_000686669 | | | | | | | | | |
| DEF-MDL-06534 | 12/21/2017 | Email from James Hardy to Ellen Lander re: NYT article about opioid lawsuits (Summit County and Akron featured) | AKRON_000736942 | AKRON_000736942 | | | | | | | | | |
| DEF-MDL-06535 | 3/5/2018 | Email from Cindy Donel to Rich Swirsky, et al. re: 2018 budget and Finance Committee Budget Review | AKRON_000758310 | AKRON_000758492 | | | | | | | | | |
| DEF-MDL-06536 | 1/3/2017 | Email from James Hardy to Steve Fricker, Diane Miller re: 2017 Strategy Map for Administration (Mayor's Office) | AKRON_000801232 | AKRON_000801234 | | | | | | | | | |
| DEF-MDL-06537 | 3/2/2017 | Email from Ellen Lander re: Press Release - City launches Quick Responset Team (ORT) Outreach Approach to Opiate Epidemic | AKRON_000883290 | AKRON_000883292 | | | | | | | | | |
| DEF-MDL-06538 | 7/22/2016 | Email from Gertrude Wilms to Craig Morgan re: Fentanyl Pills Fueling US Opioid Crisis | AKRON_000884242 | AKRON_000884244 | | | | | | | | | |
| DEF-MDL-06539 | 10/2/2010 | Email from Dave Lieberth to Patricia Ambrose, et al. re: Ohio Report, Friday, October 1, 2010 | AKRON_00894166 | AKRON_00894182 | | | | | | | | | |
| DEF-MDL-06540 | 4/3/2010 | Email from Dave Lieberth to Patricia Ambrose, et al. re: Ohio Report, Friday April 2, 2010 | AKRON_000896517 | AKRON_000896532 | | | | | | | | | |
| DEF-MDL-06541 | 5/21/2010 | Email from Dave Lieberth to Patricia Ambrose, et al. re: Ohio Report, Thursday, May 20, 2010 | AKRON_000896645 | AKRON_000896661 | | | | | | | | | |
| DEF-MDL-06542 | 9/10/2014 | Gongwer, Vol. 83, Report 175; State of Ohio | AKRON_000902296 | AKRON_000902303 | | | | | | | | | |
| DEF-MDL-06543 | 6/21/2018 | Email from Dan Neubert to Wendy Weaver re Opioid Use in BWC Claims | AKRON_000907980 | AKRON_000907981 | | | | | | | | | |
| DEF-MDL-06544 | 2/22/2018 | Email from Wendy Weaver to Michelle Mann re Rx issue | AKRON_000908015 | AKRON_000908016 | | | | | | | | | |
| DEF-MDL-06545 | 7/3/2018 | Email from Dan Neubert to Wendy Weaver re Opioid Claims Information | AKRON_000908282 | AKRON_000908283 | | | | | | | | | |
| DEF-MDL-06546 | 1/24/2018 | Email from Wendy Weaver to Randy Briggs re: Rx | AKRON_000908296 | AKRON_000908296 | | | | | | | | | |
| DEF-MDL-06547 | 9/19/2016 | Email from Jeff Sturmi to Joy Malek Oldfield and Montrella Jackson re: FW: Fentanyl testing | AKRON_000911031 | AKRON_000911032 | | | | | | | | | |
| DEF-MDL-06548 | 1/23/2013 | Email from Eric Seachrist to Diane Miller-Dawson re: Financial Reports for December 2012 | AKRON_000917812 | AKRON_000917914 | | | | | | | | | |
| DEF-MDL-06549 | 3/12/2014 | Email from Barbara Mitchell to Teresa Lloyd re: Approval of Requisition | AKRON_000929092 | AKRON_000929092 | | | | | | | | | |
| DEF-MDL-06550 | 1/23/2012 | Email from Heather Price to Diane Miller-Dawson re: Year End Financial Reports - 2011 | AKRON_000935498 | AKRON_000935505 | | | | | | | | | |
| DEF-MDL-06551 | 6/11/2015 | Email from Kim Guseman to Diane Miller-Dawson and Cindy Donel re: Forward looking | AKRON_000935658 | AKRON_000935696 | | | | | | | | | |
| DEF-MDL-06552 | 2/1/2011 | City of Akron and Medical Mutual Services, L.L.C. Agreement | AKRON_001013033 | AKRON_001013065 | | | | | | | | | |
| DEF-MDL-06553 | 1/1/2008 | Amended and Restated Prescription Benefit Services Agreement, January 1, 2008 | AKRON_001064832 | AKRON_001064964 | | | | | | | | | |
| DEF-MDL-06554 | 9/9/2015 | Email from Patricia Ambrose to Diane Miller-Dawson re: National Presription Drug Take Back Day | AKRON_001084323 | AKRON_001084325 | | | | | | | | | |
| DEF-MDL-06555 | 3/23/2016 | Email from News@akrongeneral.org to Admin_VP@akrongeneral.org re Akron General News: Wednesday, March 23 | AKRON_001085404 | AKRON_001085406 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06556 | 6/18/2015 | Email from Diane Miller-Dawson to Cindy Donel re: 2015 Budget Letter revised | AKRON_001086144 | AKRON_001086150 | | | | | | | | | |
| DEF-MDL-06557 | 8/18/2010 | Ohio Association of County Behavioral Health Authorities, Up to the Minute (OACBHA Update) | AKRON_001088890 | AKRON_001088890 | | | | | | | | | |
| DEF-MDL-06558 | 9/22/2011 | E-mail from Michael Bullock to Lynda Nejman re: Up to the Minute | AKRON_001089535 | AKRON_001089536 | | | | | | | | | |
| DEF-MDL-06559 | 9/10/2013 | Email from Premier Integrity Solutions to Tony Ingram re: The Premier Insider, Issue 45 | AKRON_001091810 | AKRON_001091813 | | | | | | | | | |
| DEF-MDL-06560 | 3/25/2015 | Akron Municipal Drug Court Presentation: Substance Abuse and Mental Health Services Administration Treatment Drug Courts Proposal Draft 1 | AKRON_001097214 | AKRON_001097229 | | | | | | | | | |
| DEF-MDL-06561 | 3/25/2015 | Akron Municipal Drug Court, Substance Abuse and Mental Health Services Administration Treatment Drug Courts Proposal Draft 1 | AKRON_001097309 | AKRON_001097325 | | | | | | | | | |
| DEF-MDL-06562 | 9/30/2015 | Email from Paula Rabinowitz to Alan Shein et al. re: Ohio Preliminary Drug Overdose Report 2014 Data | AKRON_001098040 | AKRON_001098042 | | | | | | | | | |
| DEF-MDL-06563 | 9/30/2015 | Ohio Department of Health Annual Report; 2014 January 1 - December 31; State of Ohio | AKRON_001098043 | AKRON_001098052 | | | | | | | | | |
| DEF-MDL-06564 | 9/30/2015 | Ohio Governor's Cabinet Opiate Action Team, Combatting the Opiate Crisis in Ohio | AKRON_001098057 | AKRON_001098061 | | | | | | | | | |
| DEF-MDL-06565 | 6/2/2016 | Email from Joy Malek Oldfield to Montrella Jackson re: Project information needed by 6/6/16 | AKRON_001100947 | AKRON_001100949 | | | | | | | | | |
| DEF-MDL-06566 | 9/15/2016 | Email from Bev Burtzlaff to Alec Boros re: ATP Memo - Changes/Eligibility Modifications | AKRON_001102114 | AKRON_001102116 | | | | | | | | | |
| DEF-MDL-06567 | 5/3/2017 | Email from Emily Beers to Jeff Sturmi re: FW: Fentanyl Testing - memo sent to court/probation personnel | AKRON_001102672 | AKRON_001102673 | | | | | | | | | |
| DEF-MDL-06568 | 9/15/2017 | Email from Alexa Montesano to Matt Esterle re: IBH Event on 9/14/17 | AKRON_001102789 | AKRON_001102789 | | | | | | | | | |
| DEF-MDL-06569 | 9/5/2017 | Email from Jeff Sturmi to Aaron DeBord re: Recovery Court Check In | AKRON_001102890 | AKRON_001102890 | | | | | | | | | |
| DEF-MDL-06570 | 11/22/2016 | Email from Jeff Sturmi to Joy Oldfield re: SAMSHA Enhancement Drug Court Grant | AKRON_001103385 | AKRON_001103387 | | | | | | | | | |
| DEF-MDL-06571 | 6/13/2017 | Email from Emily Beers to Jeff Sturmi re: ATP Funding Opportunity | AKRON_001103864 | AKRON_001103866 | | | | | | | | | |
| DEF-MDL-06572 | 4/16/2018 | Email from Jeff Sturmi to Clerk46 re: Inteview | AKRON_001104338 | AKRON_001104342 | | | | | | | | | |
| DEF-MDL-06573 | 5/25/2018 | Email from Jeff Sturmi to ipodrasky re: Akron Recovery Court Information | AKRON_001105240 | AKRON_001105287 | | | | | | | | | |
| DEF-MDL-06574 | 2/22/2011 | Email from Jeff Sturmi to Doug Powley re: Drug information | AKRON_001109379 | AKRON_001109392 | | | | | | | | | |
| DEF-MDL-06575 | 3/26/2015 | Email from Libby Ellis to Janet Wagner, Jeff Sturmi re: SAM/SHA Drug Court grant proposal | AKRON_001114483 | AKRON_001114548 | | | | | | | | | |
| DEF-MDL-06576 | 9/14/2015 | Email from Julie Ellison to MATATP@mha.ohio.gov re: Addiction Treatment Program | AKRON_001114874 | AKRON_001114879 | | | | | | | | | |
| DEF-MDL-06577 | 1/5/2016 | Email from Brook Singletary to Jeff Sturmi re: Follow-up on Treatement Providers | AKRON_001115119 | AKRON_001115122 | | | | | | | | | |
| DEF-MDL-06578 | 9/6/2012 | Email from Chip Westfall to Mike Velten re: Follow up | AKRON_001120683 | AKRON_001120683 | | | | | | | | | |
| DEF-MDL-06579 | 1/4/2013 | Ohio High Intensity Drug Trafficking Area Program, Law Enforcement Budgets and Expenditures | AKRON_001120699 | AKRON_001120699 | | | | | | | | | |
| DEF-MDL-06580 | 12/29/2015 | Email from James Nice to Michael Shearer re: Law Enforcement Letter | AKRON_001121226 | AKRON_001121233 | | | | | | | | | |
| DEF-MDL-06581 | 1/25/2016 | Summit County Medical Examiner's Office, Summit County-Akron Heroin/Fentanyl Deaths by Year; 2013-2015 | AKRON_001121255 | AKRON_001121255 | | | | | | | | | |
| DEF-MDL-06582 | 1/3/2011 | Email from Michael Shearer to James Lucas, et al. re: Tip line | AKRON_001121506 | AKRON_001121506 | | | | | | | | | |
| DEF-MDL-06583 | 7/12/2019 | Email from Michael Shearer to Terry Pasko, et al. re: Meeting | AKRON_001121557 | AKRON_001121559 | | | | | | | | | |
| DEF-MDL-06584 | 4/10/2012 | Email from Michael Shearer to Gary Cameron re: Major Cities Narcotics Commanders Meeting | AKRON_001121572 | AKRON_001121572 | | | | | | | | | |
| DEF-MDL-06585 | 12/27/2013 | Ohio Drug Law Enforcement Application 2013 | AKRON_001121602 | AKRON_001121622 | | | | | | | | | |
| DEF-MDL-06586 | 4/1/2014 | Email from Michael Shearer to Mary Infantino re: Drug arrests | AKRON_001121640 | AKRON_001121641 | | | | | | | | | |
| DEF-MDL-06587 | 4/10/2012 | Email from Michael Shearer to James Nice re: Preformance evaluations | AKRON_001121645 | AKRON_001121645 | | | | | | | | | |
| DEF-MDL-06588 | 4/10/2014 | Email from Michael Shearer to James Nice re: Changes to Heroin Strategic Plan | AKRON_001121648 | AKRON_001121657 | | | | | | | | | |
| DEF-MDL-06589 | 9/9/2014 | Email from Michael Shearer to Francine H. Wiegand re: Opioid Questionnaire | AKRON_001121678 | AKRON_001121681 | | | | | | | | | |
| DEF-MDL-06590 | N/A | Drug Enforcement Administration Domestic Strategic Intelligence Opioid Questionnaire | AKRON_001121679 | AKRON_001121681 | | | | | | | | | |
| DEF-MDL-06591 | 7/10/2015 | Email from Michael Shearer to Kenneth Ball re: Additional OD investigators | AKRON_001121744 | AKRON_001121746 | | | | | | | | | |
| DEF-MDL-06592 | 6/22/2018 | Email from Michelle Mann to Wendy Weaver, et al. re: Opioid Use Tracking | AKRON_001121833 | AKRON_001121833 | | | | | | | | | |
| DEF-MDL-06593 | 12/1/2017 | CVS CareMark Clinical Plan Management | AKRON_001121834 | AKRON_001121869 | | | | | | | | | |
| DEF-MDL-06594 | 2017 | CVS Health Brochure - Important Update - Opioid Medication Management Strategy | AKRON_001121870 | AKRON_001121873 | | | | | | | | | |
| DEF-MDL-06595 | 7/25/2017 | Email from cad@isiis01 to GeneralAssign@akronohio.gov et al. re: FI Card: Lenoir, Michael Don'Te | AKRON_001125497 | AKRON_001125497 | | | | | | | | | |
| DEF-MDL-06596 | 9/13/2016 | Email from cad@isiis01 to GeneralAssign@akronohio.gov et al. re: FI Card: Forsyth, Miranda | AKRON_001125725 | AKRON_001125725 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06597 | 8/15/2017 | Email from cad@isis01 to GeneralAssign@akronohio.gov.et al. re: FI Card: Benford Jr., Timothy L. | AKRON_001126044 | AKRON_001126044 | | | | | | | | | |
| DEF-MDL-06598 | 6/26/2006 | Email from Kenneth Pullen to Patrick Leonard re: FI Card: Martin, Robin M | AKRON_001126227 | AKRON_001126227 | | | | | | | | | |
| DEF-MDL-06599 | 1/1/2007 | Email from Keneth Pullen to Patrick Leonard re: FI Card: Carson, Robert | AKRON_001126228 | AKRON_001126228 | | | | | | | | | |
| DEF-MDL-06600 | 4/21/2008 | Email from Kenneth Pullen to Leonard Patrick re: FI Card: Cloer, Chad E. | AKRON_001126245 | AKRON_001126245 | | | | | | | | | |
| DEF-MDL-06601 | 9/30/2010 | Email from Diane Miller-Dawson to Steve Fricker re: Akron & FOP 7, SERB-09-MED-10-1137 | AKRON_001126276 | AKRON_001126374 | | | | | | | | | |
| DEF-MDL-06602 | 9/30/2010 | State of Ohio State Employment Relations Board, In the Matter of Fact-Finding Between City of Akron and Fraternal Order of Police, Lodge No. 7, Case No. 09-MED-10-1137 | AKRON_001126278 | AKRON_001126372 | | | | | | | | | |
| DEF-MDL-06603 | 8/30/2016 | Email from Michael Shearer to Charles Brown re: TFO Assignments | AKRON_001127849 | AKRON_001127849 | | | | | | | | | |
| DEF-MDL-06604 | 8/4/2016 | Email from Erika Wiles to Richard Edwards, et al. re: 21/24 Report | AKRON_001127875 | AKRON_001127879 | | | | | | | | | |
| DEF-MDL-06605 | 1/30/2018 | Email from Charles Brown to Craig Tame re: Opioid Overdoses | AKRON_001135067 | AKRON_001135067 | | | | | | | | | |
| DEF-MDL-06606 | 5/24/2018 | Email from Marybeth DePasquale to Derek Seigle, et al. re: HIDTA Executive Board Meeting - May31, 2018 @ 10:30 am | AKRON_001135275 | AKRON_001135406 | | | | | | | | | |
| DEF-MDL-06607 | 3/1/2018 | Email from Kenneth Ball to David Laughlin re: press release | AKRON_001136459 | AKRON_001136462 | | | | | | | | | |
| DEF-MDL-06608 | 3/29/2018 | Akron Police Department, "At A Glance" Overdose Expenses; 2016 January 1 - 2017 December 31 | AKRON_001136831 | AKRON_001136832 | | | | | | | | | |
| DEF-MDL-06609 | 3/15/2017 | Email from Paul Calvaruso to Kenneth Ball re: Staffing | AKRON_001136994 | AKRON_001136995 | | | | | | | | | |
| DEF-MDL-06610 | 6/3/2018 | Akron Police, Overdose Information Between January 1st, 2016 at 0000 hrs - June 3d, 2018 at 2359 hrs | AKRON_001137683 | AKRON_001137683 | | | | | | | | | |
| DEF-MDL-06611 | 6/23/2015 | Email from James Nice to Michael Shearer, Chip Westfall and Terry Pasko re: Threat and Strategy | AKRON_001139729 | AKRON_001139787 | | | | | | | | | |
| DEF-MDL-06612 | 3/28/2010 | Email from cad@isis01 to NarcSnud re: FI Card: Williams, John W. | AKRON_001141763 | AKRON_001141763 | | | | | | | | | |
| DEF-MDL-06613 | 8/16/2009 | Email from Brian Simcox to Patrick Leonard re: doctor shopping for Percocet | AKRON_001142026 | AKRON_001142026 | | | | | | | | | |
| DEF-MDL-06614 | 3/26/2010 | Email from Dennis Corrigan to Patrick Leonard re: Brandy Olinger | AKRON_001142100 | AKRON_001142100 | | | | | | | | | |
| DEF-MDL-06615 | 5/11/2012 | Email from Stephen Moluse to Lutzko Rebecca re: Harper - Surrender ??? | AKRON_001142191 | AKRON_001142193 | | | | | | | | | |
| DEF-MDL-06616 | 6/25/2012 | Email from Patrick Leonard to Theodore Parran | AKRON_001142305 | AKRON_001142308 | | | | | | | | | |
| DEF-MDL-06617 | 9/25/2010 | Email from rphmiser to Leonard re possible drug seeker | AKRON_001142381_Clawback | AKRON_001142381_Clawback | | | | | | | | | |
| DEF-MDL-06618 | 12/17/2010 | Email from Patrick Leonard to Theodore Parran re: Dr. Adloph Harper Jr., MD | AKRON_001142382 | AKRON_001142382 | | | | | | | | | |
| DEF-MDL-06619 | 4/11/2011 | Email from Tom Miksch to Patrick Leonard re: Harper Search Warrant | AKRON_001142386 | AKRON_001142386 | | | | | | | | | |
| DEF-MDL-06620 | 4/11/2011 | Akron Police Department, Draft of Search Warrant for Dr. Adolph Harper | AKRON_001142387 | AKRON_001142389 | | | | | | | | | |
| DEF-MDL-06621 | 12/22/2011 | Email from Theodore Parran to Patrick Leonard re: Expert Witnesses | AKRON_001142409 | AKRON_001142411 | | | | | | | | | |
| DEF-MDL-06622 | 12/23/2011 | Letter from Ted Parran to Patrick J. Leonard re: Opinion On Dr. Adolph Harper | AKRON_001142416 | AKRON_001142422 | | | | | | | | | |
| DEF-MDL-06623 | 12/27/2011 | Letter from Ted Parran to Patrick J. Leonard re: Opinion on Dr. Adolph Harper | AKRON_001142427 | AKRON_001142433 | | | | | | | | | |
| DEF-MDL-06624 | 3/1/2012 | DEA, Dr. Adolph Harper Drug Prescribing Summary Spreadsheet | AKRON_001142515 | AKRON_001142515 | | | | | | | | | |
| DEF-MDL-06625 | 4/1/2015 | DEA Intelligence Report, Historical Overview of the 2005-2006 Fentanyl Overdose Epidemic: Will History Repeat Itself? (Part 2 of 2) | AKRON_001143207 | AKRON_001143222 | | | | | | | | | |
| DEF-MDL-06626 | N/A | United States Attorneys Office Northern District of Ohio et al., The Heroin and Opioid Epidemic in Northeast Ohio Our Community's Action Plan | AKRON_001143232 | AKRON_001143240 | | | | | | | | | |
| DEF-MDL-06627 | 1/1/2009 | Ohio Deparmtnet of Alcohol & Drug Addiction Services, Ohio Substance Abuse Monitoring Network Report; 2008 June - 2009 January | AKRON_001148083 | AKRON_001148086 | | | | | | | | | |
| DEF-MDL-06628 | 3/31/2017 | Email from Derej Siegle to Silverio Balzano et al. re: Question about heroin/fentanyl related deaths | AKRON_001159280 | AKRON_001159280 | | | | | | | | | |
| DEF-MDL-06629 | 7/16/2013 | Email from Chip Westfall to Michael Leonard et al. re: FBI-LEEDA Drug Diversion Summit | AKRON_001163442 | AKRON_001163444 | | | | | | | | | |
| DEF-MDL-06630 | 5/15/2012 | Ohio High Intensity Drug Trafficking Area (HIDTA) Annual Report; 2011 January 1 - December 31; State of Ohio | AKRON_001164196 | AKRON_001164245 | | | | | | | | | |
| DEF-MDL-06631 | 5/14/2013 | Ohio High Intensity Drug Trafficking Area (HIDTA) Annual Report; 2012 January 1 - December 31; State of Ohio | AKRON_001164246 | AKRON_001164299 | | | | | | | | | |
| DEF-MDL-06632 | 5/15/2011 | Ohio High Intensity Drug Trafficking Area Program Annual Report; 2010 January 1 - December 31; State of Ohio | AKRON_001167671 | AKRON_001167715 | | | | | | | | | |
| DEF-MDL-06633 | 2/21/2018 | Law Enforcement Diversion Program Dart/QRT Grants | AKRON_001168133 | AKRON_001168134 | | | | | | | | | |
| DEF-MDL-06634 | 2/2/2018 | Email from David Garro to Michael Shearer re: Staffing recommendation attached | AKRON_001169121 | AKRON_001169126 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06635 | 2/2/2018 | Akron Police Department Narcotic Unit Staffing Analysis; 2018 February 2 | AKRON_001169122 | AKRON_001169126 | | | | | | | | | |
| DEF-MDL-06636 | N/A | Akron Police Department, Overdoses Between January 1st, 2006 - December 31st, 2017 | AKRON_001169135 | AKRON_001169142 | | | | | | | | | |
| DEF-MDL-06637 | 2/22/2018 | Email from David Garro to Malinda Sampsell re: potential [sic] press release? | AKRON_001169195 | AKRON_001169196 | | | | | | | | | |
| DEF-MDL-06638 | 4/26/2018 | Ohio Substance Abuse Monitoring Network Report, Drug Abuse Trends in the Akron-Canton Region; 2017 January - June; State of Ohio | AKRON_001170031 | AKRON_001170054 | | | | | | | | | |
| DEF-MDL-06639 | 1/21/2016 | Email from Patrick Gillespie to David Garro re: Reports | AKRON_001178196 | AKRON_001178196 | | | | | | | | | |
| DEF-MDL-06640 | 2014 | Summit County Medical Examiner, Heroin and Fentanyl Related Deaths Spreadsheet; 2014 January 1 - December 31; State of Ohio | AKRON_001178197 | AKRON_001178197 | | | | | | | | | |
| DEF-MDL-06641 | 2013 | Summit County Medical Examiner, Heroin and Fentanyl Related Deaths Spreadsheet; 2013 January 1 - December 31; State of Ohio | AKRON_001178198 | AKRON_001178198 | | | | | | | | | |
| DEF-MDL-06642 | 4/14/2016 | Summit County Medical Examiner, Fentanyl Overdose Deaths Report; 2015 January 1 - December 31; State of Ohio | AKRON_001178646 | AKRON_001178668 | | | | | | | | | |
| DEF-MDL-06643 | 4/18/2016 | Summit County Medical Examiner, Fentanyl Overdose Deaths Report; 2016 January 1 - April 18; State of Ohio | AKRON_001178682 | AKRON_001178684 | | | | | | | | | |
| DEF-MDL-06644 | 2/16/2014 | Cuyahoga County Sheriff's Office et al., Heroin Involved Death Investigations (HIDI) | AKRON_001196775 | AKRON_001196780 | | | | | | | | | |
| DEF-MDL-06645 | 6/27/2014 | Email from Gary Gingell to Denise Foster re: heroin fentanyl | AKRON_001197066 | AKRON_001197069 | | | | | | | | | |
| DEF-MDL-06646 | 7/27/2011 | Akron Police Department Street Narcotics Unit Presentation: Street Narcotics Identification & Trends | AKRON_001200791 | AKRON_001200791 | | | | | | | | | |
| DEF-MDL-06647 | 8/27/2014 | Summit County Medical Examiner, Heroin and Fentanyl Related Deaths Spreadsheet; 2014 January 1 - April 29; State of Ohio | AKRON_001203076 | AKRON_001203076 | | | | | | | | | |
| DEF-MDL-06648 | 3/23/2016 | Akron Police Department Street Narcotic Unit Presentation: Heroin Identification and Trends | AKRON_001204632 | AKRON_001204632 | | | | | | | | | |
| DEF-MDL-06649 | 10/20/2014 | Erie County Sheriff's Office, re: IMPORTANT INFORMATION RECEIVED FROM SCOTTSDALE PD SRO'S | AKRON_001205086 | AKRON_001205086 | | | | | | | | | |
| DEF-MDL-06650 | 6/29/2015 | Akron Police Department, Heroin related investigations from June 2014 - June 2015 | AKRON_001206440 | AKRON_001206440 | | | | | | | | | |
| DEF-MDL-06651 | 10/29/2016 | City of Akron, Fatal Overdose Spreadsheet, January 2014-October 2016 | AKRON_001206826 | AKRON_001206826 | | | | | | | | | |
| DEF-MDL-06652 | 9/5/2017 | Akron Police Department, Patrick - Overtime Breakdown | AKRON_001206949 | AKRON_001206949 | | | | | | | | | |
| DEF-MDL-06653 | 1/5/2017 | City of Akron, Fatal Overdose Spreadsheet, Januar 2014 - January 2017 | AKRON_001238739 | AKRON_001238739 | | | | | | | | | |
| DEF-MDL-06654 | 10/11/2016 | City of Akron, Fatal Overdose Spreadsheet, January 2014-October 2016 | AKRON_001239418 | AKRON_001239418 | | | | | | | | | |
| DEF-MDL-06655 | 8/27/2015 | Email from Joseph Natko to Rita Chambers et al. re: Heroin stats request | AKRON_001242414 | AKRON_001242425 | | | | | | | | | |
| DEF-MDL-06656 | 7/8/2010 | Ohio High Intensity Drug Trafficking Area (HIDTA) Diversion Intelligence Summary Law Enforcement Report; 2010 June 1 – June 30; State of Ohio | AKRON_001243171 | AKRON_001243174 | | | | | | | | | |
| DEF-MDL-06657 | 5/4/2010 | Ohio High Intensity Drug Trafficking Area (HIDTA) Diversion Intelligence Summary Law Enforcement Report; 2010 April 1 – April 30; State of Ohio | AKRON_001246987 | AKRON_001246991 | | | | | | | | | |
| DEF-MDL-06658 | 5/25/2018 | Email from Steve Fricker to Shammas Malik re: 2017 Budget Narrative | AKRON_001125203 | AKRON_001125210 | | | | | | | | | |
| DEF-MDL-06659 | 2/12/2015 | Email from Michael Schmidt to Erika Wiles re: one more (regarding fentlanyl) | AKRON_001252554 | AKRON_001252555 | | | | | | | | | |
| DEF-MDL-06660 | 2/9/2016 | Email from Bob Keith to PDL_CityCouncil re: REMINDER - You're Invited: Summity County Opiate Meeting | AKRON_001255668 | AKRON_001255669 | | | | | | | | | |
| DEF-MDL-06661 | 8/11/2016 | Email from James Hardy to Akron City Council et al. re: OD Surveillance Report | AKRON_001255741 | AKRON_001255741 | | | | | | | | | |
| DEF-MDL-06662 | 4/7/2011 | Joe Gay, Testimony to the Ohio House Finance Committee and Health & Human Services Subcommittee | AKRON_001256474 | AKRON_001256477 | | | | | | | | | |
| DEF-MDL-06663 | 5/25/2010 | Email from CDBCEO@aol.com to craigg@admboard.org et al. re: Several reports on Opiate abuse and overdose in Ohio | AKRON_001257820 | AKRON_001257820 | | | | | | | | | |
| DEF-MDL-06664 | N/A | Joe Gay & Orman Hall, Crafting an Effective Response to the Increasing Number of Opioid Overdose Deaths | AKRON_001257821 | AKRON_001257853 | | | | | | | | | |
| DEF-MDL-06665 | 10/7/2014 | Dylan Tracy, Consolidation of the Summit County, Ohio Safety Services: Creating a Model to Combat Drugs and Providing a Template for Future Consolidation Efforts | AKRON_001270137 | AKRON_001270147 | | | | | | | | | |
| DEF-MDL-06666 | 1/7/2014 | Email from Stephanie York to qb10@akronohio.gov re: abj | AKRON_001271721 | AKRON_001271723 | | | | | | | | | |
| DEF-MDL-06667 | 11/19/2010 | Akron Police Department Incident Report re: diversion of Vicodin by Dr. at Akron General | AKRON_001273278 | AKRON_001273279 | | | | | | | | | |
| DEF-MDL-06668 | 11/26/2010 | Akron Police Department Incident Report re: theft of percocet | AKRON_001273293 | AKRON_001273294 | | | | | | | | | |
| DEF-MDL-06669 | 12/15/2010 | Akron Police Department Report of Investigation re: diversion of Vicodin by pharmacy technician (theft) | AKRON_001273336 | AKRON_001273337 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06670 | 4/27/2011 | Akron Police Department Report of Investigation re: diversion of Oxycodone, Methadone by forged prescription | AKRON_001273703 | AKRON_001273704 | | | | | | | | | |
| DEF-MDL-06671 | 9/7/2011 | Akron Police Department Incident Report re: theft of Dilaudid | AKRON_001274111 | AKRON_001274112 | | | | | | | | | |
| DEF-MDL-06672 | 6/27/2017 | Email from Sara Kwiecien to Lori Pesci re: For Immediate Release: County of Summit Awarded Nearly $1 Million Multi-Jurisdictional Drug Court Program Court | SUMMIT_001274385 | SUMMIT_001274391 | | | | | | | | | |
| DEF-MDL-06673 | 12/10/2013 | Akron Police Department Incident Report re: theft of Oxycodone | AKRON_001274451 | AKRON_001274452 | | | | | | | | | |
| DEF-MDL-06674 | 10/9/2017 | Akron Police Department Incident Report re: theft of Percocet | AKRON_001275091 | AKRON_001275091 | | | | | | | | | |
| DEF-MDL-06675 | 1/24/2018 | Akron Police Department Incident Report re: deception to obtain a drug and illegal processing of drug | AKRON_001275704 | AKRON_001275705 | | | | | | | | | |
| DEF-MDL-06676 | 5/10/2018 | Akron Police Department Incident Report re: possession of fentanyl, Suboxone, hydrocodone, and syringes | AKRON_001276096 | AKRON_001276097 | | | | | | | | | |
| DEF-MDL-06677 | 7/6/2012 | Akron Police Department Incident Report re: theft and trafficking of Alprazolam and Suboxone | AKRON_001277689 | AKRON_001277690 | | | | | | | | | |
| DEF-MDL-06678 | 7/13/2012 | Akron Police Department Incident Report re: theft of Percocet | AKRON_001277696 | AKRON_001277697 | | | | | | | | | |
| DEF-MDL-06679 | 10/8/2012 | Akron Police Department Incident report re: theft of fentanyl | AKRON_001278069 | AKRON_001278070 | | | | | | | | | |
| DEF-MDL-06680 | 5/31/2017 | Akron Police Department Incident Report re: theft by deception related to Percocet | AKRON_001278860 | AKRON_001278861 | | | | | | | | | |
| DEF-MDL-06681 | 3/27/2013 | Akron Police Department Incident Report re: theft by deception | AKRON_001279475 | AKRON_001279476 | | | | | | | | | |
| DEF-MDL-06682 | 8/20/2013 | Akron Police Department Incident Report re: theft and illegal processing of drug documents for morphine, oxycodone, and hydromorphone | AKRON_001280108 | AKRON_001280109 | | | | | | | | | |
| DEF-MDL-06683 | 11/23/2013 | Akron Police Department Incident Report re: theft of oxycodone | AKRON_001280629 | AKRON_001280630 | | | | | | | | | |
| DEF-MDL-06684 | 12/10/2013 | Akron Police Department Incident Report re: theft of oxycodone | AKRON_001280674 | AKRON_001280675 | | | | | | | | | |
| DEF-MDL-06685 | 11/1/2016 | Akron Police Department Incident Report re: theft of hydromorphone. | AKRON_001284632 | AKRON_001284633 | | | | | | | | | |
| DEF-MDL-06686 | 2/26/2016 | Akron Police Department Incident Report re: theft of Fentanyl, Morphine, Dilaudid | AKRON_001286872 | AKRON_001286873 | | | | | | | | | |
| DEF-MDL-06687 | 5/9/2016 | Akron Police Department Incident Report re: theft of Fentanyl | AKRON_001287226 | AKRON_001287227 | | | | | | | | | |
| DEF-MDL-06688 | 2/17/2010 | Email from Tom Miksch to Patrick Leonard re: Doctor shopper | AKRON_001312626 | AKRON_001312626 | | | | | | | | | |
| DEF-MDL-06689 | 2/9/2010 | Ohio State Board of Pharmacy Report of Investigation re: deception to obtain a dangerous drug | AKRON_001312627 | AKRON_001312628 | | | | | | | | | |
| DEF-MDL-06690 | 2/9/2010 | Ohio State Board of Pharmacy, Thomas Eckel Patient Information | AKRON_001312629 | AKRON_001312629 | | | | | | | | | |
| DEF-MDL-06691 | 11/5/2010 | Email from Hugh Schuckman to Patrick Leonard re: in orianna requesting narcotics for chronic pain | AKRON_001312637 | AKRON_001312637 | | | | | | | | | |
| DEF-MDL-06692 | 2/23/2011 | Email from Tom Miksch to Patrick Leonard re: Forged Prescriptions | AKRON_001312644 | AKRON_001312644 | | | | | | | | | |
| DEF-MDL-06693 | 12/20/2013 | State of Ohio et al. v. Delilah Jo Kunkel, Complaint, Municipal Court of Akron, No. 15CRA12385 | AKRON_001325832 | AKRON_001325832 | | | | | | | | | |
| DEF-MDL-06694 | 2/25/2010 | Office of National Drug Control Policy Newsletter Vol. 1, Issue 2; February 2010 | AKRON_001336423 | AKRON_001336426 | | | | | | | | | |
| DEF-MDL-06695 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | AKRON_001336802 | AKRON_001336805 | | | | | | | | | |
| DEF-MDL-06696 | 6/26/2018 | Email from Lindsay M. Kuhn to the Mayor of Akron, Ohio re: Study: Medicaid Shouldering Soaring Number of Opioid Addicts as Opioid Epidemic Continues | AKRON_001336985 | AKRON_001336987 | | | | | | | | | |
| DEF-MDL-06697 | 8/23/2016 | Email from Janice Nice to Dan Horrigan re: OD Surveillance Report | AKRON_001345022 | AKRON_001345025 | | | | | | | | | |
| DEF-MDL-06698 | 9/5/2017 | Email from Annie McFadden to Dan Horrigan et al. re: Law Enforcement Diversion Program Application - Akron Police Department | AKRON_001345620 | AKRON_001345621 | | | | | | | | | |
| DEF-MDL-06699 | 8/7/2017 | Comprehensive Opioid Abuse Site-Based Program, Summit County Quick Response Team, Program Narrative; 2017 | AKRON_001346287 | AKRON_001346287 | | | | | | | | | |
| DEF-MDL-06700 | 8/9/2017 | Akron Police Department Quick Response Team, Law Enforcement Diversion Program, Program Narrative; 2017 | AKRON_001346299 | AKRON_001346307 | | | | | | | | | |
| DEF-MDL-06701 | 12/23/2008 | Ohio Department of Alcohol and Drug Addiction Services, Drug Abuse Trends in Rural Ohio: A Targeted Response Initiative, Part V: Pharmaceutical Opioids; 2008 January - 2008 June | AKRON_001349114 | AKRON_001349114 | | | | | | | | | |
| DEF-MDL-06702 | 5/21/2008 | Ohio Department of Alcohol and Drug Addiction Services, Continuing Increases in the Diversion of Suboxone; January 2008 | AKRON_001349992 | AKRON_001349992 | | | | | | | | | |
| DEF-MDL-06703 | 5/8/2008 | Email from OSAM re: Osam-O-Gram: January 2008 Executive Summary | AKRON_001350001 | AKRON_001350006 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06704 | 11/15/2007 | Ohio Department of Alcohol and Drug Addiction Services, Highlights of Statewide Drug Use Trends, 2007 January - June | AKRON_001350161 | AKRON_001350165 | | | | | | | | | |
| DEF-MDL-06705 | 1/4/2007 | Ohio Department of Alcohol and Drug Addiction Services, Targeted Response Initiative on Young Heroin Users in Ohio Part II: Initiation to Heroin Use; 2006 June | AKRON_001350325 | AKRON_001350325 | | | | | | | | | |
| DEF-MDL-06706 | 6/9/2009 | Email including Ronald Zumpano and Karla Wilkinson re: Prescription Drug Overdose Symposium - Registratin Brochure - Please Distribute | AKRON_001351958 | AKRON_001351959 | | | | | | | | | |
| DEF-MDL-06707 | 2/6/2018 | Email from Steven Miller to Derek Siegle, et al. re: Fentanyl/Heroin Seizures | AKRON_001354057 | AKRON_001354058 | | | | | | | | | |
| DEF-MDL-06708 | 6/27/2018 | Email from Wendy Weaver to Shammas Malik re: Opioid Use Tracing | AKRON_001384124 | AKRON_001384126 | | | | | | | | | |
| DEF-MDL-06709 | 11/1/2017 | Medical Mutual of Ohio form letter | AKRON_001384128 | AKRON_001384128 | | | | | | | | | |
| DEF-MDL-06710 | 12/13/2017 | Medical Mutual, City of Akron, Report of claims paid from 2017 February through 2017 November; State of Ohio | AKRON_001384179 | AKRON_001384179 | | | | | | | | | |
| DEF-MDL-06711 | 12/13/2017 | Medical Mutual, City of Akron, Report of payments made for claims between 2016 February through 2017 January; State of Ohio | AKRON_001384180 | AKRON_001384180 | | | | | | | | | |
| DEF-MDL-06712 | 9/6/2017 | Email from Wendy Weaver to Shammas Malik re: 2017 Report | AKRON_001384205 | AKRON_001384206 | | | | | | | | | |
| DEF-MDL-06713 | 9/6/2017 | Email from Wendy Weaver to Shammas Malik re: Opioid health insurance data | AKRON_001384207 | AKRON_001384207 | | | | | | | | | |
| DEF-MDL-06714 | N/A | City of Akron Expenditure History, 2006 - 2018 | AKRON_001384344 | AKRON_001384344 | | | | | | | | | |
| DEF-MDL-06715 | 2018 | City of Akron, Ohio 2018 Budget Plan | AKRON_001386228 | AKRON_001386541 | | | | | | | | | |
| DEF-MDL-06716 | 7/2/2018 | City of Akron, Line Item Expenditure Totals (2006-2018) | AKRON_001388154 | AKRON_001388154 | | | | | | | | | |
| DEF-MDL-06717 | 12/14/2012 | DEA Report of Investigation re: illegal prescription filled | AKRON_001390217 | AKRON_001390222 | | | | | | | | | |
| DEF-MDL-06718 | 5/28/2015 | DEA Report of Investigation re: indictment of redacted name | AKRON_001390247 | AKRON_001390248 | | | | | | | | | |
| DEF-MDL-06719 | 12/19/2008 | City Akron Budget Spreadsheet; 2008 | AKRON_001392368 | AKRON_001392368 | | | | | | | | | |
| DEF-MDL-06720 | 12/30/2008 | City Akron Budget Spreadsheet; 2008 | AKRON_001392374 | AKRON_001392374 | | | | | | | | | |
| DEF-MDL-06721 | 12/31/2008 | City Akron Budget Spreadsheet; 2008 December 31 | AKRON_001392380 | AKRON_001392380 | | | | | | | | | |
| DEF-MDL-06722 | 12/21/2011 | City Akron Budget Spreadsheet; 2008 December 21 | AKRON_001401780 | AKRON_001401780 | | | | | | | | | |
| DEF-MDL-06723 | 2/3/2011 | City Akron Budget Spreadsheet; 2008 December 21 | AKRON_001401965 | AKRON_001401965 | | | | | | | | | |
| DEF-MDL-06724 | 3/7/2014 | City of Akron Budget Database Report; 2014 March 7 | AKRON_001409311 | AKRON_001409311 | | | | | | | | | |
| DEF-MDL-06725 | N/A | City Council Clerk's Office Employees | AKRON_001411467 | AKRON_001411469 | | | | | | | | | |
| DEF-MDL-06726 | N/A | Typewritten notes re: Legislative Department | AKRON_001414445 | AKRON_001414447 | | | | | | | | | |
| DEF-MDL-06727 | 2015 | City of Akron Preliminary Budget, Police; 2016 | AKRON_001415089 | AKRON_001415122 | | | | | | | | | |
| DEF-MDL-06728 | 2016 | City of Akron Tax Budget Calculations; 2016; Ohio | AKRON_001417787 | AKRON_001417787 | | | | | | | | | |
| DEF-MDL-06729 | 2016 | City of Akron Tax Budget Calculations; 2016 August 23 | AKRON_001417788 | AKRON_001417788 | | | | | | | | | |
| DEF-MDL-06730 | 2018 | City of Akron, Ohio 2018 Budget Plan | AKRON_001426750 | AKRON_001427063 | | | | | | | | | |
| DEF-MDL-06731 | 10/1/2018 | City of Akron Multi-Agency Budget; 2018 October 1 | AKRON_001429790 | AKRON_001429790 | | | | | | | | | |
| DEF-MDL-06732 | 11/1/2018 | City of Akron Multi-Agency Budget; 2018 November 1 | AKRON_001429794 | AKRON_001429794 | | | | | | | | | |
| DEF-MDL-06733 | 8/29/2018 | City of Akron Budget; 2018 August 29 | AKRON_001429812 | AKRON_001429812 | | | | | | | | | |
| DEF-MDL-06734 | 11/1/2018 | City of Akron Budget; 2018 November 1 | AKRON_001449011 | AKRON_001449011 | | | | | | | | | |
| DEF-MDL-06735 | 11/15/2017 | City of Akron Expenditure Projections; 2017 November 15 | AKRON_001449306 | AKRON_001449306 | | | | | | | | | |
| DEF-MDL-06736 | 11/1/2018 | City of Akron Monthly Budget Report; 2018 November | AKRON_001487930 | AKRON_001488348 | | | | | | | | | |
| DEF-MDL-06737 | 3/1/2018 | City of Akron Monthly Budget Report; 2018 March | AKRON_001488768 | AKRON_001489092 | | | | | | | | | |
| DEF-MDL-06738 | 4/1/2018 | City of Akron Monthly Budget Report; 2018 April | AKRON_001489093 | AKRON_001489480 | | | | | | | | | |
| DEF-MDL-06739 | 5/1/2018 | City of Akron Monthly Budget Report; 2018 May | AKRON_001489481 | AKRON_001489875 | | | | | | | | | |
| DEF-MDL-06740 | 6/1/2018 | City of Akron Monthly Budget Report; 2018 June | AKRON_001489876 | AKRON_001490274 | | | | | | | | | |
| DEF-MDL-06741 | 7/1/2018 | City of Akron Monthly Budget Report; 2018 July | AKRON_001490275 | AKRON_001490676 | | | | | | | | | |
| DEF-MDL-06742 | 8/1/2018 | City of Akron Monthly Budget Report; 2018 August | AKRON_001490677 | AKRON_001491085 | | | | | | | | | |
| DEF-MDL-06743 | 9/1/2018 | City of Akron Monthly Budget Report; 2018 September | AKRON_001491086 | AKRON_001491498 | | | | | | | | | |
| DEF-MDL-06744 | 10/1/2018 | City of Akron Monthly Budget Report; 2018 October | AKRON_001491499 | AKRON_001491914 | | | | | | | | | |
| DEF-MDL-06745 | 2011 | Handwritten OARRS Report | AKRON_001818061 | AKRON_001818098 | | | | | | | | | |
| DEF-MDL-06746 | 1/5/2016 | Akron Police Department, 2014 Accomplishments - 2015 Goals; 2014 | AKRON_001832994 | AKRON_001833008 | | | | | | | | | |
| DEF-MDL-06748 | 4/24/2018 | Cleveland Police Department Physician Statement | CLEVE_001498399 | CLEVE_001498401 | | | | | | | | | |
| DEF-MDL-06749 | 3/31/2006 | 2006 Budget Book, City of Cleveland | CLEVE_000001996 | CLEVE_000002488 | | | | | | | | | |
| DEF-MDL-06750 | 6/25/2012 | City of Cleveland, 2012 Budget Book | CLEVE_000006194 | CLEVE_000006641 | | | | | | | | | |
| DEF-MDL-06751 | 4/1/2013 | City of Cleveland, 2013 Budget Book | CLEVE_000006894 | CLEVE_000007360 | | | | | | | | | |
| DEF-MDL-06752 | 4/1/2014 | City of Cleveland, 2014 Budget Book | CLEVE_000007842 | CLEVE_000008361 | | | | | | | | | |
| DEF-MDL-06753 | 4/1/2015 | City of Cleveland, 2015 Budget Book | CLEVE_000008381 | CLEVE_000008880 | | | | | | | | | |
| DEF-MDL-06754 | 4/1/2016 | City of Cleveland, 2016 Budget Book | CLEVE_000009151 | CLEVE_000009658 | | | | | | | | | |
| DEF-MDL-06755 | 4/1/2017 | City of Cleveland, 2017 Budget Book | CLEVE_000009933 | CLEVE_000010462 | | | | | | | | | |
| DEF-MDL-06756 | 4/1/2018 | City of Cleveland, 2018 Budget Book | CLEVE_000010463 | CLEVE_000010986 | | | | | | | | | |
| DEF-MDL-06757 | 7/15/2013 | Cleveland Division of Corrections Jail Policies and Procedures, Medication Administration Record (MAR) Book | CLEVE_000011080 | CLEVE_000011082 | | | | | | | | | |
| DEF-MDL-06758 | 5/5/2017 | Cleveland Division of Corrections Jail Policies and Procedures, OBTAINING, STORING and ADMINISTERING MEDICATIONS | CLEVE_000011084 | CLEVE_000011087 | | | | | | | | | |
| DEF-MDL-06759 | 11/25/2012 | Typewritten Note - Narcotics Realignment | CLEVE_000011161 | CLEVE_000011163 | | | | | | | | | |
| DEF-MDL-06761 | 6/16/2011 | Prosecutor/Court Attendance Information; State Subpoena; Police Department Cleveland, Ohio Departmental Information Court Voucher | CLEVE_000032817 | CLEVE_000032822 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06762 | 8/2/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000083656 | CLEVE_000083663 | | | | | | | | | |
| DEF-MDL-06763 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000083673 | CLEVE_000083680 | | | | | | | | | |
| DEF-MDL-06764 | 7/24/2017 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086000 | CLEVE_000086010 | | | | | | | | | |
| DEF-MDL-06765 | 8/21/2017 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086022 | CLEVE_000086032 | | | | | | | | | |
| DEF-MDL-06766 | 1/8/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086134 | CLEVE_000086145 | | | | | | | | | |
| DEF-MDL-06767 | 1/22/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086158 | CLEVE_000086169 | | | | | | | | | |
| DEF-MDL-06768 | 2/5/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086170 | CLEVE_000086182 | | | | | | | | | |
| DEF-MDL-06769 | 3/5/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086197 | CLEVE_000086209 | | | | | | | | | |
| DEF-MDL-06770 | 3/23/2016 | Email from Michael McGrath to Nicole Carlton re: Heroin and Opioid Action Plan Committee Meeting on Friday, April 15 at 2:00 p.m. | CLEVE_000087854 | CLEVE_000087855 | | | | | | | | | |
| DEF-MDL-06771 | 8/18/2016 | Cleveland Emergency Medical Service Divisional Notice: Naloxone Dosing for Heroin - Fentanyl Overdoses | CLEVE_000088960 | CLEVE_000088961 | | | | | | | | | |
| DEF-MDL-06772 | 7/20/2011 | Prescriptions Delivered to Cleveland City Jail | CLEVE_000099018 | CLEVE_000099018 | | | | | | | | | |
| DEF-MDL-06773 | 2012 | Cleveland Department of Corrections document with various charts and handwritten notes | CLEVE_000102546 | CLEVE_000102549 | | | | | | | | | |
| DEF-MDL-06774 | 2013 | Cleveland Department of Corrections document with various charts and handwritten notes | CLEVE_000102550 | CLEVE_000102554 | | | | | | | | | |
| DEF-MDL-06775 | 2/27/2014 | Memorandum from Dawn Schwark to Division of Purchases and Supplies re: ICP Master Agreement Increase Request | CLEVE_000103022 | CLEVE_000103032 | | | | | | | | | |
| DEF-MDL-06776 | 1/1/2014 | Employee Benefits International, Prescription Drugs for City of Cleveland Inmates | CLEVE_000103057 | CLEVE_000103076 | | | | | | | | | |
| DEF-MDL-06777 | 12/31/2016 | City of Cleveland, Ohio Single Audit Reports; 2016 January 1 - December 31; State of Ohio | CLEVE_000113654 | CLEVE_000114234 | | | | | | | | | |
| DEF-MDL-06778 | 11/11/2013 | Hospital Visit and Patient Count Report; 2013 November 3 - 2013 November 9; State of Ohio | CLEVE_000115367 | CLEVE_000115367 | | | | | | | | | |
| DEF-MDL-06779 | 4/26/2017 | Cuyahoga County Opiate Task Force Report; 2015; State of Ohio | CLEVE_000117013 | CLEVE_000117028 | | | | | | | | | |
| DEF-MDL-06780 | 7/22/2014 | Cuyahoga County Alcohol, Drug Addiction & Mental Health Services Presentation: Cuyahoga County ADAMHS Board Heroin Prevention Campaign Wrap-Up & Observances | CLEVE_000118463 | CLEVE_000118463 | | | | | | | | | |
| DEF-MDL-06781 | 3/20/2012 | "Drug-related deaths rise again in Cuyahoga County and Ohio," Cleveland.com | CLEVE_000118693 | CLEVE_000118694 | | | | | | | | | |
| DEF-MDL-06782 | 7/7/2015 | Jones, et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users - United States, 2002-2013, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, Vol. 64, pp. 1-7, 07/07/2015 | CLEVE_000118755 | CLEVE_000118761 | | | | | | | | | |
| DEF-MDL-06783 | 4/15/2009 | Ohio to share prescription data in bid to cut climbing rate of drug abuse deaths, Cleveland.com | CLEVE_000118777 | CLEVE_000118778 | | | | | | | | | |
| DEF-MDL-06784 | 4/21/2015 | Cuyahoga County Press Release re: Medical Examiner Releases 2014 Heroin-Related Death Statistics | CLEVE_000118848 | CLEVE_000118949 | | | | | | | | | |
| DEF-MDL-06785 | 11/1/2014 | US Attorney's Office, Northern District of Ohio, The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community, November 2013 to November 2014 | CLEVE_000118950 | CLEVE_000118957 | | | | | | | | | |
| DEF-MDL-06786 | 11/7/2016 | Cuyahoga County Medical Examiner Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County, | CLEVE_000118958 | CLEVE_000118966 | | | | | | | | | |
| DEF-MDL-06787 | 9/25/2012 | Cuyahoga County Medical Examiner's Office Press Release re: Preliminary Mid-Year Statistical Report 2012- Heroin Related Deaths | CLEVE_000118975 | CLEVE_000118975 | | | | | | | | | |
| DEF-MDL-06788 | 5/20/2015 | Cuyahoga County Medical Examiner Report: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs | CLEVE_000118978 | CLEVE_000118985 | | | | | | | | | |
| DEF-MDL-06789 | 9/3/2013 | Cuyahoga County Medical Examiner's Press Release re: Preliminary Mid-Year Statistical Report 2013-Heroin Related Deaths | CLEVE_000118989 | CLEVE_000118989 | | | | | | | | | |
| DEF-MDL-06790 | 5/20/2015 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths | CLEVE_000118993 | CLEVE_000118996 | | | | | | | | | |
| DEF-MDL-06791 | 4/1/2015 | Cuyahoga County Medical Examiner Report: Drug Overdose Deaths Analysis: Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CLEVE_000118997 | CLEVE_000119001 | | | | | | | | | |
| DEF-MDL-06792 | 4/1/2015 | Cuyahoga County Medical Examiner's Report: Drug-Poisoning Deaths Involving Heroin: Cuyahoga County, 2007-2013 | CLEVE_000119003 | CLEVE_000119010 | | | | | | | | | |
| DEF-MDL-06793 | 9/7/2016 | Cuyahoga County Medical Examiner Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000119011 | CLEVE_000119018 | | | | | | | | | |
| DEF-MDL-06794 | 8/26/2014 | Cuyahoga County, Press Release re: Heroin-Related Deaths Continue to Slow | CLEVE_000119021 | CLEVE_000119022 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06795 | 5/25/2017 | Cuyahoga County Medical Examiner report: Final Drug Deaths Report | CLEVE_000119023 | CLEVE_000119046 | | | | | | | | | |
| DEF-MDL-06796 | 7/17/2012 | Cuyahoga County Medical Examiner's Office Press Release, Draft Statistical Report 2011-Heroin Related Deaths, | CLEVE_000119054 | CLEVE_000119054 | | | | | | | | | |
| DEF-MDL-06797 | 3/6/2013 | Cuyahoga County Medical Examiner's Office Press Release, Draft Preliminary Statistical Report 2012-Heroin Related Deaths, Ohio | CLEVE_000119055 | CLEVE_000119055 | | | | | | | | | |
| DEF-MDL-06798 | 7/16/2014 | Cuyahoga County Medical Examiner's Office Press Release, re: 2013 Mid-Year Heroin Overdose Death Report: January-June | CLEVE_000119056 | CLEVE_000119057 | | | | | | | | | |
| DEF-MDL-06799 | 7/16/2014 | Cuyahoga County Medical Examiner's Office Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CLEVE_000119058 | CLEVE_000119069 | | | | | | | | | |
| DEF-MDL-06800 | 2/5/2015 | Cuyahoga County Medical Examiner report: Cuyahoga County Overdose Deaths 2006-2015, Most Common Drugs | CLEVE_000119070 | CLEVE_000119080 | | | | | | | | | |
| DEF-MDL-06801 | 7/16/2014 | Kaspar, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CLEVE_000119082 | CLEVE_000119082 | | | | | | | | | |
| DEF-MDL-06802 | 2/18/2015 | Cuyahoga County Project DAWN Report, 01 March 2013 to 01 September 2014 | CLEVE_000119233 | CLEVE_000119243 | | | | | | | | | |
| DEF-MDL-06803 | 9/24/2015 | Health Alert report: Fentanyl Significantly Contributing to Rise in Ohio Drug Overdose Deaths | CLEVE_000119277 | CLEVE_000119279 | | | | | | | | | |
| DEF-MDL-06804 | 6/3/2015 | Project DAWN Presentation: Train the Trainer, Overdose Education and Naloxone Distribution | CLEVE_000119343 | CLEVE_000119343 | | | | | | | | | |
| DEF-MDL-06805 | 4/6/2010 | J Glen Smith Health Center, Treatment Statistics 7/1/06-6/30/07 | CLEVE_000121946 | CLEVE_000121985 | | | | | | | | | |
| DEF-MDL-06806 | 6/23/2011 | Cleveland Department of Public Health Office of Mental Health and Substance Abuse, Collaborative Engagement | CLEVE_000122609 | CLEVE_000122610 | | | | | | | | | |
| DEF-MDL-06807 | 9/23/2011 | Email chain including Jesslyn Wilson and Maria Nemec | CLEVE_000122803 | CLEVE_000122804 | | | | | | | | | |
| DEF-MDL-06808 | 1/27/2017 | Email from The Mental Health & Addiction Advocacy Coalition to David Gretick | CLEVE_000123224 | CLEVE_000123229 | | | | | | | | | |
| DEF-MDL-06809 | 9/5/2012 | Email from Christina Delos Reyes to David Gretick and William Denihan | CLEVE_000123701 | CLEVE_000123702 | | | | | | | | | |
| DEF-MDL-06810 | N/A | Ohio Governor's Cabinet Opiate Action Team Report New Strategies to Fight the Opiate Crisis in Ohio | CLEVE_000123734 | CLEVE_000123735 | | | | | | | | | |
| DEF-MDL-06811 | 11/29/2016 | Email from David Gretick to Emily Metz | CLEVE_000123995 | CLEVE_000123996 | | | | | | | | | |
| DEF-MDL-06812 | 7/25/2013 | Email from Rose Allen to Vince Caraffi, etc. | CLEVE_000124217 | CLEVE_000124219 | | | | | | | | | |
| DEF-MDL-06813 | 5/11/2016 | Cuyahoga County Medical Examiner's Office: Opiate/Fentanyl Epidemic draft framework prepared for Cabinet discussion | CLEVE_000124406 | CLEVE_000124415 | | | | | | | | | |
| DEF-MDL-06814 | 5/6/2016 | Cleveland Department of Public Health report: Addressing Cleveland's Opiate/Fentanyl Epidemic, a draft framework for discussion and action | CLEVE_000124451 | CLEVE_000124458 | | | | | | | | | |
| DEF-MDL-06815 | N/A | Cleveland Department of Public Health report: Addressing Cleveland's Opiate/Fentanyl Epidemic, a draft framework for discussion and action | CLEVE_000124479 | CLEVE_000124486 | | | | | | | | | |
| DEF-MDL-06816 | 9/25/2015 | Email from David Gretick to Jeannie Brooks and Jana Rush | CLEVE_000124523 | CLEVE_000124524 | | | | | | | | | |
| DEF-MDL-06817 | 7/1/2016 | DEA Intelligence Presentation: National Heroin Threat Assessment Summary-Updated | CLEVE_000124932 | CLEVE_000124944 | | | | | | | | | |
| DEF-MDL-06818 | 6/9/2016 | Email from Vino Sundaram to David Gretick, Jana Rush, Chenai Milton and Brent Styer | CLEVE_000124945 | CLEVE_000124947 | | | | | | | | | |
| DEF-MDL-06819 | 8/25/2016 | Email from Vino Sundaram to David Gretick | CLEVE_000124960 | CLEVE_000124963 | | | | | | | | | |
| DEF-MDL-06820 | 12/1/2016 | Email from David Gretick to Vino Sundaram re: New Program for Prescription Medication Disposal | CLEVE_000124984 | CLEVE_000124986 | | | | | | | | | |
| DEF-MDL-06821 | 8/30/2016 | Email from Rachael Sommer to David Gretick | CLEVE_000125261 | CLEVE_000125264 | | | | | | | | | |
| DEF-MDL-06822 | 9/27/2016 | STANCE, Executive Meeting Minutes, Heroin doubled year to year | CLEVE_000125275 | CLEVE_000125278 | | | | | | | | | |
| DEF-MDL-06823 | 10/25/2016 | STANCE, Executive Meeting Minutes, 16 heroin deaths and 89 non-fatal | CLEVE_000125283 | CLEVE_000125287 | | | | | | | | | |
| DEF-MDL-06824 | 2/6/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_000127481 | CLEVE_000127489 | | | | | | | | | |
| DEF-MDL-06825 | 7/18/2017 | Email from Kathy Rothenberg to David Gretick | CLEVE_000127730 | CLEVE_000127733 | | | | | | | | | |
| DEF-MDL-06826 | 4/11/2012 | Email from Gomer Bailey to Lydia Hill, etc. | CLEVE_000128601 | CLEVE_000128602 | | | | | | | | | |
| DEF-MDL-06827 | 8/28/2014 | Email from David Bruckman to Toinette Parrilla | CLEVE_000129165 | CLEVE_000129166 | | | | | | | | | |
| DEF-MDL-06828 | 5/22/2015 | Email from Mayor's Office of Communications to unknown recipients | CLEVE_000129639 | CLEVE_000129646 | | | | | | | | | |
| DEF-MDL-06829 | 3/29/2016 | Email from Brent Styer to David Gretick | CLEVE_000130275 | CLEVE_000130278 | | | | | | | | | |
| DEF-MDL-06830 | 6/20/2012 | Email from Karen Butler to ophcs@ophcs.odh.ohio.gov re: CDC HAN 350: Recommendations for Laboratory Testing for Acetyl Fentanyl and Patient Evaluation and Treatment for Overdose with Synthetic Opioids | CLEVE_000130488 | CLEVE_000130489 | | | | | | | | | |
| DEF-MDL-06831 | 8/23/2013 | Email from Karen Butler to David Gretick | CLEVE_000130492 | CLEVE_000130495 | | | | | | | | | |
| DEF-MDL-06832 | 3/23/2012 | Email from Scott Osiecki to Amy Silbaugh, et al. re: AOD Funding Letter to Governor Kasich | CLEVE_000130867 | CLEVE_000130870 | | | | | | | | | |
| DEF-MDL-06833 | 2/27/2012 | Letter from The Ohio Association of County Behavioral Health Authorities to John Kasich | CLEVE_000130869 | CLEVE_000130870 | | | | | | | | | |
| DEF-MDL-06834 | 1/25/2014 | Email from David Gretick to Karen Butler | CLEVE_000131623 | CLEVE_000131623 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06835 | 3/18/2014 | Email from Karen Butler to David Gretick re: New Program for Prescription Medication Disposal | CLEVE_000131811 | CLEVE_000131813 | | | | | | | | | |
| DEF-MDL-06836 | 5/6/2016 | Email from Natoya Walker Minor to Frances Mills, etc. | CLEVE_000156545 | CLEVE_000156569 | | | | | | | | | |
| DEF-MDL-06837 | 5/11/2016 | Cuyahoga County various agencies Report; Opiate/Fentanyl Epidemic for Cabinet discussion; 2013-2016; State of Ohio | CLEVE_000156570 | CLEVE_000156579 | | | | | | | | | |
| DEF-MDL-06838 | 7/1/2009 | City of Cleveland Department of Health Organizational Chart | CLEVE_000158861 | CLEVE_000158861 | | | | | | | | | |
| DEF-MDL-06839 | N/A | Governor's Cabinate Opiate Action Team, "Combating the Opiate Crisis in Ohio" | CLEVE_000159303 | CLEVE_000159314 | | | | | | | | | |
| DEF-MDL-06840 | N/A | Cuyahoga County Medical Examiner's Office Final Drug Deaths Report; 2006-2016; State of Ohio | CLEVE_000159495 | CLEVE_000159518 | | | | | | | | | |
| DEF-MDL-06841 | N/A | ODH Violence and Injury Prevention Program Paper Entitled "2011 Ohio Drug Overdose Data: General Findings" | CLEVE_000159530 | CLEVE_000159534 | | | | | | | | | |
| DEF-MDL-06842 | 7/22/2014 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: Heroin Prevention Campaign Wrap Up & Observances | CLEVE_000159570 | CLEVE_000159570 | | | | | | | | | |
| DEF-MDL-06843 | 8/26/2016 | Email from Kathy Rothenberg to David Gretick | CLEVE_000162350 | CLEVE_000162352 | | | | | | | | | |
| DEF-MDL-06844 | 8/26/2016 | Email from David Gretick to Toni Tell re: OhioMHAS NewsNow, ODH Releases 2015 Overdose Death Report | CLEVE_000162444 | CLEVE_000162447 | | | | | | | | | |
| DEF-MDL-06845 | 4/10/2017 | Cleveland Urban Minority Alcoholism and Drug Abuse Outreach Program: Community Alert Presentation: Heroin, Cocaine, and other Opioids | CLEVE_000162685 | CLEVE_000162685 | | | | | | | | | |
| DEF-MDL-06846 | 4/25/2013 | Email from Karen Butler to James Baker, et al. re: CDPH/Drug Court Collaboration | CLEVE_000162922 | CLEVE_000162923 | | | | | | | | | |
| DEF-MDL-06847 | 10/27/2015 | Email from Brent Styer to Jana Rush and David Gretick | CLEVE_000164052 | CLEVE_000164052 | | | | | | | | | |
| DEF-MDL-06848 | 9/28/2010 | Email from David Gretick to James Minnieweather | CLEVE_000165464 | CLEVE_000165464 | | | | | | | | | |
| DEF-MDL-06849 | 10/6/2010 | Email from Nancy Pommerening to David Gretick re: OOH Report | CLEVE_000166377 | CLEVE_000166452 | | | | | | | | | |
| DEF-MDL-06850 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force, Final Report Task Force Recommendations 2010 | CLEVE_000166378 | CLEVE_000166452 | | | | | | | | | |
| DEF-MDL-06851 | 10/26/2010 | Presciption for Prevention Cuyahoga County Coalition Meeting Committee Break-Out Session Notes | CLEVE_000166459 | CLEVE_000166460 | | | | | | | | | |
| DEF-MDL-06852 | 8/10/2011 | Email from Vince Caraffi to Jeff Capretto, etc. | CLEVE_000166488 | CLEVE_000166488 | | | | | | | | | |
| DEF-MDL-06853 | 8/7/2011 | Article re: Today's heroin addict young white suburban Cincinnati.com.doc | CLEVE_000166489 | CLEVE_000166491 | | | | | | | | | |
| DEF-MDL-06854 | N/A | Opiate Task Force Structure.pdf | CLEVE_000166492 | CLEVE_000166493 | | | | | | | | | |
| DEF-MDL-06855 | 6/30/2010 | Cuyahoga County Coalition Meeting Minutes, general updates; subcommitees, year 1 accomplishments, year 2 goals | CLEVE_000166494 | CLEVE_000166495 | | | | | | | | | |
| DEF-MDL-06856 | 5/23/2013 | Cuyahoga County Opiate Task Force Meeting Minutes, DEA and Channel 3 presentations | CLEVE_000166567 | CLEVE_000166570 | | | | | | | | | |
| DEF-MDL-06857 | N/A | Cuyahoga County Medical Examiner's Office Press Release, re:, Growth Trends of Heroin Related Deaths in Cuyahoga County Slows, But Still a Record in 2013, Ohio | CLEVE_000166616 | CLEVE_000166617 | | | | | | | | | |
| DEF-MDL-06858 | N/A | Cuyahoga County Medical Examiner Overdose Deaths, Most Common Drugs (by #) Report; 2006-2013; State of Ohio | CLEVE_000166618 | CLEVE_000166625 | | | | | | | | | |
| DEF-MDL-06859 | 4/22/2014 | Email from Vince Caraffi to Allisyn Leppla et al. re: Ohio Department of Health 2012 General Finding & Emerging Drugs on the Market | CLEVE_000166628 | CLEVE_000166667 | | | | | | | | | |
| DEF-MDL-06860 | N/A | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs Report; 2006-2015; State of Ohio | CLEVE_000166863 | CLEVE_000166873 | | | | | | | | | |
| DEF-MDL-06861 | N/A | Cuyahoga County Medical Examiner's Office Fentanyl Bulletin; 01/2016-2/9/2016; State of Ohio | CLEVE_000166874 | CLEVE_000166874 | | | | | | | | | |
| DEF-MDL-06862 | N/A | Case Western Reserve University Presentation: Modelling Local Heroin Markets | CLEVE_000167047 | CLEVE_000167104 | | | | | | | | | |
| DEF-MDL-06863 | 7/7/2016 | Office of the Medical Examiner Cuyahoga County Report; 2011-2016, State of Ohio | CLEVE_000167172 | CLEVE_000167181 | | | | | | | | | |
| DEF-MDL-06864 | 8/28/2014 | Email from Toinette Parrilla to David Gretick | CLEVE_000168128 | CLEVE_000168131 | | | | | | | | | |
| DEF-MDL-06865 | 5/3/2012 | Email from David Gretick to Ohio Senator Patton | CLEVE_000170858 | CLEVE_000170859 | | | | | | | | | |
| DEF-MDL-06866 | 4/3/2014 | Letter from David Gretick to Representative Joyce | CLEVE_000171528 | CLEVE_000171529 | | | | | | | | | |
| DEF-MDL-06867 | 6/9/2014 | Email from David Gretick to Brian Turk | CLEVE_000171604 | CLEVE_000171606 | | | | | | | | | |
| DEF-MDL-06868 | 7/9/2014 | Cleveland Department of Public Health Office of Mental Health and Substance Abuse Presentation: Center Point and Prevention Services | CLEVE_000171698 | CLEVE_000171698 | | | | | | | | | |
| DEF-MDL-06869 | 9/28/2015 | Email from David Gretick to Jana Rush and Jeannie Brooks | CLEVE_000173473 | CLEVE_000173478 | | | | | | | | | |
| DEF-MDL-06870 | 9/22/2015 | Email from David Gretick to Jana Rush re: talking points re: opiates | CLEVE_000173523 | CLEVE_000173523 | | | | | | | | | |
| DEF-MDL-06871 | N/A | Cleveland Public Health Talking Points for Opioid Committee hearing | CLEVE_000173524 | CLEVE_000173528 | | | | | | | | | |
| DEF-MDL-06872 | 11/1/2013 | Ohio Department of Mental Health and Addiction Services Presentation: Naloxone (Narcan) Administration in Ohio; 2003-2012; Epidemiological Report, No. 2 | CLEVE_000173668 | CLEVE_000173691 | | | | | | | | | |
| DEF-MDL-06873 | 5/13/2016 | Email from David Gretick to Tammie Jones re: Question about CDPH's response due to Chief Walker today by Noon | CLEVE_000174041 | CLEVE_000174043 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06874 | N/A | City of Cleveland, Department of Public Health Presentation: Office of Mental Health and Substance Abuse | CLEVE_000174343 | CLEVE_000174348 | | | | | | | | | |
| DEF-MDL-06875 | 9/1/2016 | Email from David Gretick to Rachael Sommer | CLEVE_000174950 | CLEVE_000174956 | | | | | | | | | |
| DEF-MDL-06876 | 3/18/2014 | Email from Annie Snyder to James Baker, etc. | CLEVE_000176517 | CLEVE_000176518 | | | | | | | | | |
| DEF-MDL-06877 | 10/5/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014, State of Ohio | CLEVE_000176816 | CLEVE_000176832 | | | | | | | | | |
| DEF-MDL-06878 | N/A | Cleveland Department of Public Health Presentation: Strategic Plan 2017-2019 | CLEVE_000179387 | CLEVE_000179411 | | | | | | | | | |
| DEF-MDL-06879 | 3/7/2017 | Email from Merle Gordon to Merle Gordon | CLEVE_000179621 | CLEVE_000179621 | | | | | | | | | |
| DEF-MDL-06880 | 5/25/2018 | Email from Gary Gingell to Michael McGrath | CLEVE_000179751 | CLEVE_000179751 | | | | | | | | | |
| DEF-MDL-06881 | 5/7/2018 | Email from April Vince to Addie Lang, et al. re: Logic Model assistance request | CLEVE_000179989 | CLEVE_000179991 | | | | | | | | | |
| DEF-MDL-06882 | 12/1/2014 | Cuyahoga County Prescription Drug Overdose Prevention Logic Model | CLEVE_000179992 | CLEVE_000179993 | | | | | | | | | |
| DEF-MDL-06883 | 2/27/2018 | Email from Gary Gingell to Nicole Carlton re: HIDI Strategy 2018 | CLEVE_000180822 | CLEVE_000180827 | | | | | | | | | |
| DEF-MDL-06884 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 January Update | CLEVE_000181044 | CLEVE_000181054 | | | | | | | | | |
| DEF-MDL-06885 | 1/5/2018 | Email from Hugh Shannon to Thomas Gilson re: 2017 CCMEO heroin -fentanyl tracking | CLEVE_000182046 | CLEVE_000182058 | | | | | | | | | |
| DEF-MDL-06886 | 11/3/2017 | Email from Hugh Shannon to Thomas Gilson, Pat Lavelle, etc. | CLEVE_000182610 | CLEVE_000182611 | | | | | | | | | |
| DEF-MDL-06887 | N/A | Cleveland Opioid Response and Action Plan (CORAP) | CLEVE_000183257 | CLEVE_000183276 | | | | | | | | | |
| DEF-MDL-06888 | 8/31/2017 | Email from David Schweighoefer to Merle Gordon | CLEVE_000184495 | CLEVE_000184499 | | | | | | | | | |
| DEF-MDL-06889 | 5/27/2017 | Email from Nicole Carlton to Merle Gordon | CLEVE_000185796 | CLEVE_000185797 | | | | | | | | | |
| DEF-MDL-06890 | 5/5/2017 | The Center For Community Solutions Presentation: Cleveland City Council Health and Human Services Committee | CLEVE_000185874 | CLEVE_000185884 | | | | | | | | | |
| DEF-MDL-06891 | 5/2/2017 | Email from Gary Gingell to Michael McGrath | CLEVE_000185909 | CLEVE_000185909 | | | | | | | | | |
| DEF-MDL-06892 | 12/15/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga County & City of Cleveland Tackling Heroin Partnership: Strategy--Increased Access to Treatment and Sober/Recovery Beds, December 15, 2016 | CLEVE_000187244 | CLEVE_000187245 | | | | | | | | | |
| DEF-MDL-06893 | 11/30/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga Cuyahoga County Resolution NO. 16-11-08 Declaration of a Public Health Emergency | CLEVE_000187407 | CLEVE_000187407 | | | | | | | | | |
| DEF-MDL-06894 | 12/6/2016 | Email from David Gretick to Merle Gordon | CLEVE_000187408 | CLEVE_000187411 | | | | | | | | | |
| DEF-MDL-06895 | 11/29/2016 | Leana S. Wen letter to Mike Pence | CLEVE_000187508 | CLEVE_000187514 | | | | | | | | | |
| DEF-MDL-06896 | 2015 | Cuyahoga County Opiate Task Force Report 2015 | CLEVE_000187871 | CLEVE_000187886 | | | | | | | | | |
| DEF-MDL-06897 | N/A | Opiate Response Presentation: Merle Gordon, Director of Public Health | CLEVE_000187960 | CLEVE_000187961 | | | | | | | | | |
| DEF-MDL-06898 | 9/6/2016 | Memorandum from Merle Gordon to Chief Michael McGrath and Director Blaine Griffin | CLEVE_000187963 | CLEVE_000187966 | | | | | | | | | |
| DEF-MDL-06899 | 8/23/2016 | Email from Merle Gordon to Merle Gordon | CLEVE_000188104 | CLEVE_000188104 | | | | | | | | | |
| DEF-MDL-06900 | 8/18/2016 | Typewritten Notes | CLEVE_000188105 | CLEVE_000188107 | | | | | | | | | |
| DEF-MDL-06901 | 7/11/2016 | Email from David Gretick to Merle Gordon, Kathy Rothenberg, Jana Rush, Brent Styer | CLEVE_000188213 | CLEVE_000188213 | | | | | | | | | |
| DEF-MDL-06902 | 11/24/2017 | Email from Merle Gordon to Melanie Amato | CLEVE_000189085 | CLEVE_000189086 | | | | | | | | | |
| DEF-MDL-06903 | 10/31/2017 | Cleveland Department of Public Health Application Package, Grant Opportunity: Comprehensive Opioid Abuse Site-based Program; Offered by Bureau of Justice of Assistance | CLEVE_000189227 | CLEVE_000189274 | | | | | | | | | |
| DEF-MDL-06904 | 4/24/2017 | Bureau of Justice Assistance, Comprehensive Opioid Abuse Site-based Program FY 2017 Competitive Grant Announcement | CLEVE_000189275 | CLEVE_000189281 | | | | | | | | | |
| DEF-MDL-06905 | 10/20/2017 | Email from Merle Gordon to Emily Frantz | CLEVE_000189291 | CLEVE_000189291 | | | | | | | | | |
| DEF-MDL-06906 | 11/28/2016 | City of Cleveland Public Notice re: joint meeting of the Health. and Human Services and Safety Committees on the heroin and opiate addiction epidemic | CLEVE_000189292 | CLEVE_000189302 | | | | | | | | | |
| DEF-MDL-06907 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000189643 | CLEVE_000189650 | | | | | | | | | |
| DEF-MDL-06908 | 6/22/2017 | Email from Merle Gordon to Ken Silliman | CLEVE_000189730 | CLEVE_000189730 | | | | | | | | | |
| DEF-MDL-06909 | 5/27/2017 | Email from Merle Gordon to Natoya Walker Minor, et al. re: 2016 CCMEO Final Drug Report | CLEVE_000189760 | CLEVE_000189760 | | | | | | | | | |
| DEF-MDL-06910 | 2/16/2017 | Email from Merle Gordon to Blaine Griffin | CLEVE_000190698 | CLEVE_000190699 | | | | | | | | | |
| DEF-MDL-06911 | 8/25/2016 | Email from Merle Gordon to Jana Rush | CLEVE_000191543 | CLEVE_000191545 | | | | | | | | | |
| DEF-MDL-06912 | 8/24/2015 | 2010-2014 City of Cleveland Opioid Deaths re: A descriptive statistical analysis of the prevalence of opioid related deaths in the City of Cleveland from years 2010 through 2014-Content and Format | CLEVE_000201874 | CLEVE_000201881 | | | | | | | | | |
| DEF-MDL-06913 | 10/8/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014; State of Ohio | CLEVE_000201946 | CLEVE_000201962 | | | | | | | | | |
| DEF-MDL-06914 | 9/10/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014; State of Ohio | CLEVE_000201963 | CLEVE_000201976 | | | | | | | | | |
| DEF-MDL-06915 | 2/26/2016 | Cleveland Department of Public Health Opioid and Heroin Death Report; 2010-2014; State of Ohio | CLEVE_000201978 | CLEVE_000201995 | | | | | | | | | |
| DEF-MDL-06916 | 2/26/2016 | Cleveland Department of Public Health Opioid and Heroin Death Report; 2010-2014; State of Ohio | CLEVE_000201996 | CLEVE_000202013 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06917 | 8/1/2016 | Cuyahoga County Medical Examiner Death Rates for Opioids and Heroin/Fentanyl Report; 2012-2015; State of Ohio | CLEVE_000202015 | CLEVE_000202015 | | | | | | | | | |
| DEF-MDL-06918 | 9/10/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014, State of Ohio | CLEVE_000202633 | CLEVE_000202649 | | | | | | | | | |
| DEF-MDL-06919 | 1/11/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_000209103 | CLEVE_000209109 | | | | | | | | | |
| DEF-MDL-06920 | 3/10/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000209110 | CLEVE_000209118 | | | | | | | | | |
| DEF-MDL-06921 | 12/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_000209119 | CLEVE_000209125 | | | | | | | | | |
| DEF-MDL-06922 | N/A | Cuyahoga County Medical Examiner Presentation: Cuyahoga County Statistics: Heroin-Related Deaths in Medical Examiner-Ruled Cases 2009-2015 | CLEVE_000209129 | CLEVE_000209129 | | | | | | | | | |
| DEF-MDL-06923 | 3/31/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000209142 | CLEVE_000209150 | | | | | | | | | |
| DEF-MDL-06924 | N/A | Department of Health; 2011 Ohio Drug Overdose Data: General Findings Report; State of Ohio | CLEVE_000210322 | CLEVE_000210326 | | | | | | | | | |
| DEF-MDL-06925 | 3/15/2016 | Cuyahoga Medical Examiner: Presentation: Update on Heroin and Fentanyl-Cuyahoga County | CLEVE_000210327 | CLEVE_000210327 | | | | | | | | | |
| DEF-MDL-06926 | 6/7/2010 | Email from David Gretick to Matthew Carroll and Lydia Hill | CLEVE_000211881 | CLEVE_000211882 | | | | | | | | | |
| DEF-MDL-06927 | 6/9/2011 | Email from David Gretick to Karen Butler re: Emailing: Cuyahoga County will lay off 14, cut $13. 9 million in services from its Alcohol, Drug Addiction and Mental Health Services Board cleveland.com | CLEVE_000212153 | CLEVE_000212164 | | | | | | | | | |
| DEF-MDL-06928 | N/A | Typewritten Notes | CLEVE_000212164 | CLEVE_000212164 | | | | | | | | | |
| DEF-MDL-06929 | 7/18/2014 | U.S. House of Representative Press Release, re: Reps. Fudge and Ryan Announce Introduction of The Breaking Addiction Act of 2014 (H.R. 5136) | CLEVE_000216287 | CLEVE_000216289 | | | | | | | | | |
| DEF-MDL-06930 | 3/5/2015 | Prescription Drug Abuse Action Group, Ohio Prevention Partnership, Violence and Injury Prevention Program Priorities for 2015 and 2016; Ohio Department of Health, State of Ohio | CLEVE_000216294 | CLEVE_000216296 | | | | | | | | | |
| DEF-MDL-06931 | 5/27/2017 | Email from Merle Gordon to Natoya Walker Minor, etc. | CLEVE_000216357 | CLEVE_000216357 | | | | | | | | | |
| DEF-MDL-06932 | 4/20/2011 | Prescription for Prevention, Cuyahoga County Coalition Meeting Minutes | CLEVE_000216547 | CLEVE_000216548 | | | | | | | | | |
| DEF-MDL-06933 | 4/27/2015 | Cuyahoga County Medical Examiner; Drug Overdose Deaths Analysis; Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CLEVE_000216555 | CLEVE_000216559 | | | | | | | | | |
| DEF-MDL-06934 | 4/27/2015 | Cuyahoga County Medical Examiner's Office Data Brief; April 2015; Drug Poisoning Deaths Involving Heroin: Cuyahoga County, 2007-2013 | CLEVE_000216560 | CLEVE_000216567 | | | | | | | | | |
| DEF-MDL-06935 | 10/25/2010 | Ohio Department of Job and Family Services Interagency Subgrant/Subrecipient Agreement Second Amendment | CLEVE_000216621 | CLEVE_000216624 | | | | | | | | | |
| DEF-MDL-06936 | 9/24/2015 | Email from Eric Wandersleben to David Gretick | CLEVE_000216773 | CLEVE_000216774 | | | | | | | | | |
| DEF-MDL-06937 | 5/24/2016 | STANCE Executive Committee Minutes | CLEVE_000218791 | CLEVE_000218794 | | | | | | | | | |
| DEF-MDL-06938 | 8/31/2016 | Email from David Gretick to Rachael Sommer | CLEVE_000219114 | CLEVE_000219118 | | | | | | | | | |
| DEF-MDL-06939 | 8/31/2016 | Email from David Gretick to Rachael Sommer | CLEVE_000219119 | CLEVE_000219123 | | | | | | | | | |
| DEF-MDL-06940 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Presentation: Threat Assessment & Strategy, Program Year 2017 | CLEVE_000220709 | CLEVE_000220780 | | | | | | | | | |
| DEF-MDL-06941 | N/A | Ohio High Intensity Drug Trafficking Area Summary Sheet, Calendar Year 2016 Annual Report, State of Ohio | CLEVE_000220781 | CLEVE_000220783 | | | | | | | | | |
| DEF-MDL-06942 | 2/1/2013 | Email from Vince Caraffi to Noreen Kyle, et al. re: Updates/Information and attachment | CLEVE_000220806 | CLEVE_000220816 | | | | | | | | | |
| DEF-MDL-06943 | 4/18/2012 | Ohio Emergency and Acute Care Facility: Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines | CLEVE_000220807 | CLEVE_000220807 | | | | | | | | | |
| DEF-MDL-06944 | N/A | Proposal from REMS Logic, LLC of The Braxton Project; Collaborative- Impacting Opioid Narcotic Abuse in Ohio 2015 | CLEVE_000221655 | CLEVE_000221658 | | | | | | | | | |
| DEF-MDL-06945 | 11/30/2017 | Email from Hugh Shannon to Thomas Gilson, etc. | CLEVE_000236783 | CLEVE_000236784 | | | | | | | | | |
| DEF-MDL-06946 | 11/17/2017 | Email from Thomas Gilson to Hugh Shannon, etc. | CLEVE_000237602 | CLEVE_000237603 | | | | | | | | | |
| DEF-MDL-06947 | 5/5/2017 | Cuyahoga County Medical Examiner's Office Report; 2017 Cuyahoga probable heroin-fentanyl deaths tracking; January-June 2017 | CLEVE_000244166 | CLEVE_000244520 | | | | | | | | | |
| DEF-MDL-06948 | 2/5/2018 | Email from James Sekerak to Nicole Carlton re: EMS Narcan Usage Historical Data 2016 through Jan 2018 | CLEVE_000246755 | CLEVE_000246756 | | | | | | | | | |
| DEF-MDL-06949 | 6/26/2017 | Cleveland, Ohio Presentation: EMS Narcan Usage | CLEVE_000247265 | CLEVE_000247265 | | | | | | | | | |
| DEF-MDL-06950 | 6/23/2017 | Email from Christopher Cummings to Nicole Carlton re: Update Narcan report in Insight System | CLEVE_000247266 | CLEVE_000247269 | | | | | | | | | |
| DEF-MDL-06951 | 5/24/2017 | Email from Mayra Valentino to Nicole Carlton re: Check | CLEVE_000247314 | CLEVE_000247314 | | | | | | | | | |
| DEF-MDL-06952 | 4/18/2017 | Cleveland, Ohio Presentation: EMS Narcan Usage | CLEVE_000247430 | CLEVE_000247430 | | | | | | | | | |
| DEF-MDL-06953 | 3/6/2018 | Memorandum from Merle Gordon re: recap of meeting 3.6.18, need to access data on non-fatals from Ers | CLEVE_000247906 | CLEVE_000247906 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants  Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06954 | 2/20/2018 | Email from Nicole Carlton to David Miller and James Sekerak | CLEVE_000248008 | CLEVE_000248012 | | | | | | | | | |
| DEF-MDL-06955 | 2/15/2018 | Email from Nicole Carlton to Reginald Anderson, et al. re: EMS Organizational Chart | CLEVE_000248015 | CLEVE_000248017 | | | | | | | | | |
| DEF-MDL-06956 | 7/27/2017 | Cleveland Project Dawn Weekly Tracking Report; 1/1/2017-7/10/2017 | CLEVE_000248401 | CLEVE_000248405 | | | | | | | | | |
| DEF-MDL-06957 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000248876 | CLEVE_000248883 | | | | | | | | | |
| DEF-MDL-06958 | 5/22/2018 | Email from Lisa Rafferty to various city Fire Chiefs re: Request for Information | CLEVE_000248964 | CLEVE_000248965 | | | | | | | | | |
| DEF-MDL-06959 | 5/16/2018 | City of Cleveland Fire Training Academy, Narcan Administered Summary (Jan 1, 2016 through May 16, 2018) | CLEVE_000248973 | CLEVE_000248973 | | | | | | | | | |
| DEF-MDL-06960 | 5/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2017 April Update | CLEVE_000249000 | CLEVE_000249010 | | | | | | | | | |
| DEF-MDL-06961 | 5/7/2018 | Email from Michael McGrath to Angelo Calvillo re: Opioid Litigation Meeting | CLEVE_000249023 | CLEVE_000249023 | | | | | | | | | |
| DEF-MDL-06962 | 3/10/2018 | Cleveland Department of Public Health Presentation | CLEVE_000249998 | CLEVE_000249998 | | | | | | | | | |
| DEF-MDL-06963 | 11/10/2017 | Email from Persis Sosiak to Henry Pikturna and Brian Bernhardt | CLEVE_000250398 | CLEVE_000250398 | | | | | | | | | |
| DEF-MDL-06964 | 11/2/2017 | Mayor's Biweekly Report Health Division | CLEVE_000250451 | CLEVE_000250452 | | | | | | | | | |
| DEF-MDL-06965 | 9/11/2017 | Email from Persis Sosiak to Merle Gordon | CLEVE_000250650 | CLEVE_000250653 | | | | | | | | | |
| DEF-MDL-06966 | 7/25/2017 | Email from Persis Sosiak to Merle Gordon | CLEVE_000250671 | CLEVE_000250672 | | | | | | | | | |
| DEF-MDL-06967 | 2/1/2017 | Email from Persis Sosiak to Brian Kimball and David Gretick | CLEVE_000250877 | CLEVE_000250878 | | | | | | | | | |
| DEF-MDL-06968 | 1/24/2017 | Pill bags let users dispose of prescription drugs safely - Disposal pouch that makes drugs inert being distributed free in Montgomery County, Unknown publisher | CLEVE_000250879 | CLEVE_000250881 | | | | | | | | | |
| DEF-MDL-06969 | 12/19/2016 | Email from Persis Sosiak to Yael Mauer | CLEVE_000250955 | CLEVE_000250956 | | | | | | | | | |
| DEF-MDL-06970 | 6/15/2018 | City of Cleveland Division of Police Overdose Report; 2016-2018; State of Ohio | CLEVE_000251271 | CLEVE_000251271 | | | | | | | | | |
| DEF-MDL-06971 | 11/16/2017 | City of Cleveland Division of Police Event Summary Printout | CLEVE_000251274 | CLEVE_000251283 | | | | | | | | | |
| DEF-MDL-06972 | 11/16/2017 | Cleveland Police Department Event Summary; 2017 July 1 - August 1; State of Ohio | CLEVE_000251314 | CLEVE_000251323 | | | | | | | | | |
| DEF-MDL-06973 | 2008 | Cleveland Municipal Court Administrative Judge Report, for Judge Ronald B. Adrine, Term Annual 2008 | CLEVE_000251397 | CLEVE_000251406 | | | | | | | | | |
| DEF-MDL-06974 | 11/3/2017 | Cleveland Department of Public Safety Application Package, Grant Opportunity: Ohio Drug Law Enforcement 2016; Offered by Ohio Office of Criminal Justice Services | CLEVE_000251432 | CLEVE_000251455 | | | | | | | | | |
| DEF-MDL-06975 | 5/31/2017 | Cleveland Department of Public Safety Application Package, Grant Opportunity: Edward Byrne Memorial Justice Assitance Grant (JAG) 2017; Offered by Ohio Office of Criminal Justice Services | CLEVE_000251477 | CLEVE_000251496 | | | | | | | | | |
| DEF-MDL-06976 | N/A | Cleveland Division of Police: Law Enforcement Diversion Program City of Cleveland Proposal | CLEVE_000251539 | CLEVE_000251548 | | | | | | | | | |
| DEF-MDL-06977 | 2017 | City of Cleveland Division of Police Bureau of Special Services, Non-Fatal and Fatal Opioid Overdoses | CLEVE_000251552 | CLEVE_000251552 | | | | | | | | | |
| DEF-MDL-06978 | 2017 | Cleveland EMS Report; 2017; Ohio | CLEVE_000252493 | CLEVE_000252493 | | | | | | | | | |
| DEF-MDL-06979 | 1/17/2018 | Email from Summit for Clinical Excellence to Donna Watson | CLEVE_000252919 | CLEVE_000252921 | | | | | | | | | |
| DEF-MDL-06980 | 7/22/2016 | Email from David Gretick to Frances Mills, etc. | CLEVE_000253556 | CLEVE_000253558 | | | | | | | | | |
| DEF-MDL-06981 | 11/24/2014 | Email from Michael.N.1@bwc.state.oh.us to Eduardo Romero re: Identifying IWs on Opioids | CLEVE_000253686 | CLEVE_000253688 | | | | | | | | | |
| DEF-MDL-06982 | 2016 | Typewritten Notes re: City of Cleveland -2016 | CLEVE_000253769 | CLEVE_000253770 | | | | | | | | | |
| DEF-MDL-06983 | 9/29/2017 | Department of Finance Bi-Monthly Status Report, Division of Finance Admin. Office of Risk Management | CLEVE_000253784 | CLEVE_000253786 | | | | | | | | | |
| DEF-MDL-06984 | 9/27/2017 | Email from Daniel Gumb to Nycole West re: CVS Health Enhancements to Opioid Utilization Management | CLEVE_000253820 | CLEVE_000253821 | | | | | | | | | |
| DEF-MDL-06985 | 8/28/2017 | Email from Daniel Gumb to Nycole West re: City of Cleveland | CLEVE_000253835 | CLEVE_000253836 | | | | | | | | | |
| DEF-MDL-06986 | 2015 | Daniel Gumb, Presentation: CVS Health, How to Manage Pharmacy Benefit Management Trend | CLEVE_000253837 | CLEVE_000253914 | | | | | | | | | |
| DEF-MDL-06987 | 5/29/2018 | Email from Gary Gingell to Harold Pretel re: 9/6 opioid conference planning meeting | CLEVE_000253969 | CLEVE_000253970 | | | | | | | | | |
| DEF-MDL-06988 | 12/31/2017 | City of Cleveland Division of Police Overdose Report; 2015-2017; State of Ohio | CLEVE_000254216 | CLEVE_000254216 | | | | | | | | | |
| DEF-MDL-06989 | 5/1/2018 | Email from Zina Martinez to Harold Pretel re: Opioid Crisis - Presentation for ASIS | CLEVE_000254246 | CLEVE_000254247 | | | | | | | | | |
| DEF-MDL-06990 | 3/13/2018 | U.S. Immigration and Customs Enforcement Presentation: ICE/HSI Response to the Ohio Opioid Crisis Press Event | CLEVE_000255691 | CLEVE_000255692 | | | | | | | | | |
| DEF-MDL-06991 | 7/26/2017 | Email from Thomas P. Gilson to Gary Gingell, Zina Martinez, and Harold Pretel | CLEVE_000259516 | CLEVE_000259517 | | | | | | | | | |
| DEF-MDL-06992 | 1/8/2018 | Email from Harold Pretel to Gary Gingell re: Bureau Stats | CLEVE_000261788 | CLEVE_000261789 | | | | | | | | | |
| DEF-MDL-06993 | 2/21/2018 | Email from Eric Wandersleben to James Minnieweather | CLEVE_000262856 | CLEVE_000262859 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-06994 | 8/30/2017 | Email from Eric Wandersleben to James Minnieweather | CLEVE_000263466 | CLEVE_000263469 | | | | | | | | | |
| DEF-MDL-06995 | 8/30/2016 | Email from Daryl D. Jackson to Daryl D. Jackson | CLEVE_000264106 | CLEVE_000264107 | | | | | | | | | |
| DEF-MDL-06996 | 5/14/2015 | Email from Mayor's Office of Communications to unknown recipients | CLEVE_000264796 | CLEVE_000264805 | | | | | | | | | |
| DEF-MDL-06997 | 4/30/2015 | Email from Eric Wandersleben to James Minnieweather | CLEVE_000264820 | CLEVE_000264823 | | | | | | | | | |
| DEF-MDL-06998 | 6/5/2018 | High Intensity Drug Trafficking Area Report, ODMAP-Cuyahoga County: 08/01/2017-06/04/2018; State of Ohio | CLEVE_000266560 | CLEVE_000266621 | | | | | | | | | |
| DEF-MDL-06999 | 5/29/2018 | High Intensity Drug Trafficking Area Report, ODMAP-Cuyahoga County: 08/01/2017-05/28/2018; State of Ohio | CLEVE_000266641 | CLEVE_000266701 | | | | | | | | | |
| DEF-MDL-07000 | 5/22/2018 | High Intensity Drug Trafficking Area Report, ODMAP-Cuyahoga County: 08/01/2017-05/21/2018; State of Ohio | CLEVE_000266740 | CLEVE_000266799 | | | | | | | | | |
| DEF-MDL-07001 | 5/19/2018 | Email from CCMEO Automated Alert System to jschneider @cuyahogacounty.us et al. re: UPDATE CCMEO Opioid Scene Alert - XX2018-02121 | CLEVE_000266801 | CLEVE_000266801 | | | | | | | | | |
| DEF-MDL-07002 | 5/10/2018 | Email from Frank Perhacs to Matthew Baeppler re: Funding Opportunity | CLEVE_000266813 | CLEVE_000266875 | | | | | | | | | |
| DEF-MDL-07003 | 5/8/2018 | High Intensity Drug Trafficking Area Report, ODMAP-Cuyahoga County: 08/01/2017-05/07/2018; State of Ohio | CLEVE_000266877 | CLEVE_000266934 | | | | | | | | | |
| DEF-MDL-07004 | 5/1/2018 | High Intensity Drug Trafficking Area Report, ODMAP-Cuyahoga County: 08/03/2017-04/30/2018; State of Ohio | CLEVE_000266954 | CLEVE_000267010 | | | | | | | | | |
| DEF-MDL-07005 | 4/30/2018 | Email from Austin Quinn to Matthew Baeppler re: Heroin Enforcement Priority Target Meeting | CLEVE_000267011 | CLEVE_000267011 | | | | | | | | | |
| DEF-MDL-07006 | 3/28/2018 | Email from Gary Gingell to Matthew Baeppler | CLEVE_000267124 | CLEVE_000267124 | | | | | | | | | |
| DEF-MDL-07007 | 3/8/2018 | Email from Gary Gingell to Matthew Baeppler re: Update CCMEO Opioid Scene Alert | CLEVE_000267423 | CLEVE_000267423 | | | | | | | | | |
| DEF-MDL-07008 | 3/7/2018 | Email from James Sekerak to Matthew Baeppler re: Narcan Overdose Report | CLEVE_000267426 | CLEVE_000267429 | | | | | | | | | |
| DEF-MDL-07009 | 2/7/2018 | Email from Gary Gingell to Matthew Baeppler re: Fatal Overdose Giachetti | CLEVE_000267609 | CLEVE_000267609 | | | | | | | | | |
| DEF-MDL-07010 | 4/19/2018 | Email from Matther Baeppler to James Sekerak re: Narcan Trip List | CLEVE_000267663 | CLEVE_000267663 | | | | | | | | | |
| DEF-MDL-07011 | 2/26/2018 | Email from Matthew Baeppler to James Sekerak re: Narcan Trip List 2/23/18 - 2/26/18 | CLEVE_000267678 | CLEVE_000267678 | | | | | | | | | |
| DEF-MDL-07012 | N/A | Cleveland Police Department Presentation: HIDI Overdoses 2017 | CLEVE_000267695 | CLEVE_000267742 | | | | | | | | | |
| DEF-MDL-07013 | 11/9/2017 | Agreement between The City of Cleveland and Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County for the Tackling Heroin Partnership Program | CLEVE_000267920 | CLEVE_000267935 | | | | | | | | | |
| DEF-MDL-07014 | 11/2/2017 | DRAFT Agreement between The City of Cleveland and Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County for the Tackling Heroin Partnership Program | CLEVE_000269172 | CLEVE_000269178 | | | | | | | | | |
| DEF-MDL-07015 | 10/17/2017 | DRAFT Agreement between The City of Cleveland and Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County for the Tackling Heroin Partnership Program | CLEVE_000269209 | CLEVE_000269215 | | | | | | | | | |
| DEF-MDL-07016 | 5/22/2017 | Email from Nicole Carlton to David Carroll re: Narcan kits | CLEVE_000271239 | CLEVE_000271240 | | | | | | | | | |
| DEF-MDL-07017 | 3/21/2017 | Email from David Carroll to Kristin Riley re: Narcan Training | CLEVE_000271305 | CLEVE_000271305 | | | | | | | | | |
| DEF-MDL-07018 | 2/8/2016 | Email from David Carroll to Lisa Scafidi re: Eric/Ed | CLEVE_000271313 | CLEVE_000271313 | | | | | | | | | |
| DEF-MDL-07019 | 12/10/2015 | Email from David Carroll to Lisa Scafidi re: Drug Smuggling into Jails | CLEVE_000271314 | CLEVE_000271314 | | | | | | | | | |
| DEF-MDL-07020 | 9/9/2014 | Cleveland City Jail Night Stock List - Draft 1 | CLEVE_000271374 | CLEVE_000271379 | | | | | | | | | |
| DEF-MDL-07021 | 2/16/2016 | Administrative Code Chapter 5120, Minimum Standards for Jails | CLEVE_000271412 | CLEVE_000271441 | | | | | | | | | |
| DEF-MDL-07022 | 5/11/2016 | Email from Deward Tomba to Michael Ward re: Heroin | CLEVE_000271474 | CLEVE_000271474 | | | | | | | | | |
| DEF-MDL-07023 | 6/1/2018 | Cuyahoga County Medical Examiners Office Preliminary Drug Deaths Report; 2015-2017; State of Ohio | CLEVE_000271839 | CLEVE_000271868 | | | | | | | | | |
| DEF-MDL-07024 | 3/29/2016 | Fentanyl Training | CLEVE_000273471 | CLEVE_000273622 | | | | | | | | | |
| DEF-MDL-07025 | N/A | Email from Gary Gingell to Debra Cavett, Thomas McCartney, etc. | CLEVE_000273623 | CLEVE_000273651 | | | | | | | | | |
| DEF-MDL-07026 | 1/17/2017 | ADAMHS Board of Cuyahoga County, Quick Response Pilot Program Organizational Meeting Summary | CLEVE_000273714 | CLEVE_000273717 | | | | | | | | | |
| DEF-MDL-07027 | N/A | Narcotics Unit Compliance Enforcement Stats; 2013; State of Ohio | CLEVE_000273820 | CLEVE_000273828 | | | | | | | | | |
| DEF-MDL-07028 | N/A | Fatal/Non Fatal Statistics | CLEVE_000273938 | CLEVE_000273966 | | | | | | | | | |
| DEF-MDL-07029 | N/A | Email from Gary Gingell to Wesley Kretch and Robert Dunn | CLEVE_000274185 | CLEVE_000274279 | | | | | | | | | |
| DEF-MDL-07030 | 3/15/2014 | Email from Scott Moran to Gary Gingell re: This is titled a VSDL, but no drug evidence was taken | CLEVE_000274219 | CLEVE_000274219 | | | | | | | | | |
| DEF-MDL-07031 | N/A | Email from Gary Gingell to Ed Tomba re: CNN interview | CLEVE_000274306 | CLEVE_000274306 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07032 | 9/9/2015 | Organized Crime Drug Enforcement Task Forces-National Heroin Initiative-State and Local Overtime and Expenses, Fiscal Year 2015; NHI-Cleveland Police Department | CLEVE_000274487 | CLEVE_000274518 | | | | | | | | | |
| DEF-MDL-07033 | N/A | Media, Conferences folder | CLEVE_000274526 | CLEVE_000274549 | | | | | | | | | |
| DEF-MDL-07034 | N/A | Cleveland Police HIDI Response Form (blank) | CLEVE_000274559 | CLEVE_000274559 | | | | | | | | | |
| DEF-MDL-07035 | N/A | Legislative Materials re: opioids | CLEVE_000274616 | CLEVE_000274635 | | | | | | | | | |
| DEF-MDL-07036 | N/A | CORAP Abstract with Proposal for Cleveland Opioid Response and Action Plan to Department of Justice; City of Cleveland | CLEVE_000298615 | CLEVE_000298623 | | | | | | | | | |
| DEF-MDL-07037 | 3/28/2017 | Email from Jana Rush to Merle Gordon | CLEVE_000298624 | CLEVE_000298624 | | | | | | | | | |
| DEF-MDL-07038 | 3/31/2017 | Email from Merle Gordon to Jana Rush and David Gretick | CLEVE_000298635 | CLEVE_000298636 | | | | | | | | | |
| DEF-MDL-07039 | N/A | Cleveland Opioid Response and Action Plan (CORAP) | CLEVE_000298643 | CLEVE_000298662 | | | | | | | | | |
| DEF-MDL-07040 | 2015 | Ohio Department of Health Presentation: 2015 Ohio Drug Overdose Data: General Findings | CLEVE_000298721 | CLEVE_000298732 | | | | | | | | | |
| DEF-MDL-07041 | 10/7/2016 | N.D. Ohio USAO Heroin and Opioid Action Plan: Moving Forward, with handwritten notes | CLEVE_000298750 | CLEVE_000298751 | | | | | | | | | |
| DEF-MDL-07042 | 1/12/2017 | Email from Merle Gordan to Kevin J. Kelley | CLEVE_000298821 | CLEVE_000298822 | | | | | | | | | |
| DEF-MDL-07043 | 3/8/2018 | Cuyahoga County Examiner's Office Presentation: Heroin/Fentany/Cocaine Related Deaths in Cuyahoga County, 2017 February Update | CLEVE_000298834 | CLEVE_000298844 | | | | | | | | | |
| DEF-MDL-07044 | 3/6/2018 | Email from Gary Gingell to Craig Tame, et al. re: LEAD working with Ascent PEER Support Coaches | CLEVE_000299033 | CLEVE_000299033 | | | | | | | | | |
| DEF-MDL-07045 | N/A | Cleveland Police Department Typewritten draft notes; Heroin Involved Death Investigations Stats | CLEVE_000299045 | CLEVE_000299048 | | | | | | | | | |
| DEF-MDL-07046 | N/A | Cuyahoga County State of Emergency Action Steps report; State of Ohio | CLEVE_000299083 | CLEVE_000299085 | | | | | | | | | |
| DEF-MDL-07047 | 2016 | Cuyahoga County Research re: Fentanyl Data in Fatilities and Impairment (DUID) Cases: a 5-year (2010-2016) Retrospective Study-Content and Format | CLEVE_000299092 | CLEVE_000299092 | | | | | | | | | |
| DEF-MDL-07048 | 7/11/2016 | Email from David Gretick to Merle Gordon, Kathy Rothenberg, Jana Rush, Brent Styer | CLEVE_000299111 | CLEVE_000299111 | | | | | | | | | |
| DEF-MDL-07049 | 8/19/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000299115 | CLEVE_000299122 | | | | | | | | | |
| DEF-MDL-07050 | 2016 | Cuyahoga County Board of Health; Drug -Related Emergency Room Visits, January 1 - September 30, 2016; Data Brief, Volume One, 2016 | CLEVE_000299126 | CLEVE_000299130 | | | | | | | | | |
| DEF-MDL-07051 | 10/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000299131 | CLEVE_000299142 | | | | | | | | | |
| DEF-MDL-07052 | 8/19/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000299156 | CLEVE_000299167 | | | | | | | | | |
| DEF-MDL-07053 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CLEVE_000299174 | CLEVE_000299181 | | | | | | | | | |
| DEF-MDL-07054 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CLEVE_000299182 | CLEVE_000299189 | | | | | | | | | |
| DEF-MDL-07055 | 11/21/2013 | Agenda for Heroin Summit - Law Enforcement | CLEVE_000304940 | CLEVE_000304942 | | | | | | | | | |
| DEF-MDL-07056 | 10/24/2016 | Redacted Chart of Heroin Invests Non-Fatals October 2016 | CLEVE_000305031 | CLEVE_000305033 | | | | | | | | | |
| DEF-MDL-07057 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 November Update | CLEVE_000305048 | CLEVE_000305048 | | | | | | | | | |
| DEF-MDL-07058 | 5/25/2017 | Office of the Medical Examiner Cuyahoga County Final Drug Deaths Report; 2016 January-December; State of Ohio | CLEVE_000305258 | CLEVE_000305281 | | | | | | | | | |
| DEF-MDL-07059 | 1/11/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000305475 | CLEVE_000305481 | | | | | | | | | |
| DEF-MDL-07060 | 12/28/2015 | Cleveland Police Department Daily Report; 12/28/2015; State of Ohio | CLEVE_000330902 | CLEVE_000330927 | | | | | | | | | |
| DEF-MDL-07061 | 2/15/2018 | Email from City of Bay Village to John Prince | CLEVE_000330928 | CLEVE_000330929 | | | | | | | | | |
| DEF-MDL-07062 | N/A | Ohio Chapter Newsletter, National Association of Drug Diversion Investigators | CLEVE_000330939 | CLEVE_000330940 | | | | | | | | | |
| DEF-MDL-07063 | 2015 | Slides: John Prince and Shelly Patena, Compliance Detectives; Westshore Enforcement Bureau Drug Task Force - Presented to the Visiting Nurses Association | CLEVE_000330993 | CLEVE_000330993 | | | | | | | | | |
| DEF-MDL-07064 | 7/12/2017 | Email from John Prince to Mike Connelly | CLEVE_000331082 | CLEVE_000331084 | | | | | | | | | |
| DEF-MDL-07065 | 6/29/2017 | Email from John Prince to NSU Diversion | CLEVE_000331085 | CLEVE_000331085 | | | | | | | | | |
| DEF-MDL-07066 | N/A | Cleveland Police Department Presentation: Pharmaceutical Evidence Sheet - CVS Pharmacy #3035, Berea, Ohio | CLEVE_000331122 | CLEVE_000331123 | | | | | | | | | |
| DEF-MDL-07067 | 2/4/2016 | Email from John Prince to NSU Diversion | CLEVE_000331124 | CLEVE_000331124 | | | | | | | | | |
| DEF-MDL-07068 | 3/17/2015 | Email from John Prince to Yamilka Stivers at NSU Diversion | CLEVE_000331157 | CLEVE_000331157 | | | | | | | | | |
| DEF-MDL-07069 | 2/4/2014 | Superseding Indictment | CLEVE_000331192 | CLEVE_000331198 | | | | | | | | | |
| DEF-MDL-07070 | 1/22/2015 | Email from Katie Boland to Katie Boland | CLEVE_000343044 | CLEVE_000343045 | | | | | | | | | |
| DEF-MDL-07071 | N/A | City of Cleveland, Department of Public Health, Office of Mental Health and Substance Abuse, re: Mission Statement, Services, and Achievements 2014 | CLEVE_000343148 | CLEVE_000343152 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07072 | 5/29/2017 | Email from Gary Gingell to Merle Gordon, Etc. | CLEVE_000343292 | CLEVE_000343293 | | | | | | | | | |
| DEF-MDL-07073 | 7/4/2024 | CDPH CenterPoint total clients served by primary diagnosis.xlse | CLEVE_000345173 | CLEVE_000345173 | | | | | | | | | |
| DEF-MDL-07074 | N/A | Heroin Involved Death Investigation; 2016-2018; State of Ohio | CLEVE_000345257 | CLEVE_000345257 | | | | | | | | | |
| DEF-MDL-07075 | 2012 | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2012 | CLEVE_000345261 | CLEVE_000345268 | | | | | | | | | |
| DEF-MDL-07076 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2013 | CLEVE_000345269 | CLEVE_000345278 | | | | | | | | | |
| DEF-MDL-07077 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2014 | CLEVE_000345279 | CLEVE_000345285 | | | | | | | | | |
| DEF-MDL-07078 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2015 | CLEVE_000345286 | CLEVE_000345292 | | | | | | | | | |
| DEF-MDL-07079 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2016 | CLEVE_000345293 | CLEVE_000345299 | | | | | | | | | |
| DEF-MDL-07080 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2017 | CLEVE_000345300 | CLEVE_000345306 | | | | | | | | | |
| DEF-MDL-07081 | 9/29/2017 | Email from Lisa Scafidi to David Carroll re: Medication Complaint | CLEVE_000347319 | CLEVE_000347319 | | | | | | | | | |
| DEF-MDL-07082 | 10/7/2014 | Complaints received regarding conditions in Jail facilities | CLEVE_000347923 | CLEVE_000347929 | | | | | | | | | |
| DEF-MDL-07083 | 9/11/2014 | Email from Victoria Newton to Reginald Flowers re: REDACTED Percocet | CLEVE_000347930 | CLEVE_000347930 | | | | | | | | | |
| DEF-MDL-07084 | 8/27/2014 | Email from Danielle Graham to David Carroll re: Clarification on City Jail drug lists | CLEVE_000348232 | CLEVE_000348236 | | | | | | | | | |
| DEF-MDL-07085 | 11/22/2016 | STANCE Executive Committee Minutes; November 22, 2016 | CLEVE_000352629 | CLEVE_000352632 | | | | | | | | | |
| DEF-MDL-07086 | 2/28/2017 | Cleveland Municipal Court, BIA-Contingency Management Proposed Project, 2017 February 28 | CLEVE_000354547 | CLEVE_000354566 | | | | | | | | | |
| DEF-MDL-07087 | 7/23/2014 | ADAMHS Board of Cuyahoga County, Alcohol, Drug Addiction and Mental Health Services, Newsletter Vol. 6, Issue 7 | CLEVE_000356089 | CLEVE_000356093 | | | | | | | | | |
| DEF-MDL-07088 | 10/13/2016 | Email from Judge Lauren C. Moore to Thomas Gilson | CLEVE_000356364 | CLEVE_000356364 | | | | | | | | | |
| DEF-MDL-07089 | N/A | Department of Finance Presentation: Residential Opiate Project Grant | CLEVE_000362254 | CLEVE_000362254 | | | | | | | | | |
| DEF-MDL-07090 | 7/5/2013 | Email from Daniel Peterca to krakowskij@clevelandmunicipalcourt.org re: FY2013-May 2013 Treatment Expenditure Summary Report | CLEVE_000367329 | CLEVE_000367330 | | | | | | | | | |
| DEF-MDL-07091 | 9/30/2014 | Memorandum from Robert Rice to Barbara Langhenry | CLEVE_000367515 | CLEVE_000367515 | | | | | | | | | |
| DEF-MDL-07092 | 6/15/2016 | Services Agreement between The Cleveland Municipal Court and Case Western Reserve University | CLEVE_000368398 | CLEVE_000368442 | | | | | | | | | |
| DEF-MDL-07093 | 6/15/2016 | Services Agreement between The Cleveland Municipal Court and The YMCA of Greater Cleveland | CLEVE_000368443 | CLEVE_000368489 | | | | | | | | | |
| DEF-MDL-07094 | 9/8/2015 | Grant Award Letter from Department of Health and Human Services and Application with Specialized Dockets Project Proposal submitted by Cleveland Municipal Court | CLEVE_000368581 | CLEVE_000368653 | | | | | | | | | |
| DEF-MDL-07095 | 7/24/2014 | Email from Jacquelin Fields to awilliams@orcahouse.org, Kimberly Appell, etc. | CLEVE_000372331 | CLEVE_000372332 | | | | | | | | | |
| DEF-MDL-07096 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 February Update | CLEVE_000372675 | CLEVE_000372686 | | | | | | | | | |
| DEF-MDL-07097 | N/A | City of Cleveland, Ohio; Single Audit Reports; 01/01/2015 -12/31/2015 | CLEVE_000374614 | CLEVE_000374632 | | | | | | | | | |
| DEF-MDL-07098 | 12/31/2017 | City of Cleveland, Ohio Comprehensive Annual Financial Report; January 1 - December 31, 2017 | CLEVE_000380424 | CLEVE_000380681 | | | | | | | | | |
| DEF-MDL-07099 | 12/31/2014 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2014 - 12/31/2014; Ohio | CLEVE_000381031 | CLEVE_000381031 | | | | | | | | | |
| DEF-MDL-07100 | 12/31/2014 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2014 - 12/31/2014; Ohio | CLEVE_000381032 | CLEVE_000381032 | | | | | | | | | |
| DEF-MDL-07101 | N/A | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards; 01/01/2015 - 12/31/2015 | CLEVE_000381153 | CLEVE_000381164 | | | | | | | | | |
| DEF-MDL-07102 | N/A | City of Cleveland; DRAFT-Schedule of Expenditures of Federal Awards Report; 01/01/2015 - 12/31/2015 | CLEVE_000381279 | CLEVE_000381290 | | | | | | | | | |
| DEF-MDL-07103 | 12/31/2015 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2015 - 12/31/2015; Ohio | CLEVE_000381294 | CLEVE_000381294 | | | | | | | | | |
| DEF-MDL-07104 | N/A | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2016 - 12/31/2016 | CLEVE_000381578 | CLEVE_000381585 | | | | | | | | | |
| DEF-MDL-07105 | N/A | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2016 - 12/31/2016 | CLEVE_000381720 | CLEVE_000381727 | | | | | | | | | |
| DEF-MDL-07106 | 2/26/2018 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000382170 | CLEVE_000382170 | | | | | | | | | |
| DEF-MDL-07107 | 2017 | City of Cleveland Financial Report; 2017; Ohio | CLEVE_000382280 | CLEVE_000382280 | | | | | | | | | |
| DEF-MDL-07108 | 12/31/2017 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000382282 | CLEVE_000382282 | | | | | | | | | |
| DEF-MDL-07109 | 12/31/2017 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000382283 | CLEVE_000382283 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07110 | 12/31/2017 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000382285 | CLEVE_000382285 | | | | | | | | | |
| DEF-MDL-07111 | 12/31/2017 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000382286 | CLEVE_000382286 | | | | | | | | | |
| DEF-MDL-07112 | 12/31/2017 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000382289 | CLEVE_000382289 | | | | | | | | | |
| DEF-MDL-07113 | 12/31/2007 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2007 - 12/31/2007 | CLEVE_000450429 | CLEVE_000450429 | | | | | | | | | |
| DEF-MDL-07114 | 12/31/2005 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2005 - 12/31/2005 | CLEVE_000450430 | CLEVE_000450430 | | | | | | | | | |
| DEF-MDL-07115 | 12/31/2006 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2006 - 12/31/2006 | CLEVE_000450431 | CLEVE_000450431 | | | | | | | | | |
| DEF-MDL-07116 | 12/1/2015 | City of Cleveland, State of Ohio; Expenditures Report; 2011-2015 | CLEVE_000450643 | CLEVE_000450643 | | | | | | | | | |
| DEF-MDL-07117 | 12/31/2017 | City of Cleveland, Cuyahoga County; Schedule of Expenditures of Federal Awards Report; 01/01/2017 - 12/31/2017 | CLEVE_000450664 | CLEVE_000450664 | | | | | | | | | |
| DEF-MDL-07118 | 7/6/2015 | Grant Application from Cleveland Department of Public Safety within FY14 Ohio Drug Law Enforcement Fund Proposal submitted to Ohio Office of Criminal Justice Services | CLEVE_000460715 | CLEVE_000460743 | | | | | | | | | |
| DEF-MDL-07119 | 8/10/2015 | Cleveland Presentation: Various Department Budgets and Expenditures | CLEVE_000460818 | CLEVE_000460818 | | | | | | | | | |
| DEF-MDL-07120 | 2013 | Bureau of Special Services Assignment Sheet | CLEVE_000466111 | CLEVE_000466116 | | | | | | | | | |
| DEF-MDL-07121 | N/A | Expenses by Department from All Funding Sources | CLEVE_000466291 | CLEVE_000466323 | | | | | | | | | |
| DEF-MDL-07122 | N/A | City of Cleveland Public Defender Contract History | CLEVE_000466367 | CLEVE_000466367 | | | | | | | | | |
| DEF-MDL-07123 | 7/21/2017 | City of Cleveland Police Department Presentation: Naloxone (Narcan) Training | CLEVE_000511541 | CLEVE_000511541 | | | | | | | | | |
| DEF-MDL-07124 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000511556 | CLEVE_000511564 | | | | | | | | | |
| DEF-MDL-07125 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000511574 | CLEVE_000511574 | | | | | | | | | |
| DEF-MDL-07126 | 7/14/2017 | Cleveland EMS Project Dawn Presentation: Death Avoided with Naloxone | CLEVE_000531459 | CLEVE_000531459 | | | | | | | | | |
| DEF-MDL-07127 | N/A | Cuyahoga County Medical Examiner's Office Report; Fentanyl Bulletin 03-16-August 17, 2016 | CLEVE_000534425 | CLEVE_000534425 | | | | | | | | | |
| DEF-MDL-07128 | 7/6/2017 | Cleveland EMS Narcan Administered Report; January 2016 - December 2017 | CLEVE_000545218 | CLEVE_000545218 | | | | | | | | | |
| DEF-MDL-07129 | 4/2/2014 | Email from Nicole Carlton to Christopher Cummings re: Info | CLEVE_000635869 | CLEVE_000635870 | | | | | | | | | |
| DEF-MDL-07130 | 2015 | Public Safety Whitepaper | CLEVE_000656374 | CLEVE_000656395 | | | | | | | | | |
| DEF-MDL-07131 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000657435 | CLEVE_000657443 | | | | | | | | | |
| DEF-MDL-07132 | 2/1/2017 | Cuyahoga County Medical Examiner's Office Case Western School of Public Health Presentation: Update on Fentanyl Overdose Victims February 2017 | CLEVE_000676681 | CLEVE_000676681 | | | | | | | | | |
| DEF-MDL-07133 | 10/10/2017 | Email from Thomas Tallman to Vince Caraffi, Aaron Marks, etc. | CLEVE_000676705 | CLEVE_000676709 | | | | | | | | | |
| DEF-MDL-07134 | 10/1/2017 | Mark Rembert, et al., Taking Measure of Ohio's Opioid Crisis, Swank Program in Rural-Urban Policy, October 2017 | CLEVE_000676829 | CLEVE_000676855 | | | | | | | | | |
| DEF-MDL-07135 | 8/28/2014 | Email from Toinette Parrilla to David Bruckman | CLEVE_001371354 | CLEVE_001371355 | | | | | | | | | |
| DEF-MDL-07136 | 8/28/2014 | Email from David Gretick to Toinette Parrilla | CLEVE_001376678 | CLEVE_001376681 | | | | | | | | | |
| DEF-MDL-07137 | 12/1/2017 | Redacted Chart of Heroin Invests Fatals by month for 2017 | CLEVE_001476069 | CLEVE_001476080 | | | | | | | | | |
| DEF-MDL-07138 | 12/1/2018 | Redacted Chart of Heroin Invests Fatals by month for 2018 | CLEVE_001476081 | CLEVE_001476092 | | | | | | | | | |
| DEF-MDL-07139 | 4/12/2018 | Email from Alexis M. Butler to Michael Connelly | CLEVE_001476407 | CLEVE_001476408 | | | | | | | | | |
| DEF-MDL-07140 | 6/14/2017 | Memorandum from Gary Gingell to Edward Tomba re Bureau of Special Services Narcotics Unit Staffing Request | CLEVE_001476421 | CLEVE_001476425 | | | | | | | | | |
| DEF-MDL-07141 | 2/12/2017 | Memorandum from Cleveland Police Department to officers outlining procedures to follow for suspected heroin/fentanyl overdose-DRAFT | CLEVE_001476426 | CLEVE_001476430 | | | | | | | | | |
| DEF-MDL-07142 | 2/24/2017 | Email from Michael Connelly to Edward Tomba and Joanna Henderson | CLEVE_001476505 | CLEVE_001476507 | | | | | | | | | |
| DEF-MDL-07143 | N/A | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-fatal and Fatal Heroin Overdoses | CLEVE_001476657 | CLEVE_001476657 | | | | | | | | | |
| DEF-MDL-07144 | 3/9/2009 | Email from Charles Cichon to John Prince attaching Lluvia Rueda article, Law enforcement, legislature targt pills as peskiest drug problem | CLEVE_001476658 | CLEVE_001476737 | | | | | | | | | |
| DEF-MDL-07146 | N/A | Email from Gary Gingell to Chief | CLEVE_001476859 | CLEVE_001476889 | | | | | | | | | |
| DEF-MDL-07147 | 8/4/2014 | Cleveland Division of Police Divisional Notice re: SUSPECTED DRUG OVERDOSE INVESTIGATIONS | CLEVE_001477135 | CLEVE_001477137 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07148 | 2013 | Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory Presentation: Heroin Related Deaths - Cuyahoga County in 2013 | CLEVE_001477170 | CLEVE_001477170 | | | | | | | | | |
| DEF-MDL-07149 | N/A | Typewritten notes from Gary Gingell to Keith re: Heroin Involved Death Investigation (HIDI) team reports | CLEVE_001477203 | CLEVE_001477203 | | | | | | | | | |
| DEF-MDL-07150 | 5/24/2018 | Email from bbailys@soberfirst.org to Gary Gingell re: invitation | CLEVE_001477213 | CLEVE_001477218 | | | | | | | | | |
| DEF-MDL-07151 | 2017 | Cuyahoga County Board of Health Drug-Related Emergency Room Visits Annual Report, 2017 January 1-December 31, State of Ohio | CLEVE_001477281 | CLEVE_001477285 | | | | | | | | | |
| DEF-MDL-07152 | 3/19/2013 | Cleveland Division of Police Divisional Notice re: Heroin Overdose Deaths/Collection of Evidence | CLEVE_001477425 | CLEVE_001477425 | | | | | | | | | |
| DEF-MDL-07153 | 3/27/2018 | Email from Matthew Baeppler to Ohio Tactical Officers Association | CLEVE_001477582 | CLEVE_001477582 | | | | | | | | | |
| DEF-MDL-07154 | 3/23/2018 | Email from Michael McGrath to Gary Gingell | CLEVE_001477583 | CLEVE_001477583 | | | | | | | | | |
| DEF-MDL-07155 | 7/31/2018 | Memorandum from Cleveland Police Department to officers outling Policy of Incident Type Definitions and Codes to be used while on duty | CLEVE_001478760 | CLEVE_001478784 | | | | | | | | | |
| DEF-MDL-07156 | 6/5/2008 | Ohio History Connection - Records Retention schedule (RC-2) - Part 1 | CLEVE_001478790 CLEVE_000249583 CLEVE_000011164 | CLEVE_001478808 CLEVE_000249592 CLEVE_000011194 | | | | | | | | | |
| DEF-MDL-07157 | 7/1/2017 | Email from Senator Rob Portman to Zack Reed | CLEVE_001482154 | CLEVE_001482161 | | | | | | | | | |
| DEF-MDL-07158 | 2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Heroin Fact Sheet | CLEVE_001483617 | CLEVE_001483618 | | | | | | | | | |
| DEF-MDL-07159 | 2016 | Cuyahoga County Board of Health Drug-Related Emergency Room Visits Annual Report, 2016 January 1-September 30, State of Ohio | CLEVE_001483649 | CLEVE_001483653 | | | | | | | | | |
| DEF-MDL-07160 | 2016 | Cuyahoga County Opiate Task Force Annual Report; 2016 January 1 - December 31 | CLEVE_001483681 | CLEVE_001483704 | | | | | | | | | |
| DEF-MDL-07161 | 2016 | Cuyahoga County Opiate Task Force Annual Report; 2016 January 1 - December 31 | CLEVE_001483734 | CLEVE_001483769 | | | | | | | | | |
| DEF-MDL-07162 | 11/10/2016 | Heroin Task Force meeting packet | CLEVE_001483773 | CLEVE_001483783 | | | | | | | | | |
| DEF-MDL-07163 | 11/9/2016 | Handwritten Notes on Heroin Task Force | CLEVE_001483784 | CLEVE_001483791 | | | | | | | | | |
| DEF-MDL-07164 | N/A | Cuyahoga County Medical Examiner Presentation: Update on Heroin and Fentanyl - Cuyahoga County | CLEVE_001483834 | CLEVE_001483841 | | | | | | | | | |
| DEF-MDL-07165 | 2017 | Cleveland Police Department Presentation: Heroin Involved Death Investigations Overdoses 2017 | CLEVE_001484072 | CLEVE_001484119 | | | | | | | | | |
| DEF-MDL-07166 | 6/30/2016 | DEA Intelligence Report, National Heroin Threat Assessment Summary-Updated; June 2016 | CLEVE_001484132 | CLEVE_001484144 | | | | | | | | | |
| DEF-MDL-07167 | 1/21/2017 | Memorandum from Gary Gingell to Edward Tomba | CLEVE_001484154 | CLEVE_001484154 | | | | | | | | | |
| DEF-MDL-07168 | 4/17/2014 | Cleveland Police Department Presentation: Cleveland/Cuyahoga County Heroin Involved Death Investigation Joint Protocols | CLEVE_001484157 | CLEVE_001484157 | | | | | | | | | |
| DEF-MDL-07169 | 11/25/2012 | Memorandum from Cleveland Police Department re: Narcotics Realignment | CLEVE_001485011 | CLEVE_001485013 | | | | | | | | | |
| DEF-MDL-07170 | 4/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_001485150 | CLEVE_001485150 | | | | | | | | | |
| DEF-MDL-07171 | 2013 | Cleveland Police Department, 2013 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485331 | CLEVE_001485334 | | | | | | | | | |
| DEF-MDL-07172 | 2014 | Cleveland Police Department, 2014 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485335 | CLEVE_001485338 | | | | | | | | | |
| DEF-MDL-07173 | N/A | Cleveland Police Department, 2015 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485339 | CLEVE_001485342 | | | | | | | | | |
| DEF-MDL-07174 | N/A | Cleveland Police Department, 2016 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485343 | CLEVE_001485347 | | | | | | | | | |
| DEF-MDL-07175 | 2018 | Cleveland Police Department, 2017 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485348 | CLEVE_001485352 | | | | | | | | | |
| DEF-MDL-07176 | 2011 | 2011 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485354 | CLEVE_001485356 | | | | | | | | | |
| DEF-MDL-07177 | N/A | Cleveland Police Department, 2012 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485357 | CLEVE_001485360 | | | | | | | | | |
| DEF-MDL-07178 | 2010 | Cleveland Police Department, 2010 Narcotics Unit Compliance Enforcement Statistics | CLEVE_001485361 | CLEVE_001485362 | | | | | | | | | |
| DEF-MDL-07179 | 9/13/2012 | Memorandum from Detective John Prince to Captain Brian Heffernan | CLEVE_001485365 | CLEVE_001485366 | | | | | | | | | |
| DEF-MDL-07180 | 5/11/2017 | Letter from Robert K. Walling (NADDI-President, Ohio Chapter) to Michael DeWine (Ohio Attorney General) | CLEVE_001485371 | CLEVE_001485371 | | | | | | | | | |
| DEF-MDL-07181 | 4/29/2012 | Memorandum from Detective John Prince to Captain Brian Heffernan re: Operation Medicine Cabinet "Stats" | CLEVE_001485404 | CLEVE_001485404 | | | | | | | | | |
| DEF-MDL-07182 | 1/29/2014 | Detective John Prince, Cleveland Police Department, Testimony Supporting HB 381 | CLEVE_001485445 | CLEVE_001485446 | | | | | | | | | |
| DEF-MDL-07183 | 11/3/2010 | Email from John Prince to Gary Gingell | CLEVE_001485455 | CLEVE_001485456 | | | | | | | | | |
| DEF-MDL-07184 | 2017 | Cleveland Police Department, Detective John Prince Presentation: How to Never See Me Again | CLEVE_001485493 | CLEVE_001485545 | | | | | | | | | |
| DEF-MDL-07185 | 2016 | Cleveland Police Department, Detective John Prince Presentation: Opioid Epidemic: An Overview of the Problem | CLEVE_001485613 | CLEVE_001485664 | | | | | | | | | |
| DEF-MDL-07186 | 2016 | Cleveland Police Department, Detective John Prince Presentation: Prescription Drugs: America's New Drug Epidemic | CLEVE_001485717 | CLEVE_001485720 | | | | | | | | | |
| DEF-MDL-07187 | 9/14/2010 | Evan Waidley, Ohio HIDTA Presentation: Ohio Prescription Drug Diversion | CLEVE_001485725 | CLEVE_001485777 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07188 | 11/1/2013 | Ohio State Board of Pharmacy Presentation: Ohio Automated Rx Reporting System (OARRS) | CLEVE_001485798 | CLEVE_001485808 | | | | | | | | | |
| DEF-MDL-07189 | N/A | Purdue Pharma L.P., Law Enforcement and Healthcare Training Presentation: Law Enforcement Liaison and Education | CLEVE_001485814 | CLEVE_001485856 | | | | | | | | | |
| DEF-MDL-07190 | 1/17/2018 | Email from John Prince to Amy Sala | CLEVE_001486125 | CLEVE_001486125 | | | | | | | | | |
| DEF-MDL-07191 | 4/18/2016 | Email from John Prince to Yamilka Stivers | CLEVE_001486132 | CLEVE_001486133 | | | | | | | | | |
| DEF-MDL-07192 | N/A | Cleveland Police Department Narcotics Unit Physician Statement | CLEVE_001486134 | CLEVE_001486135 | | | | | | | | | |
| DEF-MDL-07193 | 2/29/2016 | Email from John Prince to Greg Whitney re: Pharmacy Count Sheet | CLEVE_001486136 | CLEVE_001486136 | | | | | | | | | |
| DEF-MDL-07194 | N/A | Pharmacy Count Sheet | CLEVE_001486137 | CLEVE_001486237 | | | | | | | | | |
| DEF-MDL-07195 | 7/29/2014 | Email from John Prince to Gary Gingell re: Dr. Lorenzo Lalli Plea | CLEVE_001486342 | CLEVE_001486342 | | | | | | | | | |
| DEF-MDL-07196 | 2/16/2017 | Cleveland City Council, 2017 Council Budget Retreat, Department of Public Safety | CLEVE_001490214 | CLEVE_001490214 | | | | | | | | | |
| DEF-MDL-07197 | 2/17/2017 | City of Cleveland, Cleveland City Council Budget Retreat 2017 Mayor's Estimate | CLEVE_001490379 | CLEVE_001490402 | | | | | | | | | |
| DEF-MDL-07198 | 9/12/2016 | Email from Edward Eckart to Michael McGrath re: Naloxone Use | CLEVE_001494118 | CLEVE_001494118 | | | | | | | | | |
| DEF-MDL-07199 | 2013 | Cuyahoga County Alcohol, Drug Addiction and Mental Health Services: Cuyahoga County Comparison of Deaths between 1980 and 2013 | CLEVE_001494222 | CLEVE_001494222 | | | | | | | | | |
| DEF-MDL-07200 | N/A | Summary of Doctor [Redacted] | CLEVE_001495086 | CLEVE_001495102 | | | | | | | | | |
| DEF-MDL-07201 | 2013 | Untitled spreadsheet | CLEVE_001495142 | CLEVE_001495144 | | | | | | | | | |
| DEF-MDL-07202 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1- August 4, 2015 | CLEVE_001495227 | CLEVE_001495244 | | | | | | | | | |
| DEF-MDL-07203 | 1/30/2017 | Police Department forms re: Shelley Patena request to attend Advanced Medicolegal Forensic Series Course | CLEVE_001495245 | CLEVE_001495247 | | | | | | | | | |
| DEF-MDL-07204 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1- September 1, 2015 | CLEVE_001495248 | CLEVE_001495265 | | | | | | | | | |
| DEF-MDL-07205 | 10/2/2006 | Ohio Bureau of Workers' Compensation Order re: injured worker Frederick G Landsmann | CLEVE_001498523 | CLEVE_001498526 | | | | | | | | | |
| DEF-MDL-07206 | 6/10/2013 | Ohio Industrial Commission Record of Proceedings for Claim # 08-348916 | CLEVE_001498902 | CLEVE_001498903 | | | | | | | | | |
| DEF-MDL-07207 | 5/25/2018 | Email from Hugh Shannon to Thomas Gilson re: 2018 CCMEO heroin-fentanyl tracking 5-21-18 | CLEVE_001499792 CLEVE_001500377 CLEVE_001500103 CLEVE_001500072 | CLEVE_001499793 CLEVE_001500378 CLEVE_001500103 CLEVE_001500074 | | | | | | | | | |
| DEF-MDL-07208 | 5/22/2018 | Threat Review Program (TRP) Cities with Similar Priorities Report | CLEVE_001498853 | CLEVE_001499860 | | | | | | | | | |
| DEF-MDL-07209 | 5/3/2018 | Cleveland Division of Police Divisional Notice re: Field-Based Reporting (FBR) - Naloxone (Narcan) and Trauma Kit Update | CLEVE_001500295 | CLEVE_001500296 | | | | | | | | | |
| DEF-MDL-07210 | N/A | Cleveland Division of Police, Talking Points: State of City 2018 Bullet Points | CLEVE_001500614 | CLEVE_001500615 | | | | | | | | | |
| DEF-MDL-07211 | 10/13/2017 | Email from Clifford Pinkney to Derek Siegle, et al. re: 2017 Discretionary Funding | CLEVE_001501983 | CLEVE_001501985 | | | | | | | | | |
| DEF-MDL-07212 | 10/13/2017 | Email from Michael Kilbane to Derek Siegle, Steve Anthony, Dallas Baldwin, etc. re: 2017 Discretionary Funding | CLEVE_001501986 | CLEVE_001501988 | | | | | | | | | |
| DEF-MDL-07213 | 10/4/2017 | Email from City of Cleveland Mayor's Office of Communications to unknown recipients | CLEVE_001502080 | CLEVE_001502088 | | | | | | | | | |
| DEF-MDL-07214 | 9/21/2017 | Email from Hugh Shannon to Thomas Gilson, Pat Lavelle, etc. re: 2017 CCMEO heroin-fentanyl tracking 9-21-17 | CLEVE_001502319 | CLEVE_001502322 | | | | | | | | | |
| DEF-MDL-07215 | 3/29/2017 | Great Lakes Region Organized Crime Drug Enforcement Task Forces: National Heroin Strategic Initiative Reporting Form; 2017, State of Ohio | CLEVE_001504150 | CLEVE_001504154 | | | | | | | | | |
| DEF-MDL-07216 | 5/25/2017 | Office of the Cuyahoga County Medical Examiner Presentation: Final Drug Deaths Report 2016 | CLEVE_001504365 | CLEVE_001504388 | | | | | | | | | |
| DEF-MDL-07217 | 1/11/2017 | Email from Cuyahoga County Medical Examiner's Office to redacted recipients re: 2016 CCMEO heroin-fentanyl tracking 1-11-17 | CLEVE_001504951 | CLEVE_001504958 | | | | | | | | | |
| DEF-MDL-07218 | 8/13/2016 | Memorandum from Gary Gingell to Edward Tomba re: Heroin/Fentanyl Statistics | CLEVE_001505886 | CLEVE_001505886 | | | | | | | | | |
| DEF-MDL-07219 | 6/6/2016 | Email from Gary Gingell to Edward Tomba re: Heroin Stats 3 yrs. | CLEVE_001505981 | CLEVE_001505981 | | | | | | | | | |
| DEF-MDL-07220 | 6/15/2016 | Office of the National Drug Control Policy High Intensity Drug Trafficking Area Program Annual Report; 2015; State of Ohio | CLEVE_001506035 | CLEVE_001506079 | | | | | | | | | |
| DEF-MDL-07221 | 6/15/2016 | Office of the National Drug Control Policy High Intensity Drug Trafficking Area Threat Assessment & Strategy Report; 2015; State of Ohio | CLEVE_001506114 | CLEVE_001506171 | | | | | | | | | |
| DEF-MDL-07222 | 4/4/2016 | Memorandum from Gary Gingell to Edward Tomba re: Heroin/Fentanyl Statistics | CLEVE_001506571 | CLEVE_001506571 | | | | | | | | | |
| DEF-MDL-07223 | 8/7/2017 | City of Cleveland Fire Department Presentation: Naloxone (Narcan) Training: Intranasal Naloxone | CLEVE_001508561 | CLEVE_001508561 | | | | | | | | | |
| DEF-MDL-07224 | 11/13/2017 | City of Cleveland Fire Department Presentation: Naloxone (Narcan) Training: Intranasal Naloxone | CLEVE_001508562 | CLEVE_001508562 | | | | | | | | | |
| DEF-MDL-07225 | 4/6/2011 | Email from Lee Carpenter to Regina Greathouse re: City of Cleveland Fiscal Update 4-6-2011 | CLEVE_001542932 | CLEVE_001542955 | | | | | | | | | |
| DEF-MDL-07226 | 5/17/2011 | Email from Lee Carpenter to Regina Greathouse re: state-imposed layoffs and service impacts | CLEVE_001543319 | CLEVE_001543331 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07227 | 5/18/2018 | Cleveland EMS - Account 101165 Order History - Purchases of Naloxone & Mucosal Atomization Bought from Boundtree Medical | CLEVE_001627553 | CLEVE_001627553 | | | | | | | | | |
| DEF-MDL-07228 | N/A | Court Community Service Contracts History | CLEVE_001627555 | CLEVE_001627555 | | | | | | | | | |
| DEF-MDL-07229 | N/A | Gregory T. Hale, Ph.D., Forensic Psychologist Presentation: Narcotic Overuse Issues In Worker's Compensation | CLEVE_001627556 | CLEVE_001627569 | | | | | | | | | |
| DEF-MDL-07230 | 11/18/2013 | Email from Kevin J. Kelly to Kevin J. Kelly re: AG DeWine announces new Heroin Unit | CLEVE_001636170 | CLEVE_001636171 | | | | | | | | | |
| DEF-MDL-07231 | N/A | Cleveland City Council's Policy Agenda: Civitism 2015-2017 | CLEVE_001639400 | CLEVE_001639425 | | | | | | | | | |
| DEF-MDL-07232 | N/A | Heroin and Opioid Action Plan Committee Presentation: Reduce Illicit Acquisition of Heroin and Diversion of Prescription Drugs | CLEVE_001644096 | CLEVE_001644112 | | | | | | | | | |
| DEF-MDL-07233 | N/A | Cuyahoga County Medical Examiner's Office 2013 Heroin Overdose Death Report | CLEVE_001644555 | CLEVE_001644556 | | | | | | | | | |
| DEF-MDL-07234 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs Report; 2006-2013 | CLEVE_001646577 | CLEVE_001646600 | | | | | | | | | |
| DEF-MDL-07235 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 February Update | CLEVE_001646840 | CLEVE_001646851 | | | | | | | | | |
| DEF-MDL-07236 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 March Update | CLEVE_001646858 | CLEVE_001646869 | | | | | | | | | |
| DEF-MDL-07237 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_001648917 | CLEVE_001648924 | | | | | | | | | |
| DEF-MDL-07238 | 12/2/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_001649323 | CLEVE_001649329 | | | | | | | | | |
| DEF-MDL-07239 | 8/19/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_001649801 | CLEVE_001649808 | | | | | | | | | |
| DEF-MDL-07240 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_001650091 | CLEVE_001650098 | | | | | | | | | |
| DEF-MDL-07241 | 10/15/2014 | Cleveland Police Department Offense/Incident Report | CLEVE_001653552 | CLEVE_001653559 | | | | | | | | | |
| DEF-MDL-07242 | 12/1/2017 | Email from the Ohio Attorney General Mike DeWine to the Cleveland City Council | CLEVE_001661442 | CLEVE_001661443 | | | | | | | | | |
| DEF-MDL-07243 | 6/3/2016 | Email from the Ohio Attorney General Mike DeWine to the Cleveland City Council | CLEVE_001662828 | CLEVE_001662829 | | | | | | | | | |
| DEF-MDL-07244 | 8/3/2017 | Email from Regina Daniel to Dr. Daryl D. Jackson re: Drug Court Program Description 8-1-17 | CLEVE_001665558 | CLEVE_001665559 | | | | | | | | | |
| DEF-MDL-07245 | N/A | Cleveland Municipal Court Drug Court Treatment Summary Report; FY2012 ext-December (2012) | CLEVE_001668081 | CLEVE_001668096 | | | | | | | | | |
| DEF-MDL-07246 | 5/29/2013 | Email from Loretta Ryland to Shari L. Aldridge | CLEVE_001668506 | CLEVE_001668509 | | | | | | | | | |
| DEF-MDL-07247 | 1/12/2015 | Email from Daryl D. Jackson to Char Osterland & Shari L. Aldridge re: Muni Expansion Grant-Administrative Concern | CLEVE_001671540 | CLEVE_001671542 | | | | | | | | | |
| DEF-MDL-07248 | 8/31/2016 | Moore Counseling & Mediation Services, Inc. Presentation: Opiate Symposium Panel Discussion | CLEVE_001676214 | CLEVE_001676216 | | | | | | | | | |
| DEF-MDL-07249 | 5/28/2018 | Memorandum from Nicole Carlton to Michael McGrath re: Status Report 5/28/2018 | CLEVE_001680784 | CLEVE_001680795 | | | | | | | | | |
| DEF-MDL-07250 | 8/11/2017 | David Gretick letter to Commissioner Sosiak | CLEVE_001682042 | CLEVE_001682042 | | | | | | | | | |
| DEF-MDL-07251 | N/A | Handwritten notes on a manila folder | CLEVE_001682123 | CLEVE_001682125 | | | | | | | | | |
| DEF-MDL-07252 | N/A | Schedule I controlled substances, with handwritten notes | CLEVE_001682126 | CLEVE_001682132 | | | | | | | | | |
| DEF-MDL-07253 | 10/9/2018 | CDPH Office of Mental Health and Substance Abuse (OMHSA) Presentation: CenterPoint And Prevention Services | CLEVE_001682844 | CLEVE_001682844 | | | | | | | | | |
| DEF-MDL-07254 | 8/23/2016 | Email from Redacted to Daryl D. Jackson re: Carfentanil: Medical Examiner's Public Health Warning | CLEVE_001687939 | CLEVE_001687941 | | | | | | | | | |
| DEF-MDL-07255 | 7/3/2013 | Email from Edward Eckart to Marty Flask, Laura Palinkas, Barry Withers re: prescription opioid epidemic | CLEVE_001692304 | CLEVE_001692304 | | | | | | | | | |
| DEF-MDL-07256 | 6/30/2015 | Email from [Redacted] to [Redacted], [Redacted] | CLEVE_001694969 | CLEVE_001694970 | | | | | | | | | |
| DEF-MDL-07257 | 9/4/2014 | Email from Toinette Parrilla to Sandra Wood | CLEVE_001696333 | CLEVE_001696334 | | | | | | | | | |
| DEF-MDL-07258 | 8/28/2014 | Email from David Gretick to Toinette Parrilla | CLEVE_001697052 | CLEVE_001697055 | | | | | | | | | |
| DEF-MDL-07259 | N/A | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Tracking; 1/1/2015-9/7/2015; State of Ohio | CLEVE_001697517 | CLEVE_001697603 | | | | | | | | | |
| DEF-MDL-07260 | 9/11/2015 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Tracking; 01/03/2015-09/03/2015; State of Ohio | CLEVE_001697709 | CLEVE_001697722 | | | | | | | | | |
| DEF-MDL-07261 | 3/21/2012 | Email from Marty Flask to Marty Flask | CLEVE_001700576 | CLEVE_001700590 | | | | | | | | | |
| DEF-MDL-07262 | 2/4/2016 | City of Cleveland, Cuyahoga County; Year Ended December 31, 2015; State of Ohio | CLEVE_001714370 | CLEVE_001714370 | | | | | | | | | |
| DEF-MDL-07263 | 3/7/2017 | Email from Kennedy Ione to Terrell Pruitt, Zachary Reed, Kenneth L. Johnson, etc. re: Cuyahoga County Experiences at Least 60 Fatal Heroin/Fentanyl Overdoses in February | CLEVE_002163982 | CLEVE_002163983 | | | | | | | | | |
| DEF-MDL-07264 | 9/23/2014 | CERP Week 37 Command Analysis Report, Citywide Crime Statistics January 01, 2014 - September 13, 2014 | CLEVE_002164651 | CLEVE_002164674 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07265 | 9/25/2015 | Email from Sandra Wood to Toinette Parilla re: Fentanyl Significantly Contributing to Rise in Ohio Drug Overdose Deaths | CLEVE_002173345 | CLEVE_002173345 | | | | | | | | | |
| DEF-MDL-07266 | 1/27/2014 | Email from Brian Cummins to Brian Cummins re: Heroin & Opioid Epidemic in NEOhio | CLEVE_002211135 | CLEVE_002211135 | | | | | | | | | |
| DEF-MDL-07267 | 11/30/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_002212408 | CLEVE_002212418 | | | | | | | | | |
| DEF-MDL-07268 | 11/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_002212743 | CLEVE_002212751 | | | | | | | | | |
| DEF-MDL-07269 | N/A | Cuyahoga County Medical Examiner's Office Heroin Related Deaths in Medical Examiner Ruled Cases; 2009-2015 | CLEVE_002212752 | CLEVE_002212752 | | | | | | | | | |
| DEF-MDL-07270 | 10/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_002212775 | CLEVE_002212784 | | | | | | | | | |
| DEF-MDL-07271 | 8/29/2013 | Email from Marty Flask to Maureen Harper and Hugh Shannon re: Heroin Overdose Deaths | CLEVE_002214464 | CLEVE_002214464 | | | | | | | | | |
| DEF-MDL-07272 | 1/22/2014 | Memorandum from Gary Gingell to Edward Tomba re: Heroin/Fentanyl Statistics | CLEVE_002214962 | CLEVE_002214962 | | | | | | | | | |
| DEF-MDL-07273 | 2/12/2014 | Email from Thomas Gilson to Stephen Sroka and Aaron D. Marks re: Heroin Action Plan and more | CLEVE_002215417 | CLEVE_002215418 | | | | | | | | | |
| DEF-MDL-07274 | 3/12/2014 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs (By #); 2006-2013 | CLEVE_002215727 | CLEVE_002215734 | | | | | | | | | |
| DEF-MDL-07275 | 4/1/2014 | Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory Presentation: HEROIN RELATED DEATHS – Cuyahoga County in 2013 | CLEVE_002215768 | CLEVE_002215768 | | | | | | | | | |
| DEF-MDL-07276 | 10/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 September Update | CLEVE_002216660 | CLEVE_002216673 | | | | | | | | | |
| DEF-MDL-07277 | 10/2/2018 | Email from Alex Pellom to Michael McGrath, Laura Palinkas, Edward Eckart, etc. re: "Prescription opioid-related and heroin-related overdose deaths" | CLEVE_002216693 | CLEVE_002216695 | | | | | | | | | |
| DEF-MDL-07278 | 9/7/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 August Update | CLEVE_002216844 | CLEVE_002216854 | | | | | | | | | |
| DEF-MDL-07279 | 8/9/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 July Update | CLEVE_002217274 | CLEVE_002217284 | | | | | | | | | |
| DEF-MDL-07280 | 8/3/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 DRAFT July Update | CLEVE_002217342 | CLEVE_002217352 | | | | | | | | | |
| DEF-MDL-07281 | 7/11/2018 | Email from Edward Eckart to Nicole Carlton re: Rising Numbers of Deaths Involving Fentanyl and Fentanyl Analogs | CLEVE_002217442 | CLEVE_002217448 | | | | | | | | | |
| DEF-MDL-07282 | 7/6/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 DRAFT June Update | CLEVE_002217480 | CLEVE_002217488 | | | | | | | | | |
| DEF-MDL-07283 | 8/14/2017 | Email from Daniel Gumb to Nycole West re: dial-in info for Opioid Management Teleconference taking place 8/18/17 | CLEVE_002224458 | CLEVE_002224458 | | | | | | | | | |
| DEF-MDL-07284 | 6/14/2018 | Email from Michael McGrath to Nycole West re: Opioid Data Request | CLEVE_002225954 | CLEVE_002225954 | | | | | | | | | |
| DEF-MDL-07285 | 9/25/2018 | Email from Daniel Gumb to Nycole West re: New ACA Preventive Service | CLEVE_002227755 | CLEVE_002227755 | | | | | | | | | |
| DEF-MDL-07286 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 January Update | CLEVE_002231597 | CLEVE_002231607 | | | | | | | | | |
| DEF-MDL-07287 | 3/29/2018 | Email from Matthew Baeppler to Tommie Hall re: Heroin Stats | CLEVE_002231621 | CLEVE_002231622 | | | | | | | | | |
| DEF-MDL-07288 | 2/13/2015 | Division of Police, Budget Justification by Subject Code, Non-Personnel Costs, Budget Year 2015 | CLEVE_002243844 | CLEVE_002243849 | | | | | | | | | |
| DEF-MDL-07289 | 2/16/2015 | Division of Police, Budget Justification by Subject Code, Personnel Costs, Budget Year 2015 | CLEVE_002243850 | CLEVE_002243855 | | | | | | | | | |
| DEF-MDL-07290 | 1/9/2017 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department for Fiscal Year 2016 | CLEVE_002243871 | CLEVE_002243876 | | | | | | | | | |
| DEF-MDL-07291 | 1/7/2015 | Memorandum from Calvin Williams to Muchael McGrath re: Chief's Expense Fund Annual Report | CLEVE_002244381 | CLEVE_002244383 | | | | | | | | | |
| DEF-MDL-07292 | 2/24/2015 | Memorandum from Gary Gingell to Edward Tomba re: Heroin Statistics | CLEVE_002244513 | CLEVE_002244518 | | | | | | | | | |
| DEF-MDL-07293 | 2017 | Division of Police, Budget Justification by Subject Codes, Personnel Costs, Budget Year 2017 | CLEVE_002245045 | CLEVE_002245046 | | | | | | | | | |
| DEF-MDL-07294 | 2016 | Division of Police Expenditures | CLEVE_002245088 | CLEVE_002245098 | | | | | | | | | |
| DEF-MDL-07295 | 2005 | City of Cleveland Crimes 2005, Breakdown by Ward | CLEVE_002245220 | CLEVE_002245220 | | | | | | | | | |
| DEF-MDL-07296 | 2017 | 2017 Police Grants (Estimated) | CLEVE_002245601 | CLEVE_002245601 | | | | | | | | | |
| DEF-MDL-07297 | 2018 | Cleveland Division of Police Departures by Classification from 2001 to 2017 | CLEVE_002245607 | CLEVE_002245607 | | | | | | | | | |
| DEF-MDL-07298 | N/A | NADDI, Ohio Chapter Newsletter | CLEVE_002247453 | CLEVE_002247454 | | | | | | | | | |
| DEF-MDL-07299 | 9/1/2014 | Court of Common Pleas, Cuyahoga County, Warrant for automobile tracking device | CLEVE_002250088 | CLEVE_002250096 | | | | | | | | | |
| DEF-MDL-07300 | 2/1/2009 | Court of Common Pleas, Cuyahoga County, Search Warrant for house | CLEVE_002250680 | CLEVE_002250687 | | | | | | | | | |
| DEF-MDL-07301 | 12/1/2005 | Court of Common Pleas, Cuyahoga County, Search Warrant for house | CLEVE_002250978 | CLEVE_002250983 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07302 | 1/9/2017 | City Council of Cleveland, Ohio Emergency Resolution Number 15-17 | CLEVE_002251795 | CLEVE_002251795 | | | | | | | | | |
| DEF-MDL-07303 | 3/20/2018 | Email from Jennifer Gedeon to Thomas Klamert re: FBI SIR | CLEVE_002257384 | CLEVE_002257385 | | | | | | | | | |
| DEF-MDL-07304 | 5/3/2012 | Email from David Gretick to Senator Oelslager re: Urgent re: ODADAS cuts | CLEVE_002279446 | CLEVE_002279447 | | | | | | | | | |
| DEF-MDL-07305 | 5/3/2012 | Email from David Gretick to Senator Lehner re: Urgent re: ODADAS cuts | CLEVE_002279448 | CLEVE_002279449 | | | | | | | | | |
| DEF-MDL-07306 | 5/3/2012 | Email from David Gretick to Senator Hughes re: Urgent re: ODADAS cuts | CLEVE_002279450 | CLEVE_002279451 | | | | | | | | | |
| DEF-MDL-07307 | 5/3/2012 | Email from David Gretick to Senator Faber re: Urgent re: ODADAS cuts | CLEVE_002279452 | CLEVE_002279453 | | | | | | | | | |
| DEF-MDL-07308 | 5/3/2012 | Email from David Gretick to Senator Coley re: Urgent re: ODADAS cuts | CLEVE_002279454 | CLEVE_002279455 | | | | | | | | | |
| DEF-MDL-07309 | 5/3/2012 | Email from David Gretick to Senator Bacon re: Urgent re: ODADAS cuts | CLEVE_002279456 | CLEVE_002279457 | | | | | | | | | |
| DEF-MDL-07310 | 5/3/2012 | Email from David Gretick to Senator Sawyer re: Urgent re: ODADAS cuts | CLEVE_002279458 | CLEVE_002279459 | | | | | | | | | |
| DEF-MDL-07311 | 2017 | Northern Ohio Law Enforcement Fund Report; 2016-2017, Ohio | CLEVE_002290035 | CLEVE_002290035 | | | | | | | | | |
| DEF-MDL-07312 | 12/31/2007 | Memorandum from Gary Gingell to Lester Fultz re: 2007 Major Seizures by Narcotics Partnership | CLEVE_002290110 | CLEVE_002290122 | | | | | | | | | |
| DEF-MDL-07313 | N/A | Cleveland Police Department: List of Large Seizures; 2008 January 1- December 31 | CLEVE_002290123 | CLEVE_002290123_99 | | | | | | | | | |
| DEF-MDL-07314 | 4/2/2014 | Email from Christopher Cummings to Nicole Carlton re: Narcan | CLEVE_002309410 | CLEVE_002309411 | | | | | | | | | |
| DEF-MDL-07315 | 8/17/2016 | Cuyahoga County Medical Examiner's Office Fentanyl Report; March 16 - August 17, 2016; State of Ohio | CLEVE_002354639 | CLEVE_002354639 | | | | | | | | | |
| DEF-MDL-07316 | N/A | Chart, Investigations of Mexican Drug Trafficking Organizations | CLEVE_002354668 | CLEVE_002354719 | | | | | | | | | |
| DEF-MDL-07317 | N/A | Redacted F.B.I. Situational Information Report, plus compilation of various newspaper clippings, etc. | CLEVE_002354722 | CLEVE_002354751 | | | | | | | | | |
| DEF-MDL-07318 | 4/19/2018 | Email from Harold Pretel to Gary Gingell re: Opioid Litigation (Attorney-Client Communication) | CLEVE_002360566 | CLEVE_002360574 | | | | | | | | | |
| DEF-MDL-07319 | N/A | Abstract description of The Cuyahoga County, Ohio Heroin and Crime Initiative (HCI) | CLEVE_002360606 | CLEVE_002360606 | | | | | | | | | |
| DEF-MDL-07320 | 8/17/2018 | City of Cleveland Division of Police Travel Expense Report for Shelley Patena | CLEVE_002366453 | CLEVE_002366461 | | | | | | | | | |
| DEF-MDL-07321 | 4/28/2018 | Cleveland Division of Police Weekly Summary Statistics | CLEVE_002369389 | CLEVE_002369414 | | | | | | | | | |
| DEF-MDL-07322 | 12/1/2013 | City of Cleveland Division of Police Bureau of Special Services, 5th District Vice Unit District Support Monthly Statistics | CLEVE_002371733 | CLEVE_002371733 | | | | | | | | | |
| DEF-MDL-07323 | 4/17/2014 | Special Joint Bulletin From Cuyahoga County Executive Ed FitzGerald, et al. to Chiefs of Police, Communities of Cuyahoga County re: Heroin Involved Death Investigations (HIDI) | CLEVE_002372442 | CLEVE_002372443 | | | | | | | | | |
| DEF-MDL-07324 | 8/23/2017 | Parma Police Department Incident Report; re: Allergy Diagnostics stolen prescription pads | CLEVE_002372539 | CLEVE_002372543 | | | | | | | | | |
| DEF-MDL-07325 | 7/27/2017 | Northeast Ohio Regional Fusion Center Ohio Homeland Security Region II Report Carfentanil Disguised as OxyContin | CLEVE_002373957 | CLEVE_002373957 | | | | | | | | | |
| DEF-MDL-07326 | N/A | Handwritten notes re: OARRS | CLEVE_002373958 | CLEVE_002374027 | | | | | | | | | |
| DEF-MDL-07327 | N/A | City of Cleveland Fire Department Presentation: Naloxone (Narcan) Training on Intranasal Naloxone | CLEVE_002375012 | CLEVE_002375041 | | | | | | | | | |
| DEF-MDL-07328 | 9/7/2017 | Cleveland Police Department form re: Shelley Patena investigation of deception to obtain dangerous drugs | CLEVE_002390506 | CLEVE_002390508 | | | | | | | | | |
| DEF-MDL-07329 | N/A | Handwritten Overtime forms for Shelley Patena and John Prince (various dates) | CLEVE_002390522 | CLEVE_002390530 | | | | | | | | | |
| DEF-MDL-07330 | 2019 | Ohio High Intensity Drug Trafficking Area, 2019 Training Schedule | CLEVE_002390579 | CLEVE_002390593 | | | | | | | | | |
| DEF-MDL-07331 | 10/4/2016 | Email from Gary Gingell to Todd D. Dekatch re: HIDIT OCDETF funding for FY17 | CLEVE_002391966 | CLEVE_002391968 | | | | | | | | | |
| DEF-MDL-07332 | 6/19/2017 | Memorandum on Heroin Involved Death Investigations 2016 & 2017 YTD (author unknown) | CLEVE_002392045 | CLEVE_002392046 | | | | | | | | | |
| DEF-MDL-07333 | 3/6/2015 | Cuyahoga County Medical Examiner's Office Report; Fentanyl Bulletin 01-15-March 4, 2015 | CLEVE_002408728 | CLEVE_002408728 | | | | | | | | | |
| DEF-MDL-07334 | 11/7/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 October Update | CLEVE_002415223 | CLEVE_002415236 | | | | | | | | | |
| DEF-MDL-07335 | 5/12/2016 | Email from Wayne Naida to Angelo Calvillo re: Narcan Data | CLEVE_002419087 | CLEVE_002419106 | | | | | | | | | |
| DEF-MDL-07336 | 11/23/2016 | Email from Nicole Carlton to Thomas Schloemer re: Naloxone Distribution | CLEVE_002419595 | CLEVE_002419599 | | | | | | | | | |
| DEF-MDL-07337 | 10/12/2016 | Email from Wayne Naida to Angelo Calvillo re: Fire: MAR 2015 | CLEVE_002419811 | CLEVE_002419813 | | | | | | | | | |
| DEF-MDL-07338 | 12/22/2016 | Email from Wayne Naida to Angelo Calvillo re: Naloxone G. O. Revision attached | CLEVE_002419962 | CLEVE_002419968 | | | | | | | | | |
| DEF-MDL-07339 | 12/8/2017 | Email from Matthew Corrigan to Adam Petrucci, et al. re: 2017 Protocol Updates | CLEVE_002426078 | CLEVE_002426432 | | | | | | | | | |
| DEF-MDL-07340 | 7/19/2018 | Ohio Attorney General's Office - Bureau of Criminal Investigation Quarterly Laboratory Drug Cases Report; April 1 - June 30, 2018; State of Ohio | CLEVE_002437679 | CLEVE_002437680 | | | | | | | | | |
| DEF-MDL-07341 | N/A | Handwritten notes re: OARRS | CLEVE_002443619 | CLEVE_002443688 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07342 | N/A | Document Exceptions List | CLEVE_002443689 | CLEVE_002443689 | | | | | | | | | |
| DEF-MDL-07343 | 7/8/2016 | Ohio Board of Pharmacy/Cleveland Police Department Pharmaceutical Evidence Sheet | CLEVE_002516614 | CLEVE_002516627 | | | | | | | | | |
| DEF-MDL-07344 | 12/1/2016 | Ohio High Intensity Drug Trafficking Areas Program Presentation: Cuyahoga County Overdose Initiative: Strategic Update | CLEVE_002517480 | CLEVE_002517510 | | | | | | | | | |
| DEF-MDL-07345 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2014 | CLEVE_002517933 | CLEVE_002517938 | | | | | | | | | |
| DEF-MDL-07346 | 1/19/2017 | Email from John Prince to Trey Edwards re: bad scripts at Rite Aid #3148 | CLEVE_002518554 | CLEVE_002518556 | | | | | | | | | |
| DEF-MDL-07347 | 8/16/2018 | Email from Web at City of Bay Village to John Prince re: 2018 CCMEO heroin-fentanyl tracking 8-16-18 | CLEVE_002519921 | CLEVE_002519922 | | | | | | | | | |
| DEF-MDL-07348 | 10/28/2014 | Email chain from John Prince to [redacted] re Prescription Paper | CLEVE_002520478 | CLEVE_002520479 | | | | | | | | | |
| DEF-MDL-07349 | N/A | Ohio Board of Pharmacy/Cleveland Police Department Pharmaceutical Evidence Sheet | CLEVE_002520746 | CLEVE_002520747 | | | | | | | | | |
| DEF-MDL-07350 | 4/18/2016 | Email from John Prince to Yamilka Stivers | CLEVE_002520987 | CLEVE_002520988 | | | | | | | | | |
| DEF-MDL-07351 | 2/9/2016 | Cuyahoga County Medical Examiner's Office Report; Fentanyl Bulletin 01-16-February 9, 2016 | CLEVE_002592226 | CLEVE_002592226 | | | | | | | | | |
| DEF-MDL-07352 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_002592846 | CLEVE_002592870 | | | | | | | | | |
| DEF-MDL-07353 | 6/3/2016 | Email from Scott Moran to Erin Worrell re: 2016 CCMEO heroin-fentanyl tracking 5-31-16 | CLEVE_002593930 | CLEVE_002593930 | | | | | | | | | |
| DEF-MDL-07354 | 1/25/2014 | Memorandum on Heroin Involved Death Investigations Unit in Cuyahoga County | CLEVE_002594132 | CLEVE_002594136 | | | | | | | | | |
| DEF-MDL-07355 | 3/12/2014 | Cuyahoga County Medical Examiner Presentation: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs (By #) | CLEVE_002594228 | CLEVE_002594235 | | | | | | | | | |
| DEF-MDL-07356 | 7/18/2013 | Naso-Kaspar, et al., 'Lingering' Opiate Deaths? Concentration of Opiates in Medulla and Femoral Blood, Journal of Analytical Toxicology, Vol. 37, pp. 507-511 | CLEVE_002594276 | CLEVE_002594280 | | | | | | | | | |
| DEF-MDL-07357 | 8/15/2014 | Email from Gary Gingell to Chuck Wilson, et al. re: fentanyl | CLEVE_002594369 | CLEVE_002594369 | | | | | | | | | |
| DEF-MDL-07358 | 11/5/2014 | Email from Deborah Naiman to Patrick Lavelle re: Heroin deaths | CLEVE_002594394 | CLEVE_002594396 | | | | | | | | | |
| DEF-MDL-07359 | 1/6/2019 | Email from Michael McGrath to David Carroll re: status on "County Jail is turning away our prisoners in droves and giving our officers the attached documents" | CLEVE_002605707 | CLEVE_002605710 | | | | | | | | | |
| DEF-MDL-07360 | 1/8/2019 | Email from Thomas Tallman to Edward Eckart re: Follow up, enclosing MetroHealth RN Triage Prior to Booking procedure | CLEVE_002605718 | CLEVE_002605720 | | | | | | | | | |
| DEF-MDL-07361 | 2010 | 2010 Ohio Prescription Drug Grant Proposal Narrative | CLEVE_002711760 | CLEVE_002711761 | | | | | | | | | |
| DEF-MDL-07362 | 11/4/2012 | Memorandum from Det. John Prince to Capt. Brain Heffernan re: Investigative Cost Sheet c/w [Redacted] Invest 2009-2012 | CLEVE_002712031 | CLEVE_002712032 | | | | | | | | | |
| DEF-MDL-07363 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002714310 | CLEVE_002714359 | | | | | | | | | |
| DEF-MDL-07364 | 2/12/2017 | Email from Gary Gingell to Edward Tomba re: National Guard Analyst Proposal | CLEVE_002714723 | CLEVE_002714725 | | | | | | | | | |
| DEF-MDL-07365 | 11/16/2016 | Email from Dornat Drummond to Calvin Williams re: Violent Crime Reduction Strategic Plan | CLEVE_002715127 | CLEVE_002715130 | | | | | | | | | |
| DEF-MDL-07366 | 9/29/2016 | Cleveland Division of Police: CDP Heroin/Fentanyl Strategy draft 9-29-16 | CLEVE_002715524 | CLEVE_002715528 | | | | | | | | | |
| DEF-MDL-07367 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area Annual Report: Threat Assessment and Strategy Program Year 2016 | CLEVE_002715831 | CLEVE_002715893 | | | | | | | | | |
| DEF-MDL-07368 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 March Update | CLEVE_002716379 | CLEVE_002716390 | | | | | | | | | |
| DEF-MDL-07369 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 February Update | CLEVE_002716446 | CLEVE_002716457 | | | | | | | | | |
| DEF-MDL-07370 | 1/16/2019 | Jennifer Digregorio: HIDI Reimbursable Overtime 2015-2018 | CLEVE_002716963 | CLEVE_002716963 | | | | | | | | | |
| DEF-MDL-07371 | 6/15/2016 | Email from Gary Gingell to Deon McCaulley re: 1612 Reports | CLEVE_002717174 | CLEVE_002717247 | | | | | | | | | |
| DEF-MDL-07372 | 8/1/2016 | Email from Edward Tomba to Todd Wickerham re: UPDATE CCMEO Heroin Scene Alert - KK2016-02886 | CLEVE_002717397 | CLEVE_002717399 | | | | | | | | | |
| DEF-MDL-07373 | 7/30/2016 | Email from Gary Gingell to Jennifer Gedeon and Margarita Leibon re: 2016 CCMEO heroin-fentanyl tracking 7-25-16 | CLEVE_002717666 | CLEVE_002717668 | | | | | | | | | |
| DEF-MDL-07374 | 8/8/2016 | Memorandum from Gary Gingell to Edward Tomba re: Heroin/Fentanyl Statistics | CLEVE_002717759 | CLEVE_002717759 | | | | | | | | | |
| DEF-MDL-07375 | 10/3/2016 | Email from Joseph M. Pinjuh to Todd. D. Dekatch, Mike Connelly, etc. re: HIDIT OCDETF funding for FY17 | CLEVE_002719081 | CLEVE_002719081 | | | | | | | | | |
| DEF-MDL-07376 | 8/10/2017 | Email from Joseph Pinjuh to Peter Fazio, et al. re: FY18 Renewal Request for the Cuyahoga County Heroin Initiative | CLEVE_002728220 | CLEVE_002728234 | | | | | | | | | |
| DEF-MDL-07377 | 8/4/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_002728221 | CLEVE_002728228 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07378 | 12/13/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 Revised November Update | CLEVE_002731403 | CLEVE_002731416 | | | | | | | | | |
| DEF-MDL-07379 | 1/21/2017 | Memorandum from Gary Gingell to Edward Tomba re: Heroin/Fentanyl Statistics | CLEVE_002737393 | CLEVE_002737393 | | | | | | | | | |
| DEF-MDL-07380 | 2/5/2017 | Email from Daniel Fay to Gary Gingell re: Surge in Heroin Fentanyl deaths ***Spike in African American victims | CLEVE_002738648 | CLEVE_002738649 | | | | | | | | | |
| DEF-MDL-07381 | 10/2/2017 | Email from Edna Orozco to Gary Gingell re: Tactical Diversion Task Force Agreement - Prince | CLEVE_002741821 | CLEVE_002741824 | | | | | | | | | |
| DEF-MDL-07382 | 6/5/2018 | Memorandum from Muskingum County Sheriff's Office | CLEVE_002745686 | CLEVE_002745686 | | | | | | | | | |
| DEF-MDL-07383 | 6/20/2018 | Email from Gary Gingell to Harold Pretel re: Copy of  Narc Seizures 2007-2017.xlsx | CLEVE_002746116 | CLEVE_002746116 | | | | | | | | | |
| DEF-MDL-07384 | 2/10/2014 | Memorandum on Heroin Involved Death Investigations Unit in Cuyahoga County | CLEVE_002747991 | CLEVE_002747995 | | | | | | | | | |
| DEF-MDL-07385 | 4/18/2016 | Email from Jennifer Gedeon to Mike Connelly re: OCDETF OT monies 2016-request for more | CLEVE_002748125 | CLEVE_002748125 | | | | | | | | | |
| DEF-MDL-07386 | 4/4/2016 | Memorandum from Gary Gingell to Edward Tomba re: Heroin/Fentanyl Statistics | CLEVE_002754180 | CLEVE_002754180 | | | | | | | | | |
| DEF-MDL-07387 | 3/23/2017 | Cuyahoga County, Ohio, Heroin and Crime Initiative: informing the investigation and prosecution of heroin related overdose | CLEVE_002754947 | CLEVE_002754974 | | | | | | | | | |
| DEF-MDL-07388 | 8/13/2018 | Email from Jena Suhadolnik to Undisclosed recipients | CLEVE_002762304 | CLEVE_002762306 | | | | | | | | | |
| DEF-MDL-07389 | 4/1/2015 | Memorandum from Michael McGrath to Matt Zone re: Ordinance Number 262-15 FY13 Ohio Drug Law Enforcement (ODLEF) Grant | CLEVE_002765165 | CLEVE_002765166 | | | | | | | | | |
| DEF-MDL-07390 | 4/1/2015 | Memorandum from Matt Zone to Michael McGrath re: Ordinance Number 264-15 FY14 State Byrne Justice Assistance (JAG)-NOLETF | CLEVE_002765167 | CLEVE_002765168 | | | | | | | | | |
| DEF-MDL-07391 | 4/1/2015 | Memorandum from Michael McGrath to Matt Zone re: Ordinance Number 261-15 2014-2015 Ohio Drug Use Prevention Grant | CLEVE_002765169 | CLEVE_002765170 | | | | | | | | | |
| DEF-MDL-07392 | 11/1/2016 | Email from Joseph M. Pinjuh to Renai Rodney, Peter V. Fazio, etc., re: FY17 Renewal Request for the Cuyahoga County Heroin Initiative (NHI 16-27) | CLEVE_002766091 | CLEVE_002766091 | | | | | | | | | |
| DEF-MDL-07393 | 5/4/2017 | Todd Wiles Presentation: Heroin Deaths 2017 | CLEVE_002770875 | CLEVE_002770875 | | | | | | | | | |
| DEF-MDL-07394 | 5/29/2017 | Email from Jennifer Ciaccia to Gary Gingell re: 2016 CCMED Final Drug Report | CLEVE_002772785 | CLEVE_002772786 | | | | | | | | | |
| DEF-MDL-07395 | 9/3/2015 | #2015-0274579/Missing Person/Juvenile/Endangered Report By SDCO Walker JE | CLEVE_002778417 | CLEVE_002778417 | | | | | | | | | |
| DEF-MDL-07396 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_003024371 | CLEVE_003024378 | | | | | | | | | |
| DEF-MDL-07397 | 8/18/2016 | Email from Marty Flask to M. Gordon and Nicole Carlton re: County Medical Examiner Alert | CLEVE_003024806 | CLEVE_003024806 | | | | | | | | | |
| DEF-MDL-07398 | 3/2/2017 | Email from Nicole Carlton to Joellen O'Neill re: Naloxone Rebate Agreement Extended for One Year in Ohio | CLEVE_003031406 | CLEVE_003031408 | | | | | | | | | |
| DEF-MDL-07399 | 5/16/2016 | Cleveland Police Department and Cleveland Department of Public Health Draft Presentation: Heroin and Fentanyl Background and City Strategies | CLEVE_003032008 | CLEVE_003032016 | | | | | | | | | |
| DEF-MDL-07400 | 5/28/2017 | Email from Nicole Carlton to Edward Eckart re: 2016 CCMED Final Drug Report | CLEVE_003034880 | CLEVE_003034881 | | | | | | | | | |
| DEF-MDL-07401 | 7/19/2017 | U.S. Department of Justice Drug Enforcement Administration Presentation: Fentanyl: A Briefing Guide for First Responders | CLEVE_003035764 | CLEVE_003035773 | | | | | | | | | |
| DEF-MDL-07402 | 7/20/2017 | U.S. Department of Justice Drug Enforcement Administration Presentation: Fentanyl: A Briefing Guide for First Responders | CLEVE_003035849 | CLEVE_003035869 | | | | | | | | | |
| DEF-MDL-07403 | 12/3/2018 | Memorandum from Nicole Carlton to Michael McGrath re: Status Report 12/2/2018 | CLEVE_003036907 | CLEVE_003036920 | | | | | | | | | |
| DEF-MDL-07404 | 12/27/2018 | HIDI Response Form (RMS# 18-388713) | CLEVE_003180873 | CLEVE_003180873 | | | | | | | | | |
| DEF-MDL-07405 | 11/28/2018 | HIDI Response Form (RMS# 18-360319) | CLEVE_003180880 | CLEVE_003180880 | | | | | | | | | |
| DEF-MDL-07406 | 11/15/2018 | HIDI Response Form (RMS# 18-348361) | CLEVE_003180886 | CLEVE_003180886 | | | | | | | | | |
| DEF-MDL-07407 | 11/16/2018 | HIDI Response Form (RMS# 18-348382) | CLEVE_003180887 | CLEVE_003180887 | | | | | | | | | |
| DEF-MDL-07408 | 10/19/2018 | HIDI Response Form (RMS# 18-320529) | CLEVE_003180898 | CLEVE_003180898 | | | | | | | | | |
| DEF-MDL-07409 | 9/29/2018 | HIDI Response Form (RMS# 18-298483) | CLEVE_003180904 | CLEVE_003180904 | | | | | | | | | |
| DEF-MDL-07410 | 1/25/2018 | Cleveland Police HIDI Response Form (RMS# 18-023535) | CLEVE_003181038 | CLEVE_003181038 | | | | | | | | | |
| DEF-MDL-07411 | 1/29/2018 | HIDI Response Form (RMS# 18-027104) | CLEVE_003181042 | CLEVE_003181042 | | | | | | | | | |
| DEF-MDL-07412 | 1/9/2018 | HIDI Response Form (RMS# 18-007956) | CLEVE_003181054 | CLEVE_003181054 | | | | | | | | | |
| DEF-MDL-07413 | 11/4/2017 | HIDI Response Form (RMS# 17-358536) | CLEVE_003181107 | CLEVE_003181107 | | | | | | | | | |
| DEF-MDL-07414 | N/A | HIDI Response Forms (multiple RMS #s and dates) | Moran Dep. Ex. 23 | Moran Dep. Ex. 23 | | | | | | | | | |
| DEF-MDL-07415 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-December 31, 2015 | CLEVE_003231273 | CLEVE_003231273 | | | | | | | | | |
| DEF-MDL-07416 | N/A | Cleveland Police Narcotics Unit, Compliance Case Tracker; January 1-July 3, 2018 | CLEVE_003231276 | CLEVE_003231276 | | | | | | | | | |
| DEF-MDL-07417 | 9/12/2019 | Greater Warren County Drug Task Force Presentation: How To "Doctor Shopping" and "Forged/Fraudulent Prescription" Investigations | CLEVE_003242374 | CLEVE_003242374 | | | | | | | | | |
| DEF-MDL-07418 | 9/12/2019 | Warren County Drug Task Force Presentation: Rx Abuse: The Scope of the Problem | CLEVE_003242377 | CLEVE_003242377 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07419 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_003257892 | CLEVE_003257899 | | | | | | | | | |
| DEF-MDL-07420 | 11/3/2008 | Ohio State Highway Patrol Intelligence Briefing, Volume 5, Issue 10 | CLEVE_003284826 | CLEVE_003284833 | | | | | | | | | |
| DEF-MDL-07421 | 8/29/2008 | Ohio State Highway Patrol Intelligence Briefing, Volume 5, Issue 8 | CLEVE_003284844 | CLEVE_003284851 | | | | | | | | | |
| DEF-MDL-07422 | 6/30/2008 | Ohio State Highway Patrol Intelligence Briefing, Volume 5, Issue 6 | CLEVE_003284852 | CLEVE_003284861 | | | | | | | | | |
| DEF-MDL-07423 | 6/29/2010 | Email from Katherine Cruz to Thomas Armelli, et al. re: Michigan OxyContin Coming to Ohio | CLEVE_003285751 | CLEVE_003285755 | | | | | | | | | |
| DEF-MDL-07424 | 8/26/2016 | Email from Ohio AG Mike DeWine to James Mangan re: Reminder: Naloxone Rebates Available | CLEVE_003318872 | CLEVE_003318873 | | | | | | | | | |
| DEF-MDL-07425 | 7/5/2013 | Email from Gary Gingell to Mike Connelly, Brian Heffernan, etc. re: Scene-XX2013-02208 | CLEVE_003328253 | CLEVE_003328255 | | | | | | | | | |
| DEF-MDL-07426 | 6/1/2015 | DART - Drug Abuse Reduction Task Publication: "Heroin Tablets" | CLEVE_003328320 | CLEVE_003328320 | | | | | | | | | |
| DEF-MDL-07427 | 8/4/2016 | Email from Brandon Kutz to John Sotomayor, Jason Defranco, etc. re: 2016 CCMEO heroin-fentanyl tracking 8-3-16 | CLEVE_003328735 | CLEVE_003328735 | | | | | | | | | |
| DEF-MDL-07428 | 3/15/2017 | Email from Brandon Kutz to John Sotomayor, Jason Defranco, etc. re: Copy of Heroin Stats Non-Fatals and Fatals 2013-2017 | CLEVE_003329141 | CLEVE_003329141 | | | | | | | | | |
| DEF-MDL-07429 | 6/22/2017 | Email from Brandon Kutz to Paul Baeppler, Frank Friedel, etc., re: DOA states for opiates Cleveland v. suburbs | CLEVE_003329515 | CLEVE_003329515 | | | | | | | | | |
| DEF-MDL-07430 | 2/29/2016 | Ohio State Highway Patrol Intelligence Briefing, Volume 13, Issue 2 | CLEVE_003329806 | CLEVE_003329815 | | | | | | | | | |
| DEF-MDL-07431 | 4/5/2017 | Email from Brandon Kutz to Paul Baeppler, Frank Friedel, etc., re: Good Samaritan Law | CLEVE_003329895 | CLEVE_003329896 | | | | | | | | | |
| DEF-MDL-07432 | 3/1/2012 | City of Cleveland Division of Police, Bureau of Special Services, 5th District Vice Unit District Support Monthly Statistics | CLEVE_003394701 | CLEVE_003394703 | | | | | | | | | |
| DEF-MDL-07433 | 8/18/2016 | Cleveland Emergency Medical Service Divisional Notice: Naloxone Dosing for Heroin - Fentalyl Overdoses | CLEVE_003676389 | CLEVE_003676390 | | | | | | | | | |
| DEF-MDL-07434 | 4/17/2014 | Ohio Department of Health Presentation: Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | CLEVE_003790739 | CLEVE_003790802 | | | | | | | | | |
| DEF-MDL-07435 | 3/1/2014 | Ohio Department of Health Report: 2012 Ohio Drug Overdose Deaths | CLEVE_003790803 | CLEVE_003790807 | | | | | | | | | |
| DEF-MDL-07436 | 8/23/2016 | Email from Marty Flask to Michael McGrath re: Carfentanil Has Been Detected in Cuyahoga County | CLEVE_003792663 | CLEVE_003792663 | | | | | | | | | |
| DEF-MDL-07437 | 8/26/2016 | Email from Nicole Carlton to Michael McGrath re: Naloxone Rebates Available | CLEVE_003792727 | CLEVE_003792728 | | | | | | | | | |
| DEF-MDL-07438 | 4/8/2016 | Email from Edward Eckart to Michael McGrath re: Naloxone kits for first responders | CLEVE_003793829 | CLEVE_003793836 | | | | | | | | | |
| DEF-MDL-07439 | 4/8/2016 | Email from Edward Eckart to Michael McGrath re: Naloxone kits for first responders | CLEVE_003793837 | CLEVE_003793845 | | | | | | | | | |
| DEF-MDL-07440 | 4/8/2016 | Email from Michael McGrath to Nicole Carlton re: Naloxone kits for first responders | CLEVE_003794155 | CLEVE_003794161 | | | | | | | | | |
| DEF-MDL-07441 | 3/6/2013 | Email from Rachon Long to Nycole West re: Cuyahoga County heroin-overdose deaths up 50 percent in 2012 | CLEVE_003911731 | CLEVE_003911739 | | | | | | | | | |
| DEF-MDL-07442 | 7/16/2014 | Email from Calvin Williams to Joellen O'Neill re: Safety PP14 OT Analysis | CLEVE_003958369 | CLEVE_003958371 | | | | | | | | | |
| DEF-MDL-07443 | 6/22/2017 | Email from Edna Orozco to Joellen Oneil re: Copy of Heroin Stats Non-Fatals and Fatals 2013-2017 | CLEVE_003964259 | CLEVE_003964259 | | | | | | | | | |
| DEF-MDL-07444 | 5/25/2017 | Email from Jennifer Ciaccia to Michael McGrath re: Narcan Press Release | CLEVE_003964960 | CLEVE_003964961 | | | | | | | | | |
| DEF-MDL-07445 | 1/23/2017 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Tracking; 1/1/2017-1/21/2017; State of Ohio | CLEVE_003965102 | CLEVE_003965102 | | | | | | | | | |
| DEF-MDL-07446 | 1/23/2017 | Cuyahoga County Medical Examiner's Office Report: Probable Heroin - Fentanyl tracking | CLEVE_003965103 | CLEVE_003965103 | | | | | | | | | |
| DEF-MDL-07447 | 10/22/2018 | Email from Daniel Williams to Valarie McCall re: Strike Force MOU and background | CLEVE_003981505 | CLEVE_003981528 | | | | | | | | | |
| DEF-MDL-07448 | N/A | United States Attorney's Office Northern District of Ohio presentation: The need for the OCDEFT Strike Force Model in Cleveland | CLEVE_003981529 | CLEVE_003981529 | | | | | | | | | |
| DEF-MDL-07449 | 5/22/2015 | Email from George Dedeck to "All Staff" at Cleveland City Council | CLEVE_003989762 | CLEVE_003989769 | | | | | | | | | |
| DEF-MDL-07450 | 8/4/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba re: 2016 CCMEO heroin-fentanyl tracking 8-3-16 | CLEVE_004056373 | CLEVE_004056373 | | | | | | | | | |
| DEF-MDL-07451 | 9/8/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba re: 2016 CCMEO heroin-fentanyl tracking 9-7-16 | CLEVE_004056545 | CLEVE_004056547 | | | | | | | | | |
| DEF-MDL-07452 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_004056670 | CLEVE_004056677 | | | | | | | | | |
| DEF-MDL-07453 | 6/14/2016 | Email from Dornat Drummond to Calvin Williams re: allocation plan and cost sheet | CLEVE_004057069 | CLEVE_004057111 | | | | | | | | | |
| DEF-MDL-07454 | 8/30/2016 | Email from Sheriff Larry Sims to Derek Siegle, Steve Anthony, etc., re: Heroin Involved Death Investigation Team (HIDIT) Funding | CLEVE_004057369 | CLEVE_004057370 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07455 | 8/15/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba re: 2016 CCMEO heroin-fentanyl tracking 8-11-16 | CLEVE_004057699 | CLEVE_004057701 | | | | | | | | | |
| DEF-MDL-07456 | 8/31/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba re: 2016 CCMEO heroin-fentanyl tracking 8-31-16 | CLEVE_004059817 | CLEVE_004059818 | | | | | | | | | |
| DEF-MDL-07457 | 2/8/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba re: 2016 CCMEO heroin-fentanyl tracking 2-4-16 | CLEVE_004061231 | CLEVE_004061232 | | | | | | | | | |
| DEF-MDL-07458 | 2/18/2016 | Email from Calvin Williams to Edward Tomba re: 2016 CCMEO heroin-fentanyl tracking 2-17-16 | CLEVE_004061240 | CLEVE_004061241 | | | | | | | | | |
| DEF-MDL-07459 | 6/2/2016 | Ohio High Density Drug Trafficking Area; 2015 Annual Report | CLEVE_004063977 | CLEVE_004064021 | | | | | | | | | |
| DEF-MDL-07460 | 6/2/2016 | Ohio High Intensity Drug Trafficking Area Executive Board Meeting Minutes | CLEVE_004064535 | CLEVE_004064536 | | | | | | | | | |
| DEF-MDL-07461 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs (by #); 2006-2013; State of Ohio | CLEVE_004065180 | CLEVE_004065203 | | | | | | | | | |
| DEF-MDL-07462 | 8/1/2011 | Email from Karen Butler to Ann Avery, et al. re: 1st Quarterly Department Meeting | CLEVE_004074667 | CLEVE_004074669 | | | | | | | | | |
| DEF-MDL-07463 | 6/9/2011 | Email from Matt Rosing ro Karen Butler re: updates and grant issues | CLEVE_004078161 | CLEVE_004078162 | | | | | | | | | |
| DEF-MDL-07464 | 1/27/2014 | Dr. Joan Papp's, MetroHealth, speech to Cleveland City Council Health and Human Services Committee re: Project Dawn | CLEVE_004079850 | CLEVE_004079853 | | | | | | | | | |
| DEF-MDL-07465 | 10/14/2014 | Cleveland Division of Police; Various Case Reports;12/09/2013 to 10/04/2014; State of Ohio | CLEVE_004083991 | CLEVE_004084090 | | | | | | | | | |
| DEF-MDL-07466 | 9/15/2016 | Cleveland Division of Police; Various Case Reports; 03/28/2015 to 09/15/2016; State of Ohio | CLEVE_004084491 | CLEVE_004084590 | | | | | | | | | |
| DEF-MDL-07467 | 9/19/2017 | Cleveland Division of Police; Various Case Reports; 01/31/2010 to 09/19/2017; State of Ohio | CLEVE_004084859 | CLEVE_004084958 | | | | | | | | | |
| DEF-MDL-07468 | 11/27/2011 | Cleveland Division of Police; Various Case Reports; 05/04/20 10 11/27/2011; State of Ohio | CLEVE_004086059 | CLEVE_004086158 | | | | | | | | | |
| DEF-MDL-07469 | 8/25/2016 | Email from Merle Gordon to Jana Rush re: ODH 2015 Drug Overdose Report | CLEVE_004100263 | CLEVE_004100265 | | | | | | | | | |
| DEF-MDL-07470 | 10/30/2018 | Cleveland Office of Mental Health and Substance Abuse: Treatment 2005-2018 | CLEVE_004108922 | CLEVE_004108922 | | | | | | | | | |
| DEF-MDL-07471 | 1/28/2019 | Email from Copier@city.cleveland.oh.us to mgordon@city.cleveland.oh.us | CLEVE_004118048 | CLEVE_004118048 | | | | | | | | | |
| DEF-MDL-07472 | 2019 | Cleveland City Council Health & Human Services Committee 2019 DRAFT Agenda | CLEVE_004118049 | CLEVE_004118060 | | | | | | | | | |
| DEF-MDL-07473 | 2/1/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2019 DRAFT January Update | CLEVE_004118351 | CLEVE_004118362 | | | | | | | | | |
| DEF-MDL-07474 | 8/25/2016 | Email from Oho Department of Health to MGordon@city.cleveland.oh.us re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | CLEVE_004122441 | CLEVE_004122444 | | | | | | | | | |
| DEF-MDL-07475 | 8/25/2016 | Email from Oho Department of Health to MGordon@city.cleveland.oh.us re: ODH 2015 Drug Overdose Report | CLEVE_004122447 | CLEVE_004122449 | | | | | | | | | |
| DEF-MDL-07476 | 9/11/2017 | Email from Oho Department of Health to MGordon@city.cleveland.oh.us re: Fentanyl, Carfentanil and Cocaine Drive Increase in 2016 Drug Overdose Deaths | CLEVE_004129156 | CLEVE_004129160 | | | | | | | | | |
| DEF-MDL-07477 | 2014 | Cuyahoga County Opiate Task Force Report; 2014 | CLEVE_004152874 | CLEVE_004152889 | | | | | | | | | |
| DEF-MDL-07478 | 9/1/2016 | Email from Rachael Sommer to David Gretick | CLEVE_004167133 | CLEVE_004167139 | | | | | | | | | |
| DEF-MDL-07479 | 7/1/2015 | Governor's Cabinet Opiate Action Team Presentation: Health Resource Toolkit for Addressing Opiate Abuse | CLEVE_004167409 | CLEVE_004167424 | | | | | | | | | |
| DEF-MDL-07480 | 1/29/2016 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | CLEVE_004167747 | CLEVE_004167924 | | | | | | | | | |
| DEF-MDL-07481 | 8/28/2017 | Email from David Gretick to Vince Caraffi re: ODH Prescription for Prevention Initiative: Cuyahoga County Coalition | CLEVE_004171931 | CLEVE_004171931 | | | | | | | | | |
| DEF-MDL-07482 | 8/23/2016 | Email from David Gretik to Vino Sundaram re: Carefentanil | CLEVE_004176918 | CLEVE_004176920 | | | | | | | | | |
| DEF-MDL-07483 | 8/24/2016 | Email from David Gretik to Rachael Sommer re: Project Dawn | CLEVE_004176993 | CLEVE_004176995 | | | | | | | | | |
| DEF-MDL-07484 | 8/25/2016 | Email from Vino Sundaram to David Gretik re: ODH 2015 Drug Overdose Report | CLEVE_004177042 | CLEVE_004177045 | | | | | | | | | |
| DEF-MDL-07485 | 8/25/2016 | Email from Eric Wandersleben to David Gretik re: ODH 2015 Drug Overdose Report | CLEVE_004177051 | CLEVE_004177053 | | | | | | | | | |
| DEF-MDL-07486 | 8/25/2016 | Email from David Gretik to Rachael Sommer re: Influx of Fentanyl-laced Counterfeit Pills and Toxic Fentanyl | CLEVE_004177061 | CLEVE_004177067 | | | | | | | | | |
| DEF-MDL-07487 | 8/31/2016 | Email from Rachael Sommer to David Gretick | CLEVE_004177313 | CLEVE_004177317 | | | | | | | | | |
| DEF-MDL-07488 | 9/2/2014 | Email from David Gretick to David Bruckman re: Cuyahoga County Heroin Initiative | CLEVE_004178150 | CLEVE_004178154 | | | | | | | | | |
| DEF-MDL-07489 | 1/12/2017 | Email from David Gretick to Lisa Matthews re: Survey regarding opiate use | CLEVE_004183078 | CLEVE_004183079 | | | | | | | | | |
| DEF-MDL-07490 | 1/12/2017 | Email from Lisa Matthews to David Gretick re: Survey regarding opiate use | CLEVE_004183080 | CLEVE_004183081 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07491 | 2/13/2017 | Email from William Denihan to David Gretick re: Heroin/Fentanyl Deaths 2016 Total & January 2017 | CLEVE_004184795 | CLEVE_004184799 | | | | | | | | | |
| DEF-MDL-07492 | 8/29/2017 | Email from David Gretick to David Gretick re: Working Document-Heroin/Fentanyl Framework rep sample | CLEVE_004185823 | CLEVE_004185825 | | | | | | | | | |
| DEF-MDL-07493 | 5/6/2016 | City of Cleveland and Cleveland Department of Public Health Presentation: Addressing Cleveland's Opiate/Fentanyl Epidemic: A Draft Framework for Discussion and Action | CLEVE_004188608 | CLEVE_004188615 | | | | | | | | | |
| DEF-MDL-07494 | 2/21/2018 | Email from Eric Wandersleben to David Gretick re: ODH Issues Advisory on Continuing Increase in Fentanyl-Related Overdose Deaths Involving Non-Opioids | CLEVE_004188643 | CLEVE_004188646 | | | | | | | | | |
| DEF-MDL-07495 | 5/13/2016 | Email from Kathy Rothenberg to Monica Erkkila re: State of Ohio Board of Pharmacy E-Update | CLEVE_004189695 | CLEVE_004189696 | | | | | | | | | |
| DEF-MDL-07496 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | CLEVE_004189824 | CLEVE_004189827 | | | | | | | | | |
| DEF-MDL-07497 | 8/24/2016 | Email from David Gretick to Rachael Sommer re: Carfentanil | CLEVE_004197435 | CLEVE_004197436 | | | | | | | | | |
| DEF-MDL-07498 | 8/24/2016 | Email from Rachael Sommer to David Gretick re: Carfentanil | CLEVE_004197438 | CLEVE_004197440 | | | | | | | | | |
| DEF-MDL-07499 | 11/21/2016 | Email from April Verdi to David Gretick re: Cleveland State Graduate Studies assignment | CLEVE_004197516 | CLEVE_004197520 | | | | | | | | | |
| DEF-MDL-07500 | N/A | Email from Rachel Sommer to David Gretick, Jana Rush, etc., re: Opioid Prescriptions Declining | CLEVE_004200036 | CLEVE_004200036 | | | | | | | | | |
| DEF-MDL-07501 | 10/27/2015 | Email from Brent Styer to Jana Rush and David Gretick re: Ohio Leads The Nation in Illegal Fentanyl Seizures | CLEVE_004200123 | CLEVE_004200123 | | | | | | | | | |
| DEF-MDL-07502 | 5/19/2016 | Email from Monica Erkkila to Kathy Rothenberg re: State of Ohio Board of Pharmacy E-Update | CLEVE_004200621 | CLEVE_004200622 | | | | | | | | | |
| DEF-MDL-07503 | 8/28/2014 | Email from David Bruckman to Toinette Parrilla re: Cuyahoga County Heroin Initiative | CLEVE_004229121 | CLEVE_004229122 | | | | | | | | | |
| DEF-MDL-07504 | 5/20/2016 | Email from Ohio Department of Health to Toinette Parrilla re: ODH and OhioMAS Launch Naloxone Public Awareness Campaign in High-Risk Counties | CLEVE_004231319 | CLEVE_004231321 | | | | | | | | | |
| DEF-MDL-07505 | 3/12/2015 | Email from Toinette Parrilla to Myron Bennett re: Nursing Info | CLEVE_004234592 | CLEVE_004234595 | | | | | | | | | |
| DEF-MDL-07506 | 2/21/2018 | Email from Eric Wandersleben to Persis Sosiak re: ODH Issues Advisory on Continuing Increase in Fentanyl-Related Overdose Deaths Involving Non-Opioids | CLEVE_004244649 | CLEVE_004244652 | | | | | | | | | |
| DEF-MDL-07507 | 2/28/2018 | Email from Ohio Department of Health to Persis Sosiak re: Stronger Regulation of Pharmaceutical Wholesalers | CLEVE_004245092 | CLEVE_004245096 | | | | | | | | | |
| DEF-MDL-07508 | 9/13/2017 | Ohio Department of Health Violence and Injury Prevention Program presentation: 2013-2016 Unintentional Drug overdose deaths that occurred in Ohio among Ohio Residents | CLEVE_004255246 | CLEVE_004255246 | | | | | | | | | |
| DEF-MDL-07509 | N/A | Board of Pharmacy Inspection Report; Records collected 04/20/2012; State of Ohio | CLEVE_004272434_1_0001 | CLEVE_004272434_1_0006 | | | | | | | | | |
| DEF-MDL-07510 | 8/20/2012 | Letter 2009-1240 from Ohio State Board of Pharmacy page 2 re: review of Dr. [Redacted] prescribing of controlled medications | CLEVE_004274861_1_0001 | CLEVE_004274861_1_0001 | | | | | | | | | |
| DEF-MDL-07511 | 6/26/2012 | Affidavit of [Redacted] PharmD, RPh re: overprescribing of controlled medications | CLEVE_004275486_1_0001 | CLEVE_004275486_1_0005 | | | | | | | | | |
| DEF-MDL-07512 | 2/14/2009 | [Redacted] M.D., Inc., Child, Adolescent, And Family Psychiatry, John/Jane Doe Records | CLEVE_004278584_1_0001 | CLEVE_004278584_1_0083 | | | | | | | | | |
| DEF-MDL-07513 | 11/8/2011 | Search Warrant for [Redacted] M.D., Inc. | CLEVE_004280371_1_0001 | CLEVE_004280371_1_0015 | | | | | | | | | |
| DEF-MDL-07514 | 6/19/2012 | Search Warrant for Psychiatrist-assistant clinical professor of child psychiatry at Case Western Reserve School of Medicine. | CLEVE_004281925_1_0001 | CLEVE_004281925_1_0019 | | | | | | | | | |
| DEF-MDL-07515 | 11/13/2011 | Subpoena from Victor T. DiMarco, Esq. to Cleveland Police Narcotics Unit; Memorandums from Det. John Prince to Capt. Brian Heffernan re: Inventory of Reports & Evidence related to Investigation and Investigation of Dr. [Redacted] c/w Review of Medical Files | CLEVE_004281928_1_0001 | CLEVE_004281928_1_0006 | | | | | | | | | |
| DEF-MDL-07516 | 9/22/2010 | Memorandum from Det. John Prince to Capt. Brian Heffernan re: Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004282275_1_0001 | CLEVE_004282275_1_0001 | | | | | | | | | |
| DEF-MDL-07517 | N/A | Copies of prescriptions written by [Redacted] M.D., Inc. to John/Jane Doe | CLEVE_004287483_1_0001 | CLEVE_004287483_1_0026 | | | | | | | | | |
| DEF-MDL-07518 | N/A | Cleveland Police Department; Evidence-David Semirale | CLEVE_004289784_1_0001 | CLEVE_004289784_1_0071 | | | | | | | | | |
| DEF-MDL-07519 | 2/25/2010 | Cleveland Police Department investigation report-illegal processing of Drug Documents | CLEVE_004290807_1_0001 | CLEVE_004290807_1_0018 | | | | | | | | | |
| DEF-MDL-07520 | 11/11/2010 | Cleveland Police Department investigation report-illegal processing of Drug Documents | CLEVE_004290817_1_0001 | CLEVE_004290817_1_0003 | | | | | | | | | |
| DEF-MDL-07521 | 12/27/2010 | Cleveland Police Department investigation report-illegal processing of Drug Documents | CLEVE_004290867_1_0001 | CLEVE_004290867_1_0004 | | | | | | | | | |
| DEF-MDL-07522 | 12/27/2010 | Cleveland Police Department investigation report-illegal processing of Drug Documents | CLEVE_004290870_1_0001 | CLEVE_004290870_1_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07523 | 12/27/2010 | Cleveland Police Department investigation report-Illegal processing of Drug Documents | CLEVE_004290871_1_0001 | CLEVE_004290871_1_0001 | | | | | | | | | |
| DEF-MDL-07524 | 12/27/2010 | Cleveland Police Department investigation report-Illegal processing of Drug Documents | CLEVE_004290872_1_0001 | CLEVE_004290872_1_0001 | | | | | | | | | |
| DEF-MDL-07525 | 12/27/2010 | Cleveland Police Department investigation report-Illegal processing of Drug Documents | CLEVE_004290873_1_0001 | CLEVE_004290873_1_0001 | | | | | | | | | |
| DEF-MDL-07526 | 11/18/2010 | Cleveland Police Department investigation report-Illegal processing of Drug Documents | CLEVE_004290879_1_0001 | CLEVE_004290879_1_0001 | | | | | | | | | |
| DEF-MDL-07527 | 11/18/2010 | Cleveland Police Department investigation report-Illegal processing of Drug Documents | CLEVE_004290880_1_0001 | CLEVE_004290880_1_0001 | | | | | | | | | |
| DEF-MDL-07528 | 11/18/2010 | Cleveland Police Department investigation report-Illegal processing of Drug Documents | CLEVE_004290882_1_0001 | CLEVE_004290882_1_0001 | | | | | | | | | |
| DEF-MDL-07529 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290893_1_0001 | CLEVE_004290893_1_0001 | | | | | | | | | |
| DEF-MDL-07530 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290896_1_0001 | CLEVE_004290896_1_0001 | | | | | | | | | |
| DEF-MDL-07531 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290897_1_0001 | CLEVE_004290897_1_0001 | | | | | | | | | |
| DEF-MDL-07532 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290898_1_0001 | CLEVE_004290898_1_0001 | | | | | | | | | |
| DEF-MDL-07533 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290901_1_0001 | CLEVE_004290901_1_0001 | | | | | | | | | |
| DEF-MDL-07534 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290903_1_0001 | CLEVE_004290903_1_0001 | | | | | | | | | |
| DEF-MDL-07535 | 2009 | Cleveland Police Department; Association Chart, [Redacted] Interview | CLEVE_004290903_2_0001 | CLEVE_004290903_2_0007 | | | | | | | | | |
| DEF-MDL-07536 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290907_1_0001 | CLEVE_004290907_1_0001 | | | | | | | | | |
| DEF-MDL-07537 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290910_1_0001 | CLEVE_004290910_1_0001 | | | | | | | | | |
| DEF-MDL-07538 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004290911_1_0001 | CLEVE_004290911_1_0001 | | | | | | | | | |
| DEF-MDL-07539 | N/A | Cleveland Police Department-Blank Form Statement | CLEVE_004290931_1_0001 | CLEVE_004290931_1_0001 | | | | | | | | | |
| DEF-MDL-07540 | 11/18/2010 | Cleveland Police Department investigation report-Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents incident date 11/11/09 | CLEVE_004290960_1_0001 | CLEVE_004290960_1_0006 | | | | | | | | | |
| DEF-MDL-07541 | 11/18/2010 | Cleveland Police Department investigation report-Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents incident date 11/11/09 | CLEVE_004290962_1_0001 | CLEVE_004290962_1_0001 | | | | | | | | | |
| DEF-MDL-07542 | 11/18/2010 | Cleveland Police Department investigation report-Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents incident date 11/11/09 | CLEVE_004290963_1_0001 | CLEVE_004290963_1_0001 | | | | | | | | | |
| DEF-MDL-07543 | 11/18/2010 | Cleveland Police Department investigation report-Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents incident date 11/11/09 | CLEVE_004290965_1_0001 | CLEVE_004290965_1_0001 | | | | | | | | | |
| DEF-MDL-07544 | 1/13/2010 | Cleveland Police Department Offense/Incident Report, Case Number: 2009-00361680 | CLEVE_004291006_1_0001 | CLEVE_004291006_1_0016 | | | | | | | | | |
| DEF-MDL-07545 | 11/1/2010 | Cleveland Police Department Case Handwritten Notes re: P.V. investigation | CLEVE_004291151_1_0001 | CLEVE_004291151_1_0009 | | | | | | | | | |
| DEF-MDL-07546 | 11/18/2010 | Cleveland Police Department Case Synopsis Form and Investigation Report Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents, and Offense/Incident Reports, Case Nos: 2009-00361680, 2010-00360915 | CLEVE_004291180_1_0001 | CLEVE_004291180_1_0015 | | | | | | | | | |
| DEF-MDL-07547 | 11/18/2010 | Cleveland Police Department Investigation Report Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents and Offense/Indicent Report, Case Number: 2009-00361680 | CLEVE_004291184_1_0001 | CLEVE_004291184_1_0012 | | | | | | | | | |
| DEF-MDL-07548 | 11/18/2010 | Cleveland Police Department Case Synopsis Form and Offense/Incident Report, Case Number: 2009-00361680 | CLEVE_004291187_1_0001 | CLEVE_004291187_1_0013 | | | | | | | | | |
| DEF-MDL-07549 | 11/18/2010 | Cleveland Police Department Case Synopsis Form and Investigation Report Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents, and Offense/Incident Reports, Case Nos: 2009-00361680 | CLEVE_004291199_1_0001 | CLEVE_004291199_1_0013 | | | | | | | | | |
| DEF-MDL-07550 | 7/26/2010 | Letter from [Redacted] to OSMA Prescription Drug Abuse Committee | CLEVE_004291227_1_0001 | CLEVE_004291227_1_0003 | | | | | | | | | |
| DEF-MDL-07551 | 7/26/2011 | Letter from [Redacted] to OSMA Prescription Drug Abuse Committee | CLEVE_004291248_1_0001 | CLEVE_004291248_1_0003 | | | | | | | | | |
| DEF-MDL-07552 | N/A | Letter from [Redacted] to Ohio Governor and Members of the Ohio General Assembly | CLEVE_004291410_1_0001 | CLEVE_004291410_1_0005 | | | | | | | | | |
| DEF-MDL-07553 | N/A | Letter from [Redacted] to Ohio Governor and Members of the Ohio General Assembly | CLEVE_004291410_2_0001 | CLEVE_004291410_2_0005 | | | | | | | | | |
| DEF-MDL-07554 | 11/18/2010 | Cleveland Police Department Investigation Report Deception to Obtain Dangerous Drugs and Illegal processing of Drug Documents and Offense/Indicent Report, Case Number: 2009-00361680 | CLEVE_004291516_1_0001 | CLEVE_004291516_1_0015 | | | | | | | | | |
| DEF-MDL-07555 | 11/11/2010 | Cleveland Police Department Investigation Report Illegal Processing of a Drug Document | CLEVE_004291516_2_0001 | CLEVE_004291516_2_0003 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07556 | 1/21/2010 | Cleveland Police Department; Copies of Prescriptions; Doctor and Patient [Redacted] | CLEVE_004291549_1_0001 | CLEVE_004291549_1_0003 | | | | | | | | | |
| DEF-MDL-07557 | 2/11/2011 | Cleveland Police Department Handwritten Statement of [Redacted] re: obtaining prescriptions for controlled medications from doctor; Department Investigation Report Interview & Illegal Processing of Drug Document, Case Synopsis Form | CLEVE_004291560_1_0001 | CLEVE_004291560_1_0013 | | | | | | | | | |
| DEF-MDL-07558 | 2/8/2010 | Cleveland Police Department Typed Notes of Investigation of [Redacted] | CLEVE_004291560_2_0001 | CLEVE_004291560_2_0003 | | | | | | | | | |
| DEF-MDL-07559 | 11/8/2010 | Cleveland Police Department Investigation Report Illegal Processing of a Drug Document | CLEVE_004291560_3_0001 | CLEVE_004291560_3_0003 | | | | | | | | | |
| DEF-MDL-07560 | 3/25/2011 | Cleveland Police Department Handwritten Statement of [Redacted] re: obtaining prescriptions for controlled medications from doctor; Department Investigation Report Interview-DRAFT | CLEVE_004291568_1_0001 | CLEVE_004291568_1_0006 | | | | | | | | | |
| DEF-MDL-07561 | 1/3/2010 | Cleveland Police Department Investigation Report Interview of [Redacted]-DRAFT | CLEVE_004291578_1_0001 | CLEVE_004291578_1_0003 | | | | | | | | | |
| DEF-MDL-07562 | 2/25/2010 | Cleveland Police Department Typed Notes of Investigation of [Redacted] | CLEVE_004291578_2_0001 | CLEVE_004291578_2_0003 | | | | | | | | | |
| DEF-MDL-07563 | 2/26/2010 | Westshore Enforcement Bureau Report Record; 2010 February 13; State of Ohio | CLEVE_004291616_1_0001 | CLEVE_004291616_1_0001 | | | | | | | | | |
| DEF-MDL-07564 | 2/1/2010 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291618_1_0001 | CLEVE_004291618_1_0009 | | | | | | | | | |
| DEF-MDL-07565 | 3/8/2011 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291687_1_0001 | CLEVE_004291687_1_0001 | | | | | | | | | |
| DEF-MDL-07566 | 1/12/2010 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291688_1_0001 | CLEVE_004291688_1_0001 | | | | | | | | | |
| DEF-MDL-07567 | 6/11/2009 | Handwritten note re: buy of controlled medications by [Redacted], Typed statement of [Redacted] re: same; Drug Fund Expenditure receipt | CLEVE_004291747_3_0001 | CLEVE_004291747_3_0007 | | | | | | | | | |
| DEF-MDL-07568 | 7/21/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291796_1_0001 | CLEVE_004291796_1_0001 | | | | | | | | | |
| DEF-MDL-07569 | 8/20/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291803_1_0001 | CLEVE_004291803_1_0011 | | | | | | | | | |
| DEF-MDL-07570 | 8/20/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291804_1_0001 | CLEVE_004291804_1_0001 | | | | | | | | | |
| DEF-MDL-07571 | 9/17/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291816_1_0001 | CLEVE_004291816_1_0011 | | | | | | | | | |
| DEF-MDL-07572 | 9/17/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291817_1_0001 | CLEVE_004291817_1_0001 | | | | | | | | | |
| DEF-MDL-07573 | 9/17/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291841_1_0001 | CLEVE_004291841_1_0001 | | | | | | | | | |
| DEF-MDL-07574 | 11/10/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291865_1_0001 | CLEVE_004291865_1_0014 | | | | | | | | | |
| DEF-MDL-07575 | 11/10/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291870_1_0001 | CLEVE_004291870_1_0001 | | | | | | | | | |
| DEF-MDL-07576 | 12/15/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291873_1_0001 | CLEVE_004291873_1_0015 | | | | | | | | | |
| DEF-MDL-07577 | 12/15/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291875_1_0001 | CLEVE_004291875_1_0001 | | | | | | | | | |
| DEF-MDL-07578 | 1/12/2010 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291879_1_0001 | CLEVE_004291879_1_0010 | | | | | | | | | |
| DEF-MDL-07579 | 1/12/2010 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291880_1_0001 | CLEVE_004291880_1_0001 | | | | | | | | | |
| DEF-MDL-07580 | 6/19/2012 | Search Warrant issued to Det. John Prince, Cleveland Police Department or Chief of Police for the City of Beachwood | CLEVE_004291901_1_0001 | CLEVE_004291901_1_0014 | | | | | | | | | |
| DEF-MDL-07581 | 6/19/2012 | Search Warrant issued to Det. John Prince, Cleveland Police Department or Chief of Police for the City of Beachwood | CLEVE_004291901_2_0001 | CLEVE_004291901_2_0014 | | | | | | | | | |
| DEF-MDL-07582 | N/A | Search Warrant issued to Det. John Prince, Cleveland Police Department or Chief of Police for the City of Beachwood | CLEVE_004291901_3_0001 | CLEVE_004291901_3_0014 | | | | | | | | | |
| DEF-MDL-07583 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statements, Dr. [Redacted] | CLEVE_004291919_1_0001 | CLEVE_004291919_1_0007 | | | | | | | | | |
| DEF-MDL-07584 | 10/3/2011 | Typewritten Note re: turnover of medical records, by parent on behalf of child, to Cleveland Police Narcotics Unit; Medical Records of [Redacted] | CLEVE_004291937_1_0001 | CLEVE_004291937_1_0046 | | | | | | | | | |
| DEF-MDL-07585 | 11/8/2010 | Cleveland Police Department Investigation Report Investigation of [Redacted] c/w Illegal Processing of Drug Document | CLEVE_004291947_2_0001 | CLEVE_004291947_2_0008 | | | | | | | | | |
| DEF-MDL-07586 | 11/8/2010 | Cleveland Police Department Investigation Report Investigation of [Redacted] c/w Illegal Processing of Drug Document | CLEVE_004291948_1_0001 | CLEVE_004291948_1_0007 | | | | | | | | | |
| DEF-MDL-07587 | 10/3/2011 | Typewritten Note re: turnover of medical records, by parent on behalf of child, to Cleveland Police Narcotics Unit; Medical Records of [Redacted] | CLEVE_004291948_2_0001 | CLEVE_004291948_2_0048 | | | | | | | | | |
| DEF-MDL-07588 | 1/9/2011 | Fax from Tadd Davis, Medina County Drug Task Force to Det. John Prince re: Medina P.D. Death Case | CLEVE_004292075_2_0001 | CLEVE_004292075_2_0021 | | | | | | | | | |
| DEF-MDL-07589 | 3/20/2012 | Cleveland Police Narcotics: Prescription Drug Complaint Form-Complaint Number: 2012-54 | CLEVE_004292098_1_0001 | CLEVE_004292098_1_0001 | | | | | | | | | |
| DEF-MDL-07590 | 8/3/2009 | Ohio State Board of Pharmacy Report of Investigation, Trafficking in drugs; Greg R. Whitney, Agent Case Number: 2009-1240 | CLEVE_004292103_1_0001 | CLEVE_004292103_1_0017 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07591 | 8/3/2009 | Ohio State Board of Pharmacy Report of Investigation, Trafficking in drugs; Greg R. Whitney, Agent Case Number: 2009-1240 | CLEVE_004292103_2_0001 | CLEVE_004292103_2_0019 | | | | | | | | | |
| DEF-MDL-07592 | 7/2/2009 | Property Held in Evidence for Owner | CLEVE_004292396_1_0001 | CLEVE_004292396_1_0005 | | | | | | | | | |
| DEF-MDL-07593 | 6/2/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004292407_1_0001 | CLEVE_004292407_1_0001 | | | | | | | | | |
| DEF-MDL-07594 | 5/12/2008 | [Redacted] M.D. , [Redacted] Medical Records, handwritten notes throughout | CLEVE_004292411_1_0001 | CLEVE_004292411_1_0066 | | | | | | | | | |
| DEF-MDL-07595 | 12/2/2008 | Typewritten Notes re: [Redacted], Review of OARRS | CLEVE_004292515_1_0001 | CLEVE_004292515_1_0006 | | | | | | | | | |
| DEF-MDL-07596 | 11/10/2011 | Search Warrant issued to Det. John Prince, Cleveland Police Department or the Chief of Police for the City of Beachwood; Order Sealing Affidavit, Motion to Seal Seizure Warrant Affidavit | CLEVE_004292528_1_0001 | CLEVE_004292528_1_0032 | | | | | | | | | |
| DEF-MDL-07597 | 6/1/2012 | Search Warrant issued to Det. John Prince, Cleveland Police Department or to Tim Malley or the Chief of Lakewood | CLEVE_004292540_1_0001 | CLEVE_004292540_1_0015 | | | | | | | | | |
| DEF-MDL-07598 | 11/10/2011 | Search Warrant issued to Det. Robert Kahn, Cleveland Police Department, Internet Crimes Against Children Task Force | CLEVE_004292540_2_0001 | CLEVE_004292540_2_0020 | | | | | | | | | |
| DEF-MDL-07599 | 11/10/2011 | Search Warrant issued to Det. Robert Kahn, Cleveland Police Department, Internet Crimes Against Children Task Force | CLEVE_004292540_3_0001 | CLEVE_004292540_3_0020 | | | | | | | | | |
| DEF-MDL-07600 | 11/10/2011 | Case Number CR 559473; Search Warrant issued to Det. Robert Kahn, Cleveland Police Department, Internet Crimes Against Children Task Force | CLEVE_004292540_4_0001 | CLEVE_004292540_4_0022 | | | | | | | | | |
| DEF-MDL-07601 | 11/8/2011 | Case Number CR 559473; Search Warrant Return to Det. Michelle Witherspoon, Cleveland Police Department; Order Sealing Affidavit, Motion to Seal Seizure Warrant Affidavit | CLEVE_004292540_5_0001 | CLEVE_004292540_5_0023 | | | | | | | | | |
| DEF-MDL-07602 | 11/8/2011 | Case Number CR 559473; Search Warrant Return to Det. Scott Moran, Cleveland Police Department; Order Sealing Affidavit, Motion to Seal Seizure Warrant Affidavit | CLEVE_004292540_6_0001 | CLEVE_004292540_6_0022 | | | | | | | | | |
| DEF-MDL-07603 | 11/8/2011 | Case Number CR 559473; Search Warrant Return to Det. Shelley J. Patena, Cleveland Police Department; Order Sealing Affidavit, Motion to Seal Seizure Warrant Affidavit | CLEVE_004292540_7_0001 | CLEVE_004292540_7_0021 | | | | | | | | | |
| DEF-MDL-07604 | 11/10/2011 | Search Warrant issued to Det. Robert Kahn, Cleveland Police Department, Internet Crimes Against Children Task Force and related documents | CLEVE_004292677_1_0001 | CLEVE_004292677_1_0024 | | | | | | | | | |
| DEF-MDL-07605 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_1_0001 | CLEVE_004292681_1_0012 | | | | | | | | | |
| DEF-MDL-07606 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_2_0001 | CLEVE_004292681_2_0012 | | | | | | | | | |
| DEF-MDL-07607 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_3_0001 | CLEVE_004292681_3_0012 | | | | | | | | | |
| DEF-MDL-07608 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_4_0001 | CLEVE_004292681_4_0012 | | | | | | | | | |
| DEF-MDL-07609 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_5_0001 | CLEVE_004292681_5_0012 | | | | | | | | | |
| DEF-MDL-07610 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_6_0001 | CLEVE_004292681_6_0012 | | | | | | | | | |
| DEF-MDL-07611 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_7_0001 | CLEVE_004292681_7_0012 | | | | | | | | | |
| DEF-MDL-07612 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292681_8_0001 | CLEVE_004292681_8_0012 | | | | | | | | | |
| DEF-MDL-07613 | 11/8/2011 | Affidavit of Det. John Prince for Search Warrant Marked as Exhibit A | CLEVE_004292712_1_0001 | CLEVE_004292712_1_0010 | | | | | | | | | |
| DEF-MDL-07614 | 10/13/2015 | Cleveland Police Narcotics: Prescription Drug Complaint Form-Complaint Number: 2015-130 | CLEVE_004292841_1_0001 | CLEVE_004292841_1_0001 | | | | | | | | | |
| DEF-MDL-07615 | 10/7/2015 | Cleveland Police Narcotics: Prescription Drug Complaint Form-Complaint Number: 2015-123 | CLEVE_004292845_1_0001 | CLEVE_004292845_1_0001 | | | | | | | | | |
| DEF-MDL-07616 | 10/9/2015 | Cleveland Police Department Investigation Report; Processing of a Drug Document | CLEVE_004292870_1_0001 | CLEVE_004292870_1_0003 | | | | | | | | | |
| DEF-MDL-07617 | 11/10/2015 | South Euclid Police Department Redacted Investigation File; November 10, 2015; State of Ohio | CLEVE_004293017_1_0001 | CLEVE_004293017_1_0031 | | | | | | | | | |
| DEF-MDL-07618 | 10/15/2015 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 15-106D, re: Diversion | CLEVE_004293038_1_0001 | CLEVE_004293038_1_0003 | | | | | | | | | |
| DEF-MDL-07619 | 10/15/2015 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 15-106D, re: Diversion | CLEVE_004293045_1_0001 | CLEVE_004293045_1_0003 | | | | | | | | | |
| DEF-MDL-07620 | 10/15/2015 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 15-106D, re: Diversion | CLEVE_004293047_1_0001 | CLEVE_004293047_1_0003 | | | | | | | | | |
| DEF-MDL-07621 | 5/30/2013 | Cleveland Division of Police Redacted Case Summary; May 30, 2013; State of Ohio | CLEVE_004293126_1_0001 | CLEVE_004293126_1_0001 | | | | | | | | | |
| DEF-MDL-07622 | 7/29/2013 | Cleveland Division of Police Redacted Incident Report; July 29, 2013; State of Ohio | CLEVE_004293139_1_0001 | CLEVE_004293139_1_0001 | | | | | | | | | |
| DEF-MDL-07623 | 8/26/2013 | Cleveland Division of Police Redacted Incident Report; August 26, 2013; State of Ohio | CLEVE_004293143_1_0001 | CLEVE_004293143_1_0001 | | | | | | | | | |
| DEF-MDL-07624 | 7/29/2013 | Cleveland Division of Police Redacted Incident Report; July 29, 2013; State of Ohio | CLEVE_004293146_1_0001 | CLEVE_004293146_1_0001 | | | | | | | | | |
| DEF-MDL-07625 | 7/31/2013 | Cleveland Division of Police Redacted Incident Report; July 31, 2013; State of Ohio | CLEVE_004293150_1_0001 | CLEVE_004293150_1_0001 | | | | | | | | | |
| DEF-MDL-07626 | 8/26/2013 | Cleveland Division of Police Redacted Incident Report; August 26, 2013; State of Ohio | CLEVE_004293152_1_0001 | CLEVE_004293152_1_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07627 | 7/22/2013 | Cleveland Division of Police Redacted Incident Report; July 22, 2013; State of Ohio | CLEVE_004293154_1_0001 | CLEVE_004293154_1_0001 | | | | | | | | | |
| DEF-MDL-07628 | 7/22/2013 | Cleveland Division of Police Redacted Incident Report; July 22, 2013; State of Ohio | CLEVE_004293154_2_0001 | CLEVE_004293154_2_0001 | | | | | | | | | |
| DEF-MDL-07629 | 7/22/2013 | Cleveland Division of Police Redacted Incident Report; July 22, 2013; State of Ohio | CLEVE_004293154_4_0001 | CLEVE_004293154_4_0001 | | | | | | | | | |
| DEF-MDL-07630 | 8/16/2013 | Cleveland Division of Police Redacted Incident Report; August 16, 2013; State of Ohio | CLEVE_004293160_1_0001 | CLEVE_004293160_1_0001 | | | | | | | | | |
| DEF-MDL-07631 | 9/3/2013 | Cleveland Division of Police Redacted Incident Report; September 3, 2013; State of Ohio | CLEVE_004293161_1_0001 | CLEVE_004293161_1_0001 | | | | | | | | | |
| DEF-MDL-07632 | 7/22/2013 | Medway Drug Enforcement Agency Property Record, Case No: 13-4259 P | CLEVE_004293238_1_0001 | CLEVE_004293238_1_0001 | | | | | | | | | |
| DEF-MDL-07633 | 3/4/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Processing of a Drug Document | CLEVE_004293316_1_0001 | CLEVE_004293316_1_0001 | | | | | | | | | |
| DEF-MDL-07634 | 3/4/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Processing of a Drug Document | CLEVE_004293316_2_0001 | CLEVE_004293316_2_0001 | | | | | | | | | |
| DEF-MDL-07635 | 3/4/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Processing of a Drug Document | CLEVE_004293317_1_0001 | CLEVE_004293317_1_0001 | | | | | | | | | |
| DEF-MDL-07636 | 8/22/2013 | Celeveland Police Department Investigation Report; [Redacted] Investigation Time Line | CLEVE_004293319_1_0001 | CLEVE_004293319_1_0001 | | | | | | | | | |
| DEF-MDL-07637 | 6/11/2013 | Cleveland Police Department Narcotics Unit Physician Statement, Dr. [Redacted] | CLEVE_004293330_1_0001 | CLEVE_004293330_1_0001 | | | | | | | | | |
| DEF-MDL-07638 | 7/17/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w large prescription pill ring | CLEVE_004293340_1_0001 | CLEVE_004293340_1_0001 | | | | | | | | | |
| DEF-MDL-07639 | 7/17/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w large prescription pill ring | CLEVE_004293341_1_0001 | CLEVE_004293341_1_0001 | | | | | | | | | |
| DEF-MDL-07640 | 7/17/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w large prescription pill ring | CLEVE_004293342_1_0001 | CLEVE_004293342_1_0001 | | | | | | | | | |
| DEF-MDL-07641 | 10/9/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w 9/3/13 Deception to Obtain Dangerous Drugs at the [Redacted] | CLEVE_004293379_1_0001 | CLEVE_004293379_1_0001 | | | | | | | | | |
| DEF-MDL-07642 | 10/9/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w 9/3/13 Deception to Obtain Dangerous Drugs at the [Redacted] | CLEVE_004293379_2_0001 | CLEVE_004293379_2_0001 | | | | | | | | | |
| DEF-MDL-07643 | 10/9/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w 9/3/13 Deception to Obtain Dangerous Drugs at the [Redacted] | CLEVE_004293382_1_0001 | CLEVE_004293382_1_0001 | | | | | | | | | |
| DEF-MDL-07644 | 7/17/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w large prescription pill ring | CLEVE_004293384_1_0001 | CLEVE_004293384_1_0001 | | | | | | | | | |
| DEF-MDL-07645 | 7/17/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w large prescription pill ring | CLEVE_004293386_1_0001 | CLEVE_004293386_1_0001 | | | | | | | | | |
| DEF-MDL-07646 | 7/17/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w large prescription pill ring | CLEVE_004293392_1_0001 | CLEVE_004293392_1_0001 | | | | | | | | | |
| DEF-MDL-07647 | 9/2/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted], c/w Deception to Obtain a Dangerous Drug and Illegal Prossing of a Drug Document | CLEVE_004293395_1_0001 | CLEVE_004293395_1_0001 | | | | | | | | | |
| DEF-MDL-07648 | 10/7/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-123D, re: Diversion | CLEVE_004293395_2_0001 | CLEVE_004293395_2_0001 | | | | | | | | | |
| DEF-MDL-07649 | 10/13/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-123D, re: Diversion | CLEVE_004293395_3_0001 | CLEVE_004293395_3_0001 | | | | | | | | | |
| DEF-MDL-07650 | 10/23/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document, Deception to Obtain a Dangerous Drug, VSDL, Trafficking | CLEVE_004293396_1_0001 | CLEVE_004293396_1_0001 | | | | | | | | | |
| DEF-MDL-07651 | 10/23/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document, Deception to Obtain a Dangerous Drug, VSDL, Trafficking | CLEVE_004293396_2_0001 | CLEVE_004293396_2_0001 | | | | | | | | | |
| DEF-MDL-07652 | 10/23/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document, Deception to Obtain a Dangerous Drug, VSDL, Trafficking | CLEVE_004293397_1_0001 | CLEVE_004293397_1_0001 | | | | | | | | | |
| DEF-MDL-07653 | 3/4/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293400_1_0001 | CLEVE_004293400_1_0001 | | | | | | | | | |
| DEF-MDL-07654 | 10/9/2013 | Celeveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w 9/3/13 Deception to Obtain Dangerous Drugs at the Walgreen located at 11401 Union Ave. | CLEVE_004293400_2_0001 | CLEVE_004293400_2_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07655 | 10/9/2013 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w 9/3/13 Deception to Obtain Dangerous Drugs at the Walgreen located at 11401 Union Ave. | CLEVE_004293400_3_0001 | CLEVE_004293400_3_0001 | | | | | | | | | |
| DEF-MDL-07656 | 8/22/2013 | Celeveland Police Department Investigation Report; [Redacted] Investigation Time Line | CLEVE_004293408_1_0001 | CLEVE_004293408_1_0001 | | | | | | | | | |
| DEF-MDL-07657 | 9/17/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-156D, re: Diversion | CLEVE_004293424_1_0001 | CLEVE_004293424_1_0001 | | | | | | | | | |
| DEF-MDL-07658 | 9/19/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-157D, re: Diversion | CLEVE_004293432_1_0001 | CLEVE_004293432_1_0001 | | | | | | | | | |
| DEF-MDL-07659 | 8/4/2014 | Westshore Enforcement Bureau Primary Report; August 4, 2014; State of Ohio | CLEVE_004293459_1_0001 | CLEVE_004293459_1_0001 | | | | | | | | | |
| DEF-MDL-07660 | 7/7/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-860, re: Diversion | CLEVE_004293461_1_0001 | CLEVE_004293461_1_0001 | | | | | | | | | |
| DEF-MDL-07661 | 7/30/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-860, re: Diversion | CLEVE_004293461_2_0001 | CLEVE_004293461_2_0001 | | | | | | | | | |
| DEF-MDL-07662 | 7/7/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-860, re: Diversion | CLEVE_004293461_3_0001 | CLEVE_004293461_3_0001 | | | | | | | | | |
| DEF-MDL-07663 | 7/30/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-860, re: Diversion | CLEVE_004293461_4_0001 | CLEVE_004293461_4_0001 | | | | | | | | | |
| DEF-MDL-07664 | 10/23/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document, Deception to Obtain a Dangerous Drug, VSDL, Trafficking | CLEVE_004293461_5_0001 | CLEVE_004293461_5_0001 | | | | | | | | | |
| DEF-MDL-07665 | 10/23/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document, Deception to Obtain a Dangerous Drug, VSDL, Trafficking | CLEVE_004293461_6_0001 | CLEVE_004293461_6_0001 | | | | | | | | | |
| DEF-MDL-07666 | 10/23/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document, Deception to Obtain a Dangerous Drug, VSDL, Trafficking | CLEVE_004293462_1_0001 | CLEVE_004293462_1_0001 | | | | | | | | | |
| DEF-MDL-07667 | 10/7/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-123D, re: Diversion | CLEVE_004293463_2_0001 | CLEVE_004293463_2_0001 | | | | | | | | | |
| DEF-MDL-07668 | 10/16/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-123D, re: Diversion | CLEVE_004293463_3_0001 | CLEVE_004293463_3_0001 | | | | | | | | | |
| DEF-MDL-07669 | 9/2/2014 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drug, Illegal Processing of a Drug Document | CLEVE_004293466_1_0001 | CLEVE_004293466_1_0001 | | | | | | | | | |
| DEF-MDL-07670 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293466_2_0001 | CLEVE_004293466_2_0001 | | | | | | | | | |
| DEF-MDL-07671 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293467_1_0001 | CLEVE_004293467_1_0001 | | | | | | | | | |
| DEF-MDL-07672 | 8/2/2013 | Incident Report; August 2, 2013 | CLEVE_004293468_1_0001 | CLEVE_004293468_1_0001 | | | | | | | | | |
| DEF-MDL-07673 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293469_1_0001 | CLEVE_004293469_1_0001 | | | | | | | | | |
| DEF-MDL-07674 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293470_1_0001 | CLEVE_004293470_1_0001 | | | | | | | | | |
| DEF-MDL-07675 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293471_1_0001 | CLEVE_004293471_1_0001 | | | | | | | | | |
| DEF-MDL-07676 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293473_1_0001 | CLEVE_004293473_1_0001 | | | | | | | | | |
| DEF-MDL-07677 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-160D, re: Diversion | CLEVE_004293476_1_0001 | CLEVE_004293476_1_0001 | | | | | | | | | |
| DEF-MDL-07678 | 9/17/2013 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 13-156D, re: Diversion | CLEVE_004293481_1_0001 | CLEVE_004293481_1_0001 | | | | | | | | | |
| DEF-MDL-07679 | 5/5/2011 | Cleveland Police Department Investigation of [Redacted] Family & Associates Documents | CLEVE_004293481_2_0001 | CLEVE_004293481_2_0046 | | | | | | | | | |
| DEF-MDL-07680 | N/A | Cleveland Police Department Investigation re: fraudulent prescriptions written from Dental practice on stolen prescription pads-All Documents | CLEVE_004293481_3_0001 | CLEVE_004293481_3_0055 | | | | | | | | | |
| DEF-MDL-07681 | 2/26/2013 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293492_2_0001 | CLEVE_004293492_2_0001 | | | | | | | | | |
| DEF-MDL-07682 | 1/23/2014 | Cleveland Police Department Investigation Report; Interview of [Redacted] November 19, 2013 c/w Fraudulent Script Call Ins | CLEVE_004293500_1_0001 | CLEVE_004293500_1_0001 | | | | | | | | | |
| DEF-MDL-07683 | 11/19/2013 | Cleveland Police Department Investigation Report; Interview of [Redacted] November 19, 2013 c/w Fraudulent Dr. Agra Prescriptions | CLEVE_004293501_1_0001 | CLEVE_004293501_1_0001 | | | | | | | | | |
| DEF-MDL-07684 | 9/22/2010 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293523_1_0001 | CLEVE_004293523_1_0001 | | | | | | | | | |
| DEF-MDL-07685 | 8/24/2010 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293524_1_0001 | CLEVE_004293524_1_0001 | | | | | | | | | |
| DEF-MDL-07686 | 8/24/2010 | Celeveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293525_1_0001 | CLEVE_004293525_1_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07687 | 11/8/2010 | Cleveland Police Department Investigation Report; Interview of [Redacted] in company Attny Hector Martienz | CLEVE_004293525_2_0001 | CLEVE_004293525_2_0001 | | | | | | | | | |
| DEF-MDL-07688 | 11/8/2010 | Cleveland Police Department Investigation Report; Interview of [Redacted] in company Attny Hector Martienz | CLEVE_004293526_1_0001 | CLEVE_004293526_1_0001 | | | | | | | | | |
| DEF-MDL-07689 | 9/22/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293530_1_0001 | CLEVE_004293530_1_0001 | | | | | | | | | |
| DEF-MDL-07690 | 11/8/2010 | Cleveland Police Department Investigation Report; Interview of [Redacted] in company Attny Hector Martienz | CLEVE_004293531_1_0001 | CLEVE_004293531_1_0001 | | | | | | | | | |
| DEF-MDL-07691 | 11/8/2010 | Cleveland Police Department Investigation Report; Interview of [Redacted] in company Attny Hector Martienz | CLEVE_004293532_1_0001 | CLEVE_004293532_1_0001 | | | | | | | | | |
| DEF-MDL-07692 | 8/24/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293534_1_0001 | CLEVE_004293534_1_0001 | | | | | | | | | |
| DEF-MDL-07693 | 8/24/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293535_1_0001 | CLEVE_004293535_1_0001 | | | | | | | | | |
| DEF-MDL-07694 | 6/1/2011 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 11-111D, re: Stolen Scripts | CLEVE_004293558_1_0001 | CLEVE_004293558_1_0001 | | | | | | | | | |
| DEF-MDL-07695 | 6/9/2011 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 11-111D, re: Stolen Scripts | CLEVE_004293559_1_0001 | CLEVE_004293559_1_0001 | | | | | | | | | |
| DEF-MDL-07696 | 6/6/2011 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 11-111D, re: Stolen Scripts | CLEVE_004293559_2_0001 | CLEVE_004293559_2_0001 | | | | | | | | | |
| DEF-MDL-07697 | 4/7/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] and [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293572_1_0001 | CLEVE_004293572_1_0001 | | | | | | | | | |
| DEF-MDL-07698 | 10/1/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Burglary, Illegal Processing of Drug Documents, and Receiving Stolen Property | CLEVE_004293577_1_0001 | CLEVE_004293577_1_0001 | | | | | | | | | |
| DEF-MDL-07699 | 10/11/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Burglary, Illegal Processing of Drug Documents, and Receiving Stolen Property | CLEVE_004293600_1_0001 | CLEVE_004293600_1_0001 | | | | | | | | | |
| DEF-MDL-07700 | 10/11/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Burglary, Illegal Processing of Drug Documents, Conspiracy to commit, promote, facilitate drug trafficking | CLEVE_004293600_2_0001 | CLEVE_004293600_2_0001 | | | | | | | | | |
| DEF-MDL-07701 | 6/1/2011 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 11-111D, re: Stolen Scripts, Diversion | CLEVE_004293619_1_0001 | CLEVE_004293619_1_0001 | | | | | | | | | |
| DEF-MDL-07702 | 6/9/2011 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 11-111D, re: Stolen Scripts, Diversion | CLEVE_004293620_1_0001 | CLEVE_004293620_1_0001 | | | | | | | | | |
| DEF-MDL-07703 | 6/6/2011 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 11-111D, re: Stolen Scripts, Diversion | CLEVE_004293620_2_0001 | CLEVE_004293620_2_0001 | | | | | | | | | |
| DEF-MDL-07704 | 7/6/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293629_1_0001 | CLEVE_004293629_1_0001 | | | | | | | | | |
| DEF-MDL-07705 | 7/6/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293630_1_0001 | CLEVE_004293630_1_0001 | | | | | | | | | |
| DEF-MDL-07706 | 7/6/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Deception to Obtain a Dangerous Drugs | CLEVE_004293630_2_0001 | CLEVE_004293630_2_0001 | | | | | | | | | |
| DEF-MDL-07707 | 12/27/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293643_2_0001 | CLEVE_004293643_2_0001 | | | | | | | | | |
| DEF-MDL-07708 | 12/27/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293643_3_0001 | CLEVE_004293643_3_0001 | | | | | | | | | |
| DEF-MDL-07709 | 7/6/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293662_1_0001 | CLEVE_004293662_1_0001 | | | | | | | | | |
| DEF-MDL-07710 | 12/27/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293663_2_0001 | CLEVE_004293663_2_0001 | | | | | | | | | |
| DEF-MDL-07711 | 12/27/2017 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293663_3_0001 | CLEVE_004293663_3_0001 | | | | | | | | | |
| DEF-MDL-07712 | 4/18/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293665_1_0001 | CLEVE_004293665_1_0001 | | | | | | | | | |
| DEF-MDL-07713 | 4/18/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293671_1_0001 | CLEVE_004293671_1_0001 | | | | | | | | | |
| DEF-MDL-07714 | 7/26/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Trafficking of Prescription Pills | CLEVE_004293702_1_0001 | CLEVE_004293702_1_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|-----------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|-----------------------|
| DEF-MDL-07715 | 7/26/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Trafficking of Prescription Pills | CLEVE_004293703_1_0001 | CLEVE_004293703_1_0001 | | | | | | | | | |
| DEF-MDL-07716 | 7/26/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Trafficking of Prescription Pills | CLEVE_004293703_2_0001 | CLEVE_004293703_2_0001 | | | | | | | | | |
| DEF-MDL-07717 | 7/26/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Trafficking of Prescription Pills | CLEVE_004293726_1_0001 | CLEVE_004293726_1_0001 | | | | | | | | | |
| DEF-MDL-07718 | 7/26/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Trafficking of Prescription Pills | CLEVE_004293727_1_0001 | CLEVE_004293727_1_0001 | | | | | | | | | |
| DEF-MDL-07719 | 7/26/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Trafficking of Prescription Pills | CLEVE_004293727_2_0001 | CLEVE_004293727_2_0001 | | | | | | | | | |
| DEF-MDL-07720 | 3/11/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293745_1_0001 | CLEVE_004293745_1_0001 | | | | | | | | | |
| DEF-MDL-07721 | 3/3/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293745_2_0001 | CLEVE_004293745_2_0001 | | | | | | | | | |
| DEF-MDL-07722 | 3/11/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293747_1_0001 | CLEVE_004293747_1_0001 | | | | | | | | | |
| DEF-MDL-07723 | 4/5/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293754_1_0001 | CLEVE_004293754_1_0001 | | | | | | | | | |
| DEF-MDL-07724 | 4/5/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293760_1_0001 | CLEVE_004293760_1_0001 | | | | | | | | | |
| DEF-MDL-07725 | 4/5/2011 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293760_2_0001 | CLEVE_004293760_2_0001 | | | | | | | | | |
| DEF-MDL-07726 | 4/8/2012 | Cleveland Police Department Investigation Report; Arrest of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293776_1_0001 | CLEVE_004293776_1_0001 | | | | | | | | | |
| DEF-MDL-07727 | 4/8/2012 | Cleveland Police Department Investigation Report; Arrest of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293784_1_0001 | CLEVE_004293784_1_0001 | | | | | | | | | |
| DEF-MDL-07728 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293789_1_0001 | CLEVE_004293789_1_0001 | | | | | | | | | |
| DEF-MDL-07729 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293789_2_0001 | CLEVE_004293789_2_0001 | | | | | | | | | |
| DEF-MDL-07730 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293790_1_0001 | CLEVE_004293790_1_0001 | | | | | | | | | |
| DEF-MDL-07731 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of Angela Hicks et al. c/w Illegal Processing of a Drug Document | CLEVE_004293790_2_0001 | CLEVE_004293790_2_0001 | | | | | | | | | |
| DEF-MDL-07732 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293792_1_0001 | CLEVE_004293792_1_0001 | | | | | | | | | |
| DEF-MDL-07733 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293800_1_0001 | CLEVE_004293800_1_0001 | | | | | | | | | |
| DEF-MDL-07734 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293800_2_0001 | CLEVE_004293800_2_0001 | | | | | | | | | |
| DEF-MDL-07735 | 12/12/2012 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293801_1_0001 | CLEVE_004293801_1_0001 | | | | | | | | | |
| DEF-MDL-07736 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293810_1_0001 | CLEVE_004293810_1_0001 | | | | | | | | | |
| DEF-MDL-07737 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293810_2_0001 | CLEVE_004293810_2_0001 | | | | | | | | | |
| DEF-MDL-07738 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293810_3_0001 | CLEVE_004293810_3_0001 | | | | | | | | | |
| DEF-MDL-07739 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293810_4_0001 | CLEVE_004293810_4_0001 | | | | | | | | | |
| DEF-MDL-07740 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of Tierra Alexander c/w Illegal Processing of a Drug Document | CLEVE_004293815_1_0001 | CLEVE_004293815_1_0001 | | | | | | | | | |
| DEF-MDL-07741 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293818_1_0001 | CLEVE_004293818_1_0001 | | | | | | | | | |
| DEF-MDL-07742 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293818_2_0001 | CLEVE_004293818_2_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07743 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293818_3_0001 | CLEVE_004293818_3_0001 | | | | | | | | | |
| DEF-MDL-07744 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293819_1_0001 | CLEVE_004293819_1_0001 | | | | | | | | | |
| DEF-MDL-07745 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] c/w Illegal Processing of a Drug Document | CLEVE_004293819_2_0001 | CLEVE_004293819_2_0001 | | | | | | | | | |
| DEF-MDL-07746 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293819_3_0001 | CLEVE_004293819_3_0001 | | | | | | | | | |
| DEF-MDL-07747 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293819_4_0001 | CLEVE_004293819_4_0001 | | | | | | | | | |
| DEF-MDL-07748 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293820_1_0001 | CLEVE_004293820_1_0001 | | | | | | | | | |
| DEF-MDL-07749 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293820_2_0001 | CLEVE_004293820_2_0001 | | | | | | | | | |
| DEF-MDL-07750 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293820_3_0001 | CLEVE_004293820_3_0001 | | | | | | | | | |
| DEF-MDL-07751 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293820_4_0001 | CLEVE_004293820_4_0001 | | | | | | | | | |
| DEF-MDL-07752 | 9/12/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Processing of a Drug Document | CLEVE_004293820_5_0001 | CLEVE_004293820_5_0001 | | | | | | | | | |
| DEF-MDL-07753 | 6/9/2010 | Cleveland Police Department Investigation Report; Interview of [Redacted] | CLEVE_004293827_1_0001 | CLEVE_004293827_1_0001 | | | | | | | | | |
| DEF-MDL-07754 | 6/9/2010 | Cleveland Police Department Investigation Report; Interview of [Redacted] | CLEVE_004293828_1_0001 | CLEVE_004293828_1_0001 | | | | | | | | | |
| DEF-MDL-07755 | 5/30/2010 | Cleveland Police Department Investigation Report; Investigation of [Redacted] | CLEVE_004293830_1_0001 | CLEVE_004293830_1_0001 | | | | | | | | | |
| DEF-MDL-07756 | 5/19/2014 | Cleveland Police Department Narcotics Unit Physician Statement [Redacted] | CLEVE_004293838_1_0001 | CLEVE_004293838_1_0001 | | | | | | | | | |
| DEF-MDL-07757 | 5/19/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-660, re: Diversion | CLEVE_004293841_1_0001 | CLEVE_004293841_1_0001 | | | | | | | | | |
| DEF-MDL-07758 | 4/21/2014 | Westshore Enforcement Bureau Supplementary Report; Complaint No: 14-660, re: Diversion | CLEVE_004293841_2_0001 | CLEVE_004293841_2_0001 | | | | | | | | | |
| DEF-MDL-07759 | 10/14/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs, Illegal Processing of Drug Documents, VSDL, Trafficking in Prescription Drugs and Burglary | CLEVE_004293844_1_0001 | CLEVE_004293844_1_0001 | | | | | | | | | |
| DEF-MDL-07760 | 10/14/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs, Illegal Processing of Drug Documents, VSDL, Trafficking in Prescription Drugs and Burglary | CLEVE_004293844_2_0001 | CLEVE_004293844_2_0001 | | | | | | | | | |
| DEF-MDL-07761 | 10/14/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs, Illegal Processing of Drug Documents, VSDL, Trafficking in Prescription Drugs and Burglary | CLEVE_004293844_3_0001 | CLEVE_004293844_3_0001 | | | | | | | | | |
| DEF-MDL-07762 | 10/14/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs, Illegal Processing of Drug Documents, VSDL, Trafficking in Prescription Drugs and Burglary | CLEVE_004293851_1_0001 | CLEVE_004293851_1_0001 | | | | | | | | | |
| DEF-MDL-07763 | 5/17/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs | CLEVE_004293853_1_0001 | CLEVE_004293853_1_0001 | | | | | | | | | |
| DEF-MDL-07764 | N/A | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs | CLEVE_004293853_2_0001 | CLEVE_004293853_2_0001 | | | | | | | | | |
| DEF-MDL-07765 | N/A | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs | CLEVE_004293853_3_0001 | CLEVE_004293853_3_0001 | | | | | | | | | |
| DEF-MDL-07766 | 10/14/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs, Illegal Processing of Drug Documents, VSDL, Trafficking in Prescription Drugs and Burglary | CLEVE_004293867_1_0001 | CLEVE_004293867_1_0001 | | | | | | | | | |
| DEF-MDL-07767 | 10/14/2014 | Cleveland Police Department Investigation Report; Investigation of [Redacted] et al., c/w Illegal Prescription Ring, Deception to Obtain a Dangerous Drugs, Illegal Processing of Drug Documents, VSDL, Trafficking in Prescription Drugs and Burglary | CLEVE_004293874_1_0001 | CLEVE_004293874_1_0001 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07768 | 8/28/2017 | Email from Daniel Gumb to Nycole West re: City of Cleveland with handwritten notes on email and attachments | CLEVE_02285336 | CLEVE_02285431 | | | | | | | | | |
| DEF-MDL-07769 | N/A | Spreadsheet of Cleveland employees and injuries while on the job | CLEVE_000345560 | CLEVE_000345621 | | | | | | | | | |
| DEF-MDL-07770 | 8/24/2017 | Email from Nycole West to Stephanie Patek re: Meeting Follow-up | CLEVE_002226397 | CLEVE_002226399 | | | | | | | | | |
| DEF-MDL-07771 | 2009 | 2009 Budget Plan Cuyahoga County, Ohio | CUYAH_00000200 | CUYAH_00000718 | | | | | | | | | |
| DEF-MDL-07772 | 2009 | 2009 Budget Summary for Cuyahoga County | CUYAH_00000719 | CUYAH_00000747 | | | | | | | | | |
| DEF-MDL-07773 | 12/4/2008 | Office of Budget & Management: Administrator's Recommended 2009 Budget, Cuyahoga County, Ohio | CUYAH_00000820 | CUYAH_00001135 | | | | | | | | | |
| DEF-MDL-07774 | 2010 | 2010 Budget Plan Cuyahoga County, Ohio | CUYAH_00001136 | CUYAH_00001646 | | | | | | | | | |
| DEF-MDL-07775 | 2006 | Cuyahoga County Commissioners' Office of Budget & Management: 2006 Budget Plan | CUYAH_00001932 | CUYAH_00002439 | | | | | | | | | |
| DEF-MDL-07776 | 2007 | 2007 Budget Plan Cuyahoga County, Ohio | CUYAH_00002564 | CUYAH_00003072 | | | | | | | | | |
| DEF-MDL-07777 | 2007 | 2007 Budget Summary for Cuyahoga County | CUYAH_00003073 | CUYAH_00003099 | | | | | | | | | |
| DEF-MDL-07778 | 11/27/2006 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2007 Budget | CUYAH_00003173 | CUYAH_00003436 | | | | | | | | | |
| DEF-MDL-07779 | 2008 | 2008 Budget Plan Cuyahoga County, Ohio | CUYAH_00003509 | CUYAH_00004006 | | | | | | | | | |
| DEF-MDL-07780 | 2008 | 2008 Budget Summary for Cuyahoga County | CUYAH_00004007 | CUYAH_00004036 | | | | | | | | | |
| DEF-MDL-07781 | 11/29/2007 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2008 Budget | CUYAH_00004037 | CUYAH_00004294 | | | | | | | | | |
| DEF-MDL-07782 | 2010 | 2010 Budget Summary for Cuyahoga County | CUYAH_00004524 | CUYAH_00004552 | | | | | | | | | |
| DEF-MDL-07783 | 11/24/2009 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2010 Budget | CUYAH_00004553 | CUYAH_00004798 | | | | | | | | | |
| DEF-MDL-07784 | 10/20/2010 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2011 Budget | CUYAH_00005497 | CUYAH_00005739 | | | | | | | | | |
| DEF-MDL-07785 | N/A | Cuyahoga County Executive Field Office, Office of Budget & Management, 2012-2013 Adopted Biennial Budget Plan | CUYAH_00005740 | CUYAH_00006329 | | | | | | | | | |
| DEF-MDL-07786 | 2012 | 2012 Second Quarter Report for Cuyahoga County | CUYAH_00006330 | CUYAH_00006573 | | | | | | | | | |
| DEF-MDL-07787 | N/A | Cuyahoga County Executive Field Office, Office of Budget & Management, 2014-2015 Adopted Biennial Budget Plan | CUYAH_00008003 | CUYAH_00008640 | | | | | | | | | |
| DEF-MDL-07788 | 2014 | 2014-2015 Cuyahoga County Budget in Brief | CUYAH_00008641 | CUYAH_00008680 | | | | | | | | | |
| DEF-MDL-07789 | 10/22/2013 | Cuyahoga County, Ohio Office of Budget & Management: Executive's Recommended 2014-2015 Biennial Budget | CUYAH_00008908 | CUYAH_00009206 | | | | | | | | | |
| DEF-MDL-07790 | 5/16/2018 | Cuyahoga County, Ohio Office of Budget & Management: 2016-2017 Executive's Recommended Biennial Budget | CUYAH_00009368 | CUYAH_00009613 | | | | | | | | | |
| DEF-MDL-07791 | 5/25/2017 | Cuyahoga County Medical Examiners Office; Final Drug Deaths Report; 2016; State of Ohio | CUYAH_00010237 | CUYAH_00010260 | | | | | | | | | |
| DEF-MDL-07792 | 5/9/2018 | Ohio Department of Health General Findings Report; 2016; State of Ohio | CUYAH_00010289 | CUYAH_00010298 | | | | | | | | | |
| DEF-MDL-07793 | 1/1/2018 | 2018-2019 Cuyahoga County Biennial Budget Plan | CUYAH_00010897 | CUYAH_00010909 | | | | | | | | | |
| DEF-MDL-07794 | 2018 | County of Cuyahoga, 2018-2019 Biennial Budget Plan | CUYAH_00010910 | CUYAH_00011080 | | | | | | | | | |
| DEF-MDL-07795 | 5/16/2018 | County of Cuyahoga, Ohio Executive's Recommended Biennial Budget; 2018-2019; State of Ohio | CUYAH_00011081 | CUYAH_00011251 | | | | | | | | | |
| DEF-MDL-07796 | 2012 | 2012-2013 Cuyahoga County Budget in Brief | CUYAH_00011403 | CUYAH_00011443 | | | | | | | | | |
| DEF-MDL-07797 | N/A | Cuyahoga County Council Organizational Chart | CUYAH_00011629 | CUYAH_00011629 | | | | | | | | | |
| DEF-MDL-07798 | 1/1/2011 | Cuyahoga County Department of Internal Auditing, Internal Audit Report for Health Care Benefits Program - Phase I | CUYAH_00011885 | CUYAH_00011982 | | | | | | | | | |
| DEF-MDL-07799 | 1/31/2017 | Department of Health and Human Services, Cuyahoga County, Organizational Charts | CUYAH_00011983 | CUYAH_00011995 | | | | | | | | | |
| DEF-MDL-07800 | 5/9/2018 | Ohio Automated RX Reporting System State Statistics 2010-2017 | CUYAH_00012072 | CUYAH_00012075 | | | | | | | | | |
| DEF-MDL-07801 | 10/1/2017 | Cuyahoga County Sheriff's Department: Organizational Chart | CUYAH_00012077 | CUYAH_00012077 | | | | | | | | | |
| DEF-MDL-07802 | 2006 | Cuyahoga County Community Mental Health Board Annual Report; Fiscal Year 2006; State of Ohio | CUYAH_00012421 | CUYAH_00012432 | | | | | | | | | |
| DEF-MDL-07803 | 2007 | Cuyahoga County Community Mental Health Board Annual Report; Fiscal Year 2007; State of Ohio | CUYAH_00012433 | CUYAH_00012444 | | | | | | | | | |
| DEF-MDL-07804 | 2008 | Cuyahoga County Community Mental Health Board Annual Report; Fiscal Year 2008; State of Ohio | CUYAH_00012445 | CUYAH_00012456 | | | | | | | | | |
| DEF-MDL-07805 | 2009 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Fiscal Year 2009; State of Ohio | CUYAH_00012457 | CUYAH_00012480 | | | | | | | | | |
| DEF-MDL-07806 | 2010 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Fiscal Year 2010; State of Ohio | CUYAH_00012481 | CUYAH_00012496 | | | | | | | | | |
| DEF-MDL-07807 | 2011 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Fiscal Year 2011; State of Ohio | CUYAH_00012497 | CUYAH_00012512 | | | | | | | | | |
| DEF-MDL-07808 | 2012 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Extended Fiscal Year 2012; 2011 July 1 - 2012 December 31; State of Ohio | CUYAH_00012513 | CUYAH_00012528 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07809 | 2013 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2013; State of Ohio | CUYAH_000012529 | CUYAH_000012544 | | | | | | | | | |
| DEF-MDL-07810 | 2014 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2014; State of Ohio | CUYAH_000012545 | CUYAH_000012560 | | | | | | | | | |
| DEF-MDL-07811 | 5/16/2018 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2015; State of Ohio | CUYAH_000012561 | CUYAH_000012576 | | | | | | | | | |
| DEF-MDL-07812 | 2017 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2017; State of Ohio | CUYAH_000012577 | CUYAH_000012592 | | | | | | | | | |
| DEF-MDL-07813 | 11/12/2014 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Presentation: 2015 Funding Recommendations | CUYAH_000012595 | CUYAH_000012608 | | | | | | | | | |
| DEF-MDL-07814 | 12/22/2016 | The Center for Health Affairs Presentation: Alcohol Drug Addiction and Mental Health Services Board Needs Analysis | CUYAH_000013000 | CUYAH_000013089 | | | | | | | | | |
| DEF-MDL-07815 | 5/16/2018 | Ohio Department of Mental Health and Addiction Services Community Plan 2017 | CUYAH_000013434 | CUYAH_000013463 | | | | | | | | | |
| DEF-MDL-07816 | 2013 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Presentation: Calendar Year 2014 Budget | CUYAH_000013464 | CUYAH_000013479 | | | | | | | | | |
| DEF-MDL-07817 | 4/27/2016 | Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County, Ohio CEO Headliners Volume 8, Issue 4, April 27, 2016 | CUYAH_000013956 | CUYAH_000013959 | | | | | | | | | |
| DEF-MDL-07818 | 3/23/2016 | Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County, Ohio CEO Headliners Volume 8, Issue 3, March 23, 2016 | CUYAH_000013993 | CUYAH_000013996 | | | | | | | | | |
| DEF-MDL-07819 | 6/29/2016 | Buckeye Health Community Agency Meeting Presentation: Opiate/Heroin/Fentanyl Epidemic: Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County, Ohio | CUYAH_000014216 | CUYAH_000014235 | | | | | | | | | |
| DEF-MDL-07820 | 5/16/2018 | Ohio Mental Health and Addiction Services: Community Plan Update for 2018 | CUYAH_000014340 | CUYAH_000014361 | | | | | | | | | |
| DEF-MDL-07821 | 4/1/2011 | The Center for Community Solutions Presentation: Behavioral Health Needs Assessment for Cuyahoga County | CUYAH_000014655 | CUYAH_000014730 | | | | | | | | | |
| DEF-MDL-07822 | 2001 | Cuyahoga County Coroner's Office Statistical Report 2001; State of Ohio | CUYAH_000014731 | CUYAH_000014962 | | | | | | | | | |
| DEF-MDL-07823 | 2002 | Cuyahoga County Coroner's Office Statistical Report 2002; State of Ohio | CUYAH_000014963 | CUYAH_000015194 | | | | | | | | | |
| DEF-MDL-07824 | 2003 | Cuyahoga County Coroner's Office Statistical Report 2003; State of Ohio | CUYAH_000015195 | CUYAH_000015428 | | | | | | | | | |
| DEF-MDL-07825 | 2004 | Cuyahoga County Coroner's Office Statistical Report 2004; State of Ohio | CUYAH_000015429 | CUYAH_000015664 | | | | | | | | | |
| DEF-MDL-07826 | 2005 | Cuyahoga County Coroner's Office Statistical Report 2005; State of Ohio | CUYAH_000015665 | CUYAH_000015902 | | | | | | | | | |
| DEF-MDL-07827 | 2006 | Cuyahoga County Coroner's Office Statistical Report 2006; State of Ohio | CUYAH_000015903 | CUYAH_000016138 | | | | | | | | | |
| DEF-MDL-07828 | 2007 | Cuyahoga County Coroner's Office Statistical Report 2007; State of Ohio | CUYAH_000016195 | CUYAH_000016422 | | | | | | | | | |
| DEF-MDL-07829 | 2011 | Cuyahoga County Medical Examiner's Office Statistical Report 2011; State of Ohio | CUYAH_000016423 | CUYAH_000016652 | | | | | | | | | |
| DEF-MDL-07830 | 2012 | Cuyahoga County Medical Examiner's Office Statistical Report 2012; State of Ohio | CUYAH_000016653 | CUYAH_000016894 | | | | | | | | | |
| DEF-MDL-07831 | 2013 | Cuyahoga County Medical Examiner's Office Statistical Report 2013; State of Ohio | CUYAH_000016895 | CUYAH_000017140 | | | | | | | | | |
| DEF-MDL-07832 | 2014 | Cuyahoga County Medical Examiner's Statistical Report 2014; State of Ohio | CUYAH_000017141 | CUYAH_000017386 | | | | | | | | | |
| DEF-MDL-07833 | 2015 | Cuyahoga County Medical Examiner's Statistical Report 2015; State of Ohio | CUYAH_000017403 | CUYAH_000017648 | | | | | | | | | |
| DEF-MDL-07834 | 2016 | Cuyahoga County Medical Examiner's Statistical Report 2016; State of Ohio | CUYAH_000017649 | CUYAH_000017908 | | | | | | | | | |
| DEF-MDL-07835 | 2014 | Cuyahoga County Opiate Task Force Report 2014 | CUYAH_000017909 | CUYAH_000017924 | | | | | | | | | |
| DEF-MDL-07836 | 4/14/2017 | Memorandum from Maggie Keenan to Cuyahoga County Executive Council Members | CUYAH_000017998 | CUYAH_000017999 | | | | | | | | | |
| DEF-MDL-07837 | 2015 | Cuyahoga County Opiate Task Force Report 2015 | CUYAH_000018249 | CUYAH_000018264 | | | | | | | | | |
| DEF-MDL-07838 | 2016 | Cuyahoga County Opiate Task Force Report 2016 | CUYAH_000018265 | CUYAH_000018277 | | | | | | | | | |
| DEF-MDL-07839 | 5/23/2018 | Cuyahoga County Board of Health Presentation: Injury Prevention and Safety | CUYAH_000018278 | CUYAH_000018281 | | | | | | | | | |
| DEF-MDL-07840 | 2016 | Cuyahoga County Board of Health Data Brief: Annual Report on Drug-Related Emergency Room Visits; January 1-December 31, 2016; Ohio | CUYAH_000018356 | CUYAH_000018360 | | | | | | | | | |
| DEF-MDL-07841 | 5/23/2018 | Ohio Dept of Health, The Burden of Poisoning Ohio, 1999-2008 | CUYAH_000018361 | CUYAH_000018488 | | | | | | | | | |
| DEF-MDL-07842 | 2015 | Cuyahoga County Board of Health Annual Report; 2015; Ohio | CUYAH_000018510 | CUYAH_000018533 | | | | | | | | | |
| DEF-MDL-07843 | 2017 | Cuyahoga County Board of Health Data Brief: Annual Report on Drug-Related Emergency Room Visits; January 1-December 31, 2017; Ohio | CUYAH_000018578 | CUYAH_000018582 | | | | | | | | | |
| DEF-MDL-07844 | 10/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County September Update | CUYAH_000018601 | CUYAH_000018612 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07845 | 1/27/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking and Conspiracy to Traffic in Drugs against Bruce Feldman, M.D. | CUYAH_000020870 | CUYAH_000020874 | | | | | | | | | |
| DEF-MDL-07846 | 7/17/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Charles Goode, Darla Velez, Jamil Bunner, Crystal Esposito, [Redacted], Marcus Redfearn | CUYAH_000020880 | CUYAH_000020883 | | | | | | | | | |
| DEF-MDL-07847 | 10/5/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Melvin Edwards | CUYAH_000020887 | CUYAH_000020887 | | | | | | | | | |
| DEF-MDL-07848 | 1/4/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Robert Worthy | CUYAH_000020902 | CUYAH_000020904 | | | | | | | | | |
| DEF-MDL-07849 | 1/6/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Lue Hogue, Benson Curry, Carl Drewery, et al. | CUYAH_000020911 | CUYAH_000020919 | | | | | | | | | |
| DEF-MDL-07850 | 1/10/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Donald McNea | CUYAH_000020924 | CUYAH_000020931 | | | | | | | | | |
| DEF-MDL-07851 | 1/11/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Aggravated Robbery and Illegal Processing of Drug Documents against Shawn Kadras | CUYAH_000020936 | CUYAH_000020937 | | | | | | | | | |
| DEF-MDL-07852 | 1/27/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs, Possessing Criminal Tools, Drug Trafficking against Bernard Clark, Peter Evans, and Zachary Maxwell | CUYAH_000020975 | CUYAH_000020985 | | | | | | | | | |
| DEF-MDL-07853 | 2/1/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs and Drug Trafficking against Julio Smith | CUYAH_000021000 | CUYAH_000021004 | | | | | | | | | |
| DEF-MDL-07854 | 10/2/2009 | Cuyahoga County charge for trafficking hydrocodone against N. Ackley | CUYAH_000021548 | CUYAH_000021552 | | | | | | | | | |
| DEF-MDL-07855 | 10/7/2009 | Cuyahoga County charge for possessing hydrocodone against H. Claypoole | CUYAH_000021653 | CUYAH_000021655 | | | | | | | | | |
| DEF-MDL-07856 | 10/23/2009 | Cuyahoga County charge for possessing OxyContin against J. Dines | CUYAH_000021868 | CUYAH_000021869 | | | | | | | | | |
| DEF-MDL-07857 | 10/28/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Lekendrick Robinson and Morris Robinson | CUYAH_000021917 | CUYAH_000021939 | | | | | | | | | |
| DEF-MDL-07858 | 10/28/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Sandra Lee Britt | CUYAH_000021940 | CUYAH_000021952 | | | | | | | | | |
| DEF-MDL-07859 | 1/19/2010 | Cuyahoga County charge for theft of morphine from University Hospital of Cleveland against N. Legg | CUYAH_000022990 | CUYAH_000022992 | | | | | | | | | |
| DEF-MDL-07860 | 1/25/2010 | Cuyahoga County charge for possessing oxycodone against J. Swidas | CUYAH_000023092 | CUYAH_000023097 | | | | | | | | | |
| DEF-MDL-07861 | 2/1/2010 | Cuyahoga County charge for illegal possession of drug documents for oxycodone against J. Chan | CUYAH_000023217 | CUYAH_000023218 | | | | | | | | | |
| DEF-MDL-07862 | 3/3/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Robert Halabica, Dustin Myers and Kenneth Morgan | CUYAH_000023705 | CUYAH_000023715 | | | | | | | | | |
| DEF-MDL-07863 | 3/16/2010 | Cuyahoga County charge for possession of oxycodone against B. Novak | CUYAH_000023915 | CUYAH_000023916 | | | | | | | | | |
| DEF-MDL-07864 | 3/16/2010 | Cuyahoga County charge for deception to obtain, possession of oxycodone, and illegal processing of drug documents against H. Mitchell | CUYAH_000023971 | CUYAH_000023973 | | | | | | | | | |
| DEF-MDL-07865 | 3/23/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against David Kelly | CUYAH_000024067 | CUYAH_000024070 | | | | | | | | | |
| DEF-MDL-07866 | 3/30/2010 | Cuyahoga County charge for possession of oxycodone against D. Holmes | CUYAH_000024172 | CUYAH_000024172 | | | | | | | | | |
| DEF-MDL-07867 | 3/30/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Christy Belt | CUYAH_000024200 | CUYAH_000024205 | | | | | | | | | |
| DEF-MDL-07868 | 4/7/2010 | Cuyahoga County charge for trafficking oxycodone against S. Maryo | CUYAH_000024322 | CUYAH_000024325 | | | | | | | | | |
| DEF-MDL-07869 | 5/19/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Lewis Brooks | CUYAH_000024875 | CUYAH_000024880 | | | | | | | | | |
| DEF-MDL-07870 | 5/20/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Debra S. Medovic | CUYAH_000024898 | CUYAH_000024912 | | | | | | | | | |
| DEF-MDL-07871 | 6/25/2010 | Cuyahoga County charge for trafficking oxycodone against M. McCord | CUYAH_000025470 | CUYAH_000025474 | | | | | | | | | |
| DEF-MDL-07872 | 6/28/2010 | Cuyahoga County charge for possession of Percocet against B. Jones (Endo). | CUYAH_000025502 | CUYAH_000025503 | | | | | | | | | |
| DEF-MDL-07873 | 6/29/2010 | Cuyahoga County charge for trafficking oxycodone against B. Beaton | CUYAH_000025504 | CUYAH_000025505 | | | | | | | | | |
| DEF-MDL-07874 | 7/12/2010 | Cuyahoga County charge for deception to obtain OxyContin against T. Terlop (Purdue) | CUYAH_000025777 | CUYAH_000025783 | | | | | | | | | |
| DEF-MDL-07875 | 7/13/2010 | Cuyahoga County charge for deception to obtain hydrocodone and possession of hydrocodone against K. Ely | CUYAH_000025785 | CUYAH_000025789 | | | | | | | | | |
| DEF-MDL-07876 | 7/13/2010 | Cuyahoga County 44 count indictment for deception to obtain hydrocodone and illegal processing of drug documents to obtain hydrocodone against S. Houska. | CUYAH_000025797 | CUYAH_000025819 | | | | | | | | | |
| DEF-MDL-07877 | 7/16/2010 | Cuyahoga County indictment for deception to obtain Percocet and theft from nursing home against C. Harris. | CUYAH_000025867 | CUYAH_000025870 | | | | | | | | | |
| DEF-MDL-07878 | 7/19/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Rudius A. Brown and Vernon Buffington | CUYAH_000025876 | CUYAH_000025886 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07879 | 5/15/2012 | Cuyahoga County Common Pleas Court, Information Charge for Trafficking against Joseph Averi | CUYAH_000025888 | CUYAH_000025892 | | | | | | | | | |
| DEF-MDL-07880 | 6/7/2012 | Cuyahoga County indictment for deception to obtain Opana and illegal processing of a drug document to obtain Opana against T. Melvin (Endo). | CUYAH_000026110 | CUYAH_000026110 | | | | | | | | | |
| DEF-MDL-07881 | 6/7/2012 | Cuyahoga County charge for trafficking and possession of hydrocodone against B. Beighley | CUYAH_000026111 | CUYAH_000026111 | | | | | | | | | |
| DEF-MDL-07882 | 6/8/2012 | Cuyahoga County charge for possession of oxycodone against L. Campbell | CUYAH_000026119 | CUYAH_000026119 | | | | | | | | | |
| DEF-MDL-07883 | 6/11/2012 | Cuyahoga County charge for possession of oxycodone (Percocet) against M. Bova | CUYAH_000026125 | CUYAH_000026125 | | | | | | | | | |
| DEF-MDL-07884 | 6/26/2012 | Cuyahoga County Common Pleas Court, Information Charge for Trafficking against Kalvin Berry | CUYAH_000026289 | CUYAH_000026290 | | | | | | | | | |
| DEF-MDL-07885 | 7/9/2012 | Cuyahoga County charge for possession of oxycodone against R. States | CUYAH_000026415 | CUYAH_000026415 | | | | | | | | | |
| DEF-MDL-07886 | 7/10/2012 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Wayne Holt and Gail Jackson | CUYAH_000026442 | CUYAH_000026447 | | | | | | | | | |
| DEF-MDL-07887 | 7/30/2012 | Cuyahoga County Common Pleas Court, Information Charge for Theft against Sean Hinkle | CUYAH_000026640 | CUYAH_000026641 | | | | | | | | | |
| DEF-MDL-07888 | 9/27/2012 | Cuyahoga County charge for illegal processing of drug documents and deception to obtain hydrocodone against J. Nelson | CUYAH_000027136 | CUYAH_000027137 | | | | | | | | | |
| DEF-MDL-07889 | 12/3/2015 | Cuyahoga County charge for trafficking and possession of oxycodone and oxymorphone against A. Congeni | CUYAH_000027537 | CUYAH_000027540 | | | | | | | | | |
| DEF-MDL-07890 | 1/7/2013 | Cuyahoga County Common Pleas Court, Information Charge for Trafficking against Michael O. Watson | CUYAH_000027734 | CUYAH_000027738 | | | | | | | | | |
| DEF-MDL-07891 | 1/7/2013 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Phillip Prince | CUYAH_000027745 | CUYAH_000027756 | | | | | | | | | |
| DEF-MDL-07892 | 1/10/2013 | Cuyahoga County indictment for trafficking and deception to obtain oxycodone against W. Wilkins | CUYAH_000027802 | CUYAH_000027805 | | | | | | | | | |
| DEF-MDL-07893 | 1/17/2013 | Cuyahoga County Common Pleas Court, Information Charge for Trafficking against Marcos Dejesus | CUYAH_000027860 | CUYAH_000027862 | | | | | | | | | |
| DEF-MDL-07894 | 1/24/2013 | Cuyahoga County indictment for trafficking and possession of oxycodone and trafficking of hydrocodone against W. Childrey | CUYAH_000027910 | CUYAH_000027923 | | | | | | | | | |
| DEF-MDL-07895 | 2/1/2013 | Cuyahoga County indictment for trafficking and illegal processing of drug documents for Percocet against R. Doehring | CUYAH_000028004 | CUYAH_000028006 | | | | | | | | | |
| DEF-MDL-07896 | 2/1/2013 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Valerie Karosy, Colleen K. Kerr, etc. | CUYAH_000028012 | CUYAH_000028021 | | | | | | | | | |
| DEF-MDL-07897 | 2/4/2013 | Cuyahoga County indictment for illegal processing of drug documents and attempted deception to obtain Percocet against B. Barnes | CUYAH_000028034 | CUYAH_000028034 | | | | | | | | | |
| DEF-MDL-07898 | 2/5/2013 | Cuyahoga County indictment for trafficking and possession of hydrocodone against S. Osborne. | CUYAH_000028046 | CUYAH_000028048 | | | | | | | | | |
| DEF-MDL-07899 | 2/6/2013 | Cuyahoga County indictment for theft and possession of Percocet and oxycodone from University Hospitals against M. Neuman | CUYAH_000028065 | CUYAH_000028068 | | | | | | | | | |
| DEF-MDL-07900 | 2/6/2013 | Cuyahoga County Indictment for theft and possession of Percocet and Vicodin from Grand Oaks Pavilion against A. Eichelsderfer | CUYAH_000028073 | CUYAH_000028075 | | | | | | | | | |
| DEF-MDL-07901 | 2/12/2003 | Cuyahoga County indictment for deception to obtain and possession of hydrocodone against J. Casey and S. Vanaucken | CUYAH_000028118 | CUYAH_000028118 | | | | | | | | | |
| DEF-MDL-07902 | 2/12/2013 | Cuyahoga County Common Pleas Court, Information Charge for Theft against Shawn Michael Sindelar | CUYAH_000028137 | CUYAH_000028137 | | | | | | | | | |
| DEF-MDL-07903 | 2/12/2013 | Cuyahoga County Common Pleas Court, Information Charge for Theft against Edward Njoroge | CUYAH_000028138 | CUYAH_000028139 | | | | | | | | | |
| DEF-MDL-07904 | 2/19/2013 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Kenneth Williams | CUYAH_000028203 | CUYAH_000028217 | | | | | | | | | |
| DEF-MDL-07905 | 2/1/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Dantez D. Alexander | CUYAH_000028383 | CUYAH_000028388 | | | | | | | | | |
| DEF-MDL-07906 | 2/2/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Involuntary Manslaughter against Joe Johnson | CUYAH_000028411 | CUYAH_000028413 | | | | | | | | | |
| DEF-MDL-07907 | 2/11/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Michael M. Lynard | CUYAH_000028522 | CUYAH_000028530 | | | | | | | | | |
| DEF-MDL-07908 | 2/25/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Oscar R. Ramos | CUYAH_000028834 | CUYAH_000028837 | | | | | | | | | |
| DEF-MDL-07909 | 3/8/2016 | Cuyahoga County Common Pleas Court, Information Charge for Deception To Obtain A Dangerous Drug against Sabrina Carr | CUYAH_000028937 | CUYAH_000028938 | | | | | | | | | |
| DEF-MDL-07910 | 3/9/2016 | Cuyahoga County indictment for possession of oxymorphone and oxycodone against S. Montanez | CUYAH_000028970 | CUYAH_000028972 | | | | | | | | | |
| DEF-MDL-07911 | 3/29/2016 | Cuyahoga County indictment for theft and possession of oxycodone against M. Cantrell | CUYAH_000029225 | CUYAH_000029226 | | | | | | | | | |
| DEF-MDL-07912 | 4/6/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Robveddo J. Middlebrook | CUYAH_000029247 | CUYAH_000029255 | | | | | | | | | |
| DEF-MDL-07913 | 4/14/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Corrupting Another with Drugs against Octavious D. Odom | CUYAH_000029454 | CUYAH_000029469 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07914 | 4/20/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Wendell T. Cox | CUYAH_000029676 | CUYAH_000029689 | | | | | | | | | |
| DEF-MDL-07915 | 4/22/2016 | Cuyahoga County indictment for possession and trafficking of morphine and Tramadol against L. Dixon | CUYAH_000029718 | CUYAH_000029724 | | | | | | | | | |
| DEF-MDL-07916 | 5/9/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Involuntary Manslaughter against John W. Whitmore | CUYAH_000029834 | CUYAH_000029844 | | | | | | | | | |
| DEF-MDL-07917 | 5/20/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Antonio M. Washington | CUYAH_000029994 | CUYAH_000030001 | | | | | | | | | |
| DEF-MDL-07918 | 5/27/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Diion J. Brown | CUYAH_000030101 | CUYAH_000030107 | | | | | | | | | |
| DEF-MDL-07919 | 6/3/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Jodarryel Wallace | CUYAH_000030209 | CUYAH_000030213 | | | | | | | | | |
| DEF-MDL-07920 | 6/21/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Calvin Nettles | CUYAH_000030470 | CUYAH_000030477 | | | | | | | | | |
| DEF-MDL-07921 | 6/24/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Involuntary Manslaughter against Terry C. Winters | CUYAH_000030523 | CUYAH_000030532 | | | | | | | | | |
| DEF-MDL-07922 | 7/28/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Catherine Martz | CUYAH_000030641 | CUYAH_000030642 | | | | | | | | | |
| DEF-MDL-07923 | 7/28/2016 | Cuyahoga County indictment for theft of possession of Percocet against J. Elliott | CUYAH_000030645 | CUYAH_000030646 | | | | | | | | | |
| DEF-MDL-07924 | 8/8/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Sean K. Rieves | CUYAH_000030719 | CUYAH_000030731 | | | | | | | | | |
| DEF-MDL-07925 | 8/26/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Tampering With Evidence against Nashaun L. Drake | CUYAH_000031080 | CUYAH_000031091 | | | | | | | | | |
| DEF-MDL-07926 | 9/12/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Mario D. Smith | CUYAH_000031231 | CUYAH_000031252 | | | | | | | | | |
| DEF-MDL-07927 | 9/16/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Carlos Horton | CUYAH_000031349 | CUYAH_000031360 | | | | | | | | | |
| DEF-MDL-07928 | 9/19/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Involuntary Manslaughter against Mark A. Price, Tierra L. Fort, Michael R. Jacob | CUYAH_000031402 | CUYAH_000031423 | | | | | | | | | |
| DEF-MDL-07929 | 9/20/2016 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against A. Burton | CUYAH_000031460 | CUYAH_000031460 | | | | | | | | | |
| DEF-MDL-07930 | 9/26/2016 | Cuyahoga County indictment for possession of Adderall and oxycodone against A. Congeni | CUYAH_000031536 | CUYAH_000031537 | | | | | | | | | |
| DEF-MDL-07931 | 9/30/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Lavell Taylor | CUYAH_000031627 | CUYAH_000031640 | | | | | | | | | |
| DEF-MDL-07932 | 11/15/2016 | Cuyahoga County indictment for deception to obtain a dangerous drug and illegal processing of drug documents for oxycodone against D. Howard | CUYAH_000032013 | CUYAH_000032013 | | | | | | | | | |
| DEF-MDL-07933 | 11/15/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Ambray Underwood and Antonio Washington | CUYAH_000032047 | CUYAH_000032064 | | | | | | | | | |
| DEF-MDL-07934 | 11/29/2016 | Cuyahoga County indictment for Illegal Processing of Drug Documents against Nikki N. Geiger, Kystyna L. Kaiser, etc. | CUYAH_000032131 | CUYAH_000032170 | | | | | | | | | |
| DEF-MDL-07935 | 12/2/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Terry Thurman | CUYAH_000032210 | CUYAH_000032216 | | | | | | | | | |
| DEF-MDL-07936 | 12/5/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Josean Garcia-Rivera, Alexandra Novoa, etc. | CUYAH_000032221 | CUYAH_000032232 | | | | | | | | | |
| DEF-MDL-07937 | 12/9/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Zachary Kennedy and John Roche | CUYAH_000032325 | CUYAH_000032342 | | | | | | | | | |
| DEF-MDL-07938 | 12/21/2016 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Clanton Tucker and Elliot Bonner | CUYAH_000032528 | CUYAH_000032544 | | | | | | | | | |
| DEF-MDL-07939 | 1/6/2017 | Cuyahoga County indictment for possession of oxycodone/acetaminophen against D. Bailey | CUYAH_000032588 | CUYAH_000032588 | | | | | | | | | |
| DEF-MDL-07940 | 1/20/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against William A. Checo and Derwyn DeLaCruz | CUYAH_000032629 | CUYAH_000032634 | | | | | | | | | |
| DEF-MDL-07941 | 2/3/2006 | Cuyahoga County indictment for obtaining Dilaudid by deception against P. Rainey | CUYAH_000032657 | CUYAH_000032657 | | | | | | | | | |
| DEF-MDL-07942 | 2/7/2006 | Cuyahoga County indictment for deception to obtain Oxycontin against D. Morris | CUYAH_000032672 | CUYAH_000032672 | | | | | | | | | |
| DEF-MDL-07943 | 2/8/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Marcus Thomas and Dave McCall | CUYAH_000032673 | CUYAH_000032678 | | | | | | | | | |
| DEF-MDL-07944 | 2/8/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against David Orges and Catherine Orges | CUYAH_000032679 | CUYAH_000032683 | | | | | | | | | |
| DEF-MDL-07945 | 2/8/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Engaging in a Pattern of Corrupt Activity against Tillman Appling, Carl Watkins, Neidalyz Vazquez | CUYAH_000032685 | CUYAH_000032699 | | | | | | | | | |
| DEF-MDL-07946 | 2/10/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Donald Kopp | CUYAH_000032722 | CUYAH_000032725 | | | | | | | | | |
| DEF-MDL-07947 | 2/14/2006 | Cuyahoga County indictment for deception to obtain Percocet, Flexeril, Vicodin against V. Gabor | CUYAH_000032728 | CUYAH_000032731 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07948 | 2/17/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Monique Clemons and Tiffany Alston | CUYAH_000032751 | CUYAH_000032754 | | | | | | | | | |
| DEF-MDL-07949 | 2/17/2006 | Cuyahoga County indictment for possession and trafficking of oxycodone against S. Kuchta | CUYAH_000032755 | CUYAH_000032758 | | | | | | | | | |
| DEF-MDL-07950 | 2/17/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Ronnie Johnson, Jr. | CUYAH_000032762 | CUYAH_000032769 | | | | | | | | | |
| DEF-MDL-07951 | 2/17/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Tampering with Evidence against Fred Nakagawa | CUYAH_000032780 | CUYAH_000032782 | | | | | | | | | |
| DEF-MDL-07952 | 2/21/2006 | Cuyahoga County indictment for deception to obtain Percocet, Vicodin, Valium against J. Gabor | CUYAH_000032783 | CUYAH_000032785 | | | | | | | | | |
| DEF-MDL-07953 | 2/24/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Ronald Riccota and Darrel Johnson | CUYAH_000032821 | CUYAH_000032825 | | | | | | | | | |
| DEF-MDL-07954 | 3/6/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Edward Munoz | CUYAH_000032859 | CUYAH_000032861 | | | | | | | | | |
| DEF-MDL-07955 | 3/8/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Nicholas Kozanas | CUYAH_000032867 | CUYAH_000032871 | | | | | | | | | |
| DEF-MDL-07956 | 3/15/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Darryl Mayes | CUYAH_000032902 | CUYAH_000032904 | | | | | | | | | |
| DEF-MDL-07957 | 3/15/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Valerio Adames | CUYAH_000032923 | CUYAH_000032924 | | | | | | | | | |
| DEF-MDL-07958 | 3/23/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Bernard Clark and Robert Whitt | CUYAH_000032973 | CUYAH_000032976 | | | | | | | | | |
| DEF-MDL-07959 | 3/28/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Donnie Goodall and Anthony Congeni | CUYAH_000032999 | CUYAH_000033006 | | | | | | | | | |
| DEF-MDL-07960 | 4/6/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Reginald Madgett and Emmett Madgett | CUYAH_000033073 | CUYAH_000033079 | | | | | | | | | |
| DEF-MDL-07961 | 4/13/2006 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Nathaniel Wilson | CUYAH_000033108 | CUYAH_000033114 | | | | | | | | | |
| DEF-MDL-07962 | 5/25/2018 | Indictment for Possessions of Drugs with Controlled Substance | CUYAH_000033120 | CUYAH_000033143 | | | | | | | | | |
| DEF-MDL-07963 | 4/17/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000033149 | CUYAH_000033149 | | | | | | | | | |
| DEF-MDL-07964 | 4/21/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033188 | CUYAH_000033190 | | | | | | | | | |
| DEF-MDL-07965 | 4/27/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033229 | CUYAH_000033229 | | | | | | | | | |
| DEF-MDL-07966 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033573 | CUYAH_000033576 | | | | | | | | | |
| DEF-MDL-07967 | 6/7/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033577 | CUYAH_000033579 | | | | | | | | | |
| DEF-MDL-07968 | 6/8/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033602 | CUYAH_000033610 | | | | | | | | | |
| DEF-MDL-07969 | 6/15/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033669 | CUYAH_000033671 | | | | | | | | | |
| DEF-MDL-07970 | 6/26/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033757 | CUYAH_000033757 | | | | | | | | | |
| DEF-MDL-07971 | 6/27/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033768 | CUYAH_000033773 | | | | | | | | | |
| DEF-MDL-07972 | 6/7/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033806 | CUYAH_000033806 | | | | | | | | | |
| DEF-MDL-07973 | 6/13/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033836 | CUYAH_000033839 | | | | | | | | | |
| DEF-MDL-07974 | 6/27/2009 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033971 | CUYAH_000033971 | | | | | | | | | |
| DEF-MDL-07975 | 8/1/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034002 | CUYAH_000034004 | | | | | | | | | |
| DEF-MDL-07976 | 8/8/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034033 | CUYAH_000034037 | | | | | | | | | |
| DEF-MDL-07977 | 8/8/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034041 | CUYAH_000034041 | | | | | | | | | |
| DEF-MDL-07978 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034067 | CUYAH_000034071 | | | | | | | | | |
| DEF-MDL-07979 | 8/17/2006 | Indictment for Possession of Drugs | CUYAH_000034090 | CUYAH_000034092 | | | | | | | | | |
| DEF-MDL-07980 | 8/11/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034094 | CUYAH_000034094 | | | | | | | | | |
| DEF-MDL-07981 | 8/15/2006 | Indictment for Drug Trafficking | CUYAH_000034119 | CUYAH_000034122 | | | | | | | | | |
| DEF-MDL-07982 | 8/24/2006 | Indictment for Theft | CUYAH_000034160 | CUYAH_000034163 | | | | | | | | | |
| DEF-MDL-07983 | 5/25/2018 | Indictment for Drug Trafficking | CUYAH_000034215 | CUYAH_000034216 | | | | | | | | | |
| DEF-MDL-07984 | 9/20/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034259 | CUYAH_000034263 | | | | | | | | | |
| DEF-MDL-07985 | 9/27/2006 | Indictment for Possession of Drugs | CUYAH_000034282 | CUYAH_000034282 | | | | | | | | | |
| DEF-MDL-07986 | 10/3/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034307 | CUYAH_000034310 | | | | | | | | | |
| DEF-MDL-07987 | 10/3/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034312 | CUYAH_000034313 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-07988 | 10/5/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034353 | CUYAH_000034356 | | | | | | | | | |
| DEF-MDL-07989 | 10/11/2006 | Indictment for Drug Trafficking | CUYAH_000034367 | CUYAH_000034369 | | | | | | | | | |
| DEF-MDL-07990 | 10/24/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034430 | CUYAH_000034435 | | | | | | | | | |
| DEF-MDL-07991 | 10/26/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034468 | CUYAH_000034470 | | | | | | | | | |
| DEF-MDL-07992 | 11/1/2006 | Indictment for Theft of Drugs with Controlled Substance | CUYAH_000034490 | CUYAH_000034491 | | | | | | | | | |
| DEF-MDL-07993 | 11/2/2006 | Indictment for Possession of Counterfeit Controlled Substance | CUYAH_000034495 | CUYAH_000034498 | | | | | | | | | |
| DEF-MDL-07994 | 11/2/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034507 | CUYAH_000034511 | | | | | | | | | |
| DEF-MDL-07995 | 11/8/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034553 | CUYAH_000034555 | | | | | | | | | |
| DEF-MDL-07996 | 11/28/2006 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034648 | CUYAH_000034651 | | | | | | | | | |
| DEF-MDL-07997 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034686 | CUYAH_000034686 | | | | | | | | | |
| DEF-MDL-07998 | 12/12/2006 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034712 | CUYAH_000034715 | | | | | | | | | |
| DEF-MDL-07999 | 1/11/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035016 | CUYAH_000035023 | | | | | | | | | |
| DEF-MDL-08000 | 2/6/2007 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035145 | CUYAH_000035147 | | | | | | | | | |
| DEF-MDL-08001 | 2/26/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035231 | CUYAH_000035237 | | | | | | | | | |
| DEF-MDL-08002 | 3/8/2007 | Indictment for Drug Trafficking | CUYAH_000035319 | CUYAH_000035323 | | | | | | | | | |
| DEF-MDL-08003 | 3/21/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035494 | CUYAH_000035498 | | | | | | | | | |
| DEF-MDL-08004 | 3/23/2007 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035518 | CUYAH_000035521 | | | | | | | | | |
| DEF-MDL-08005 | 3/30/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035541 | CUYAH_000035542 | | | | | | | | | |
| DEF-MDL-08006 | 4/13/2007 | Cuyahoga County indictment for illegal processing of drug documents for Oxycontin against B. Kimbrough | CUYAH_000035680 | CUYAH_000035683 | | | | | | | | | |
| DEF-MDL-08007 | 4/13/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035688 | CUYAH_000035693 | | | | | | | | | |
| DEF-MDL-08008 | 4/18/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035737 | CUYAH_000035742 | | | | | | | | | |
| DEF-MDL-08009 | 4/20/2007 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035754 | CUYAH_000035761 | | | | | | | | | |
| DEF-MDL-08010 | 4/24/2007 | Indictment for Theft | CUYAH_000035773 | CUYAH_000035778 | | | | | | | | | |
| DEF-MDL-08011 | 5/22/2007 | Cuyahoga County indictment for deception to obtain Percocet and Vicoprofen against F. Zidek | CUYAH_000035924 | CUYAH_000035925 | | | | | | | | | |
| DEF-MDL-08012 | 6/6/2007 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035982 | CUYAH_000035984 | | | | | | | | | |
| DEF-MDL-08013 | 6/19/2007 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000036066 | CUYAH_000036070 | | | | | | | | | |
| DEF-MDL-08014 | 6/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Corey Pope | CUYAH_000036102 | CUYAH_000036102 | | | | | | | | | |
| DEF-MDL-08015 | 6/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Barbara Burncheck | CUYAH_000036103 | CUYAH_000036104 | | | | | | | | | |
| DEF-MDL-08016 | 6/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Rolando Ramos | CUYAH_000036131 | CUYAH_000036131 | | | | | | | | | |
| DEF-MDL-08017 | 6/5/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Deception to Obtain Dangerous Drug against Angela Harrison and Alvin McCurdy | CUYAH_000036140 | CUYAH_000036140 | | | | | | | | | |
| DEF-MDL-08018 | 6/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Ricardo Hawkins | CUYAH_000036142 | CUYAH_000036146 | | | | | | | | | |
| DEF-MDL-08019 | 7/6/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Rodney Williams and Curtis Hammond | CUYAH_000036147 | CUYAH_000036150 | | | | | | | | | |
| DEF-MDL-08020 | 7/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Edwind Lugo, Pedro Martinez Moises Reyes | CUYAH_000036231 | CUYAH_000036233 | | | | | | | | | |
| DEF-MDL-08021 | 7/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Shaun Ray | CUYAH_000036238 | CUYAH_000036238 | | | | | | | | | |
| DEF-MDL-08022 | 8/1/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Raphael Ortiz, Neidalyz Vazquez, Jeronimo Gonzalez | CUYAH_000036277 | CUYAH_000036280 | | | | | | | | | |
| DEF-MDL-08023 | 8/18/2007 | Cuyahoga County indictment for possession of methadone against N. Escobar | CUYAH_000036325 | CUYAH_000036331 | | | | | | | | | |
| DEF-MDL-08024 | 8/16/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Marcus Thomas and Sharon Popil | CUYAH_000036338 | CUYAH_000036341 | | | | | | | | | |
| DEF-MDL-08025 | 8/29/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Efrain Cruz, Fernando Dejesus, Emilia Orengo | CUYAH_000036390 | CUYAH_000036398 | | | | | | | | | |
| DEF-MDL-08026 | 8/30/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Roland Chambers | CUYAH_000036417 | CUYAH_000036417 | | | | | | | | | |
| DEF-MDL-08027 | 9/1/2007 | Cuyahoga County indictment for possession of oxycodone against B. Wagner | CUYAH_000036625 | CUYAH_000036625 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08028 | 8/20/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Danny DiGregorio | CUYAH_000036638 | CUYAH_000036644 | | | | | | | | | |
| DEF-MDL-08029 | 9/14/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against William Winca | CUYAH_000036646 | CUYAH_000036652 | | | | | | | | | |
| DEF-MDL-08030 | 9/25/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Bonnie Moss and Willie Taylor | CUYAH_000036745 | CUYAH_000036750 | | | | | | | | | |
| DEF-MDL-08031 | 9/27/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Paul Aspery | CUYAH_000036803 | CUYAH_000036813 | | | | | | | | | |
| DEF-MDL-08032 | 10/2/2007 | Cuyahoga County indictment for deception to obtain Oxycontin and Percocet against W. Richardson | CUYAH_000036854 | CUYAH_000036855 | | | | | | | | | |
| DEF-MDL-08033 | 10/9/2007 | Cuyahoga County indictment for deception to obtain hydrocodone against R. Wilford | CUYAH_000036860 | CUYAH_000036860 | | | | | | | | | |
| DEF-MDL-08034 | 10/23/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Cedric Means and Nichole Means | CUYAH_000036934 | CUYAH_000036935 | | | | | | | | | |
| DEF-MDL-08035 | 10/23/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Nicholas Herschbach | CUYAH_000036937 | CUYAH_000036944 | | | | | | | | | |
| DEF-MDL-08036 | 10/26/2007 | Cuyahoga County indictment for illegal processing of drug documents for Oxycodone and trafficking of Oxycontin against C. Preston | CUYAH_000036968 | CUYAH_000036968 | | | | | | | | | |
| DEF-MDL-08037 | 10/30/2007 | Cuyahoga County indictment for deception to obtain Percocet against H. Clabaugh | CUYAH_000037003 | CUYAH_000037005 | | | | | | | | | |
| DEF-MDL-08038 | 10/31/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Nicolette Hite | CUYAH_000037028 | CUYAH_000037028 | | | | | | | | | |
| DEF-MDL-08039 | 11/7/2007 | Cuyahoga County indictment for illegal processing of drug documents for hydrocodone against R. Toth-Fiocco | CUYAH_000037052 | CUYAH_000037052 | | | | | | | | | |
| DEF-MDL-08040 | 11/14/2007 | Cuyahoga County indictment for illegal processing of drug documents for and attempted deception to obtain Opana against J. Hudak | CUYAH_000037077 | CUYAH_000037077 | | | | | | | | | |
| DEF-MDL-08041 | 11/20/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Rafael Matos, Jr. and Magaly Figueroa | CUYAH_000037120 | CUYAH_000037122 | | | | | | | | | |
| DEF-MDL-08042 | 11/29/2007 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Barry Kobzowicz | CUYAH_000037224 | CUYAH_000037227 | | | | | | | | | |
| DEF-MDL-08043 | 12/10/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Gary Keslar | CUYAH_000037516 | CUYAH_000037517 | | | | | | | | | |
| DEF-MDL-08044 | 1/3/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Luis Diaz and Dean Snider | CUYAH_000037639 | CUYAH_000037640 | | | | | | | | | |
| DEF-MDL-08045 | 1/24/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against William Jones | CUYAH_000037739 | CUYAH_000037740 | | | | | | | | | |
| DEF-MDL-08046 | 2/21/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft of Drugs against Kimberly Bornino | CUYAH_000038080 | CUYAH_000038080 | | | | | | | | | |
| DEF-MDL-08047 | 2/21/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Joshua Weppelman | CUYAH_000038083 | CUYAH_000038083 | | | | | | | | | |
| DEF-MDL-08048 | 3/5/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Raymond Hinton | CUYAH_000038219 | CUYAH_000038222 | | | | | | | | | |
| DEF-MDL-08049 | 3/14/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Andre Robinson, Traci Meade, and Alicia Paradise | CUYAH_000038326 | CUYAH_000038353 | | | | | | | | | |
| DEF-MDL-08050 | 3/18/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Ronnie Melton, Stanley Lepovich, Jesse Horn | CUYAH_000038383 | CUYAH_000038393 | | | | | | | | | |
| DEF-MDL-08051 | 3/19/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Damien Brooks and Brian Gregory | CUYAH_000038436 | CUYAH_000038441 | | | | | | | | | |
| DEF-MDL-08052 | 3/25/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Chad Covey | CUYAH_000038461 | CUYAH_000038461 | | | | | | | | | |
| DEF-MDL-08053 | 4/3/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Mary Korybko | CUYAH_000038503 | CUYAH_000038508 | | | | | | | | | |
| DEF-MDL-08054 | 4/14/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Ocey Scott, Harvell Scott, Damon Scott, etc. | CUYAH_000038584 | CUYAH_000038587 | | | | | | | | | |
| DEF-MDL-08055 | 4/14/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Michael Thies | CUYAH_000038593 | CUYAH_000038599 | | | | | | | | | |
| DEF-MDL-08056 | 4/16/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Robert Jones | CUYAH_000038620 | CUYAH_000038623 | | | | | | | | | |
| DEF-MDL-08057 | 4/17/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Ryan McManus | CUYAH_000038627 | CUYAH_000038642 | | | | | | | | | |
| DEF-MDL-08058 | 4/29/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Ricky Moreland | CUYAH_000038718 | CUYAH_000038724 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|----------------------------|----------------------------------------|------------------------------|-----------------------------------|-------|---------|------------------------|
| DEF-MDL-08059 | 5/8/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Robert Dowell and Beaulah McGaw | CUYAH_000038772 | CUYAH_000038774 | | | | | | | | | |
| DEF-MDL-08060 | 5/9/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft of Drugs against [Redacted] | CUYAH_000038775 | CUYAH_000038787 | | | | | | | | | |
| DEF-MDL-08061 | 5/20/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Joana Agosto, Mary Dobzanski, Frank Gulino | CUYAH_000038870 | CUYAH_000038874 | | | | | | | | | |
| DEF-MDL-08062 | 5/21/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Steven Ross and Darcell Jackson | CUYAH_000038875 | CUYAH_000038875 | | | | | | | | | |
| DEF-MDL-08063 | 5/21/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Rebecca Pelger and Domenick Patty | CUYAH_000038876 | CUYAH_000038880 | | | | | | | | | |
| DEF-MDL-08064 | 5/29/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Calvin Winston | CUYAH_000038947 | CUYAH_000038947 | | | | | | | | | |
| DEF-MDL-08065 | 6/12/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Morgan Fitzmaurice | CUYAH_000039060 | CUYAH_000039060 | | | | | | | | | |
| DEF-MDL-08066 | 6/20/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Angel Martinez | CUYAH_000039086 | CUYAH_000039086 | | | | | | | | | |
| DEF-MDL-08067 | 6/26/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Garland Smith and Sunday Jackson | CUYAH_000039107 | CUYAH_000039117 | | | | | | | | | |
| DEF-MDL-08068 | 7/2/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Illegal Processing Drug Documents against Angela Crum, Charise Masarik, etc. | CUYAH_000039144 | CUYAH_000039150 | | | | | | | | | |
| DEF-MDL-08069 | 7/3/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against David Wright | CUYAH_000039193 | CUYAH_000039200 | | | | | | | | | |
| DEF-MDL-08070 | 7/3/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Rafael Rodiguez | CUYAH_000039201 | CUYAH_000039202 | | | | | | | | | |
| DEF-MDL-08071 | 7/22/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment of Theft of Drugs against Susan Ballish | CUYAH_000039318 | CUYAH_000039318 | | | | | | | | | |
| DEF-MDL-08072 | 7/29/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Theodore Cook | CUYAH_000039385 | CUYAH_000039387 | | | | | | | | | |
| DEF-MDL-08073 | 8/4/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Chad Brown and Robert Anglesino | CUYAH_000039490 | CUYAH_000039493 | | | | | | | | | |
| DEF-MDL-08074 | 8/7/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Angel Santiago and Carlos Torres | CUYAH_000039503 | CUYAH_000039507 | | | | | | | | | |
| DEF-MDL-08075 | 8/14/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Dawn Coleman, Bobbie Boylan, Charles Weaver, etc. | CUYAH_000039531 | CUYAH_000039544 | | | | | | | | | |
| DEF-MDL-08076 | 9/18/2008 | A True Bill Indictment for Forgery R.C. 2913.31 (A)(2) w/cts | CUYAH_000039780 | CUYAH_000039784 | | | | | | | | | |
| DEF-MDL-08077 | 9/23/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Ocsar Martin and Tremayne Guin | CUYAH_000039813 | CUYAH_000039818 | | | | | | | | | |
| DEF-MDL-08078 | 9/25/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Deception to Obtain Dangerous Drugs against Russell James | CUYAH_000039842 | CUYAH_000039842 | | | | | | | | | |
| DEF-MDL-08079 | 9/25/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Justin Sulzmann | CUYAH_000039846 | CUYAH_000039846 | | | | | | | | | |
| DEF-MDL-08080 | 9/30/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Mark Gloeckner | CUYAH_000039867 | CUYAH_000039867 | | | | | | | | | |
| DEF-MDL-08081 | 10/3/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Michael Watson | CUYAH_000039916 | CUYAH_000039919 | | | | | | | | | |
| DEF-MDL-08082 | 10/9/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Kevin Witt, Barbara Burscheck, Mark Robertson, etc. | CUYAH_000039947 | CUYAH_000039953 | | | | | | | | | |
| DEF-MDL-08083 | 10/14/2008 | Cuyahoga County Common Pleas Court, Information Charge, Indictment for Drug Trafficking against Randy Vodicka | CUYAH_000039960 | CUYAH_000039964 | | | | | | | | | |
| DEF-MDL-08084 | 10/10/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Madelon Anderson and John Anderson | CUYAH_000039975 | CUYAH_000039980 | | | | | | | | | |
| DEF-MDL-08085 | 10/14/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Sabrena Berkley | CUYAH_000039993 | CUYAH_000040005 | | | | | | | | | |
| DEF-MDL-08086 | 10/16/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Receiving Stolen Property against Marlin McKinney, Matthew Lawson, Terence Strickland | CUYAH_000040016 | CUYAH_000040017 | | | | | | | | | |
| DEF-MDL-08087 | 10/30/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Keith Hardy and Tony Hobbs | CUYAH_000040168 | CUYAH_000040191 | | | | | | | | | |
| DEF-MDL-08088 | 11/5/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Neal Van Dyke | CUYAH_000040218 | CUYAH_000040224 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08089 | 11/10/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possesion of Drugs against Antwain Emory | CUYAH_000040245 | CUYAH_000040248 | | | | | | | | | |
| DEF-MDL-08090 | 11/24/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Marvin Barrett and John Papa | CUYAH_000040379 | CUYAH_000040379 | | | | | | | | | |
| DEF-MDL-08091 | 11/25/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Anthony Mack and Tammie Garver | CUYAH_000040397 | CUYAH_000040400 | | | | | | | | | |
| DEF-MDL-08092 | 11/26/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Carol Carter and Nathan Bozeman | CUYAH_000040415 | CUYAH_000040431 | | | | | | | | | |
| DEF-MDL-08093 | 12/10/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Randy Willis and Leonard Graceffo | CUYAH_000040609 | CUYAH_000040609 | | | | | | | | | |
| DEF-MDL-08094 | 12/16/2008 | Cuyahoga County Common Pleas Court, Information Charge, Indictment for Possession Of or Trafficking in Counterfeit Controlled Substances against Michael D. Salo | CUYAH_000040713 | CUYAH_000040714 | | | | | | | | | |
| DEF-MDL-08095 | 12/16/2008 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Daniel Macalonan | CUYAH_000040722 | CUYAH_000040728 | | | | | | | | | |
| DEF-MDL-08096 | 2/3/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Paul D. Millay, [Redacted], Marcus C. Edison | CUYAH_000041123 | CUYAH_000041128 | | | | | | | | | |
| DEF-MDL-08097 | 2/17/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Sandra Colegrove and Jeffrey Norman | CUYAH_000041260 | CUYAH_000041267 | | | | | | | | | |
| DEF-MDL-08098 | 3/23/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Possession against Raymond L. Williams | CUYAH_000041788 | CUYAH_000041799 | | | | | | | | | |
| DEF-MDL-08099 | 6/9/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Drug Trafficking against Ronald G. Mainor | CUYAH_000042658 | CUYAH_000042677 | | | | | | | | | |
| DEF-MDL-08100 | 6/26/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against William Booker | CUYAH_000042946 | CUYAH_000042949 | | | | | | | | | |
| DEF-MDL-08101 | 7/23/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Possession of Drugs against Samuel Clanton, Robert Campbell, Darrian McCarroll, et al. | CUYAH_000043206 | CUYAH_000043232 | | | | | | | | | |
| DEF-MDL-08102 | 8/11/2009 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Patrick R. Reinke | CUYAH_000043481 | CUYAH_000043482 | | | | | | | | | |
| DEF-MDL-08103 | 7/23/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Andres Cruz, Alvin Caraballo, et al. | CUYAH_000043787 | CUYAH_000043798 | | | | | | | | | |
| DEF-MDL-08104 | 8/3/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Frank J. Kasmerski and Carmine J. Gargano | CUYAH_000043892 | CUYAH_000043899 | | | | | | | | | |
| DEF-MDL-08105 | 8/18/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Eengaging in a Pattern of Corrupt Activity against Carl Sisley, George Fhiaras, Ronald Schueneman, et al. | CUYAH_000044020 | CUYAH_000044042 | | | | | | | | | |
| DEF-MDL-08106 | 9/1/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Timothy Bennett II | CUYAH_000044349 | CUYAH_000044371 | | | | | | | | | |
| DEF-MDL-08107 | 9/27/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Charles Yonkings | CUYAH_000044641 | CUYAH_000044673 | | | | | | | | | |
| DEF-MDL-08108 | 10/18/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Rachel Figuly | CUYAH_000045099 | CUYAH_000045100 | | | | | | | | | |
| DEF-MDL-08109 | 10/18/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Melissa Ermacora | CUYAH_000045101 | CUYAH_000045102 | | | | | | | | | |
| DEF-MDL-08110 | 10/18/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Theft against Susan Battaglia | CUYAH_000045106 | CUYAH_000045107 | | | | | | | | | |
| DEF-MDL-08111 | 10/20/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Illegal Manufacture of Drugs or Cultivation of Marihuana against Gregory Dresko | CUYAH_000045174 | CUYAH_000045206 | | | | | | | | | |
| DEF-MDL-08112 | 10/20/2010 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Mario D. Eads, Amber S. Rolfes, et al. | CUYAH_000045217 | CUYAH_000045232 | | | | | | | | | |
| DEF-MDL-08113 | 1/26/2011 | Cuyahoga County Common Pleas Court, Information Charge, Trafficking against Raymond Hinton | CUYAH_000046483 | CUYAH_000046485 | | | | | | | | | |
| DEF-MDL-08114 | 3/18/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Radius Brown, Jasmine Cottrell | CUYAH_000047280 | CUYAH_000047282 | | | | | | | | | |
| DEF-MDL-08115 | 3/18/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Edison Mercado | CUYAH_000047308 | CUYAH_000047312 | | | | | | | | | |
| DEF-MDL-08116 | 4/5/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Ronald Brooks | CUYAH_000047522 | CUYAH_000047534 | | | | | | | | | |
| DEF-MDL-08117 | 4/15/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Deception To Obtain a Dangerous Drug against Shaun W. Hughes | CUYAH_000047665 | CUYAH_000047667 | | | | | | | | | |
| DEF-MDL-08118 | 5/17/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Senolia Love, Rueben J. Hicks, Susan Alexander | CUYAH_000048107 | CUYAH_000048123 | | | | | | | | | |
| DEF-MDL-08119 | 5/20/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Marcus Morgan, William Peabody, et al. | CUYAH_000048180 | CUYAH_000048189 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08120 | 6/3/2011 | Cuyahoga County indictment for possession of Oxycodone/Acetaminophen against D. Pettigrew | CUYAH_000048379 | CUYAH_000048379 | | | | | | | | | |
| DEF-MDL-08121 | 6/8/2011 | Cuyahoga County indictment for possession of oxycodone against R. Torres | CUYAH_000048481 | CUYAH_000048481 | | | | | | | | | |
| DEF-MDL-08122 | 6/16/2011 | Cuyahoga County indictment for possession and trafficking of oxycodone against C. Bencie | CUYAH_000048547 | CUYAH_000048551 | | | | | | | | | |
| DEF-MDL-08123 | 6/20/2011 | Cuyahoga County indictment for illegal processing of drug documents for Percocet against C. Legg | CUYAH_000048571 | CUYAH_000048571 | | | | | | | | | |
| DEF-MDL-08124 | 6/21/2011 | Cuyahoga County Common Pleas Court, True Bill, Indictment for Trafficking against Brian Kins | CUYAH_000048583 | CUYAH_000048596 | | | | | | | | | |
| DEF-MDL-08125 | N/A | Cuyahoga County indictment for trafficking of oxycodone against E. Penn | CUYAH_000048625 | CUYAH_000048626 | | | | | | | | | |
| DEF-MDL-08126 | 6/24/2011 | Cuyahoga County indictment for possession of Aprozolam, oxycodone, Amphetamine against J. Ciarallo | CUYAH_000048640 | CUYAH_000048649 | | | | | | | | | |
| DEF-MDL-08127 | 7/1/2011 | Cuyahoga County indictment for possession of oxycodone/acetaminophen against C. Fantroy | CUYAH_000048751 | CUYAH_000048751 | | | | | | | | | |
| DEF-MDL-08128 | 7/6/2011 | Cuyahoga County indictment for possession of methadone against T. Barrick | CUYAH_000048765 | CUYAH_000048766 | | | | | | | | | |
| DEF-MDL-08129 | 7/6/2011 | Cuyahoga County indictment for possession of acetaminophen/oxycodone against R. Heckard | CUYAH_000048767 | CUYAH_000048768 | | | | | | | | | |
| DEF-MDL-08130 | 7/21/2011 | Cuyahoga County indictment for illegal processing of drug documents for and deception to obtain oxycodone against A. Johnson | CUYAH_000048938 | CUYAH_000048941 | | | | | | | | | |
| DEF-MDL-08131 | 8/1/2011 | Cuyahoga County indictment for possession of hydrocodone against L. Willis | CUYAH_000049057 | CUYAH_000049057 | | | | | | | | | |
| DEF-MDL-08132 | 8/4/2011 | Cuyahoga County charge for possession of oxycodone against A. Liotta | CUYAH_000049102 | CUYAH_000049103 | | | | | | | | | |
| DEF-MDL-08133 | 8/10/2011 | Cuyahoga County charge for deception to obtain and illegal processing of drug documents for morphine against S. Coles | CUYAH_000049167 | CUYAH_000049168 | | | | | | | | | |
| DEF-MDL-08134 | 8/24/2011 | Cuyahoga County indictment for illegal processing of drug documents (oxycodone) against A. Loporto | CUYAH_000049363 | CUYAH_000049363 | | | | | | | | | |
| DEF-MDL-08135 | 8/24/2011 | Cuyahoga County Indictment against A. Byrd | CUYAH_000049377 | CUYAH_000049382 | | | | | | | | | |
| DEF-MDL-08136 | 8/11/2011 | Cuyahoga County charge for drug possession of oxycodone against R. Dahl. | CUYAH_000049415 | CUYAH_000049416 | | | | | | | | | |
| DEF-MDL-08137 | 8/30/2011 | Cuyahoga County Indictment against R. Edwards | CUYAH_000049465 | CUYAH_000049471 | | | | | | | | | |
| DEF-MDL-08138 | 8/30/2011 | Cuyahoga County indictment for trafficking of oxycodone against R. Nunn | CUYAH_000049472 | CUYAH_000049473 | | | | | | | | | |
| DEF-MDL-08139 | 6/24/2011 | Cuyahoga County indictment for drug possession (oxycodone) against C. Martin | CUYAH_000049505 | CUYAH_000049505 | | | | | | | | | |
| DEF-MDL-08140 | 8/17/2011 | Cuyahoga County indictment for trafficking controlled substances, including oxycodone, against R. Clack Jr. | CUYAH_000049532 | CUYAH_000049536 | | | | | | | | | |
| DEF-MDL-08141 | 9/15/2011 | Cuyahoga County indictment for drug possession (morphine) against C. Heard. | CUYAH_000049567 | CUYAH_000049568 | | | | | | | | | |
| DEF-MDL-08142 | 9/16/2011 | Cuyahoga County indictment for trafficking controlled substances, including oxycodone, against B. Parker. | CUYAH_000049569 | CUYAH_000049572 | | | | | | | | | |
| DEF-MDL-08143 | 9/21/2011 | Cuyahoga County charge for drug possession of percocet (oxycodone) against M. Miller | CUYAH_000049612 | CUYAH_000049613 | | | | | | | | | |
| DEF-MDL-08144 | 9/21/2011 | Cuyahoga County indictment for drug possession of oxycodone against D. McMillan | CUYAH_000049623 | CUYAH_000049623 | | | | | | | | | |
| DEF-MDL-08145 | 9/29/2011 | Cuyahoga County charge for drug possession of oxycodone against R. Denham. | CUYAH_000049693 | CUYAH_000049694 | | | | | | | | | |
| DEF-MDL-08146 | 10/3/2011 | Cuyahoga County information charge for drug possession of morphine against J. A. Smith | CUYAH_000049723 | CUYAH_000049724 | | | | | | | | | |
| DEF-MDL-08147 | 10/6/2011 | Cuyahoga County charge for drug possession of morphine against R. Chapman. | CUYAH_000049764 | CUYAH_000049765 | | | | | | | | | |
| DEF-MDL-08148 | 10/13/2011 | Cuyahoga County indictment for trafficking hydromorphone against R. Steele. | CUYAH_000049873 | CUYAH_000049874 | | | | | | | | | |
| DEF-MDL-08149 | 10/18/2011 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against J. Furcello. | CUYAH_000049889 | CUYAH_000049889 | | | | | | | | | |
| DEF-MDL-08150 | 10/21/2011 | Cuyahoga County charge for drug possession of suboxone against C. Donovan | CUYAH_000049918 | CUYAH_000049918 | | | | | | | | | |
| DEF-MDL-08151 | 10/20/2011 | Cuyahoga County charge for illegal processing of drug documents for Norco against S. Hamm. | CUYAH_000049919 | CUYAH_000049919 | | | | | | | | | |
| DEF-MDL-08152 | 10/24/2011 | Cuyahoga County charge for theft and drug possession of oxycodone and morphine sulfate against J. Justine. | CUYAH_000049921 | CUYAH_000049922 | | | | | | | | | |
| DEF-MDL-08153 | 10/24/2011 | Cuyahoga County indictment for trafficking of methadone against S. Muniz and M. Fuentes. | CUYAH_000049923 | CUYAH_000049925 | | | | | | | | | |
| DEF-MDL-08154 | 10/24/2011 | Cuyahoga County Indictment against G. Dickens, J. Dickens, and I. Gonzalez | CUYAH_000049954 | CUYAH_000049969 | | | | | | | | | |
| DEF-MDL-08155 | 11/12/2011 | Cuyahoga County Indictment against T. Impala | CUYAH_000050322 | CUYAH_000050323 | | | | | | | | | |
| DEF-MDL-08156 | 11/29/2011 | Cuyahoga County indictment for various offenses, including trafficking of oxycodone, against E. Hill. | CUYAH_000050351 | CUYAH_000050366 | | | | | | | | | |
| DEF-MDL-08157 | 11/30/2011 | Cuyahoga County charge for drug possession of morphine against D. Durbin. | CUYAH_000050384 | CUYAH_000050384 | | | | | | | | | |
| DEF-MDL-08158 | 12/2/2011 | Cuyahoga County Indictment against V. Duckworth | CUYAH_000050405 | CUYAH_000050408 | | | | | | | | | |
| DEF-MDL-08159 | 12/7/2011 | Cuyahoga County charge for drug possession of methadone against N. Brantsch. | CUYAH_000050438 | CUYAH_000050438 | | | | | | | | | |
| DEF-MDL-08160 | 12/12/2011 | Cuyahoga County indictment for drug possession for oxycodone against C. Roch. | CUYAH_000050460 | CUYAH_000050460 | | | | | | | | | |
| DEF-MDL-08161 | 12/22/2011 | Cuyahoga County charge for drug possession for morphine against I. Norris. | CUYAH_000050574 | CUYAH_000050574 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08162 | 12/28/2011 | Cuyahoga County indictment for drug possession of oxycodone against C. Johnson. | CUYAH_000050698 | CUYAH_000050700 | | | | | | | | | |
| DEF-MDL-08163 | 11/18/2011 | Cuyahoga County indictment for various offenses, including trafficking and possession of oxycodone, against A. Young and H. Wood. | CUYAH_000050872 | CUYAH_000050898 | | | | | | | | | |
| DEF-MDL-08164 | 10/24/2011 | Cuyahoga County Indictment for possession and trafficking of hydrocodone against G. Dickens, J. Dickens and B. Slover | CUYAH_000051028 | CUYAH_000051041 | | | | | | | | | |
| DEF-MDL-08165 | 5/20/2011 | Cuyahoga County Indictment against M. Morgan, W. Peabody and D. Hines | CUYAH_000051048 | CUYAH_000051057 | | | | | | | | | |
| DEF-MDL-08166 | 3/22/2011 | Cuyahoga County indictment for trafficking of oxycodone against B. Jelovac | CUYAH_000051068 | CUYAH_000051070 | | | | | | | | | |
| DEF-MDL-08167 | 1/11/2012 | Cuyahoga County indictment for trafficking and possession of fentanyl against L. McCollins. | CUYAH_000051273 | CUYAH_000051277 | | | | | | | | | |
| DEF-MDL-08168 | 1/12/2012 | Cuyahoga County Indictment for trafficking methadone against J. Santiago and J. Otero | CUYAH_000051359 | CUYAH_000051367 | | | | | | | | | |
| DEF-MDL-08169 | 1/19/2012 | Cuyahoga County indictment for drug possession of methadone (and other controlled substances) against T. McCully. | CUYAH_000051419 | CUYAH_000051420 | | | | | | | | | |
| DEF-MDL-08170 | 1/20/2012 | Cuyahoga County indictment for trafficking and possession of oxycodone against J. Kelly. | CUYAH_000051456 | CUYAH_000051459 | | | | | | | | | |
| DEF-MDL-08171 | 1/23/2012 | Cuyahoga County Indictment against L. Harris | CUYAH_000051471 | CUYAH_000051475 | | | | | | | | | |
| DEF-MDL-08172 | 1/31/2012 | Cuyahoga County indictment for drug possession of oxycodone against E. Norman. | CUYAH_000051600 | CUYAH_000051600 | | | | | | | | | |
| DEF-MDL-08173 | 1/31/2012 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against S. Hanzlik. | CUYAH_000051615 | CUYAH_000051615 | | | | | | | | | |
| DEF-MDL-08174 | 2/9/2012 | Cuyahoga County indictment for trafficking of oxycodone against C. Medrick and M. A. Erb | CUYAH_000051726 | CUYAH_000051736 | | | | | | | | | |
| DEF-MDL-08175 | 2/15/2012 | Cuyahoga County Indictment against F. Torres | CUYAH_000051819 | CUYAH_000051832 | | | | | | | | | |
| DEF-MDL-08176 | 2/17/2012 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against J. Gabor. | CUYAH_000051860 | CUYAH_000051860 | | | | | | | | | |
| DEF-MDL-08177 | 3/19/2012 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against J. Tolbert. | CUYAH_000052103 | CUYAH_000052104 | | | | | | | | | |
| DEF-MDL-08178 | 3/20/2012 | Cuyahoga County indictment for illegal processing of drug document for hydrocodone against C. Takach. | CUYAH_000052142 | CUYAH_000052142 | | | | | | | | | |
| DEF-MDL-08179 | 3/22/2012 | Cuyahoga County Indictment against L. Waller | CUYAH_000052154 | CUYAH_000052156 | | | | | | | | | |
| DEF-MDL-08180 | 3/23/2012 | Cuyahoga County indictment for drug possession of hydrocodone against S. Street. | CUYAH_000052168 | CUYAH_000052168 | | | | | | | | | |
| DEF-MDL-08181 | 3/27/2012 | Cuyahoga County Indictment for drug possession of oxycodone against A. Wynn. | CUYAH_000052215 | CUYAH_000052219 | | | | | | | | | |
| DEF-MDL-08182 | 3/27/2012 | Cuyahoga County indictment for drug possession of oxycodone against M. Gero. | CUYAH_000052220 | CUYAH_000052220 | | | | | | | | | |
| DEF-MDL-08183 | 4/4/2012 | Cuyahoga County Indictment for drug possession of Opana (Endo Product) against D. Evans. | CUYAH_000052351 | CUYAH_000052356 | | | | | | | | | |
| DEF-MDL-08184 | 4/9/2012 | Cuyahoga County Indictment against L. Robinson, R. Jones, B. Thompson and B. Williams | CUYAH_000052440 | CUYAH_000052452 | | | | | | | | | |
| DEF-MDL-08185 | 4/12/2012 | Cuyahoga County Indictment against S. Winfield and G. Winfield | CUYAH_000052488 | CUYAH_000052498 | | | | | | | | | |
| DEF-MDL-08186 | 4/19/2012 | Cuyahoga County indictment for illegal processing of drug documents and deception for Percocet against L. Thomas. | CUYAH_000052595 | CUYAH_000052603 | | | | | | | | | |
| DEF-MDL-08187 | 4/26/2012 | Cuyahoga County charge for theft and possession of hydrocodone against R. Hellisz. | CUYAH_000052677 | CUYAH_000052677 | | | | | | | | | |
| DEF-MDL-08188 | 5/1/2012 | Cuyahoga County indictment for trafficking and drug possession of oxycodone against D. Hullum. | CUYAH_000052706 | CUYAH_000052708 | | | | | | | | | |
| DEF-MDL-08189 | 5/4/2012 | Cuyahoga County indictment for theft and drug possession of fentanyl against E. Seymour. | CUYAH_000052721 | CUYAH_000052722 | | | | | | | | | |
| DEF-MDL-08190 | 5/4/2012 | Cuyahoga County Indictment against M. Veverka | CUYAH_000052729 | CUYAH_000052730 | | | | | | | | | |
| DEF-MDL-08191 | 5/8/2012 | Cuyahoga County Indictment against E.Q. Quiles, E.R. Quiles, I. Quiles, P. Lambert, H. Sutphin, T. Grablovic and J. Elmore | CUYAH_000052764 | CUYAH_000052774 | | | | | | | | | |
| DEF-MDL-08192 | 5/9/2012 | Cuyahoga County information charge against V. Hohlakis | CUYAH_000052783 | CUYAH_000052786 | | | | | | | | | |
| DEF-MDL-08193 | 9/4/2012 | Cuyahoga County indictment for illegal processing of drug documents and possession of percocet against T. Florence. | CUYAH_000052880 | CUYAH_000052885 | | | | | | | | | |
| DEF-MDL-08194 | 10/3/2012 | Cuyahoga County indictment for drug possession of hydrocodone against M. Ziegler. | CUYAH_000053058 | CUYAH_000053059 | | | | | | | | | |
| DEF-MDL-08195 | 10/12/2012 | Cuyahoga County Indictment for trafficking of oxycodone against R. Levensky and G. Keffer | CUYAH_000053173 | CUYAH_000053177 | | | | | | | | | |
| DEF-MDL-08196 | 10/16/2012 | Cuyahoga County information charge against R. Walker | CUYAH_000053185 | CUYAH_000053186 | | | | | | | | | |
| DEF-MDL-08197 | 10/26/2012 | Cuyahoga County Indictment against T. Haywood and T.J. Haywood | CUYAH_000053407 | CUYAH_000053419 | | | | | | | | | |
| DEF-MDL-08198 | 10/26/2012 | Cuyahoga County Indictment against T.J. Haywood | CUYAH_000053812 | CUYAH_000053824 | | | | | | | | | |
| DEF-MDL-08199 | 3/19/2015 | Cuyahoga County Indictment against R. Schueneman | CUYAH_000054075 | CUYAH_000054079 | | | | | | | | | |
| DEF-MDL-08200 | 3/20/2013 | Cuyahoga County information charge against R. Wallace | CUYAH_000054129 | CUYAH_000054130 | | | | | | | | | |
| DEF-MDL-08201 | 3/26/2013 | Cuyahoga County Indictment against B. Lenoir | CUYAH_000054223 | CUYAH_000054230 | | | | | | | | | |
| DEF-MDL-08202 | 4/3/2013 | Cuyahoga County Indictment for possession of oxycodone against B. Kelley, B. Bija, and M. Wasniak | CUYAH_000054347 | CUYAH_000054356 | | | | | | | | | |
| DEF-MDL-08203 | 4/10/2013 | Cuyahoga County information charge against R. Thomas-Robinson | CUYAH_000054398 | CUYAH_000054400 | | | | | | | | | |
| DEF-MDL-08204 | 12/4/2015 | Cuyahoga County Indictment for possession and trafficking of oxycodone, methadone and fentanyl against S. Nigro | CUYAH_000054406 | CUYAH_000054410 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08205 | 4/16/2013 | Cuyahoga County Indictment for possession of oxycodone against D. N. Akers | CUYAH_000054448 | CUYAH_000054451 | | | | | | | | | |
| DEF-MDL-08206 | 4/18/2013 | Cuyahoga County Indictment for possession of a forged prescription for oxycodone against J. Beckett | CUYAH_000054488 | CUYAH_000054494 | | | | | | | | | |
| DEF-MDL-08207 | 4/19/2013 | Cuyahoga County Indictment for possession of hydrocodone against M. Scaletta | CUYAH_000054501 | CUYAH_000054501 | | | | | | | | | |
| DEF-MDL-08208 | 4/19/2013 | Cuyahoga County Indictment for possession of hydrocodone and oxycodone against A. N. Scruggs | CUYAH_000054510 | CUYAH_000054511 | | | | | | | | | |
| DEF-MDL-08209 | 4/23/2013 | Cuyahoga County Indictment for possession of morphine against J. Crawford | CUYAH_000054538 | CUYAH_000054538 | | | | | | | | | |
| DEF-MDL-08210 | 4/26/2013 | Cuyahoga County Indictment for possession of heroin and oxycodone against R. K. Hawke | CUYAH_000054568 | CUYAH_000054569 | | | | | | | | | |
| DEF-MDL-08211 | 5/13/2013 | Cuyahoga County Indictment against C. Williams | CUYAH_000054791 | CUYAH_000054799 | | | | | | | | | |
| DEF-MDL-08212 | 5/16/2013 | Cuyahoga County Indictment for possession and trafficking of heroin and oxycodone against T. K. Merritt and R. A. Rodeheaver | CUYAH_000054849 | CUYAH_000054859 | | | | | | | | | |
| DEF-MDL-08213 | 5/16/2013 | Cuyahoga County Indictment for possession of a forged prescription for hydrocodone against M. J. Gilbert | CUYAH_000054861 | CUYAH_000054862 | | | | | | | | | |
| DEF-MDL-08214 | 5/17/2013 | Cuyahoga County Indictment for possession and trafficking of hydrocodone, tapentadol and oxycodone against K. A. Stepp | CUYAH_000054870 | CUYAH_000054887 | | | | | | | | | |
| DEF-MDL-08215 | 5/21/2013 | Cuyahoga County Indictment for theft of fentanyl against S. Gillihan, RN | CUYAH_000054919 | CUYAH_000054920 | | | | | | | | | |
| DEF-MDL-08216 | 5/21/2013 | Cuyahoga County Indictment for theft of Dilaudid and Demerol against R. Walters, RN | CUYAH_000054921 | CUYAH_000054923 | | | | | | | | | |
| DEF-MDL-08217 | 5/21/2013 | Cuyahoga County Indictment for theft and possession of Dilaudid against J. Gerena | CUYAH_000054924 | CUYAH_000054925 | | | | | | | | | |
| DEF-MDL-08218 | 5/21/2013 | Cuyahoga County Indictment for theft of percocet and illegal processing of prescription against L. Martin | CUYAH_000054928 | CUYAH_000054929 | | | | | | | | | |
| DEF-MDL-08219 | 5/21/2013 | Cuyahoga County Indictment for theft and possession of dilaudid against M. Atkins | CUYAH_000054930 | CUYAH_000054931 | | | | | | | | | |
| DEF-MDL-08220 | 5/24/2013 | Cuyahoga County Indictment for illegal processing of drug documents for vicodin against G. L. Hill | CUYAH_000055006 | CUYAH_000055006 | | | | | | | | | |
| DEF-MDL-08221 | 5/28/2013 | Cuyahoga County Indictment for possession of oxycodone against G. Brazell | CUYAH_000055019 | CUYAH_000055020 | | | | | | | | | |
| DEF-MDL-08222 | 6/26/2013 | Cuyahoga County information charge against T. Tucker | CUYAH_000055327 | CUYAH_000055334 | | | | | | | | | |
| DEF-MDL-08223 | 7/10/2013 | Cuyahoga County information charge against C. Watson | CUYAH_000055469 | CUYAH_000055473 | | | | | | | | | |
| DEF-MDL-08224 | 8/21/2013 | Cuyahoga County information charge against L. Bottson-Cox | CUYAH_000055865 | CUYAH_000055865 | | | | | | | | | |
| DEF-MDL-08225 | 8/20/2013 | Cuyahoga County information charge against E. Williams | CUYAH_000055866 | CUYAH_000055866 | | | | | | | | | |
| DEF-MDL-08226 | 10/22/2013 | Cuyahoga County Indictment against D. Dixon and B. Woods | CUYAH_000056835 | CUYAH_000056841 | | | | | | | | | |
| DEF-MDL-08227 | 10/6/2013 | Cuyahoga County Indictment against C. Powers | CUYAH_000057440 | CUYAH_000057440 | | | | | | | | | |
| DEF-MDL-08228 | 12/10/2013 | Cuyahoga County Indictment against M. Grant and F. Rembert | CUYAH_000057784 | CUYAH_000057799 | | | | | | | | | |
| DEF-MDL-08229 | 6/5/2013 | Cuyahoga County Indictment against C. Schmidtt, J. Mandea, A. Abedrabbo and K. Martin | CUYAH_000057956 | CUYAH_000057965 | | | | | | | | | |
| DEF-MDL-08230 | 12/31/2013 | Cuyahoga County Indictment against R. Celeste | CUYAH_000058274 | CUYAH_000058364 | | | | | | | | | |
| DEF-MDL-08231 | 1/10/2014 | Cuyahoga County Indictment against O. Bryant and S. Williams | CUYAH_000066532 | CUYAH_000066546 | | | | | | | | | |
| DEF-MDL-08232 | 2/6/2014 | Cuyahoga County Indictment against A. Rucker | CUYAH_000066950 | CUYAH_000066950 | | | | | | | | | |
| DEF-MDL-08233 | 2/11/2014 | Cuyahoga County Indictment against A. Parker | CUYAH_000067017 | CUYAH_000067028 | | | | | | | | | |
| DEF-MDL-08234 | 2/18/2014 | Cuyahoga County Indictment against P. Cline | CUYAH_000067870 | CUYAH_000067879 | | | | | | | | | |
| DEF-MDL-08235 | 9/10/2015 | Cuyahoga County Indictment against M. Alexander | CUYAH_000068893 | CUYAH_000068895 | | | | | | | | | |
| DEF-MDL-08236 | 9/22/2015 | Cuyahoga County Indictment against J. Bowins and D. Bowins | CUYAH_000068976 | CUYAH_000068994 | | | | | | | | | |
| DEF-MDL-08237 | 10/5/2015 | Cuyahoga County Indictment against K. Seguin | CUYAH_000069179 | CUYAH_000069181 | | | | | | | | | |
| DEF-MDL-08238 | 1/13/2016 | Cuyahoga County Indictment against T. Darling, D. Washington, E. Crawford, T. Buckner, L. Jones and R. Willis | CUYAH_000070777 | CUYAH_000070824 | | | | | | | | | |
| DEF-MDL-08239 | 1/22/2016 | Cuyahoga County Indictment against M. Schuette | CUYAH_000070936 | CUYAH_000070937 | | | | | | | | | |
| DEF-MDL-08240 | 10/5/2016 | Cuyahoga County Indictment against D. Fears | CUYAH_000071356 | CUYAH_000071362 | | | | | | | | | |
| DEF-MDL-08241 | 10/18/2016 | Cuyahoga County Indictment against E. Sullivan | CUYAH_000071561 | CUYAH_000071571 | | | | | | | | | |
| DEF-MDL-08242 | 10/26/2016 | Cuyahoga County Indictment against S. Bernie and D. Javier | CUYAH_000071691 | CUYAH_000071767 | | | | | | | | | |
| DEF-MDL-08243 | 11/14/2016 | Cuyahoga County Indictment against J. Colegrove, M. Austin and T. Copes | CUYAH_000071879 | CUYAH_000071894 | | | | | | | | | |
| DEF-MDL-08244 | 2/10/2017 | Cuyahoga County information charge against J. Dones | CUYAH_000072439 | CUYAH_000072443 | | | | | | | | | |
| DEF-MDL-08245 | 3/6/2017 | Cuyahoga County Indictment against K. Bearden | CUYAH_000072825 | CUYAH_000072831 | | | | | | | | | |
| DEF-MDL-08246 | 3/9/2017 | Cuyahoga County Indictment against M. Lightner | CUYAH_000072865 | CUYAH_000072881 | | | | | | | | | |
| DEF-MDL-08247 | 3/13/2017 | Cuyahoga County Indictment against L. Roulette | CUYAH_000073011 | CUYAH_000073020 | | | | | | | | | |
| DEF-MDL-08248 | 3/16/2017 | Cuyahoga County Indictment against T. Hunter and T. Ashford | CUYAH_000073102 | CUYAH_000073114 | | | | | | | | | |
| DEF-MDL-08249 | 3/30/2017 | Cuyahoga County Indictment against C. Badinski | CUYAH_000073406 | CUYAH_000073413 | | | | | | | | | |
| DEF-MDL-08250 | 4/6/2017 | Cuyahoga County Indictment against M. Alexander and T. Grissom | CUYAH_000073557 | CUYAH_000073561 | | | | | | | | | |
| DEF-MDL-08251 | 4/7/2017 | Cuyahoga County Indictment against A. Ashcraft | CUYAH_000073599 | CUYAH_000073611 | | | | | | | | | |
| DEF-MDL-08252 | 4/20/2017 | Cuyahoga County Indictment against L. Seeber and J. Yurmanovich | CUYAH_000073921 | CUYAH_000073925 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08253 | 5/1/2017 | Cuyahoga County Indictment against J. Rivers, K. Owens and E. Mitchell | CUYAH_000074070 | CUYAH_000074096 | | | | | | | | | |
| DEF-MDL-08254 | 5/10/2017 | Cuyahoga County Indictment against D. Bolden and C. Graham | CUYAH_000074377 | CUYAH_000074398 | | | | | | | | | |
| DEF-MDL-08255 | 5/25/2017 | Cuyahoga County Indictment against A. Johnson and C. Moore | CUYAH_000074721 | CUYAH_000074729 | | | | | | | | | |
| DEF-MDL-08256 | 6/7/2017 | Cuyahoga County Indictment against W. Hodge and E. Cook | CUYAH_000074939 | CUYAH_000074950 | | | | | | | | | |
| DEF-MDL-08257 | 7/10/2017 | Cuyahoga County Indictment against C. Ballard | CUYAH_000075379 | CUYAH_000075399 | | | | | | | | | |
| DEF-MDL-08258 | 7/20/2017 | Cuyahoga County Indictment against D. Pariseau | CUYAH_000075602 | CUYAH_000075604 | | | | | | | | | |
| DEF-MDL-08259 | 7/28/2017 | Cuyahoga County information charge against S. Mickel | CUYAH_000075738 | CUYAH_000075739 | | | | | | | | | |
| DEF-MDL-08260 | 8/24/2017 | Cuyahoga County Indictment against C. Howze, R. Walton, B. Braude, T. Kral and E. Britzman | CUYAH_000076070 | CUYAH_000076108 | | | | | | | | | |
| DEF-MDL-08261 | 9/22/2017 | Cuyahoga County Indictment against D. Agee and K. Anthony | CUYAH_000076604 | CUYAH_000076625 | | | | | | | | | |
| DEF-MDL-08262 | 10/17/2017 | Cuyahoga County Indictment against T. Roop and J. Roop | CUYAH_000077025 | CUYAH_000077053 | | | | | | | | | |
| DEF-MDL-08263 | 10/18/2017 | Cuyahoga County Indictment against C. Nelson | CUYAH_000077080 | CUYAH_000077102 | | | | | | | | | |
| DEF-MDL-08264 | 10/23/2017 | Cuyahoga County Indictment against G. Simpson | CUYAH_000077157 | CUYAH_000077172 | | | | | | | | | |
| DEF-MDL-08265 | 10/24/2017 | Cuyahoga County Information charge against D. Morgan | CUYAH_000077258 | CUYAH_000077269 | | | | | | | | | |
| DEF-MDL-08266 | 10/25/2017 | Cuyahoga County Indictment against D. Santiago, C. Adkins and J. Adkins | CUYAH_000077293 | CUYAH_000077331 | | | | | | | | | |
| DEF-MDL-08267 | 11/21/2017 | Cuyahoga County Indictment against D. Gordon and D. Phyler | CUYAH_000077963 | CUYAH_000077979 | | | | | | | | | |
| DEF-MDL-08268 | 11/27/2017 | Cuyahoga County Indictment against N. Hershbach | CUYAH_000078008 | CUYAH_000078021 | | | | | | | | | |
| DEF-MDL-08269 | 12/4/2017 | Cuyahoga County Indictment against K. Hennings, A. Miller and E. Hennings | CUYAH_000078275 | CUYAH_000078301 | | | | | | | | | |
| DEF-MDL-08270 | 12/13/2017 | Cuyahoga County Indictment against Z. Wright | CUYAH_000078549 | CUYAH_000078558 | | | | | | | | | |
| DEF-MDL-08271 | 12/13/2017 | Cuyahoga County Indictment against J. Lewis and Z. Mobley | CUYAH_000078572 | CUYAH_000078587 | | | | | | | | | |
| DEF-MDL-08272 | 12/22/2017 | Cuyahoga County Indictment against T. Carter and D. Scott | CUYAH_000078887 | CUYAH_000078899 | | | | | | | | | |
| DEF-MDL-08273 | 1/3/2018 | Cuyahoga County Indictment against L. Ashcraft, S. Malave, T. Ashcraft and N. Osborne | CUYAH_000079024 | CUYAH_000079037 | | | | | | | | | |
| DEF-MDL-08274 | 1/10/2018 | Cuyahoga County Indictment against M. Turner and B. Clark | CUYAH_000079139 | CUYAH_000079164 | | | | | | | | | |
| DEF-MDL-08275 | 1/11/2018 | Cuyahoga County Indictment against A. Person and R. Phillips | CUYAH_000079198 | CUYAH_000079219 | | | | | | | | | |
| DEF-MDL-08276 | 1/12/2018 | Cuyahoga County Indictment against G. Anderson | CUYAH_000079266 | CUYAH_000079282 | | | | | | | | | |
| DEF-MDL-08277 | 2/6/2018 | Cuyahoga County Indictment against T. Russell, J. Pollock, S. Hays and T. Betliskey | CUYAH_000079731 | CUYAH_000079741 | | | | | | | | | |
| DEF-MDL-08278 | 2/28/2018 | Cuyahoga County Indictment against R. Roth | CUYAH_000080214 | CUYAH_000080218 | | | | | | | | | |
| DEF-MDL-08279 | 3/5/2018 | Cuyahoga County Indictment against M. Stewart | CUYAH_000080248 | CUYAH_000080263 | | | | | | | | | |
| DEF-MDL-08280 | 3/6/2018 | Cuyahoga County Indictment against F. Davis | CUYAH_000080300 | CUYAH_000080304 | | | | | | | | | |
| DEF-MDL-08281 | 3/27/2018 | Cuyahoga County Indictment against T. Thomas, A. Wooten and A. Rolfes | CUYAH_000080731 | CUYAH_000080742 | | | | | | | | | |
| DEF-MDL-08282 | 4/12/2018 | Cuyahoga County Indictment against S. Swalis | CUYAH_000081189 | CUYAH_000081189 | | | | | | | | | |
| DEF-MDL-08283 | 4/23/2018 | Cuyahoga County Indictment against T. Davis and D. Hamilton | CUYAH_000081328 | CUYAH_000081344 | | | | | | | | | |
| DEF-MDL-08284 | 5/3/2018 | Cuyahoga County Indictment against G. Ray | CUYAH_000081451 | CUYAH_000081467 | | | | | | | | | |
| DEF-MDL-08285 | 5/7/2018 | Cuyahoga County Information charge against L. Sierra | CUYAH_000081521 | CUYAH_000081533 | | | | | | | | | |
| DEF-MDL-08286 | 2009 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2009; Ohio | CUYAH_000088095 | CUYAH_000088170 | | | | | | | | | |
| DEF-MDL-08287 | 2010 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2010; Ohio | CUYAH_000088171 | CUYAH_000088246 | | | | | | | | | |
| DEF-MDL-08288 | 2011 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2011; Ohio | CUYAH_000088247 | CUYAH_000088316 | | | | | | | | | |
| DEF-MDL-08289 | 2012 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2012; Ohio | CUYAH_000088317 | CUYAH_000088392 | | | | | | | | | |
| DEF-MDL-08290 | 2014 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2014; Ohio | CUYAH_000088469 | CUYAH_000088544 | | | | | | | | | |
| DEF-MDL-08291 | 2015 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2015; Ohio | CUYAH_000088545 | CUYAH_000088632 | | | | | | | | | |
| DEF-MDL-08292 | 2016 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2016; Ohio | CUYAH_000088633 | CUYAH_000088722 | | | | | | | | | |
| DEF-MDL-08293 | 5/16/2018 | Cuyahoga County Sheriff's office Defendant charging data report; 2007-2018; Ohio | CUYAH_000097414 | CUYAH_000097414 | | | | | | | | | |
| DEF-MDL-08294 | 5/25/2017 | Transcript of Testimony of Dr. Thomas P. Gilson, to U.S. Senate Permanent Subcommittee on Investigations on the Public Health Emergency | CUYAH_000098281 | CUYAH_000098321 | | | | | | | | | |
| DEF-MDL-08295 | 6/6/2018 | Cuyahoga County Medical Examiner Overdose data report; 2006-2017; Ohio | CUYAH_000099975 | CUYAH_000099975 | | | | | | | | | |
| DEF-MDL-08296 | 2010 | Cuyahoga County Sheriff's Office Annual Report; 2009 January 1 - December 31; State of Ohio | CUYAH_000106612 | CUYAH_000106657 | | | | | | | | | |
| DEF-MDL-08297 | 2010 | Cuyahoga County Sheriff's Office Annual Report, 2010; Ohio | CUYAH_000106658 | CUYAH_000106707 | | | | | | | | | |
| DEF-MDL-08298 | 2011 | Cuyahoga County Sheriff's Office Annual Report, 2011; Ohio | CUYAH_000114454 | CUYAH_000114509 | | | | | | | | | |
| DEF-MDL-08299 | 2012 | Cuyahoga County Sheriff's Office Annual Report, 2012; Ohio | CUYAH_000114510 | CUYAH_000114567 | | | | | | | | | |
| DEF-MDL-08300 | 2013 | Cuyahoga County Sheriff's Office Annual Report, 2013; Ohio | CUYAH_000114568 | CUYAH_000114629 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08301 | 2014 | Cuyahoga County Sheriff's Office Annual Report, 2014; Ohio | CUYAH_000114630 | CUYAH_000114690 | | | | | | | | | |
| DEF-MDL-08302 | 2016 | Cuyahoga County Sheriff's Office Annual Report, 2016; Ohio | CUYAH_000114691 | CUYAH_000114743 | | | | | | | | | |
| DEF-MDL-08303 | 2017 | Cuyahoga County Sheriff's Office Annual Report, 2017; Ohio | CUYAH_000117228 | CUYAH_000117280 | | | | | | | | | |
| DEF-MDL-08304 | 10/31/2014 | Drug Court Advisory Board Meeting Minutes | CUYAH_000117415 | CUYAH_000117420 | | | | | | | | | |
| DEF-MDL-08305 | 2/18/2016 | Advisory Board Meeting Minutes | CUYAH_000117444 | CUYAH_000117449 | | | | | | | | | |
| DEF-MDL-08306 | 11/21/2014 | Email from Gary Gingell to Hugh Shannon, et al., re: FWD: Pink substance....CONTINUE HIDI RESPONSE TO NON FATAL DRUG OD's | CUYAH_000118017 | CUYAH_000118021 | | | | | | | | | |
| DEF-MDL-08307 | 11/27/2014 | Email from Gary Gingell to Debra Cavett, et al., re: FWD: Pink substance....CONTINUE HIDI RESPONSE TO NON FATAL DRUG OD's | CUYAH_000118025 | CUYAH_000118028 | | | | | | | | | |
| DEF-MDL-08308 | 11/21/2014 | Email from Gary Gingell to Debra Cavett, et al., re: FWD: Pink substance....CONTINUE HIDI RESPONSE TO NON FATAL DRUG OD's | CUYAH_000118029 | CUYAH_000118031 | | | | | | | | | |
| DEF-MDL-08309 | 9/5/2016 | Email from Thomas Gilson to CCME_Alerts, et al. re: CCMEO Heroin Scen Alert - XX2016-03490 | CUYAH_000118362 | CUYAH_000118363 | | | | | | | | | |
| DEF-MDL-08310 | 4/1/2017 | Cuyahoga County Sheriff's Department: Newsletter, April 2017 | CUYAH_000118584 | CUYAH_000118585 | | | | | | | | | |
| DEF-MDL-08311 | 11/21/2014 | Email from  Hugh Shannon to Gary Gingell, et al., re: FWD: Pink substance....CONTINUE HIDI RESPONSE TO NON FATAL DRUG OD's | CUYAH_000118644 | CUYAH_000118650 | | | | | | | | | |
| DEF-MDL-08312 | 3/7/2016 | Email from Hugh Shannon to Michael McGrath re: 2016 CCMEO possible heroin tracking 3-2-16 | CUYAH_000118662 | CUYAH_000118664 | | | | | | | | | |
| DEF-MDL-08313 | 4/4/2016 | Email from Hugh Shannon to Gary Gingell re: 2016 CCMEO heroin-fentanyl tracking 3-21-16 | CUYAH_000118668 | CUYAH_000118671 | | | | | | | | | |
| DEF-MDL-08314 | 3/29/2016 | Email from Hugh Shannon to Gary Gingell re: 2016 CCMEO heroin-fentanyl tracking 3-21-16 | CUYAH_000118706 | CUYAH_000118708 | | | | | | | | | |
| DEF-MDL-08315 | 8/5/2016 | Email from Hugh Shannon to Jena Suhadolnik re: Heroin and Opioid Action Plan Committee Meeting on Friday, June 10 at 2:00 p.m. | CUYAH_000118717 | CUYAH_000118719 | | | | | | | | | |
| DEF-MDL-08316 | 8/9/2016 | Email from Hugh Shannon to Jan Minnion, et al., re: 2016 CCMEO heroin-fentanyl tracking 8-3-16 | CUYAH_000118722 | CUYAH_000118724 | | | | | | | | | |
| DEF-MDL-08317 | 8/4/2016 | Email from Hugh Shannon to Myra Reed, et al., re: 2016 CCMEO heroin-fentanyl tracking 8-3-16 | CUYAH_000118742 | CUYAH_000118743 | | | | | | | | | |
| DEF-MDL-08318 | 9/6/2016 | Email from Hugh Shannon to Mike Hilliard re: Carfentanil questions | CUYAH_000118823 | CUYAH_000118826 | | | | | | | | | |
| DEF-MDL-08319 | 10/7/2016 | Email from Hugh Shannon to Ryan McMaster re: Request for police reports. RE: DEA Case # GF18-16-9051 | CUYAH_000118829 | CUYAH_000118833 | | | | | | | | | |
| DEF-MDL-08320 | 1/11/2017 | Email from Hugh Shannon to Joseph Pinjuh re: 2016 CCMEO heroin-fentanyl tracking 1-11-16 | CUYAH_000118903 | CUYAH_000118910 | | | | | | | | | |
| DEF-MDL-08321 | 3/29/2018 | Email from Hugh Shannon to Derek Siegle re: 2017 CCMEO heroin-fentanyl tracking 3-26-18 | CUYAH_000118997 | CUYAH_000119003 | | | | | | | | | |
| DEF-MDL-08322 | 3/29/2018 | Email from Hugh Shannon to Derek Siegle re: 2017 CCMEO heroin-fentanyl tracking 3-26-18 | CUYAH_000119004 | CUYAH_000119010 | | | | | | | | | |
| DEF-MDL-08323 | 3/13/2018 | Email from Adam Rabak to Hugh Shannon re: 2017 CCMEO  heroin-fentanyl tracking 11-3-17 | CUYAH_000119043 | CUYAH_000119046 | | | | | | | | | |
| DEF-MDL-08324 | 9/27/2012 | Email from Hugh Shannon to Thomas Gilson re: presentation slides | CUYAH_000119478 | CUYAH_000119478 | | | | | | | | | |
| DEF-MDL-08325 | 9/14/2012 | Cuyahoga County Medical Examiner Presentation: 2007-2012 Heroin Deaths | CUYAH_000119479 | CUYAH_000119479 | | | | | | | | | |
| DEF-MDL-08326 | 9/26/2012 | Thomas P. Gilson, M.D. Medical Examiner Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_000119482 | CUYAH_000119482 | | | | | | | | | |
| DEF-MDL-08327 | 10/8/2013 | Cuyahoga Medical Examiner Presentation: Cuyahoga CountyStat | CUYAH_000119485 | CUYAH_000119485 | | | | | | | | | |
| DEF-MDL-08328 | 6/1/2016 | Cuyahoga County Sheriff's Department, Staff, Meeting Minutes | CUYAH_000119793 | CUYAH_000119795 | | | | | | | | | |
| DEF-MDL-08329 | 2015 | Cuyahoga County Sheriff's Office Annual Report, 2015; Ohio | CUYAH_000120708 | CUYAH_000120760 | | | | | | | | | |
| DEF-MDL-08330 | 3/24/2015 | STANCE, Executive Meeting Minutes, March 24, 2015 | CUYAH_000121399 | CUYAH_000121403 | | | | | | | | | |
| DEF-MDL-08331 | 1/3/2018 | Cuyahoga County Sheriff's Department, Staff, Meeting Minutes | CUYAH_000121748 | CUYAH_000121750 | | | | | | | | | |
| DEF-MDL-08332 | 2016 | Cuyahoga County Sheriff's Department Annual Report, January 1 - December 31 2016 | CUYAH_000121752 | CUYAH_000121804 | | | | | | | | | |
| DEF-MDL-08333 | 10/4/2017 | Cuyahoga County Sheriff's Department, Staff, Meeting Minutes | CUYAH_000121868 | CUYAH_000121871 | | | | | | | | | |
| DEF-MDL-08334 | 2/20/2017 | 2016-2017 Cuyahoga County Biennial Budget Plan | CUYAH_000123426 | CUYAH_000123450 | | | | | | | | | |
| DEF-MDL-08335 | 12/31/2016 | Cuyahoga County Ohio Comprehensive Annual Financial Report, 2016; Ohio | CUYAH_000124358 | CUYAH_000124699 | | | | | | | | | |
| DEF-MDL-08336 | 11/1/2016 | Criminal Justice Services Governing Board meeting packet; Heroin Epidemic Update | CUYAH_000126276 | CUYAH_000126297 | | | | | | | | | |
| DEF-MDL-08337 | 2/10/2017 | Letter from Maureen O'Connor to Denise O'Donnell | CUYAH_000128892 | CUYAH_000128892 | | | | | | | | | |
| DEF-MDL-08338 | 7/22/2016 | Email from Joseph Pinjuh to Thomas Gilson re: 2016 CCMEO heroin-fentanyl tracking 7-20-16 | CUYAH_000134193 | CUYAH_000134196 | | | | | | | | | |
| DEF-MDL-08339 | 9/26/2017 | Email from Joseph Pinjuh to Thomas Gilson re: 2017 CCMEO heroin-fentanyl tracking 9-21-17 | CUYAH_000134342 | CUYAH_000134348 | | | | | | | | | |
| DEF-MDL-08340 | 9/17/2013 | Email from Vince Caraffi to web@cityofbayvillage.com re: Next Task Force Meeting | CUYAH_000166587 | CUYAH_000166587 | | | | | | | | | |
| DEF-MDL-08341 | 4/1/2014 | Email from David Merriman to Ex. re: HHS Monthly Report for March 2014  and attachments | CUYAH_001363968 | CUYAH_001363980 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08342 | 5/5/2014 | Memorandum from David Merriman, Special Assistant to the Executive to Edward Fitzgerald, Cuyahoga County Executive re: Monthly Report | CUYAH_001363996 | CUYAH_001363997 | | | | | | | | | |
| DEF-MDL-08343 | 4/29/2014 | Gongwer Ohio, Dewine, Kasich Visit Suburban School to Encourage Local Anti-Heroin Efforts; Volume #83, Report #82, Article #2 | CUYAH_001364098 | CUYAH_001364099 | | | | | | | | | |
| DEF-MDL-08344 | 8/17/2017 | Email from Rebekah Dorman to Michael Houser et al. re: 8/14 Updates | CUYAH_001365233 | CUYAH_001365234 | | | | | | | | | |
| DEF-MDL-08345 | 8/15/2017 | Email from Mark Weber to David Merriman re: Opioid Data Project | CUYAH_001365237 | CUYAH_001365240 | | | | | | | | | |
| DEF-MDL-08346 | 5/19/2017 | Typewritten notes from May 19th Criminal Justice/Behavioral Health Meeting | CUYAH_001365939 | CUYAH_001365940 | | | | | | | | | |
| DEF-MDL-08347 | 2016 | Cuyahoga County Office of the Prosecutor 2016 Report to the Public; 2016 January - December 31; State of Ohio | CUYAH_001368881 | CUYAH_001368904 | | | | | | | | | |
| DEF-MDL-08348 | 12/4/2015 | Gongwer Ohio, With Another Ballot Initiative Possible, Legislature Expected to Ramp Up Medical Marijuana Consideration in New Year, Report 233, Volume 84, December 4, 2015 | CUYAH_001376008 | CUYAH_001376016 | | | | | | | | | |
| DEF-MDL-08349 | 7/19/2017 | Email from David Merriman to Kelly Espy re:Opiate Fatality Review | CUYAH_001376892 | CUYAH_001376893 | | | | | | | | | |
| DEF-MDL-08350 | 1/22/2013 | Cuyahoga County Public Safety Committee Meeting Minutes; January 22, 2013 | CUYAH_001378101 | CUYAH_001378107 | | | | | | | | | |
| DEF-MDL-08351 | 12/20/2013 | Email from Hugh Shannon to Ex. re: Heroin Community Action Plan and attachmnet | CUYAH_001387037 | CUYAH_001387045 | | | | | | | | | |
| DEF-MDL-08352 | 7/13/2016 | OSCA Board Meeting Agenda Minutes; Committee Reports | CUYAH_001393749 | CUYAH_001393791 | | | | | | | | | |
| DEF-MDL-08353 | 1/8/2017 | Williams, Karl Dr., Freeman, Michael Dr, The Role of the Medical Examiner/Coroner System in Creating a Public Database for Surveillance and Information Sharing on Drug Overdose Deaths, Academic Forensic Pathology Journal, pp.1-15 | CUYAH_001393826 | CUYAH_001393841 | | | | | | | | | |
| DEF-MDL-08354 | 3/31/2017 | Email from Margaret Warner to Thomas Gilson re: Was: To examine the state of forensic science in the United States - now opioidc risis | CUYAH_001394015 | CUYAH_001394023 | | | | | | | | | |
| DEF-MDL-08355 | 3/31/2017 | Cuyahoga County, 2013 Heroin Overdose Death Report: January-June | CUYAH_001394028 | CUYAH_001394029 | | | | | | | | | |
| DEF-MDL-08356 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001394514 | CUYAH_001394524 | | | | | | | | | |
| DEF-MDL-08357 | 6/12/2017 | Email from Thomas Gilson to Margaret Warner, et al., re: help needed -- fentanyl classification for death certificate data | CUYAH_001394550 | CUYAH_001394552 | | | | | | | | | |
| DEF-MDL-08358 | 7/22/2016 | Email from Thomas Gilson to Joseph Pinjuh re: 2016 CCMEO  heroin-fentanyl tracking 7-20-16 | CUYAH_001394879 | CUYAH_001394881 | | | | | | | | | |
| DEF-MDL-08359 | 7/25/2016 | Email from Thomas Gilson to Stewart Ryckman re: 2016 CCMEO  heroin-fentanyl tracking 7-25-16 | CUYAH_001395142 | CUYAH_001395145 | | | | | | | | | |
| DEF-MDL-08360 | 7/22/2016 | Email from Thomas Gilson to Hugh Shannon re: 2016 CCMEO  heroin-fentanyl tracking 7-20-16 | CUYAH_001395179 | CUYAH_001395180 | | | | | | | | | |
| DEF-MDL-08361 | 1/22/2017 | Morgan, Daniel, Office of the Chief Medical Examiner, District of Columbia, Medicolegal Investigation of Opioid Deaths, undated | CUYAH_001396363 | CUYAH_001396368 | | | | | | | | | |
| DEF-MDL-08362 | 4/6/2017 | Email from Thomas Gilson to Margaret Warner re: carfentanil screening | CUYAH_001396390 | CUYAH_001396398 | | | | | | | | | |
| DEF-MDL-08363 | 2/4/2017 | Email including T. Gilson and J. Pinjuh, et al., re: 2017 CCMEO  heroin-fentanyl tracking 2-3-17 | CUYAH_001396399 | CUYAH_001396401 | | | | | | | | | |
| DEF-MDL-08364 | 9/23/2015 | Cuyahoga County Medical Examiner Presentation, Overdose Deaths in Cuyahoga County 2006-2014 | CUYAH_001397330 | CUYAH_001397330 | | | | | | | | | |
| DEF-MDL-08365 | 10/10/2017 | Email from Thomas Gilson to Wendy Regoeczi re: FWD: Update from Dr. Gilson | CUYAH_001397687 | CUYAH_001397690 | | | | | | | | | |
| DEF-MDL-08366 | 2/26/2018 | Cuyahoga County Medical Examiner's Office, All Opioid Deaths in 2016, 2018 February 26 | CUYAH_001398106 | CUYAH_001398552 | | | | | | | | | |
| DEF-MDL-08367 | 11/17/2017 | Email from Joseph Pinjuh to Thomas Gilson re: 2017 CCMEO  heroin-fentanyl tracking 11-16-17 | CUYAH_001408826 | CUYAH_001408828 | | | | | | | | | |
| DEF-MDL-08368 | 11/16/2017 | Email from Hugh Shannon to Thomas Gilson, et al., re: 2017 CCMEO  heroin-fentanyl tracking 11-16-17 | CUYAH_001409773 | CUYAH_001409773 | | | | | | | | | |
| DEF-MDL-08369 | 11/3/2017 | Email from Hugh Shannon to Thomas Gilson, et al., re: 2017 CCMEO  heroin-fentanyl tracking 11-3-17 | CUYAH_001412725 | CUYAH_001412726 | | | | | | | | | |
| DEF-MDL-08370 | 11/9/2017 | Email from Hugh Shannon to Thomas Gilson, et al., re: 2017 CCMEO  heroin-fentanyl tracking 11-9-17 | CUYAH_001413915 | CUYAH_001413918 | | | | | | | | | |
| DEF-MDL-08371 | 10/10/2017 | Email from Wendy Regoeczi to Thomas Gilson re: Update from Dr. Gilson | CUYAH_001419193 | CUYAH_001419196 | | | | | | | | | |
| DEF-MDL-08372 | 9/25/2017 | Email from Hugh Shannon to Thomas Gilson, et al., re: 2017 CCMEO heroin-fentanyl tracking 9-21-17 | CUYAH_001419204 | CUYAH_001419208 | | | | | | | | | |
| DEF-MDL-08373 | 9/28/2017 | Email from Hugh Shannon to Thomas Gilson, et al., re: 2017 CCMEO heroin-fentanyl tracking 3-26-18 | CUYAH_001419676 | CUYAH_001419681 | | | | | | | | | |
| DEF-MDL-08374 | 8/4/2017 | Cuyahoga County Medical Examiner's Office, Opioid Breakdown, 2016, State of Ohio | CUYAH_001428498 | CUYAH_001428912 | | | | | | | | | |
| DEF-MDL-08375 | 6/1/2018 | Cuyahoga County Medical Examiner's Office, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 May Update, 2006-2018 January-May, State of Ohio | CUYAH_001430087 | CUYAH_001430097 | | | | | | | | | |
| DEF-MDL-08376 | 2018 | Organizational Chart for Cuyahoga County | CUYAH_015844369 | CUYAH_015844369 | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3935-1  Filed: 09/10/21  263 of 607.  PageID #: 537921

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08377 | 1/3/2018 | Cuyahoga County Regional Forensic Science Laboratory Toxicology and Drug Chemistry Departments and Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Data in Fatalities and Impairment (DUID) Cases: a 5-year (2010-2016) Retrospective Study | CUYAH_001430967 | CUYAH_001430967 | | | | | | | | | |
| DEF-MDL-08378 | 2/26/2013 | Cuyahoga County Poison Death Review Committee Meeting Minutes | CUYAH_001431797 | CUYAH_001431801 | | | | | | | | | |
| DEF-MDL-08379 | 4/10/2013 | Cuyahoga County Medical Examiner's Office, 2012 Heroin Overdose Death Report, 2013 April 10, State Of Ohio | CUYAH_001431894 | CUYAH_001431894 | | | | | | | | | |
| DEF-MDL-08380 | 5/28/2013 | Cuyahoga County Poison Death Reiew Committee Meeting Minutes | CUYAH_001432160 | CUYAH_001432162 | | | | | | | | | |
| DEF-MDL-08381 | 6/24/2012 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Department and Cuyahoga County Medical Examiner's Office Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_001432168 | CUYAH_001432168 | | | | | | | | | |
| DEF-MDL-08382 | 3/7/2014 | Cuyahoga County Medical Examiner's Office, Overdose Cases in Cuyahoga County, 2013, State of Ohio | CUYAH_001433097 | CUYAH_001433680 | | | | | | | | | |
| DEF-MDL-08383 | 1/30/2013 | Cuyahoga County Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001434080 | CUYAH_001434080 | | | | | | | | | |
| DEF-MDL-08384 | 10/9/2013 | Cuyahoga County Medical Examiner's Office, Overdose Deaths 2007-2012, 2013, State of Ohio | CUYAH_001434165 | CUYAH_001434165 | | | | | | | | | |
| DEF-MDL-08385 | 10/17/2017 | The Alcohol, Drug Addiction, and Mental Health Services (ADAMHS) Board of Cuyahoga County: ALCOHOL, DRUG ADDICTION, AND MENTAL HEALTH SERVICES Report; 2015-2019; Ohio | CUYAH_001466809 | CUYAH_001466933 | | | | | | | | | |
| DEF-MDL-08386 | 12/31/2015 | Cuyahoga County Ohio Comprehensive Annual Financial Report; 2015; Ohio | CUYAH_001468557 | CUYAH_001468886 | | | | | | | | | |
| DEF-MDL-08387 | 4/24/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat: Preperation.Evaluation.Innovation. Presentation # 12 FINAL | CUYAH_001547634 | CUYAH_001547634 | | | | | | | | | |
| DEF-MDL-08388 | 4/17/2014 | Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | CUYAH_001547662 | CUYAH_001547725 | | | | | | | | | |
| DEF-MDL-08389 | 2/12/2016 | Email from Christopher Harris re: RELEASE: Heroin-Related Deaths Decrease for first time since 2007; Fentanyl-Related Deaths finish at all-time high in 2015 | CUYAH_001552515 | CUYAH_001552516 | | | | | | | | | |
| DEF-MDL-08390 | 9/6/2016 | Email from Michael Hilliard to Hugh Shannon re: Carfentanil questions | CUYAH_001553164 | CUYAH_001553167 | | | | | | | | | |
| DEF-MDL-08391 | 10/7/2016 | Email from Ryan C. McMaster to Hugh Shannon re: Request for police reports. RE: DEA Case # GF18-9051 | CUYAH_001553273 | CUYAH_001553277 | | | | | | | | | |
| DEF-MDL-08392 | 4/13/2018 | Email from Scott Osiecki to Hugh Shannon re: FW: IMD Exclusion no longer applies to SUD Residential Treatment Programs | CUYAH_001556229 | CUYAH_001556231 | | | | | | | | | |
| DEF-MDL-08393 | 3/29/2018 | Email from Derek Siegle to Hugh Shannon re: 2017 CCMEO heroin-fentanyl tracking 9-21-17 | CUYAH_001556680 | CUYAH_001556686 | | | | | | | | | |
| DEF-MDL-08394 | 6/8/2017 | Cuyahoga County Medical Examiner's Office Report: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; June 8, 2017 | CUYAH_001565190 | CUYAH_001565198 | | | | | | | | | |
| DEF-MDL-08395 | 3/22/2018 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001566458 | CUYAH_001566463 | | | | | | | | | |
| DEF-MDL-08396 | 4/11/2018 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County, Planning & Oversight Committee Meeting Minutes | CUYAH_001580407 | CUYAH_001580409 | | | | | | | | | |
| DEF-MDL-08397 | 11/16/2017 | Email from Hugh Shannon to Thomas Gilson, et al., re: 2017 CCMEO heroin-fentanyl tracking 11-16-17 | CUYAH_001596859 | CUYAH_001596859 | | | | | | | | | |
| DEF-MDL-08398 | 12/1/2014 | Cuyahoga County Prescription Drug Overdose Prevention Logic Model | CUYAH_001603478 | CUYAH_001603479 | | | | | | | | | |
| DEF-MDL-08399 | 3/7/2013 | Email from Hugh Shannon to Joseph Nanni re: Heroin update and attachments | CUYAH_001610695 | CUYAH_001610700 | | | | | | | | | |
| DEF-MDL-08400 | 2013 | Cuyahoga County Medical Examiner Mid-Year Statistical Report; 2013; State of Ohio | CUYAH_001612077 | CUYAH_001612077 | | | | | | | | | |
| DEF-MDL-08401 | 10/8/2013 | Cuyahoga County Medical Examiner Presentation: Cuyahoga CountyStat | CUYAH_001613489 | CUYAH_001613489 | | | | | | | | | |
| DEF-MDL-08402 | 11/21/2011 | Cuyahoga County Medical Examiner's Office Report; 2007-2013; State of Ohio | CUYAH_001614801 | CUYAH_001614802 | | | | | | | | | |
| DEF-MDL-08403 | 3/6/2014 | Cuyahoga County Executive Press Release, re: Growth Trend of Heroin-Related Deaths in County Slows, But Still a Record in 2013 | CUYAH_001615764 | CUYAH_001615765 | | | | | | | | | |
| DEF-MDL-08404 | 4/17/2014 | Memorandum/Bulletin from Cuyahoga County Executive Ed FitzGerald to Chiefs of Police, Communities of Cuyahoga County | CUYAH_001616725 | CUYAH_001616726 | | | | | | | | | |
| DEF-MDL-08405 | 4/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: Reduce Illicit Acquisition of Heroin and Diversion of Prescription Drugs | CUYAH_001616834 | CUYAH_001616851 | | | | | | | | | |
| DEF-MDL-08406 | 4/17/2014 | Memorandum/Bulletin from Cuyahoga County Executive Ed FitzGerald to Chiefs of Police, Communities of Cuyahoga County | CUYAH_001616853 | CUYAH_001616864 | | | | | | | | | |
| DEF-MDL-08407 | 1/23/2014 | Cuyahoga County Medical Examiner Presentation: Cuyahoga CountyStat | CUYAH_001617709 | CUYAH_001617709 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08408 | 3/6/2014 | Edward Fitzgerald Cuyahoga County Executive Press Release re: growth trends of heroin-related deaths in Cuyahoga County slows, but still a record in 2013. | CUYAH_001619361 | CUYAH_001619362 | | | | | | | | | |
| DEF-MDL-08409 | 2/26/2017 | Cuyahoga Count Medical Examiner Presentation: 2006-2013 Cuyahoga County Overdose Deaths | CUYAH_001619363 | CUYAH_001619364 | | | | | | | | | |
| DEF-MDL-08410 | 4/17/2014 | United States Attorney's Office, Northern District of Ohio Press Release, re: Heroin Involved Death Investigations | CUYAH_001619698 | CUYAH_001619699 | | | | | | | | | |
| DEF-MDL-08411 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001621198 | CUYAH_001621206 | | | | | | | | | |
| DEF-MDL-08412 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001621421 | CUYAH_001621429 | | | | | | | | | |
| DEF-MDL-08413 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001621443 | CUYAH_001621467 | | | | | | | | | |
| DEF-MDL-08414 | 5/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001621470 | CUYAH_001621483 | | | | | | | | | |
| DEF-MDL-08415 | 7/18/2014 | Email from Molly Leckler to Christina Delos Reyes re: Next Opiate Task Force Meeting Tuesday July 22 Cuyahoga County Board of Health | CUYAH_001621485 | CUYAH_001621487 | | | | | | | | | |
| DEF-MDL-08416 | 8/23/2016 | Email from Andrea Kinast to David Matia re: Carfentanil: Medical Examiner's Public Health Warning | CUYAH_001621535 | CUYAH_001621537 | | | | | | | | | |
| DEF-MDL-08417 | 4/24/2014 | Cuyahoga County Medical Examiner Presentation: Cuyahoga CountyStat, Preparation. Evaluation. Innovation. Presentation #12 - April 24, 2014 - Medical Examiner | CUYAH_001621954 | CUYAH_001621954 | | | | | | | | | |
| DEF-MDL-08418 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001621983 | CUYAH_001621990 | | | | | | | | | |
| DEF-MDL-08419 | 8/24/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001622096 | CUYAH_001622103 | | | | | | | | | |
| DEF-MDL-08420 | 8/28/2017 | Email from Thomas Gilson to Hugh Shannon re: FWD: February 2017 Fentanyl ODD | CUYAH_001622160 | CUYAH_001622160 | | | | | | | | | |
| DEF-MDL-08421 | 8/11/2017 | Shannon Hugh; February 2017 Fentanyl ODD Findings | CUYAH_001622161 | CUYAH_001622161 | | | | | | | | | |
| DEF-MDL-08422 | 8/24/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001622288 | CUYAH_001622296 | | | | | | | | | |
| DEF-MDL-08423 | 8/8/2017 | Email from Thomas Gilson to Hugh Shannon, et al., re: County helping state in testing drugs | CUYAH_001622300 | CUYAH_001622303 | | | | | | | | | |
| DEF-MDL-08424 | 7/26/2017 | Email from Paul Boggs to Thomas Gilson, et al., re: Tablets | CUYAH_001622488 | CUYAH_001622489 | | | | | | | | | |
| DEF-MDL-08425 | 7/26/2017 | oxycodone-hydrochloride.jpg | CUYAH_001622491 | CUYAH_001622491 | | | | | | | | | |
| DEF-MDL-08426 | 8/8/2017 | Email from Rachel Dissell to Hugh Shannon re: Follow up on drug deaths | CUYAH_001622508 | CUYAH_001622513 | | | | | | | | | |
| DEF-MDL-08427 | 7/27/2017 | Email from Thomas Gilson to Luke Werhan re: Carfentanil Alert | CUYAH_001622526 | CUYAH_001622527 | | | | | | | | | |
| DEF-MDL-08428 | 3/2/2014 | Thomas Gilson MD, Camille Herby MPH, Claire Naso-Kaspar BS, The Cuyahoga County Heroin Epidemic, Academic Forensic Pathology,Vol. 4 Issue 1, pp. 109-113, March 2, 2014 | CUYAH_001622677 | CUYAH_001622681 | | | | | | | | | |
| DEF-MDL-08429 | 5/15/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001623089 | CUYAH_001623097 | | | | | | | | | |
| DEF-MDL-08430 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CUYAH_001623160 | CUYAH_001623183 | | | | | | | | | |
| DEF-MDL-08431 | 6/15/2017 | Email from Thomas Gilson to Hugh Shannon, et al., re: Opioid crisis | CUYAH_001623600 | CUYAH_001623602 | | | | | | | | | |
| DEF-MDL-08432 | 7/3/2014 | Email from Thomas Gilson to Hugh Shannon re: Fentanyl Cases | CUYAH_001623646 | CUYAH_001623647 | | | | | | | | | |
| DEF-MDL-08433 | 2/11/2015 | Email from Allisyn Leppla to Hugh Shannon re: CCMEO ODH report for 3rd Qtr 2014 (1 of 2) | CUYAH_001624206 | CUYAH_001624210 | | | | | | | | | |
| DEF-MDL-08434 | 2/11/2015 | Email from Allisyn Leppla to Hugh Shannon re: CCMEO ODH report for 3rd Qtr 2015 (2 of 2) | CUYAH_001624222 | CUYAH_001624227 | | | | | | | | | |
| DEF-MDL-08435 | 3/4/2015 | Email from Jason Jerry to Hugh Shannon re: CDC Data | CUYAH_001624337 | CUYAH_001624339 | | | | | | | | | |
| DEF-MDL-08436 | 4/20/2015 | Email from Thomas Gilson to Christopher Harris re: [For Approval] Medical Examiner Releases 2014 Heroin-Related Death Statistics | CUYAH_001624459 | CUYAH_001624461 | | | | | | | | | |
| DEF-MDL-08437 | 10/9/2015 | Email from Christopher Harris to Christopher Harris re: RELEASE: 2015 Heroin-Related Deaths Slightly Decrease; Fentanyl-Related Deaths Continue to Rise | CUYAH_001624702 | CUYAH_001624703 | | | | | | | | | |
| DEF-MDL-08438 | 6/1/2016 | Email from Christopher Harris to Eliza G Wing and Hugh Shannon re: Press conference at Medical Examiner's office on heroin/fentanyl crisis | CUYAH_001625343 | CUYAH_001625344 | | | | | | | | | |
| DEF-MDL-08439 | 8/29/2016 | Email from Christopher Harris to Thomas Gilson and Hugh Shannon re: Associated Press inquiry on fentanyl testing | CUYAH_001625854 | CUYAH_001625855 | | | | | | | | | |
| DEF-MDL-08440 | 10/17/2016 | Email from Joseph M. Pinjuh to Hugh Shannon re: Quote for Gas chromatography–mass spectrometry systems | CUYAH_001626123 | CUYAH_001626124 | | | | | | | | | |
| DEF-MDL-08441 | 3/17/2017 | Letter from Thomas Gilson to Daniel J. Flannery re: Cuyahoga County Heroin and Crime Initiative | CUYAH_001627248 | CUYAH_001627249 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08442 | 4/5/2017 | Email from Rindi Rico to Thomas Gilson et al., re: Cases from ELISA | CUYAH_001627350 | CUYAH_001627350 | | | | | | | | | |
| DEF-MDL-08443 | 4/18/2018 | Email from Thomas Gilson to Hugh Shannon re: OARRS Medicaid-Medicare numbers | CUYAH_001628112 | CUYAH_001628113 | | | | | | | | | |
| DEF-MDL-08444 | 4/17/2018 | Email from Terry Allan to Hugh Shannon and Thomas Gilson re: SSP Meeting in Parma | CUYAH_001628133 | CUYAH_001628136 | | | | | | | | | |
| DEF-MDL-08445 | 4/13/2018 | Cuyahoga County Medical Examiner's Office Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001628144 | CUYAH_001628144 | | | | | | | | | |
| DEF-MDL-08446 | 7/8/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001628526 | CUYAH_001628534 | | | | | | | | | |
| DEF-MDL-08447 | 6/8/2017 | Email from Hugh Shannon to Caryn Candisky re: Cuyahoga County fentanyl/opioid deaths | CUYAH_001628907 | CUYAH_001628911 | | | | | | | | | |
| DEF-MDL-08448 | 6/14/2017 | Email from Hugh Shannon to David Corey, et al., re: Opioid crisis and declaration of public health emergency | CUYAH_001629022 | CUYAH_001629024 | | | | | | | | | |
| DEF-MDL-08449 | 5/25/2017 | Testimony of Thomas Gilson at Hearing of US Senate Subcommittee on Investigations, re: Public Health Emergency Stemming from Opiate/Opioid Crisis | CUYAH_001629050 | CUYAH_001629092 | | | | | | | | | |
| DEF-MDL-08450 | 6/8/2017 | Email from Hugh Shannon to Julia Lurie re: Mother Jones article on opioid crisis | CUYAH_001629129 | CUYAH_001629134 | | | | | | | | | |
| DEF-MDL-08451 | 5/11/2017 | Letter from Rob Portman and Tom Carper to Thomas Gilson re: US Senate hearing on opioid crisis | CUYAH_001629518 | CUYAH_001629560 | | | | | | | | | |
| DEF-MDL-08452 | 7/15/2014 | Email from Hugh Shannon to John Garrity and Thomas Gilson re: Heroin/opiate deaths | CUYAH_001629631 | CUYAH_001629634 | | | | | | | | | |
| DEF-MDL-08453 | 12/5/2014 | Email from Hugh Shannon to Richard Luchette re: Public Safety Announcement: Fentanyl-Related Deaths Spike in Recent Weeks | CUYAH_001629857 | CUYAH_001629858 | | | | | | | | | |
| DEF-MDL-08454 | 11/20/2014 | Email from Hugh Shannon to Emily Lundgard, et al., re: Talking points for press event | CUYAH_001629883 | CUYAH_001629884 | | | | | | | | | |
| DEF-MDL-08455 | 12/19/2014 | Email from Hugh Shannon to Vince Caraffi, et al., re: Data for fatalities related to prescription medications | CUYAH_001629962 | CUYAH_001629964 | | | | | | | | | |
| DEF-MDL-08456 | 1/22/2015 | Email from Hugh Shannon to Christopher Harris and Thomas Gilson re: talking points for County Executive Budish at MetroHealth event | CUYAH_001630012 | CUYAH_001630013 | | | | | | | | | |
| DEF-MDL-08457 | 2/11/2015 | Email from Hugh Shannon to Allisyn Leppla and Thomas Gilson re: Increase in fentanyl/opioid deaths | CUYAH_001630049 | CUYAH_001630053 | | | | | | | | | |
| DEF-MDL-08458 | 3/4/2015 | Email from Hugh Shannon to Jason Jerry and Thomas Gilson re: CDC data and increase in heroin deaths | CUYAH_001630054 | CUYAH_001630055 | | | | | | | | | |
| DEF-MDL-08459 | 3/4/2015 | Email from Hugh Shannon to Jason Jerry and Thomas Gilson re: CDC data and increase in heroin deaths | CUYAH_001630090 | CUYAH_001630092 | | | | | | | | | |
| DEF-MDL-08460 | 8/11/2015 | Email from Hugh Shannon to Trisha Zizumbo re: Collecting drug death data | CUYAH_001630181 | CUYAH_001630187 | | | | | | | | | |
| DEF-MDL-08461 | 2/9/2016 | Email from Hugh Shannon to Paul Boggs and Thomas Gilson, re: Fake oxycodone tablets containing fentanyl | CUYAH_001630312 | CUYAH_001630312 | | | | | | | | | |
| DEF-MDL-08462 | 11/18/2016 | Email from Hugh Shannon to Jaime Freiburger and Allison Hawkes re: OARRS data on prescribed opiates and doctor shopping | CUYAH_001630818 | CUYAH_001630819 | | | | | | | | | |
| DEF-MDL-08463 | 10/17/2016 | Email from Hugh Shannon to Joseph M. Pinjuh re: Obtaining grant for equipment to process rising heroin and fentanyl cases | CUYAH_001630825 | CUYAH_001630826 | | | | | | | | | |
| DEF-MDL-08464 | 11/8/2016 | Email from Hugh Shannon to Eliza Wing, et al., re: Relationship of heroin deaths to prescribed opiates | CUYAH_001630854 | CUYAH_001630857 | | | | | | | | | |
| DEF-MDL-08465 | 11/21/2016 | Email from Hugh Shannon to Jaime Freiburger and Allison Hawkes re: OARRS data on prescribed opiates and doctor shopping | CUYAH_001630913 | CUYAH_001630915 | | | | | | | | | |
| DEF-MDL-08466 | 2/16/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001630952 | CUYAH_001630960 | | | | | | | | | |
| DEF-MDL-08467 | 2/21/2017 | Email from Hugh Shannon to Joseph M. Pinjuh re: NIH funding request for additional gas chromatography–mass spectrometry system for Cuyahoga County | CUYAH_001630961 | CUYAH_001630964 | | | | | | | | | |
| DEF-MDL-08468 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001631018 | CUYAH_001631025 | | | | | | | | | |
| DEF-MDL-08469 | 3/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Lakewood | CUYAH_001631071 | CUYAH_001631073 | | | | | | | | | |
| DEF-MDL-08470 | 3/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in South Euclid | CUYAH_001631075 | CUYAH_001631077 | | | | | | | | | |
| DEF-MDL-08471 | 3/31/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631114 | CUYAH_001631122 | | | | | | | | | |
| DEF-MDL-08472 | 3/29/2017 | Memorandum from Hugh Shannon to Thomas Gilson re: Cost of Heroin/Fentanyl Crisis, Fiscal Impacts to CCMEO Operations Update | CUYAH_001631249 | CUYAH_001631250 | | | | | | | | | |
| DEF-MDL-08473 | 5/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631252 | CUYAH_001631260 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08474 | 3/21/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631278 | CUYAH_001631286 | | | | | | | | | |
| DEF-MDL-08475 | 4/17/2018 | Email from Hugh Shannon to Terry Allan and Thomas Gilson re: SSP Meeting in Parma | CUYAH_001631545 | CUYAH_001631549 | | | | | | | | | |
| DEF-MDL-08476 | 4/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2006-2018* Most Common Drugs | CUYAH_001631555 | CUYAH_001631557 | | | | | | | | | |
| DEF-MDL-08477 | 4/16/2018 | Cuyahoga County Medical Examiner's Office Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001631562 | CUYAH_001631562 | | | | | | | | | |
| DEF-MDL-08478 | 3/7/2018 | Email from Terry Allan to Hugh Shannon, et al., re: Study on Naloxone - Increased Access Leads to Greater Addiction | CUYAH_001631742 | CUYAH_001631744 | | | | | | | | | |
| DEF-MDL-08479 | 2/26/2018 | Email from Christopher Kippes to Hugh Shannon re: Opiate Data for Next Countywide Health Assessment | CUYAH_001631892 | CUYAH_001631896 | | | | | | | | | |
| DEF-MDL-08480 | 1/26/2018 | Email from Eric Lavins to Claire Kaspar, et al, re: Fentalogues in blood using Randox ELISA Reagents for Carfentanil and Other Fentalogues | CUYAH_001632183 | CUYAH_001632184 | | | | | | | | | |
| DEF-MDL-08481 | 12/22/2017 | Most Common Substances involved in Fatal Poisonings; 2014-2015 | CUYAH_001632628 | CUYAH_001632628 | | | | | | | | | |
| DEF-MDL-08482 | 12/22/2017 | Email from Thomas Gilson to Christopher Harris and Hugh Shannon re: Latest overdose data in Cuyahoga County | CUYAH_001632658 | CUYAH_001632660 | | | | | | | | | |
| DEF-MDL-08483 | 12/1/2017 | Email from Thomas Gilson to Hugh Shannon, et al., re: Caseload increases in forensic labs | CUYAH_001632754 | CUYAH_001632756 | | | | | | | | | |
| DEF-MDL-08484 | 11/15/2017 | Case Western Reserve University School of Medicine Presentation: Opioid Crisis Response: Examining Overdose Deaths at Cuyahoga County Medical Examiner's Office | CUYAH_001632791 | CUYAH_001632791 | | | | | | | | | |
| DEF-MDL-08485 | 10/9/2017 | Email from Thomas Gilson to Vince Caraffi, et al., re: Increased use of heroin as an initiating opioid of abuse | CUYAH_001632976 | CUYAH_001632977 | | | | | | | | | |
| DEF-MDL-08486 | 10/2/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633093 | CUYAH_001633104 | | | | | | | | | |
| DEF-MDL-08487 | 9/20/2017 | Cuyahoga County Medical Examiner's Office Presentation: The Fentanyl Crisis in Cuyahoga County | CUYAH_001633168 | CUYAH_001633168 | | | | | | | | | |
| DEF-MDL-08488 | 3/7/2018 | Email from Hugh Shannon to Thomas Gilson, et al., re: Study on Naloxone - Increased Access Leads to Greater Addiction | CUYAH_001633271 | CUYAH_001633272 | | | | | | | | | |
| DEF-MDL-08489 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633304 | CUYAH_001633314 | | | | | | | | | |
| DEF-MDL-08490 | 2/27/2018 | Cuyahoga County Medical Examiner's Office Presentation: Rationale for Use of Extra Straight Pay for Additional Time for Exempt Employees | CUYAH_001633322 | CUYAH_001633330 | | | | | | | | | |
| DEF-MDL-08491 | 1/29/2018 | Memorandum from Hugh Shannon to Thomas Gilson re: Cost of Heroin/Fentanyl Crisis, Fiscal Impacts to CCMEO Operations Update | CUYAH_001633454 | CUYAH_001633455 | | | | | | | | | |
| DEF-MDL-08492 | 1/30/2018 | Cuyahoga County Medical Examiner's Office Presentation; Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633456 | CUYAH_001633464 | | | | | | | | | |
| DEF-MDL-08493 | 1/25/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633467 | CUYAH_001633478 | | | | | | | | | |
| DEF-MDL-08494 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633517 | CUYAH_001633527 | | | | | | | | | |
| DEF-MDL-08495 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633528 | CUYAH_001633539 | | | | | | | | | |
| DEF-MDL-08496 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633540 | CUYAH_001633551 | | | | | | | | | |
| DEF-MDL-08497 | 5/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633552 | CUYAH_001633562 | | | | | | | | | |
| DEF-MDL-08498 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633623 | CUYAH_001633634 | | | | | | | | | |
| DEF-MDL-08499 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633636 | CUYAH_001633647 | | | | | | | | | |
| DEF-MDL-08500 | 4/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001633657 | CUYAH_001633668 | | | | | | | | | |
| DEF-MDL-08501 | 12/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633701 | CUYAH_001633713 | | | | | | | | | |
| DEF-MDL-08502 | 11/20/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CUYAH_001633723 | CUYAH_001633746 | | | | | | | | | |
| DEF-MDL-08503 | 9/25/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633950 | CUYAH_001633963 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08504 | 5/4/2018 | Email from Hugh Shannon to Thomas Gilson re: Leaders Quest - Brining Biotech Leaders to Cleveland to Address Opiates | CUYAH_001634024 | CUYAH_001634032 | | | | | | | | | |
| DEF-MDL-08505 | 1/13/2012 | Email from Thomas Gilson to Hugh Shannon, et al., re: Heroin related deaths 2003-2010 | CUYAH_001634151 | CUYAH_001634152 | | | | | | | | | |
| DEF-MDL-08506 | 1/23/2012 | Email from Hugh Shannon to Nicole Jones and Thomas Gilson re: Heroin related deaths 2003-2010 | CUYAH_001634189 | CUYAH_001634191 | | | | | | | | | |
| DEF-MDL-08507 | 3/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a major Midwestern City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_001634639 | CUYAH_001634639 | | | | | | | | | |
| DEF-MDL-08508 | 3/13/2012 | Email from Hugh Shannon to Paula Wallace, et al., re: 2010 drug overdoses | CUYAH_001634641 | CUYAH_001634641 | | | | | | | | | |
| DEF-MDL-08509 | 3/9/2012 | Ohio Department of Health Presentation: 2010 Ohio Drug Overdose Data: General Findings | CUYAH_001635511 | CUYAH_001635515 | | | | | | | | | |
| DEF-MDL-08510 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon re: Increase in heroin deaths | CUYAH_001635523 | CUYAH_001635524 | | | | | | | | | |
| DEF-MDL-08511 | 8/14/2012 | Email from Thomas Gilson to John Wyman and Hugh Shannon re: Increase in heroin deaths | CUYAH_001635538 | CUYAH_001635538 | | | | | | | | | |
| DEF-MDL-08512 | 9/11/2012 | Email from Terrance Allan to Joan Papp re: Naloxone distribution center | CUYAH_001635636 | CUYAH_001635638 | | | | | | | | | |
| DEF-MDL-08513 | 1/11/2013 | Email from Thomas Gilson to L. Vasquez, et al., re: Poison death review committee | CUYAH_001636011 | CUYAH_001636011 | | | | | | | | | |
| DEF-MDL-08514 | 1/11/2013 | Cuyahoga County Medical Examiner's Office Presentation: Comparison of Most Common Overdose Drugs from 2007 to Jan. 11, 2013 | CUYAH_001636017 | CUYAH_001636017 | | | | | | | | | |
| DEF-MDL-08515 | 1/11/2013 | Cuyahoga County Medical Examiner's Office Presentation: 2007-2012 Comparison of Most Common Overdose Drugs | CUYAH_001636018 | CUYAH_001636018 | | | | | | | | | |
| DEF-MDL-08516 | N/A | Email from Gilson to CPVDH@cuyahogacount.us et al re Poison Death Review Committee | CUYAH_001636103 | CUYAH_001636110 | | | | | | | | | |
| DEF-MDL-08517 | 1/15/2013 | Cuyahoga County Medical Examiner's Office Annual Report: 2011 January 1 - December 31; State of Ohio | CUYAH_001636135 | CUYAH_001636364 | | | | | | | | | |
| DEF-MDL-08518 | 3/4/2013 | Cuyahoga County Medical Examiner's Office Press Release, re: Cuyahoga County Medical Examiner Preliminary Statistical Report 2012 - Heroin Related Deaths | CUYAH_001636966 | CUYAH_001636966 | | | | | | | | | |
| DEF-MDL-08519 | 3/28/2013 | Cuyahoga County Medical Examiner's Office Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001637475 | CUYAH_001637475 | | | | | | | | | |
| DEF-MDL-08520 | 4/23/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat | CUYAH_001637664 | CUYAH_001637664 | | | | | | | | | |
| DEF-MDL-08521 | 4/23/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat | CUYAH_001637669 | CUYAH_001637698 | | | | | | | | | |
| DEF-MDL-08522 | 4/9/2013 | Email from Hugh Shannon to Norberto Colon re: Final heroin report 2012 | CUYAH_001637729 | CUYAH_001637731 | | | | | | | | | |
| DEF-MDL-08523 | 4/15/2013 | Cuyahoga County Medical Examiner's Office Presentation: Poison Death Review Committee, 2012 Heroin Overdose Death Report | CUYAH_001637735 | CUYAH_001637735 | | | | | | | | | |
| DEF-MDL-08524 | 6/26/2013 | Email from Hugh Shannon to Paul Boggs, et al., re: 2013 data/heroin stats | CUYAH_001637815 | CUYAH_001637816 | | | | | | | | | |
| DEF-MDL-08525 | 7/11/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat | CUYAH_001637855 | CUYAH_001637855 | | | | | | | | | |
| DEF-MDL-08526 | 8/20/2013 | Cuyahoga County Medical Examiner's Office Presentation: The Cuyahoga County Heroin Epidemic | CUYAH_001638041 | CUYAH_001638041 | | | | | | | | | |
| DEF-MDL-08527 | 8/30/2013 | Cuyahoga County Medical Examiner's Office Presentation: 2007-2013 Comparison of Most Common Overdose Drugs | CUYAH_001638070 | CUYAH_001638070 | | | | | | | | | |
| DEF-MDL-08528 | 8/16/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner 2007-2012 | CUYAH_001638082 | CUYAH_001638082 | | | | | | | | | |
| DEF-MDL-08529 | 12/18/2013 | Cuyahoga County Medical Examiner's Office Presentation: Success Story | CUYAH_001639209 | CUYAH_001639209 | | | | | | | | | |
| DEF-MDL-08530 | 2/15/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Fatalities in Cuyahoga County 2007-2013 | CUYAH_001639424 | CUYAH_001639433 | | | | | | | | | |
| DEF-MDL-08531 | 4/17/2014 | Memorandum from Cuyahoga County Executive Ed FitzGerald, et al., to Chiefs of Police, Communities of Cuyahoga County, re: Heroin Involved Death Investigations (HIDI) | CUYAH_001639844 | CUYAH_001639845 | | | | | | | | | |
| DEF-MDL-08532 | 4/7/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory | CUYAH_001640009 | CUYAH_001640028 | | | | | | | | | |
| DEF-MDL-08533 | 4/22/2014 | Email from Thomas Gilson to Hugh Shannon re: Ohio Department of Health 2012 General Finding & Emerging Drugs on the Market | CUYAH_001640029 | CUYAH_001640029 | | | | | | | | | |
| DEF-MDL-08534 | 2/20/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Fatalities in Cuyahoga County 2007-2013 | CUYAH_001640589 | CUYAH_001640599 | | | | | | | | | |
| DEF-MDL-08535 | 2/24/2014 | Testimony of: Dr. Thomas P. Gilson, Chief Medical Examiner of Cuyahoga County at Joint Hearing of Ohio House and Senate, re: Public Health Crisis: Heroin Abuse, Addiction and Death | CUYAH_001640623 | CUYAH_001640624 | | | | | | | | | |
| DEF-MDL-08536 | 2/11/2014 | Email from Hugh Shannon to Janice Mannion and Thomas Gilson re: 2013 heroin death statistics | CUYAH_001640632 | CUYAH_001640634 | | | | | | | | | |
| DEF-MDL-08537 | 3/7/2014 | Email from Hugh Shannon to Thomas Gilson, et al., re: Ohio Medical Board Investigators | CUYAH_001640661 | CUYAH_001640662 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-0538 | 4/2/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths - Cuyahoga County in 2013 | CUYAH_001640856 | CUYAH_001640856 | | | | | | | | | |
| DEF-MDL-0539 | 3/5/2014 | Cuyahoga County Medical Examiner's Office Press Release, Growth Trend of Heroin-related Deaths in Cuyahoga County Slows but Still a Record in 2013 | CUYAH_001640866 | CUYAH_001640867 | | | | | | | | | |
| DEF-MDL-0540 | 4/17/2014 | Cleveland/Cuyahoga County Heroin Involved Death Investigation Joint Protocols | CUYAH_001640924 | CUYAH_001640932 | | | | | | | | | |
| DEF-MDL-0541 | 1/16/2014 | Letter from Thomas Gilson to Ohio Senator Shannon Jones re: Heroin mortality in Cuyahoga County | CUYAH_001640949 | CUYAH_001640949 | | | | | | | | | |
| DEF-MDL-0542 | 4/28/2016 | Letter from Armond Budish to Kathleen Falk of HHS re: Requests to address heroin and fentanyl overdose crisis in Cuyahoga County | CUYAH_001641230 | CUYAH_001641231 | | | | | | | | | |
| DEF-MDL-0543 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001641237 | CUYAH_001641244 | | | | | | | | | |
| DEF-MDL-0544 | 9/8/2016 | County of Cuyahoga Medical Examiner's Office Press Release, re: At Least A Dozen Fatal Overdoses Through Labor Day Weekend, 09/2016 | CUYAH_001641245 | CUYAH_001641245 | | | | | | | | | |
| DEF-MDL-0545 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001641267 | CUYAH_001641275 | | | | | | | | | |
| DEF-MDL-0546 | 11/14/2016 | Email from Thomas Gilson to Maggie Keenan, et al., re: Opioid deaths of individuals uder the age of 18 | CUYAH_001641531 | CUYAH_001641531 | | | | | | | | | |
| DEF-MDL-0547 | 8/19/2016 | Memorandum from Dr. Thomas Gilson to Frank Bova re: Need for additional Forensic Pathologist | CUYAH_001641560 | CUYAH_001641563 | | | | | | | | | |
| DEF-MDL-0548 | 6/20/2013 | Email from Matt Carroll to Thomas Gilson re: Overdose trends for 2012 | CUYAH_001642027 | CUYAH_001642027 | | | | | | | | | |
| DEF-MDL-0549 | 3/28/2016 | Cuyahoga County Executive Resolution Draft re: Declaring countywide public health emergency in connection with drug overdoses | CUYAH_001642612 | CUYAH_001642613 | | | | | | | | | |
| DEF-MDL-0550 | 5/31/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001642771 | CUYAH_001642781 | | | | | | | | | |
| DEF-MDL-0551 | 3/7/2018 | Email from Hugh Shannon to Thomas Gilson, et al., re: Study on Naloxone - Increased Access Leads to Greater Addiction | CUYAH_001642973 | CUYAH_001642974 | | | | | | | | | |
| DEF-MDL-0552 | 2/12/2016 | Email from Thomas Gilson to Gary Gingell re: Bringing Biotech Leaders to Cleveland to Address Opiates | CUYAH_001643463 | CUYAH_001643466 | | | | | | | | | |
| DEF-MDL-0553 | 12/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001644953 | CUYAH_001644959 | | | | | | | | | |
| DEF-MDL-0554 | 12/29/2016 | Email from Keith Martin to Thomas Gilson re: Mortality data | CUYAH_001645210 | CUYAH_001645210 | | | | | | | | | |
| DEF-MDL-0555 | 11/22/2016 | Email from Thomas Gilson to Jaime Freiburger re: Data sheet results for OARRS | CUYAH_001645368 | CUYAH_001645370 | | | | | | | | | |
| DEF-MDL-0556 | 1/2/2017 | Email from Thomas Gilson to Donna Papsun, et al., re: AAFS workshop presentatoin | CUYAH_001646180 | CUYAH_001646181 | | | | | | | | | |
| DEF-MDL-0557 | 1/2/2017 | Cuyahoga County Medical Examiner's Office presentation: The Evolution of the Drug Epidemic | CUYAH_001646182 | CUYAH_001646182 | | | | | | | | | |
| DEF-MDL-0558 | 1/25/2017 | Email from Allison Hawkes to Thomas Gilson, et al., re: Academic Forensic Pathology - Decision on Manuscript ID AFPJ-2017-0001 | CUYAH_001646282 | CUYAH_001646290 | | | | | | | | | |
| DEF-MDL-0559 | 4/27/2017 | Email from Lisa Kohler to Thomas Gilson, et al., re: Paper submitted to Journal of Analytical Toxicology on carfentanil | CUYAH_001649386 | CUYAH_001649387 | | | | | | | | | |
| DEF-MDL-0560 | 6/22/2017 | Cuyahoga County Regional Forensic Science Laboratory: Toxicology Standard Operating Procedures Manual 1 | CUYAH_001651344 | CUYAH_001651421 | | | | | | | | | |
| DEF-MDL-0561 | 5/14/2017 | Email from Megan Hatta to Thomas Gilson re: Media reports of naloxone resitant fentanyl | CUYAH_001651875 | CUYAH_001651876 | | | | | | | | | |
| DEF-MDL-0562 | 5/23/2018 | Email from Patrick Knue to Thomas Gilson re: 2018 PDMP and Medical Examiner/Coroner Meeting | CUYAH_001651877 | CUYAH_001651879 | | | | | | | | | |
| DEF-MDL-0563 | 2/1/2017 | Ohio Joint Study Committee on Drug Use Prevention Education Report; 02/2017; Ohio | CUYAH_001651889 | CUYAH_001651919 | | | | | | | | | |
| DEF-MDL-0564 | 9/6/2016 | Email from Jason Jerry to Thomas Gilson re: Cuyahoga County Emergency Action Plan | CUYAH_001652421 | CUYAH_001652425 | | | | | | | | | |
| DEF-MDL-0565 | 9/27/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001652800 | CUYAH_001652800 | | | | | | | | | |
| DEF-MDL-0566 | 9/27/2016 | Email from Hugh Shannon to Joseph Nanni re: CCMED 2016 midyear ruled cases of heroin and fentanyl related deaths and attachment | CUYAH_001652933 | CUYAH_001652934 | | | | | | | | | |
| DEF-MDL-0567 | 11/2/2016 | Email from Margaret Warner to Thomas Gilson re: Review article for NAME's Academic Forensic Pathology Journal | CUYAH_001653334 | CUYAH_001653335 | | | | | | | | | |
| DEF-MDL-0568 | 1/27/2017 | The Evolution of the Opioid/Opiate Epidemic in Cuyahoga County; 01/27/2017; State of Ohio | CUYAH_001653439 | CUYAH_001653445 | | | | | | | | | |
| DEF-MDL-0569 | 12/21/2016 | Data Tables on Cuyahoga County Overdose Deaths, 2006-2016 | CUYAH_001654517 | CUYAH_001654517 | | | | | | | | | |
| DEF-MDL-0570 | 5/8/2018 | Cuyahoga County Opiate Task Force Report 2014 | CUYAH_001654871 | CUYAH_001654886 | | | | | | | | | |
| DEF-MDL-0571 | 9/16/2014 | Cuyahoga County Medical Examiner's Office Presentation: Trauma & Substance Abuse | CUYAH_001655843 | CUYAH_001655843 | | | | | | | | | |
| DEF-MDL-0572 | 7/1/2014 | Opioid Painkiller Prescribing, Centers for Disease Control | CUYAH_001656518 | CUYAH_001656521 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08573 | 8/1/2014 | Professor Thomas Wickizer, Ohio State University; Ohio Opioid Prescription Guideline Evaluation: First Quarterly Report; 08/01/2014 | CUYAH_001656807 | CUYAH_001656824 | | | | | | | | | |
| DEF-MDL-08574 | 12/10/2015 | Email from Laura Santurri to Scott Frank, et al., re: Practicum opporunities for Case Western Reserve students with Medical Examiners Office | CUYAH_001658292 | CUYAH_001658296 | | | | | | | | | |
| DEF-MDL-08575 | 9/6/2017 | Email from Thomas Gilson to Wayne Jennings, et al., re: Presentation for First Unitarian Forum | CUYAH_001658749 | CUYAH_001658749 | | | | | | | | | |
| DEF-MDL-08576 | 9/5/2017 | Thomas Gilson, M.D. Presentation: The Opioid Epidemic in Cuyahoga County | CUYAH_001658750 | CUYAH_001658750 | | | | | | | | | |
| DEF-MDL-08577 | 9/1/2017 | Email from Thomas Gilson to Chris Delcher, et al., re: Panel on Medical Examiners/Coroners and PDMPs | CUYAH_001658966 | CUYAH_001658968 | | | | | | | | | |
| DEF-MDL-08578 | 9/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Integration of Prescription Drug Monitoring Program and Medical Examiner Data | CUYAH_001658969 | CUYAH_001658969 | | | | | | | | | |
| DEF-MDL-08579 | 7/26/2016 | Cuyahoga County Medical Examiner's Office Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001659252 | CUYAH_001659252 | | | | | | | | | |
| DEF-MDL-08580 | 8/11/2017 | Email from Thomas Gilson to Michelle Gilchrist re: Opioid Lawsuit Op-ed by Ag Dewine in Washington Post | CUYAH_001659362 | CUYAH_001659362 | | | | | | | | | |
| DEF-MDL-08581 | 6/22/2017 | Email Thomas Gilson to Michael Houser re: Director's Meeting | CUYAH_001659577 | CUYAH_001659578 | | | | | | | | | |
| DEF-MDL-08582 | 3/11/2016 | Email from Thomas Gilson to Tim Malley re: Tracking heroin and fentanyl deaths | CUYAH_001660156 | CUYAH_001660156 | | | | | | | | | |
| DEF-MDL-08583 | 2/17/2016 | Email from Thomas Gilson to Christopher Harris re: Ethanol Screeening Question | CUYAH_001660240 | CUYAH_001660242 | | | | | | | | | |
| DEF-MDL-08584 | 2/22/2016 | Email from Thomas Gilson to Rindi Rico re: Heroin and fentanyl deaths in Cuyahoga County | CUYAH_001660262 | CUYAH_001660263 | | | | | | | | | |
| DEF-MDL-08585 | 5/4/2016 | Email from Thomas Gilson to Katie Boland re: Question about opioid epidemic in Ohio | CUYAH_001661389 | CUYAH_001661393 | | | | | | | | | |
| DEF-MDL-08586 | 8/10/2016 | Email from Thomas Gilson to Hugh Shannon re: NYC Opioid Abuse Update | CUYAH_001661572 | CUYAH_001661573 | | | | | | | | | |
| DEF-MDL-08587 | 9/28/2016 | Email from Thomas Gilson to Lauren Wilk re: St. Vincent Opiate Seminar | CUYAH_001661810 | CUYAH_001661813 | | | | | | | | | |
| DEF-MDL-08588 | 9/29/2016 | Cuyahoga County Medical Examiner's Office presentation: Opiate Trends in Cuyahoga County | CUYAH_001661814 | CUYAH_001661814 | | | | | | | | | |
| DEF-MDL-08589 | 8/24/2016 | Email from Thomas Gilson to Christopher Harris re: CNN query on carfentanil | CUYAH_001662974 | CUYAH_001662974 | | | | | | | | | |
| DEF-MDL-08590 | 8/19/2016 | Memorandum from Dr. Thomas Gilson to Frank Bova re: Need for additional Forensic Pathologist | CUYAH_001663154 | CUYAH_001663155 | | | | | | | | | |
| DEF-MDL-08591 | 12/30/2016 | County Coroners and Their Role in the Heart of the Opioid Epidemic | CUYAH_001663418 | CUYAH_001663427 | | | | | | | | | |
| DEF-MDL-08592 | 11/15/2016 | Email from Thomas Gilson to Lisa Caskey re: Hiring Dr. Elizabeth Mooney for the Forensic Pathology position | CUYAH_001663570 | CUYAH_001663570 | | | | | | | | | |
| DEF-MDL-08593 | 11/15/2016 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl in Cuyahoga County | CUYAH_001663587 | CUYAH_001663588 | | | | | | | | | |
| DEF-MDL-08594 | 1/23/2017 | Email from Thomas Gilson to Jaime Freiburger, et al., re: Academic Forensic Pathology - Decision on Manuscript ID AFPJ-2017-0001 | CUYAH_001663643 | CUYAH_001663648 | | | | | | | | | |
| DEF-MDL-08595 | 1/27/2017 | Cuyahoga County Overdose Deaths 2006-2016 Most Common Associated Drugs | CUYAH_001663751 | CUYAH_001663751 | | | | | | | | | |
| DEF-MDL-08596 | 7/30/2014 | Email from Thomas Gilson to Hugh Shannon re: OARRS Database | CUYAH_001665204 | CUYAH_001665204 | | | | | | | | | |
| DEF-MDL-08597 | 9/16/2014 | Email from Thomas Gilson to Vince Caraffi re: NOTS Trauma Symposium | CUYAH_001665387 | CUYAH_001665388 | | | | | | | | | |
| DEF-MDL-08598 | 9/16/2014 | Cuyahoga County Medical Examiner's Office presentation: Trauma & Substance Abuse | CUYAH_001665389 | CUYAH_001665389 | | | | | | | | | |
| DEF-MDL-08599 | 1/22/2015 | Email from Thomas Gilson to Hugh Shannon re: Budish Talking Points Stats | CUYAH_001666070 | CUYAH_001666071 | | | | | | | | | |
| DEF-MDL-08600 | 2/10/2015 | Email from Thomas Gilson to Hugh Shannon re: Heroin talk | CUYAH_001666087 | CUYAH_001666087 | | | | | | | | | |
| DEF-MDL-08601 | 11/8/2014 | Thomas Gilson, MD presentation: By The Numbers: The Opiate Epidemic in Cuyahoga County | CUYAH_001666088 | CUYAH_001666088 | | | | | | | | | |
| DEF-MDL-08602 | 1/30/2018 | Email from Thomas Gilson to John Garrity and Hugh Shannon re: Cuyahoga County opioid prescriptions rate per capita | CUYAH_001669068 | CUYAH_001669069 | | | | | | | | | |
| DEF-MDL-08603 | 12/12/2017 | Thomas Gilson, MD presentation: By The Numbers: The Opiate Epidemic in Cuyahoga County | CUYAH_001669944 | CUYAH_001669944 | | | | | | | | | |
| DEF-MDL-08604 | 10/9/2017 | Email from Thomas Gilson to Vince Caraffi, et al., re: Increased use of heroin as an initiating opioid of abuse | CUYAH_001670519 | CUYAH_001670520 | | | | | | | | | |
| DEF-MDL-08605 | 4/16/2018 | Cuyahoga County Medical Examiner's Office Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001670979 | CUYAH_001670979 | | | | | | | | | |
| DEF-MDL-08606 | 5/25/2018 | Thomas Gilson, The Medical Examiner's Role in Addressing the Opioid Crisis, USA Bulletin draft | CUYAH_001671011 | CUYAH_001671018 | | | | | | | | | |
| DEF-MDL-08607 | 11/18/2017 | Email from Alex Palmer to Thomas Gilson re: Tracing fentanyl distribution to China | CUYAH_001684534 | CUYAH_001684538 | | | | | | | | | |
| DEF-MDL-08608 | 11/14/2017 | Case Western Reserve University School of Medicine Presentation: Opioid Crisis Response: Examining Overdose Deaths at Cuyahoga County Medical Examiner's Office | CUYAH_001684555 | CUYAH_001684555 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08609 | 10/23/2017 | Email from Wendy C. Regoeczi to Thomas Gilson re: Mining for Murder-Suicide: An Approach to Identifying Cases of Murder Suicide in the National Violent Death Reporting System Restricted Access Database | CUYAH_001686729 | CUYAH_001686730 | | | | | | | | | |
| DEF-MDL-08610 | 3/16/2017 | Curriculum Vitae Dr. Joan Papp | CUYAH_001688134 | CUYAH_001688134 | | | | | | | | | |
| DEF-MDL-08611 | 4/30/2018 | Dr. Thomas Gilson, Opioid Response: The Medical Examiner's Office as a Focal Point | CUYAH_001688884 | CUYAH_001688886 | | | | | | | | | |
| DEF-MDL-08612 | 7/27/2017 | Email from Luke Werhan to Thomas Gilson re: Carfentanil Alert | CUYAH_001697419 | CUYAH_001697419 | | | | | | | | | |
| DEF-MDL-08613 | 7/26/2017 | Email from Zina M. Martinez to Gary Gingell, et al, re: Fake Oxycontin tablets containing Carfentanil | CUYAH_001697643 | CUYAH_001697646 | | | | | | | | | |
| DEF-MDL-08614 | 6/2/2017 | Email from Sandy Ghocland to Thomas Gilson and Orman Hall re: Ohio 2016 fentanyl overdoses | CUYAH_001699567 | CUYAH_001699567 | | | | | | | | | |
| DEF-MDL-08615 | 6/9/2017 | Email from Corky Siemaszko to Thomas Gilson and Christopher Harris, re: NBC story on the number of deadly heroin/fentanyl overdoses in Cuyahoga County | CUYAH_001699757 | CUYAH_001699758 | | | | | | | | | |
| DEF-MDL-08616 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Press Release, re: Public Health Emergency Stemming From Opiate/Opioid Crisis | CUYAH_001699761 | CUYAH_001699801 | | | | | | | | | |
| DEF-MDL-08617 | 4/17/2018 | Email from Hugh Shannon to Terry Allan and Thomas Gilson re: SSP Meeting in Parma | CUYAH_001699872 | CUYAH_001699876 | | | | | | | | | |
| DEF-MDL-08618 | 4/15/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001700307 | CUYAH_001700320 | | | | | | | | | |
| DEF-MDL-08619 | 8/1/2016 | Butt NA, et al ,Forensic Approach to Curb the Heroin Epidemic - An Overview of DNA Testing in Overdose Deaths in Cuyahoga County, Ohio | CUYAH_001702668 | CUYAH_001702669 | | | | | | | | | |
| DEF-MDL-08620 | 8/1/2016 | Email from Eric Lavins to Thomas Gilson re: Carfentanil Update | CUYAH_001703706 | CUYAH_001703709 | | | | | | | | | |
| DEF-MDL-08621 | 8/4/2016 | Email from Hugh Shannon to Christopher Kippes re: EpiCenter Alerts and Heroin/Opioid Deaths | CUYAH_001703792 | CUYAH_001703798 | | | | | | | | | |
| DEF-MDL-08622 | 8/31/2016 | Email from Eric Lavins to Thomas Gilson, et al., re: Heroin and fentanyl cases | CUYAH_001704539 | CUYAH_001704541 | | | | | | | | | |
| DEF-MDL-08623 | 8/19/2016 | Email from Suzanne Stratford to Thomas Gilson re: Medical Examiner Public Health Warning: Deadly Carfentanil Has Been Detected in Cuyahoga County | CUYAH_001704766 | CUYAH_001704767 | | | | | | | | | |
| DEF-MDL-08624 | 8/29/2016 | Email from Christopher Harris to Thomas Gilson and Hugh Shannon re: Associated Press inquiry on testing for acetyl fentanyl | CUYAH_001704777 | CUYAH_001704778 | | | | | | | | | |
| DEF-MDL-08625 | 9/20/2016 | Cuyahoga County Medical Examiner's Office Application for Eligibility for Federal Surplus Property Program | CUYAH_001705256 | CUYAH_001705270 | | | | | | | | | |
| DEF-MDL-08626 | 11/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001706444 | CUYAH_001706452 | | | | | | | | | |
| DEF-MDL-08627 | 5/11/2018 | Wendy C. Regoeczi and Thomas Gilson, Assessing Trends over Time in Homicides and Drug Overdoses | CUYAH_001707980 | CUYAH_001707987 | | | | | | | | | |
| DEF-MDL-08628 | 10/19/2017 | Email from Hugh Shannon to Eliza Wing and Thomas Gilson, re: Press Advisory for Sherrod Brown Coroner Visit | CUYAH_001708006 | CUYAH_001708012 | | | | | | | | | |
| DEF-MDL-08629 | 5/1/2014 | Email from Vince Caraffi to Thomas Gilson re: Role of Medical Examiner | CUYAH_001708327 | CUYAH_001708327 | | | | | | | | | |
| DEF-MDL-08630 | 12/11/2012 | The Medical Examiner as a Public Health Official Journal Article. | CUYAH_001708979 | CUYAH_001708989 | | | | | | | | | |
| DEF-MDL-08631 | 2/21/2013 | Email from Danna Droz to Thomas Gilson re: Obtaining OARRS data on heroin overdose deaths | CUYAH_001709118 | CUYAH_001709119 | | | | | | | | | |
| DEF-MDL-08632 | 2/22/2013 | Draft Report: January-November 2012 Heron Overdose Death Report, | CUYAH_001709180 | CUYAH_001709181 | | | | | | | | | |
| DEF-MDL-08633 | 7/12/2013 | Email from Vince Caraffi re: Heroin deaths and legal prescriptions | CUYAH_001709355 | CUYAH_001709357 | | | | | | | | | |
| DEF-MDL-08634 | 3/28/2013 | Thomas Gilson Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001709362 | CUYAH_001709362 | | | | | | | | | |
| DEF-MDL-08635 | 12/31/2008 | Ohio Department of Health, Violence and Injury Prevention Program Report: Epidemic of Prescription Drug Overdose in Ohio | CUYAH_001709667 | CUYAH_001709674 | | | | | | | | | |
| DEF-MDL-08636 | 9/10/2013 | Gilson, T, et al., The Cuyahoga County Heroin Epidemic | CUYAH_001709693 | CUYAH_001709695 | | | | | | | | | |
| DEF-MDL-08637 | 6/25/2013 | Cuyahoga County Poison Death Review Committee Meeting Minutes | CUYAH_001709887 | CUYAH_001709889 | | | | | | | | | |
| DEF-MDL-08638 | 7/11/2013 | Email from Christina Delos Reyes to Thomas Gilson, et al., re: Heroin deaths and legal prescriptions | CUYAH_001710246 | CUYAH_001710247 | | | | | | | | | |
| DEF-MDL-08639 | 3/19/2014 | Thomas Gilson Presentation: Heroin in Cuyahoga County, Pathologists' Conference | CUYAH_001710369 | CUYAH_001710369 | | | | | | | | | |
| DEF-MDL-08640 | 3/23/2012 | Email from Thomas Gilson to Matt and Joe re: Heroin Powerpoint | CUYAH_001710739 | CUYAH_001710741 | | | | | | | | | |
| DEF-MDL-08641 | 3/23/2012 | Email from Claire Naso to Thomas Gilson re: Heroin Presentation | CUYAH_001710740 | CUYAH_001710740 | | | | | | | | | |
| DEF-MDL-08642 | 8/28/2013 | Email from Thomas Gilson re: OARRS heroin fatalities and doctor shopping | CUYAH_001712006 | CUYAH_001712006 | | | | | | | | | |
| DEF-MDL-08643 | 4/8/2014 | Email from Thomas Gilson to Lisa Kohler re: Heroin Data Request | CUYAH_001713411 | CUYAH_001713412 | | | | | | | | | |
| DEF-MDL-08644 | 4/7/2014 | Email from Thomas Gilson to Lisa Kohler re: Data on deaths caused by heroin | CUYAH_001713431 | CUYAH_001713431 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08645 | 7/19/2018 | Cuyahoga County Full Time Employees; 2006-2017; State of Ohio | CUYAH_001714366 | CUYAH_001714366 | | | | | | | | | |
| DEF-MDL-08646 | 7/1/2017 | Cuyahoga County: Opioid Crisis Coordination Plan Supplemental Guidance to the Cuyahoga County EOP | CUYAH_001714432 | CUYAH_001714455 | | | | | | | | | |
| DEF-MDL-08647 | 7/18/2018 | Spreadsheet of Cuyahoga County Revenue Detail by Fund and Source, 2006-2017 | CUYAH_001714459 | CUYAH_001714459 | | | | | | | | | |
| DEF-MDL-08648 | 6/28/2018 | Untitled spreadsheet with Drug Court docket information | CUYAH_001714460 | CUYAH_001714460 | | | | | | | | | |
| DEF-MDL-08649 | 5/25/2018 | Email from Cheryl Subler to Maggie Kennan, et al., re: Opioid costs on the county for lawsuit | CUYAH_001715624 | CUYAH_001715624 | | | | | | | | | |
| DEF-MDL-08650 | 11/3/2017 | Email from Karen Kearney to Maggie Keenan re: Budget follow up question | CUYAH_001720059 | CUYAH_001720062 | | | | | | | | | |
| DEF-MDL-08651 | 9/20/2017 | Email from Hugh Shannon to Anthony Henderson, et al., re: Medical Examiner Decision Items | CUYAH_001722565 | CUYAH_001722565 | | | | | | | | | |
| DEF-MDL-08652 | 8/30/2017 | Gongwer Ohio, Fentanyl, Cocaine Deaths Up As Overdose Total Passed in 2016, Volume #88, Report #168, 08/30/2017 | CUYAH_001723060 | CUYAH_001723067 | | | | | | | | | |
| DEF-MDL-08653 | 11/14/2016 | Email from Maggie Keenan to Hugh Shannon re: Opioid deaths of individuals under 18 | CUYAH_001729677 | CUYAH_001729677 | | | | | | | | | |
| DEF-MDL-08654 | 11/14/2016 | Email from Maggie Keenan to Dale Miller re: Child Fatality | CUYAH_001729694 | CUYAH_001729694 | | | | | | | | | |
| DEF-MDL-08655 | 12/12/2016 | Email from Maggie Keeenan to Johanna Henz re: Five Things You Need to Know This Week | CUYAH_001729807 | CUYAH_001729812 | | | | | | | | | |
| DEF-MDL-08656 | N/A | Cuyahoga County Corrections Center, Policy and Procedures, Prisoner Reimbursement Policy and Procedure | CUYAH_001729877 | CUYAH_001729882 | | | | | | | | | |
| DEF-MDL-08657 | 12/12/2016 | Email from Maggie Keenan to Dennis Kennedy re: Jail policy to charge for services | CUYAH_001729883 | CUYAH_001729884 | | | | | | | | | |
| DEF-MDL-08658 | 1/19/2017 | Email from Maggie Keenan to Trevor McAleer and Dennis Kenney re: OBM Fiscal Items for 1-24-2017 Council Agenda | CUYAH_001730341 | CUYAH_001730343 | | | | | | | | | |
| DEF-MDL-08659 | 1/20/2017 | Email from Maggie Keenan to Trevor McAleer re: OBM Fiscal Items for 1-24-2017 Council Agenda | CUYAH_001730354 | CUYAH_001730356 | | | | | | | | | |
| DEF-MDL-08660 | 4/3/2017 | Email from Maggie Keenan to Trevor McAleer, et al., re: County Budget Matters - HHS Levy | CUYAH_001731927 | CUYAH_001731929 | | | | | | | | | |
| DEF-MDL-08661 | 4/3/2017 | Center for Community Solutions Report: Get to Know the Health and Human Services Levy | CUYAH_001731930 | CUYAH_001731939 | | | | | | | | | |
| DEF-MDL-08662 | 4/14/2017 | Memorandum from Maggie Keenan to the Members of County Council re: April Update | CUYAH_001732121 | CUYAH_001732122 | | | | | | | | | |
| DEF-MDL-08663 | 5/25/2018 | Email from Maggie Keenan to James Phillips re: Actuals by year going back to 2006 | CUYAH_001732895 | CUYAH_001732895 | | | | | | | | | |
| DEF-MDL-08664 | 5/25/2018 | Spreadsheet of Total Expenditures By Agency - 2006-2017 | CUYAH_001732896 | CUYAH_001732896 | | | | | | | | | |
| DEF-MDL-08665 | 4/18/2017 | Memorandum from Maggie Keenan to Jeanne Schmotzer and Dennis Kennedy re: Fiscal Agenda - 4-25-2017 Council Meeting | CUYAH_001733329 | CUYAH_001733330 | | | | | | | | | |
| DEF-MDL-08666 | 5/24/2018 | County of Cuyahoga Biennial Budget; 2018 - 2019; State of Ohio | CUYAH_001738305 | CUYAH_001738461 | | | | | | | | | |
| DEF-MDL-08667 | 3/1/2018 | Email from Maggie Keenan to Walter Parfejewiec re: Child protection cost question from CCAO | CUYAH_001738714 | CUYAH_001738714 | | | | | | | | | |
| DEF-MDL-08668 | 5/23/2018 | Email from Maggie Keenan to Dennis Kennedy re: Clinic giving out fentanyl test strips | CUYAH_001739956 | CUYAH_001739956 | | | | | | | | | |
| DEF-MDL-08669 | 11/3/2017 | Email from Maggie Keenan to Karen Kearney re: Budget follow up question | CUYAH_001742324 | CUYAH_001742325 | | | | | | | | | |
| DEF-MDL-08670 | 10/19/2017 | Email from Maggie Keenan to Dale Miller and Sharon Jordan, copying Trevor McAleer et al., re: Policy Initiatives | CUYAH_001742521 | CUYAH_001742522 | | | | | | | | | |
| DEF-MDL-08671 | 10/23/2017 | Memorandum from Maggie Keenan to the Members of County Council re: October 2017 Update | CUYAH_001743863 | CUYAH_001743868 | | | | | | | | | |
| DEF-MDL-08672 | 10/17/2017 | Email from Gregory Beyer to Maggie Keenan re: ADAMHS Cost Question | CUYAH_001744396 | CUYAH_001744397 | | | | | | | | | |
| DEF-MDL-08673 | 5/15/2017 | Email from Sybil Haney to Danielle Clark, et al., re: Opioid crisis impact on children | CUYAH_001749074 | CUYAH_001749074 | | | | | | | | | |
| DEF-MDL-08674 | 4/26/2018 | Email from Kelleigh Decker to Cheryl Subler, et al., re: Quantifying impact of opioid crisis on counties | CUYAH_001753465 | CUYAH_001753466 | | | | | | | | | |
| DEF-MDL-08675 | 4/25/2018 | Email from Wendy Feinn to Maggie Keenan and Johanna Keenan Henz, re: House Floor Report | CUYAH_001754432 | CUYAH_001754434 | | | | | | | | | |
| DEF-MDL-08676 | 4/24/2018 | Email from Johanna Keenan Henz to Maggie Keenan and Wendy Feinn re: House Floor Report | CUYAH_001755607 | CUYAH_001755610 | | | | | | | | | |
| DEF-MDL-08677 | 11/14/2016 | Email from Robert Staib to Maggie Keenan, et al., re: Child Fatality | CUYAH_001756447 | CUYAH_001756447 | | | | | | | | | |
| DEF-MDL-08678 | 12/15/2016 | Email from Wendy Feinn to Maggie Keenan re: Opioid State of Emergency | CUYAH_001757582 | CUYAH_001757582 | | | | | | | | | |
| DEF-MDL-08679 | 4/18/2017 | Memorandum from Maggie Keenan to Jeanne Schmotzer and Dennis Kennedy re: Fiscal Agenda - 4-25-2017 Council Meeting | CUYAH_001760121 | CUYAH_001760122 | | | | | | | | | |
| DEF-MDL-08680 | 5/25/2018 | Email from Wendy Feinn to Maggie Keenan re: Emails regarding opiates | CUYAH_001763476 | CUYAH_001763476 | | | | | | | | | |
| DEF-MDL-08681 | 6/13/2017 | Email from Wendy Feinn to Maggie Keenan re: Medical Examiner statistics | CUYAH_001763477 | CUYAH_001763477 | | | | | | | | | |
| DEF-MDL-08682 | 10/23/2017 | Memorandum from Maggie Keenan to Memebers of the County Council re: October 2017 Update | CUYAH_001763478 | CUYAH_001763483 | | | | | | | | | |
| DEF-MDL-08683 | 1/29/2018 | Email from Wendy Feinn to Maggie Keenan re: CCS/Tarter report | CUYAH_001763484 | CUYAH_001763484 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08684 | 1/29/2018 | Center for Community Solutions – The State of the Cuyahoga County Budget: Looking Back and Looking Forward | CUYAH_001763485 | CUYAH_001763494 | | | | | | | | | |
| DEF-MDL-08685 | 4/11/2018 | Email from Maggie Keenan to Walter Parfejewiec re: 1st Quarter Report | CUYAH_001764146 | CUYAH_001764148 | | | | | | | | | |
| DEF-MDL-08686 | 9/5/2017 | Email from Maggie Keenan to Gregory Beyer and Sybil Haney re: 2018-2019 Executive's Recommended Budget | CUYAH_001764533 | CUYAH_001764535 | | | | | | | | | |
| DEF-MDL-08687 | 8/19/2017 | Email from Maggie Keenan to Gregory Beyer and Sybil Haney re: Cost of ADAMHS opioid related services | CUYAH_001764847 | CUYAH_001764848 | | | | | | | | | |
| DEF-MDL-08688 | 7/6/2017 | Email from Maggie Keenan to Matt Carroll re: Governing Article | CUYAH_001765659 | CUYAH_001765662 | | | | | | | | | |
| DEF-MDL-08689 | 12/20/2016 | Email from Wendy Feinn to Maggie Keenan re: ADAMHS request to Council to declare a public health crisis | CUYAH_001768666 | CUYAH_001768666 | | | | | | | | | |
| DEF-MDL-08690 | 12/20/2016 | ADAMHS request for Cuyahoga County Declaration of Public Health Emergency due to Opioid Crisis | CUYAH_001768667 | CUYAH_001768668 | | | | | | | | | |
| DEF-MDL-08691 | 4/27/2018 | Summary of Opioid-Related Costs of the County of Summit, Ohio | CUYAH_001768750 | CUYAH_001768778 | | | | | | | | | |
| DEF-MDL-08692 | 5/25/2018 | Email from James Phillips to Maggie Keenan re: Briefing Memos related to opioids | CUYAH_001770335 | CUYAH_001770335 | | | | | | | | | |
| DEF-MDL-08693 | 5/6/2014 | Email from MALCOC@odjfs.state.oh.us to Ex. re: substance abuse concerns and attachment | CUYAH_001776598 | CUYAH_001776600 | | | | | | | | | |
| DEF-MDL-08694 | 12/12/2016 | Email from Claire: Gauntner to Cyleste Collins, et al. re: Meeting Minutes: PFS 12/8 Operating Committee and attachmnet | CUYAH_001792070 | CUYAH_001792075 | | | | | | | | | |
| DEF-MDL-08695 | 3/20/2017 | Email from Joel Potts to David Merriman re: Budget Analysis info and attachments | CUYAH_001796640 | CUYAH_001796646 | | | | | | | | | |
| DEF-MDL-08696 | 3/27/2017 | Email from Claire: Gauntner to ad'oracio@sistersofcharityhealth.org, et al. re: Cuyahoga PFS Governance: Meeting minutes & future: scheduling and attachment | CUYAH_001796837 | CUYAH_001796842 | | | | | | | | | |
| DEF-MDL-08697 | 8/20/2014 | Email from Patricia Rideout to David Merriman re Positive Tox Referrals | CUYAH_001799027 | CUYAH_001799028 | | | | | | | | | |
| DEF-MDL-08698 | 7/21/2017 | Email from David Merriman to Matt Carroll re: 2016 Drug Death Impact Report DRAFT EMBARGOED | CUYAH_001811866 | CUYAH_001811877 | | | | | | | | | |
| DEF-MDL-08699 | 7/25/2017 | Email from David Merriman to Matt Carroll re: Updated Opiate Deaths Document and attachment | CUYAH_001811894 | CUYAH_001811896 | | | | | | | | | |
| DEF-MDL-08700 | 3/19/2018 | Email from Catherine Tkachyk to David Merriman re: Opioids - Predictive Analytics | CUYAH_001818154 | CUYAH_001818154 | | | | | | | | | |
| DEF-MDL-08701 | 4/20/2017 | Cuyahoga County Opiate Task Force Annual Report; 2016 January 1 - December 31 | CUYAH_001830297 | CUYAH_001830309 | | | | | | | | | |
| DEF-MDL-08702 | 6/8/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001830336 | CUYAH_001830344 | | | | | | | | | |
| DEF-MDL-08703 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001830414 | CUYAH_001830425 | | | | | | | | | |
| DEF-MDL-08704 | 4/15/2015 | Thomas Gilson, Medical Examiner Update Report to Heroin Taskforce | CUYAH_001830716 | CUYAH_001830717 | | | | | | | | | |
| DEF-MDL-08705 | 2/21/2018 | Draft Memorandum: Health Advisory Continuing Increase in Fentanyl Related Overdose Deaths Involving Non-Opioids Like Cocaine, Methamphetamines/Other Psychostimulants | CUYAH_001830751 | CUYAH_001830752 | | | | | | | | | |
| DEF-MDL-08706 | 10/31/2014 | Thomas Gilson, Cuyahoga County Medical Examiner Presentation: The Heroin Epidemic in Northeast Ohio | CUYAH_001830904 | CUYAH_001830904 | | | | | | | | | |
| DEF-MDL-08707 | 8/28/2017 | Email from Eliza Wing to Hugh Shannon re: opioid task force workshop | CUYAH_001833580 | CUYAH_001833580 | | | | | | | | | |
| DEF-MDL-08708 | 2/9/2016 | Email from Hugh Shannon to Joseph Frolik re: Heroin and fentanyl death toll | CUYAH_001849539 | CUYAH_001849541 | | | | | | | | | |
| DEF-MDL-08709 | 12/7/2017 | Email from Hugh Shannon to Joseph Felo re: Fentanyl started at end of 2014 | CUYAH_001875028 | CUYAH_001875028 | | | | | | | | | |
| DEF-MDL-08710 | 6/25/2015 | Cuyahoga County Poison Death Review Committee Meeting Minutes | CUYAH_001897420 | CUYAH_001897423 | | | | | | | | | |
| DEF-MDL-08711 | 2/12/2016 | Email from Christopher B. Harris re: RELEASE: Heroin-Related Deaths Decrease for first time since 2007; Fentanyl-Related Deaths finish at all-time high | CUYAH_001976551 | CUYAH_001976552 | | | | | | | | | |
| DEF-MDL-08712 | 3/8/2017 | Email from Armond Budish to Brandy Carney re: County News Now - March 7, 2017 | CUYAH_001981554 | CUYAH_001981557 | | | | | | | | | |
| DEF-MDL-08713 | 3/20/2018 | Email from Chief Richard Dolbrow to Brandy Carney re: Drug Drop Boxes Available - No cost to communities | CUYAH_001989821 | CUYAH_001989822 | | | | | | | | | |
| DEF-MDL-08714 | 8/14/2017 | Email from Mark Christie to Brandy Carney re: Revised Opioid Crisis Coordination Plan | CUYAH_001994481 | CUYAH_001994482 | | | | | | | | | |
| DEF-MDL-08715 | 7/10/2017 | Email from Brandy Carney to Sharon Jordan and Michael Houser, copying Frank Bova, re: County's touch points with the opioid emergency | CUYAH_001997024 | CUYAH_001997024 | | | | | | | | | |
| DEF-MDL-08716 | 6/15/2017 | Email from Brandy Carney to Melinda Burt re: Resources from County, attaching 2017 Cuyahoga County Executives Tracking Tool for Local Law Enforcement | CUYAH_001997235 | CUYAH_001997236 | | | | | | | | | |
| DEF-MDL-08717 | 7/21/2017 | Email from Brandy Carney to Mark Christie re: agencies | CUYAH_001997466 | CUYAH_001997467 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-8718 | 3/16/2016 | Email from Brandy Carney to Hugh Shannon re: Public health emergencies | CUYAH_001997568 | CUYAH_001997569 | | | | | | | | | |
| DEF-MDL-8720 | 3/3/2017 | Email from Brandy Carney to Vince Caraffi re: Naloxone Rebates | CUYAH_002000234 | CUYAH_002000235 | | | | | | | | | |
| DEF-MDL-8721 | 6/26/2014 | Email from Loretta Ryland to Kelli Burton Bartko re: Fentanyl Cut Heroin | CUYAH_002015681 | CUYAH_002015683 | | | | | | | | | |
| DEF-MDL-8722 | 3/28/2017 | Cuyahoga County Common Pleas Court Corrections Planning Board TASC re: Curtis R Whiteman | CUYAH_002040381 | CUYAH_002040408 | | | | | | | | | |
| DEF-MDL-8723 | 6/15/2016 | Site Visit Report TI025925, Cuyahoga County Common Pleas Court | CUYAH_002040764 | CUYAH_002040838 | | | | | | | | | |
| DEF-MDL-8724 | 12/17/2014 | Email from Doreen Mittinger to Greg Popovich re: FY2014 - October 2014 MAT and COMBINED Treatement Expenditure Report | CUYAH_002045070 | CUYAH_002045080 | | | | | | | | | |
| DEF-MDL-8725 | 12/12/2014 | Email from Maria Nemec to Martin Murphy re: Cuyahoga County Enhanced Opiate Dependency Services-TI023875 | CUYAH_002045311 | CUYAH_002045312 | | | | | | | | | |
| DEF-MDL-8726 | 10/10/2017 | Email from Lou LaMarca to Loretta Ryland, et al., re: Opiate Task Force Update from Dr. Gilson | CUYAH_002048206 | CUYAH_002048210 | | | | | | | | | |
| DEF-MDL-8727 | 8/22/2017 | Presentation: "Metro Health Office of Opioid Safety" | CUYAH_002048327 | CUYAH_002048327 | | | | | | | | | |
| DEF-MDL-8728 | 11/12/2015 | Drug Court Advisory Board Meeting Minutes | CUYAH_002049703 | CUYAH_002049705 | | | | | | | | | |
| DEF-MDL-8729 | 5/3/2016 | Email from David Matia to Thomas Tallman re: Vivitrol Jail Shots | CUYAH_002051005 | CUYAH_002051007 | | | | | | | | | |
| DEF-MDL-8730 | 4/1/2015 | Cuyahoga County Medical Examiner Report: Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CUYAH_002056371 | CUYAH_002056375 | | | | | | | | | |
| DEF-MDL-8731 | 4/18/2014 | Medical Examiners Presentation: Cuyahoga CountyStat Preparation. Evaluation. Innovation | CUYAH_002115347 | CUYAH_002115347 | | | | | | | | | |
| DEF-MDL-8732 | 8/29/2014 | Email from Rindi Rico to Eric Lavins, et al., re: Stats book and lectures and publications | CUYAH_002118162 | CUYAH_002118164 | | | | | | | | | |
| DEF-MDL-8733 | 11/4/2014 | Email from Michael Tobin to Hugh Shannon re: Law Enforcement Metrics | CUYAH_002118539 | CUYAH_002118540 | | | | | | | | | |
| DEF-MDL-8734 | 3/9/2015 | Email from Michael McGrath to Hugh Shannon re: Heroin and Fentanyl Overdoses | CUYAH_002119292 | CUYAH_002119293 | | | | | | | | | |
| DEF-MDL-8735 | 3/11/2015 | Email from Christopher Harris re: PSA: Fentanyl Deaths Rise; Current Pattern Suggests It May Now Become A Regular Occurrence | CUYAH_002119387 | CUYAH_002119388 | | | | | | | | | |
| DEF-MDL-8736 | 4/30/2015 | Email from Micahel McGrath to Hugh Shannon re: EMS interview | CUYAH_002119678 | CUYAH_002119682 | | | | | | | | | |
| DEF-MDL-8737 | 7/20/2015 | Email from Christopher Harris to Hugh Shannon re: Heroin project with NEOMG | CUYAH_002120086 | CUYAH_002120086 | | | | | | | | | |
| DEF-MDL-8738 | 10/14/2015 | Email from Claire Naso Kaspar to Hugh Shannon re: IN2015-01856 | CUYAH_002120507 | CUYAH_002120507 | | | | | | | | | |
| DEF-MDL-8739 | 2/5/2016 | Email from Micahel McGrath to Hugh Shannon re: Heroin overdoses compared to previous years | CUYAH_002121138 | CUYAH_002121139 | | | | | | | | | |
| DEF-MDL-8740 | 2/11/2016 | Email from Christopher Harris to Hugh Shannon re: Heroin press conference tomorrow | CUYAH_002121192 | CUYAH_002121193 | | | | | | | | | |
| DEF-MDL-8741 | 3/4/2016 | Email from Abigail Duggan to Hugh Shannon re: CARA bill | CUYAH_002121297 | CUYAH_002121298 | | | | | | | | | |
| DEF-MDL-8742 | 2/25/2016 | Email from Bill Sheil to Hugh Shannon re: 2016 Deaths | CUYAH_002121360 | CUYAH_002121363 | | | | | | | | | |
| DEF-MDL-8743 | 3/9/2016 | Email from Megan Harrington to Caryn Candisky and Hugh Shannon re: CARA bill | CUYAH_002121432 | CUYAH_002121435 | | | | | | | | | |
| DEF-MDL-8744 | 3/8/2016 | Email from Gary Gingell to Hugh Shannon re: New data | CUYAH_002121489 | CUYAH_002121489 | | | | | | | | | |
| DEF-MDL-8745 | 3/23/2016 | Email from Lisa Kohler to Hugh Shannon re: Heroin and fentanyl | CUYAH_002121497 | CUYAH_002121499 | | | | | | | | | |
| DEF-MDL-8746 | 3/24/2016 | Email from Andrea Hatten to Hugh Shannon re: Heroin and fentanyl deaths | CUYAH_002121590 | CUYAH_002121594 | | | | | | | | | |
| DEF-MDL-8747 | 3/22/2016 | Email from Derek Siegle to Hugh Shannon re: Heroin and fentanyl stats | CUYAH_002121764 | CUYAH_002121765 | | | | | | | | | |
| DEF-MDL-8748 | 5/4/2016 | Email from Natoya Walker Minor to Hugh Shannon re: Note of Appreciation | CUYAH_002122148 | CUYAH_002122149 | | | | | | | | | |
| DEF-MDL-8749 | 6/27/2016 | Email from Joan Papp to Hugh Shannon re: Death numbers | CUYAH_002122766 | CUYAH_002122767 | | | | | | | | | |
| DEF-MDL-8750 | 6/28/2016 | Email from Gary Gingell to Edward Tomba, et al., re: Heroin/fentanyl problem will continue to grow | CUYAH_002122782 | CUYAH_002122782 | | | | | | | | | |
| DEF-MDL-8751 | 7/14/2016 | Email from Carole Rendon to Hugh Shannon re: Summit County Overdoses - Carfentanyl | CUYAH_002122827 | CUYAH_002122827 | | | | | | | | | |
| DEF-MDL-8752 | 9/7/2016 | Email from Anne Sokolov to Hugh Shannon re: Update - 52 deaths in August worst ever | CUYAH_002123225 | CUYAH_002123227 | | | | | | | | | |
| DEF-MDL-8753 | 10/21/2016 | Email from Bill Sheil to Hugh Shannon re: Opiate Crisis | CUYAH_002123787 | CUYAH_002123790 | | | | | | | | | |
| DEF-MDL-8754 | 3/3/2017 | Email from Michael Collier to Hugh Shannon re: Cuyahoga County Heroin/Fentanyl deaths update | CUYAH_002124692 | CUYAH_002124705 | | | | | | | | | |
| DEF-MDL-8755 | 3/2/2017 | Email from William Denihan to Hugh Shannon re: Cleveland City Council Passes Heroin Resolution | CUYAH_002124785 | CUYAH_002124786 | | | | | | | | | |
| DEF-MDL-8756 | 4/26/2017 | Email from Andrea Hatten to Hugh Shannon re: Investigators | CUYAH_002125516 | CUYAH_002125518 | | | | | | | | | |
| DEF-MDL-8757 | 4/26/2017 | Email from Kay Colby to Hugh Shannon re: Quick question about fentanyl deaths | CUYAH_002125555 | CUYAH_002125556 | | | | | | | | | |
| DEF-MDL-8758 | 4/20/2017 | Cuyahoga County Medical Examiner's Office; Statement of Policy, Procedure, and Practice | CUYAH_002125647 | CUYAH_002125743 | | | | | | | | | |
| DEF-MDL-8759 | 9/12/2017 | Cuyahoga County Medical Examiners Office Presentation: Proliferation of Fentanyl and Cocaine/Fentanyl Mixtures in Fatalities 2013-2017 (end of August) | CUYAH_002127224 | CUYAH_002127224 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08760 | 7/28/2017 | Email from Hugh Shannon to Allisyn Leppla, et al., re: Carfentanil | CUYAH_002127324 | CUYAH_002127325 | | | | | | | | | |
| DEF-MDL-08761 | 7/27/2017 | North East Ohio Regional Fusion Center Report: Carfentanil Disguised as OxyContin | CUYAH_002127421 | CUYAH_002127421 | | | | | | | | | |
| DEF-MDL-08762 | 5/17/2017 | Email from Hugh Shannon to Scott Gilman re: Heroin death statistics | CUYAH_002127564 | CUYAH_002127564 | | | | | | | | | |
| DEF-MDL-08763 | 6/7/2017 | Email from Shannon Hugh to Theresa Morris, et al., re: CCMEO fentanyl death report Feb 2017 | CUYAH_002127623 | CUYAH_002127624 | | | | | | | | | |
| DEF-MDL-08764 | 5/12/2017 | Email from Hugh Shannon to Christopher Harris re: History question - overdose deaths before the heroin epidemic | CUYAH_002127632 | CUYAH_002127634 | | | | | | | | | |
| DEF-MDL-08765 | 5/9/2017 | Email from Hugh Shannon to Andrea Hatten re: 2016 Stats | CUYAH_002127735 | CUYAH_002127735 | | | | | | | | | |
| DEF-MDL-08766 | 6/8/2017 | Email from Hugh Shannon to Joseph Nanni re: Drug deaths due to heroin/fentanyl/cocaine and attachments | CUYAH_002127808 | CUYAH_002127810 | | | | | | | | | |
| DEF-MDL-08767 | 3/18/2015 | Email from Hugh Shannon to Carol Baden & Philip Angelo re: Hello from Hamilton County | CUYAH_002128372 | CUYAH_002128372 | | | | | | | | | |
| DEF-MDL-08768 | 4/16/2015 | Email from Hugh Shannon to Paul Boggs re: Heroin in a pill form? | CUYAH_002128383 | CUYAH_002128383 | | | | | | | | | |
| DEF-MDL-08769 | 4/16/2015 | Email from Hugh Shannon to Gary Gingell, et al., re: Heroin in a pill form? | CUYAH_002128391 | CUYAH_002128391 | | | | | | | | | |
| DEF-MDL-08770 | 4/16/2015 | Email from Hugh Shannon to Dawn Smith re: Heroin in a pill form? | CUYAH_002128396 | CUYAH_002128396 | | | | | | | | | |
| DEF-MDL-08771 | 4/16/2015 | Email from Hugh Shannon to Thomas Gilson re: Heroin in a pill form? | CUYAH_002128403 | CUYAH_002128404 | | | | | | | | | |
| DEF-MDL-08772 | 3/9/2015 | Email from Hugh Shannon from Michael McGrath re: Heroin | CUYAH_002128408 | CUYAH_002128409 | | | | | | | | | |
| DEF-MDL-08773 | 4/16/2015 | Email from Hugh Shannon to Thomas Gilson re: Heroin in a pill form? | CUYAH_002128410 | CUYAH_002128411 | | | | | | | | | |
| DEF-MDL-08774 | 4/16/2015 | Email from Hugh Shannon to Dawn Smith re: Heroin in a pill form? | CUYAH_002128414 | CUYAH_002128414 | | | | | | | | | |
| DEF-MDL-08775 | 4/17/2015 | Email from Hugh Shannon to Paul Boggs re: Heroin in a pill form? | CUYAH_002128422 | CUYAH_002128423 | | | | | | | | | |
| DEF-MDL-08776 | 4/20/2015 | Email from Hugh Shannon to Paul Boggs re: Heroin in a pill form? | CUYAH_002128448 | CUYAH_002128449 | | | | | | | | | |
| DEF-MDL-08777 | 4/30/2015 | Email from Hugh Shannon to Michael McGrath re: EMS interview | CUYAH_002128456 | CUYAH_002128460 | | | | | | | | | |
| DEF-MDL-08778 | 7/7/2015 | Email from Hugh Shannon to Gary Gingell, et al., re: fentanyl intell | CUYAH_002128534 | CUYAH_002128535 | | | | | | | | | |
| DEF-MDL-08779 | 2/5/2016 | Email from Hugh Shannon to Michael McGrath re: Heroin | CUYAH_002128837 | CUYAH_002128839 | | | | | | | | | |
| DEF-MDL-08780 | 2/25/2016 | Email from Hugh Shannon to Bill Sheil re: 2016 Deaths | CUYAH_002128862 | CUYAH_002128865 | | | | | | | | | |
| DEF-MDL-08781 | 2/25/2016 | Email from Hugh Shannon to Bill Sheil re: 2016 Deaths | CUYAH_002128874 | CUYAH_002128877 | | | | | | | | | |
| DEF-MDL-08782 | 2/25/2016 | Email from Hugh Shannon to Bill Sheil re: 2016 Deaths | CUYAH_002128882 | CUYAH_002128883 | | | | | | | | | |
| DEF-MDL-08783 | 3/9/2016 | Email from Hugh Shannon to Caryn Candisky & Megan Harrington re: CARA | CUYAH_002128948 | CUYAH_002128952 | | | | | | | | | |
| DEF-MDL-08784 | 3/23/2016 | Email from Hugh Shannon to Lisa Kohler re: Heroin and fentanyl | CUYAH_002128992 | CUYAH_002128993 | | | | | | | | | |
| DEF-MDL-08785 | 3/23/2016 | Email from Hugh Shannon to Lisa Kohler re: Heroin and fentanyl | CUYAH_002129009 | CUYAH_002129011 | | | | | | | | | |
| DEF-MDL-08786 | 3/23/2016 | Email from Hugh Shannon to Lisa Kohler re: Heroin and fentanyl | CUYAH_002129019 | CUYAH_002129021 | | | | | | | | | |
| DEF-MDL-08787 | 3/8/2016 | Email from Hugh Shannon to Gary Gingell re: New data | CUYAH_002129033 | CUYAH_002129034 | | | | | | | | | |
| DEF-MDL-08788 | 3/24/2016 | Email from Hugh Shannon to Andrea Hatten re: Heroin and fentanyl deaths | CUYAH_002129119 | CUYAH_002129122 | | | | | | | | | |
| DEF-MDL-08789 | 3/24/2016 | Email from Hugh Shannon to Kent Harshbarger re: heroin and fentanyl deaths | CUYAH_002129142 | CUYAH_002129143 | | | | | | | | | |
| DEF-MDL-08790 | 3/22/2016 | Email from Hugh Shannon to Kent Harshbarger re: heroin and fentanyl deaths | CUYAH_002129150 | CUYAH_002129150 | | | | | | | | | |
| DEF-MDL-08791 | 3/9/2016 | Email from Hugh Shannon to Gary Gingell re: New data | CUYAH_002129154 | CUYAH_002129155 | | | | | | | | | |
| DEF-MDL-08792 | 3/22/2016 | Email from Hugh Shannon to Derek Siegle re: stats | CUYAH_002129176 | CUYAH_002129177 | | | | | | | | | |
| DEF-MDL-08793 | 3/22/2016 | Email from Hugh Shannon to Megan Harrington & Caryn Candisky re: CARA | CUYAH_002129220 | CUYAH_002129224 | | | | | | | | | |
| DEF-MDL-08794 | 3/22/2016 | Email from Hugh Shannon to Abigail Duggan re: Your Voicemail | CUYAH_002129230 | CUYAH_002129230 | | | | | | | | | |
| DEF-MDL-08795 | 3/15/2016 | Email from Hugh Shannon to Terry Allan re: Declaring public health emergencies | CUYAH_002129284 | CUYAH_002129284 | | | | | | | | | |
| DEF-MDL-08796 | 4/27/2016 | Email from Hugh Shannon to Joseph Pinjuh re: Approval of the $80,000 plus the $16,000 equipment | CUYAH_002129297 | CUYAH_002129299 | | | | | | | | | |
| DEF-MDL-08797 | 3/22/2016 | Email from Hugh Shannon to Andrea Hatten re: Heroin and fentanyl deaths | CUYAH_002129371 | CUYAH_002129374 | | | | | | | | | |
| DEF-MDL-08798 | 5/4/2016 | Email from Hugh Shannon to Natoya Walker Minor re: Note of Appreciation | CUYAH_002129473 | CUYAH_002129474 | | | | | | | | | |
| DEF-MDL-08799 | 6/3/2016 | Email from Hugh Shannon to Matt Carroll, et al., re: Heroin/fentanyl deaths | CUYAH_002129626 | CUYAH_002129626 | | | | | | | | | |
| DEF-MDL-08800 | 8/8/2016 | Email from Hugh Shannon to Lisa Kohler re: Updated heroin/fentanyl deaths | CUYAH_002129840 | CUYAH_002129841 | | | | | | | | | |
| DEF-MDL-08801 | 7/25/2016 | Email from Hugh Shannon to Brent Styer re: Opioid Related Deaths | CUYAH_002129846 | CUYAH_002129849 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08802 | 8/9/2016 | Email from Hugh Shannon to Amy O'Grady re: Emergency | CUYAH_002129869 | CUYAH_002129869 | | | | | | | | | |
| DEF-MDL-08803 | 8/9/2016 | Email from Hugh Shannon to Anne Sokolov re: update | CUYAH_002129875 | CUYAH_002129876 | | | | | | | | | |
| DEF-MDL-08804 | 8/11/2016 | Email from Hugh Shannon to Anthony Henderson re: Autopsies Questions | CUYAH_002129977 | CUYAH_002129980 | | | | | | | | | |
| DEF-MDL-08805 | 9/1/2016 | Email from Hugh Shannon to Dr. Anahi M. Ortiz, et al., re: Updated heroin/fentanyl deaths | CUYAH_002129987 | CUYAH_002129990 | | | | | | | | | |
| DEF-MDL-08806 | 8/22/2016 | Email from Hugh Shannon to Eric Lavins re: Carfentail | CUYAH_002130002 | CUYAH_002130002 | | | | | | | | | |
| DEF-MDL-08807 | 8/18/2016 | Email from Hugh Shannon to Emily Metz re: Death #s | CUYAH_002130028 | CUYAH_002130029 | | | | | | | | | |
| DEF-MDL-08808 | 8/23/2016 | Email from Hugh Shannon to Michael Tobin re: stats question | CUYAH_002130070 | CUYAH_002130070 | | | | | | | | | |
| DEF-MDL-08809 | 9/12/2016 | Email from Hugh Shannon to Michael Collier re: Cuyahoga County Heroin/Fentanyl deaths update | CUYAH_002130129 | CUYAH_002130135 | | | | | | | | | |
| DEF-MDL-08810 | 9/14/2016 | Email from Hugh Shannon to Gary Gingell & Kennedy Jones re: Request from CW Brady | CUYAH_002130251 | CUYAH_002130252 | | | | | | | | | |
| DEF-MDL-08811 | 10/14/2016 | Email from Hugh Shannon to Allison Hawkes re: Just to be sure | CUYAH_002130254 | CUYAH_002130255 | | | | | | | | | |
| DEF-MDL-08812 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil re: Opiate Crisis | CUYAH_002130346 | CUYAH_002130348 | | | | | | | | | |
| DEF-MDL-08813 | 10/3/2016 | Email from Hugh Shannon to Toni Wlosowicz re: EVO75/2 | CUYAH_002130354 | CUYAH_002130356 | | | | | | | | | |
| DEF-MDL-08814 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil re: Opiate Crisis | CUYAH_002130369 | CUYAH_002130371 | | | | | | | | | |
| DEF-MDL-08815 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil re: Opiate Crisis | CUYAH_002130374 | CUYAH_002130377 | | | | | | | | | |
| DEF-MDL-08816 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil re: Numbers | CUYAH_002130385 | CUYAH_002130385 | | | | | | | | | |
| DEF-MDL-08817 | 3/6/2017 | Heroin Involved Death Investigations:(H.I.D.I.) Cuyahoga County | CUYAH_002130532 | CUYAH_002130537 | | | | | | | | | |
| DEF-MDL-08818 | 2/8/2017 | Email from Hugh Shannon to Christoper Harris re: Fentanyl question | CUYAH_002130643 | CUYAH_002130643 | | | | | | | | | |
| DEF-MDL-08819 | 3/7/2017 | Email from Hugh Shannon to Jeffrey Coady & Orman Hall re: CCMEO report | CUYAH_002130650 | CUYAH_002130652 | | | | | | | | | |
| DEF-MDL-08820 | 4/26/2017 | Email from Hugh Shannon to Kay Colby & Christopher B. Harris re: quick question about fentanyl deaths | CUYAH_002130699 | CUYAH_002130700 | | | | | | | | | |
| DEF-MDL-08821 | 4/5/2017 | Email from Hugh Shannon to Monica Robins re: community report? | CUYAH_002130719 | CUYAH_002130720 | | | | | | | | | |
| DEF-MDL-08822 | 3/1/2017 | The Ohio Substance Abuse Monitoring Network, Fentanyl, and the Deadlier Carfentanil, Now Outpacing Heroin Sales in Many Areas, Ohio Department of Mental Health and Addiction Services, 03/2017 | CUYAH_002130769 | CUYAH_002130770 | | | | | | | | | |
| DEF-MDL-08823 | 3/13/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Council District 1 Heroin/Fentanyl-related resident deaths | CUYAH_002130820 | CUYAH_002130820 | | | | | | | | | |
| DEF-MDL-08824 | 3/30/2017 | Email from Hugh Shannon to Christopher B. Harris re: NEWS 5 REQUEST | CUYAH_002130877 | CUYAH_002130880 | | | | | | | | | |
| DEF-MDL-08825 | 4/9/2018 | Email from Hugh Shannon to Julia Lurie re: Follow up re cocaine/fentanyl | CUYAH_002130922 | CUYAH_002130924 | | | | | | | | | |
| DEF-MDL-08826 | 6/1/2018 | Heroin and Opioid Task Force of the United States Attorney's Office for the Northern District of Ohio Proposal: Opioid Data Analysis Sharing and Integration Initiative (ODASII) | CUYAH_002131087 | CUYAH_002131108 | | | | | | | | | |
| DEF-MDL-08827 | 9/1/2016 | The Heroin Epidemic in Northeast Ohio – Three Year Report to the Community, Cuyahoga County Heroin Initiative Strategies and Tactics | CUYAH_002131875 | CUYAH_002131892 | | | | | | | | | |
| DEF-MDL-08828 | 2017 | Cuyahoga County Medical Examiner's Office Presentation: Total Heroin/Opioid Overdose Deaths in Cuyahoga County 2006-2017 | CUYAH_002132160 | CUYAH_002132160 | | | | | | | | | |
| DEF-MDL-08829 | 11/16/2017 | Email from Christopher Kippes to Jolene.Dhyrmer@odh.ohio.gov re: Recent Drugs Related EpiCenter Alert for Cuyahoga County | CUYAH_002133113 | CUYAH_002133117 | | | | | | | | | |
| DEF-MDL-08830 | 11/8/2017 | Email from Christopher Kippes to Hugh Shannon re: Recent Drugs Related EpiCenter Alert for Cuyahoga County | CUYAH_002133216 | CUYAH_002133218 | | | | | | | | | |
| DEF-MDL-08831 | 10/27/2017 | Email from Matt Carroll to Sharon Jordan, Eliza Wing, Hugh Shannon, and Kenneth Mills re: Meeting on Monday with Councilman Miller - Summary and Documents Attached | CUYAH_002133355 | CUYAH_002133365 | | | | | | | | | |
| DEF-MDL-08832 | 10/23/2017 | Email from Matt Carroll to Sharon Jordan, Eliza Wing, Hugh Shannon, and Kenneth Mills re: Meeting with Councilman Regarding Opiates | CUYAH_002133492 | CUYAH_002133492 | | | | | | | | | |
| DEF-MDL-08833 | 10/20/2017 | Email from Andria Richardson to Hugh Shannon & Toni Wlosowicz re: BC2017-760 | CUYAH_002133518 | CUYAH_002133519 | | | | | | | | | |
| DEF-MDL-08834 | 5/31/2018 | Email from Sarah Fulton to Hugh Shannon re: Naloxone | CUYAH_002134220 | CUYAH_002134225 | | | | | | | | | |
| DEF-MDL-08835 | 2/21/2018 | Email from Hugh Shannon to Dennis Cauchon re: Heroin and cocaine lab test totals? | CUYAH_002134386 | CUYAH_002134391 | | | | | | | | | |
| DEF-MDL-08836 | 2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Opiate Initiative | CUYAH_002134690 | CUYAH_002134699 | | | | | | | | | |
| DEF-MDL-08837 | 10/19/2017 | Email from Hugh Shannon to Caryn Candisky & Megan Harrington re: Cuyahoga County fentanyl/opioid deaths | CUYAH_002134822 | CUYAH_002134830 | | | | | | | | | |
| DEF-MDL-08838 | 2016 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Heroin Initiative | CUYAH_002134986 | CUYAH_002134994 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08839 | 1/13/2012 | Email from Donna Miller to Hugh Shannon re: Heroin related deaths - 2003-2010 | CUYAH_002135269 | CUYAH_002135270 | | | | | | | | | |
| DEF-MDL-08840 | 1/13/2012 | Email from Hugh Shannon to Bill Denihan re: Heroin related deaths - 2003-2010 | CUYAH_002135518 | CUYAH_002135519 | | | | | | | | | |
| DEF-MDL-08841 | 1/13/2012 | 2003 - 10/2011 Heroin Related Deaths - Grouped by Received Month, Age and Gender Excel Sheet; Cuyahoga County | CUYAH_002135730 | CUYAH_002135730 | | | | | | | | | |
| DEF-MDL-08842 | 3/21/2012 | Email from Hugh Shannon to Kristin Hopkins re: death data | CUYAH_002135993 | CUYAH_002135993 | | | | | | | | | |
| DEF-MDL-08843 | 3/20/2012 | Email from Claire Naso to Hugh Shannon re: PD Heroin Article | CUYAH_002136024 | CUYAH_002136024 | | | | | | | | | |
| DEF-MDL-08844 | 3/21/2012 | Email from William Denihan to Nicole Dailey Jones & Hugh Shannon re: 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_002136114 | CUYAH_002136114 | | | | | | | | | |
| DEF-MDL-08845 | 3/20/2012 | Email from Claire Naso to Hugh Shannon re: PD Heroin Article | CUYAH_002136115 | CUYAH_002136115 | | | | | | | | | |
| DEF-MDL-08846 | 7/9/2012 | Email from Hugh Shannon to Paula D. Wallace re: Heroin overdose 2011 | CUYAH_002136868 | CUYAH_002136869 | | | | | | | | | |
| DEF-MDL-08847 | 8/13/2012 | Email from Hugh Shannon to Michael Chichwak re: Request for Information | CUYAH_002137210 | CUYAH_002137211 | | | | | | | | | |
| DEF-MDL-08848 | 9/17/2012 | Email from Hugh Shannon to Chris Kippes re: Heroin Maps | CUYAH_002137244 | CUYAH_002137246 | | | | | | | | | |
| DEF-MDL-08849 | 9/27/2012 | Email from Hugh Shannon to Claire Kaspar re: Cleveland.com Article | CUYAH_002137287 | CUYAH_002137287 | | | | | | | | | |
| DEF-MDL-08850 | 9/25/2012 | Email from Joe Stopak to Hugh Shannon re: Heroin Stats | CUYAH_002137310 | CUYAH_002137310 | | | | | | | | | |
| DEF-MDL-08851 | 10/3/2012 | Cuyahoga County Medical Examiner's Office meeting minutes; All Staff Meeting | CUYAH_002137345 | CUYAH_002137345 | | | | | | | | | |
| DEF-MDL-08852 | 11/13/2012 | Email from Hugh Shannon to Bob Reid re: Overdose deaths update | CUYAH_002137493 | CUYAH_002137493 | | | | | | | | | |
| DEF-MDL-08853 | 12/31/2012 | Email from Rachel Dissell to Hugh Shannon re: Homicides | CUYAH_002137571 | CUYAH_002137572 | | | | | | | | | |
| DEF-MDL-08854 | 4/18/2013 | Email from Hugh B. Shannon to Jeff Hirko re: Scene - KX2013-01327 | CUYAH_002138356 | CUYAH_002138356 | | | | | | | | | |
| DEF-MDL-08855 | 5/8/2013 | Email from Cory Swaisgood to Hugh Shannon re: County Stat Presentation - 4/23/13 | CUYAH_002138498 | CUYAH_002138499 | | | | | | | | | |
| DEF-MDL-08856 | 6/25/2013 | Email from Angela Arnold to Hugh Shannon re: 2013 data/heroin stats | CUYAH_002139434 | CUYAH_002139437 | | | | | | | | | |
| DEF-MDL-08857 | 7/11/2013 | Cuyahoga County Medical Examiner's Office Presentation #9: Cuyahoga CountyStat | CUYAH_002139710 | CUYAH_002139710 | | | | | | | | | |
| DEF-MDL-08858 | 9/3/2013 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Overdose Deaths in Cuyahoga County – By Age Group, 2007-2012 | CUYAH_002140491 | CUYAH_002140491 | | | | | | | | | |
| DEF-MDL-08859 | 9/3/2013 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Overdose Deaths in Cuyahoga County – By Gender, Male and Female 2007-2012 | CUYAH_002140492 | CUYAH_002140492 | | | | | | | | | |
| DEF-MDL-08860 | 9/3/2013 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Overdose Deaths in Cuyahoga County – By Race, African American and Caucasian 2007-2012 | CUYAH_002140493 | CUYAH_002140493 | | | | | | | | | |
| DEF-MDL-08861 | 11/13/2012 | Email from William Schenkelberg to Hugh Shannon re: Heroin | CUYAH_002141212 | CUYAH_002141213 | | | | | | | | | |
| DEF-MDL-08862 | 11/12/2013 | 2013 Heroin Summit Healthcare Policy Discussion | CUYAH_002141217 | CUYAH_002141221 | | | | | | | | | |
| DEF-MDL-08863 | 11/15/2013 | Email from Eric Lavins to Hugh Shannon re: Cocaine | CUYAH_002141407 | CUYAH_002141407 | | | | | | | | | |
| DEF-MDL-08864 | 2/17/2014 | Email from Gary Gingell to Hugh Shannon re: heroin deaths 2013 | CUYAH_002142681 | CUYAH_002142681 | | | | | | | | | |
| DEF-MDL-08865 | 2/11/2014 | Email from Joseph Frolik to Hugh Shannon re: 2013 death stats | CUYAH_002142859 | CUYAH_002142860 | | | | | | | | | |
| DEF-MDL-08866 | 5/1/2014 | Email from Christopher Harris to Hugh Shannon re: Follow-up>>Community meeting spread awareness of deaths | CUYAH_002144022 | CUYAH_002144023 | | | | | | | | | |
| DEF-MDL-08867 | 6/11/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Heroin Initiative and Cuyahoga County Sexual Assault Policy | CUYAH_002144401 | CUYAH_002144406 | | | | | | | | | |
| DEF-MDL-08868 | 3/12/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs | CUYAH_002145050 | CUYAH_002145051 | | | | | | | | | |
| DEF-MDL-08869 | 7/18/2017 | Email from Martha Newman to Kenneth Mills re: Timely: Dollar Figures/Estimate for Armond (Opioid Bullet Points) | CUYAH_002146055 | CUYAH_002146056 | | | | | | | | | |
| DEF-MDL-08870 | 10/20/2015 | Email from Maggie Keenan to Chris R. Glassburn re: Council Questions | CUYAH_002186795 | CUYAH_002186795 | | | | | | | | | |
| DEF-MDL-08871 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, Council Questions (GV2) | CUYAH_002186796 | CUYAH_002186806 | | | | | | | | | |
| DEF-MDL-08872 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, Council Questions (JD2) | CUYAH_002186807 | CUYAH_002186874 | | | | | | | | | |
| DEF-MDL-08873 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, Council Questions (JD3) | CUYAH_002186875 | CUYAH_002186890 | | | | | | | | | |
| DEF-MDL-08874 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, Employee Health and Wellness Questions | CUYAH_002186891 | CUYAH_002186891 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08875 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, OSU Extension Questions | CUYAH_002186892 | CUYAH_002186892 | | | | | | | | | |
| DEF-MDL-08876 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, Council Questions (GV3) | CUYAH_002186893 | CUYAH_002186900 | | | | | | | | | |
| DEF-MDL-08877 | 10/20/2015 | 2016-2017 Cuyahoga County Executive's Proposed Operating Budget and Capital Improvement Program Review, HHS Answers for Council Questions | CUYAH_002186901 | CUYAH_002186973 | | | | | | | | | |
| DEF-MDL-08878 | 8/24/2012 | Email from Terry Allan re: Heroin overdose deaths | CUYAH_002350842 | CUYAH_002350843 | | | | | | | | | |
| DEF-MDL-08879 | 8/27/2012 | Email from Terry Allan re: Heroin overdose deaths | CUYAH_002350844 | CUYAH_002350845 | | | | | | | | | |
| DEF-MDL-08881 | 6/16/2017 | Cuyahoga County DRAFT Executive Resolution on Public Health Emergency | CUYAH_002351063 | CUYAH_002351064 | | | | | | | | | |
| DEF-MDL-08882 | 11/1/2014 | The Heroin Epidemic in Northeast Ohio – One Year Report to the Community, Cuyahoga County Heroin Initiative Strategies and Tactics | CUYAH_002351132 | CUYAH_002351139 | | | | | | | | | |
| DEF-MDL-08883 | 11/1/2014 | The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community, Cuyahoga County Heroin Initiative Strategies and Tactics | CUYAH_002352742 | CUYAH_002352749 | | | | | | | | | |
| DEF-MDL-08884 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids | CUYAH_002354280 | CUYAH_002354281 | | | | | | | | | |
| DEF-MDL-08885 | 6/16/2017 | Email from Kevin Gregory to Holly Woods re: CVS/Caremark PBM User Group Update | CUYAH_002365026 | CUYAH_002365027 | | | | | | | | | |
| DEF-MDL-08886 | 4/16/2018 | Email from Thomas Lyden to Lisa Duliba re: Benefits Vendor Integration for Fit/Gap | CUYAH_002370994 | CUYAH_002370995 | | | | | | | | | |
| DEF-MDL-08887 | 11/9/2016 | Email from Patrick Smock to Holly Woods re: Oswald Contract Timeline and attachment | CUYAH_002374678 | CUYAH_002374727 | | | | | | | | | |
| DEF-MDL-08888 | 1/1/2015 | Agreement between County of Cuyahoga and Medical Mutual Services LLC | CUYAH_002375297 | CUYAH_002375332 | | | | | | | | | |
| DEF-MDL-08889 | 1/1/2012 | Prescription Benefit Services Agreement between CaremarkPCS Health and Health Action Council Ohio | CUYAH_002375353 | CUYAH_002375484 | | | | | | | | | |
| DEF-MDL-08890 | 6/2/2017 | County of Cuyahoga EPO Network Comprehensive Major Medical Health Care Benefit Book | CUYAH_002381894 | CUYAH_002381966 | | | | | | | | | |
| DEF-MDL-08891 | 3/22/2017 | Email from Holly Woods to Tracey Jaycox re: Moore: Counseling 2016 Year End Utilization Report and attachment | CUYAH_002388441 | CUYAH_002388454 | | | | | | | | | |
| DEF-MDL-08892 | 10/23/2017 | County of Cuyahoga 2018 Benefits Enrollment Guide | CUYAH_002393132 | CUYAH_002393155 | | | | | | | | | |
| DEF-MDL-08893 | 3/2/2018 | Cuyahoga County Executive Employees Excel Sheet | CUYAH_002399328 | CUYAH_002399328 | | | | | | | | | |
| DEF-MDL-08894 | 9/27/2017 | Email from Laura Smith to Holly Woods re: Opioid Management Program - Action Required to Opt Out by 10/18 and attachment | CUYAH_002417415 | CUYAH_002417419 | | | | | | | | | |
| DEF-MDL-08895 | 1/30/2018 | Email from Benefits to Holly Woods, Lisa Duliba re: Prescriptions | CUYAH_002420314 | CUYAH_002420316 | | | | | | | | | |
| DEF-MDL-08896 | 1/1/2017 | Prescription Benefit Services Agreement between CaremarkPSC Health LLC and The Cooperative Council of Governments | CUYAH_002420756 | CUYAH_002420973 | | | | | | | | | |
| DEF-MDL-08897 | 4/17/2017 | Email from Health Action Council to Holly Woods re: Learn About The Cascading Effect of Poor Quality Physicians | CUYAH_002421947 | CUYAH_002421949 | | | | | | | | | |
| DEF-MDL-08898 | N/A | Organizational Chart for Human Rescources Department | CUYAH_002424719 | CUYAH_002424719 | | | | | | | | | |
| DEF-MDL-08899 | 12/18/2017 | County Council of Cuyahoga County, Ohio Resolution No. R2017-0182 | CUYAH_002426252 | CUYAH_002426279 | | | | | | | | | |
| DEF-MDL-08900 | 10/2/2014 | Email from Chris Cabot to Cynthia Weiskittel re: opiates and child welfare in OH | CUYAH_002442183 | CUYAH_002442199 | | | | | | | | | |
| DEF-MDL-08901 | 6/4/2014 | Email from Gary O'Rourke to Patricia Rideout, et al. re: monthly statistical report and attachment | CUYAH_002444899 | CUYAH_002444902 | | | | | | | | | |
| DEF-MDL-08902 | 9/10/2014 | Email from Chris Cabot to Patricia Rideout re: Start Doc YTD 2014 | CUYAH_002445785 | CUYAH_002445786 | | | | | | | | | |
| DEF-MDL-08903 | 8/5/2014 | Email from Crystal Ward Allen to Patricia Rideout re: Would Like to Meet to Discuss transitional care needs for NAS babies | CUYAH_002445793 | CUYAH_002445795 | | | | | | | | | |
| DEF-MDL-08904 | 7/21/2014 | Cuyahoga County Sobriety, Treatment and Reducing Trauma (START) Department "Drugs of Choice" Intake Data 01/2014 - 06/2014 | CUYAH_002446045 | CUYAH_002446045 | | | | | | | | | |
| DEF-MDL-08905 | 7/2/2014 | Email from S. Ranade-Krider to B. DeCamp et al. re Opiate Conference Workshops on Child Welfare | CUYAH_002447487 | CUYAH_002447488 | | | | | | | | | |
| DEF-MDL-08906 | 7/1/2014 | Ohio Department of Job and Family Services Presentation: Heroin, Cocaine and Child Protection | CUYAH_002447488 | CUYAH_002447488 | | | | | | | | | |
| DEF-MDL-08907 | 6/5/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002450000 | CUYAH_002450001 | | | | | | | | | |
| DEF-MDL-08908 | 4/28/2014 | Email from Chris Cabot to Trista Piccola re: weekly intake and attachment | CUYAH_002450002 | CUYAH_002450004 | | | | | | | | | |
| DEF-MDL-08909 | 6/3/2014 | Email from Crystal Ward Allen to Brad DeCamp, et al. re: Meeting Reminder: Child Welfare Opiate Engagement Group (attaches Fiscal CPS Costs for Opiate Related Placement Cases per Custody Episode) | CUYAH_002450283 | CUYAH_002450285 | | | | | | | | | |
| DEF-MDL-08911 | 4/11/2014 | Email from Trista Piccola to Tamara Chapman-Wagner re: Drug of Choice and attachment | CUYAH_002450606 | CUYAH_002450607 | | | | | | | | | |
| DEF-MDL-08912 | 6/8/2014 | Email from Patricia Rideout to Cynthia Weiskittel re: START advocates reinstatement | CUYAH_002450774 | CUYAH_002450774 | | | | | | | | | |
| DEF-MDL-08913 | 6/6/2014 | Email from Patricia Rideout to David Merriman re: START advocates reinstatement | CUYAH_002450775 | CUYAH_002450775 | | | | | | | | | |
| DEF-MDL-08914 | 4/22/2014 | Email from Patricia Rideout to David Merriman, et al. re: Heroin Task Force | CUYAH_002452220 | CUYAH_002452220 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08915 | 4/14/2014 | Email from Roger Ward to Patricia Rideout re: Opiate Project | CUYAH_002452436 | CUYAH_002452436 | | | | | | | | | |
| DEF-MDL-08916 | 4/23/2014 | Email from Patricia Rideout to Jennifer Croessmann re: last week's DD minutes and attachment | CUYAH_002452629 | CUYAH_002452633 | | | | | | | | | |
| DEF-MDL-08917 | 2/26/2014 | Email from Patricia Rideout to Piccola Trista re: AOD policies | CUYAH_002452922 | CUYAH_002452924 | | | | | | | | | |
| DEF-MDL-08918 | 4/21/2014 | Email from Chris Cabot to Cynthia Weiskittel re: Drug of Choice - SACWIS | CUYAH_002452933 | CUYAH_002452933 | | | | | | | | | |
| DEF-MDL-08919 | 3/6/2014 | Email from Stephanie Ranade-Krider to Cynthia Weiskittel re: Child Welfare Opiate Engagement Project | CUYAH_002452969 | CUYAH_002452971 | | | | | | | | | |
| DEF-MDL-08920 | 4/17/2014 | Email from Trista Piccola to Latasha Brown, et al., re: PLEASE READ AND REVIEW WITH YOUR STAFF | CUYAH_002453543 | CUYAH_002453544 | | | | | | | | | |
| DEF-MDL-08921 | 4/17/2014 | Recording Drug of Choice | CUYAH_002453545 | CUYAH_002453547 | | | | | | | | | |
| DEF-MDL-08922 | 4/16/2014 | Email from Patricia Rideout to Chris Cabot re: March 2014 Drugs of Choice | CUYAH_002453784 | CUYAH_002453785 | | | | | | | | | |
| DEF-MDL-08923 | 2/24/2014 | Email from C. Allen to L. Criss et al. re: Invite to Child Welfare Opiate Engagement Project | CUYAH_002455921 | CUYAH_002455922 | | | | | | | | | |
| DEF-MDL-08924 | 2/21/2014 | Email from Patricia Rideout to Chris Cabot re: our AOD policies | CUYAH_002455981 | CUYAH_002455982 | | | | | | | | | |
| DEF-MDL-08925 | 2/21/2014 | Memorandum from Christopher Cabot, Sr. Supervisor, START to Pat Rideout, Director re: AOD Policy Drafts | CUYAH_002455982 | CUYAH_002455982 | | | | | | | | | |
| DEF-MDL-08926 | 1/24/2014 | Email from P. Rideout to C. Cabot re Opiates Update | CUYAH_002456026 | CUYAH_002456055 | | | | | | | | | |
| DEF-MDL-08927 | 1/6/2014 | Email from Patricia Rideout to Mary Louise Madigan re: The Heroin Epidemic: Cuyahoga County logs record-breaking death toll in 2013 | CUYAH_002457606 | CUYAH_002457607 | | | | | | | | | |
| DEF-MDL-08928 | 1/17/2014 | Email from Patricia Rideout to Cynthia Weiskittel re: Substance Abuse Policy Updates and attachment | CUYAH_002457970 | CUYAH_002457983 | | | | | | | | | |
| DEF-MDL-08929 | 11/15/2013 | Email from Jennifer Davis to Cynthia Weiskittel re: November2013memotochris.doc | CUYAH_002459136 | CUYAH_002459138 | | | | | | | | | |
| DEF-MDL-08930 | 7/11/2018 | Email from Tamara Chapman-Wagner to Cynthia Weiskittel re: Info for lawyers - opioid | CUYAH_002462638 | CUYAH_002462642 | | | | | | | | | |
| DEF-MDL-08931 | 4/3/2018 | Email from Jacqueline McCray to Chris Cabot re: Opioids - Child Welfare/Foster Care | CUYAH_002462961 | CUYAH_002462966 | | | | | | | | | |
| DEF-MDL-08932 | 3/1/2018 | Email from Tamara Chapman-Wagner to Cynthia Weiskittel re: Child protection cost question from CCAO | CUYAH_002463907 | CUYAH_002463908 | | | | | | | | | |
| DEF-MDL-08933 | 6/29/2018 | Email from Tamara Chapman-Wagner to Cynthia Weiskittel, et al., re: Panel Recommendation Responses | CUYAH_002466134 | CUYAH_002466139 | | | | | | | | | |
| DEF-MDL-08934 | 9/6/2017 | Email from Vince Caraffi to Deonna Kirkpatrick re: Opiate Task Force | CUYAH_002466869 | CUYAH_002466870 | | | | | | | | | |
| DEF-MDL-08935 | 9/5/2017 | Email from Deonna Kirkpatrick to Cynthia Weiskittel re: Opiate Task Force | CUYAH_002467816 | CUYAH_002467816 | | | | | | | | | |
| DEF-MDL-08936 | 9/14/2017 | Email from Deonna Kirkpatrick to Cynthia Weiskittel re: Opiate Task Force Tuesday October 24th. | CUYAH_002468903 | CUYAH_002468904 | | | | | | | | | |
| DEF-MDL-08937 | 7/13/2017 | Email from Tamara Chapman-Wagner to Angela Sausser re: PCSAO opioid survey | CUYAH_002468990 | CUYAH_002468991 | | | | | | | | | |
| DEF-MDL-08938 | 6/27/2017 | Email from M. Houser to Thomas Gilson, et al. re: Internal Opioid Response Team | CUYAH_002469375 | CUYAH_002469375 | | | | | | | | | |
| DEF-MDL-08939 | 5/22/2017 | Email from Deonna Kirkpatrick to Mary Louise Madigan re: script | CUYAH_002470357 | CUYAH_002470358 | | | | | | | | | |
| DEF-MDL-08940 | 5/26/2017 | Email from Deonna Kirkpatrick to Tamara Chapman-Wagner re: Data for CBS | CUYAH_002470477 | CUYAH_002470478 | | | | | | | | | |
| DEF-MDL-08941 | 5/19/2017 | Email from Deonna Kirkpatrick to Cynthia Weiskittel re: Affects of opioids on Children and Family Services (attaches CUYAH_002469683-684) | CUYAH_002470480 | CUYAH_002470481 | | | | | | | | | |
| DEF-MDL-08942 | 1/24/2017 | Email from Tamara Chapman-Wagner to Cynthia Weiskittel re: NEWS RELEASE: New Funding Provided To Tackle Heroin Epidemic in Cuyahoga County | CUYAH_002472490 | CUYAH_002472491 | | | | | | | | | |
| DEF-MDL-08943 | 2/8/2017 | Email from Angela Sausser to pcsaexecs re: [PCSAExecs] Our response to State's investment for opioid epidemic | CUYAH_002472772 | CUYAH_002472776 | | | | | | | | | |
| DEF-MDL-08944 | 2/7/2017 | Email from CCAO, OJFSDA and PCSAO to the Director of the Ohio Department of Job and Family Services re: budget requests | CUYAH_002472775 | CUYAH_002472776 | | | | | | | | | |
| DEF-MDL-08945 | 1/13/2017 | Memorandum from Tamara Chapman-Wagner, et al., to Cynthia Weiskittel re: S.T.A.R.T. - Family Advocates Rehire | CUYAH_002473879 | CUYAH_002473879 | | | | | | | | | |
| DEF-MDL-08946 | 10/19/2016 | Memorandum from Tamara Chapman-Wagner, et al. to Cynthia Weiskittel re: S.T.A.R.T. | CUYAH_002475397 | CUYAH_002475399 | | | | | | | | | |
| DEF-MDL-08947 | 5/26/2016 | Letter from Thomas Pristow to All Division of Children and Family Services Staff re: Drug of Choice and Positive Toxicology | CUYAH_002479654 | CUYAH_002479654 | | | | | | | | | |
| DEF-MDL-08948 | 7/13/2016 | Email from Trista Piccola to Cynthia Weiskittel re: Opiate data analysis call tomorrow | CUYAH_002479896 | CUYAH_002479901 | | | | | | | | | |
| DEF-MDL-08949 | 7/7/2016 | Email from Cynthia Weiskittel to Chris Malcolm re: [PCSAExecs] Updated baseline reports now available for caseworker blitz | CUYAH_002491749 | CUYAH_002491751 | | | | | | | | | |
| DEF-MDL-08950 | 1/1/2015 | Email from Chris Cabot to Cynthia Weiskittel & Patricia Rideout re: MONTHLY STATISTICAL REPORT AND MONTHLY CASELOADS REPORT (October 2014) | CUYAH_002496540 | CUYAH_002496542 | | | | | | | | | |
| DEF-MDL-08951 | 2/1/2015 | Executive Summary of the CCDCFS START Department for 2014 | CUYAH_002496613 | CUYAH_002496620 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08952 | 1/20/2015 | Email from Patricia Rideout re: PCSAO Budget Priorities; Trustees Nomination | CUYAH_002496929 | CUYAH_002496931 | | | | | | | | | |
| DEF-MDL-08953 | 1/6/2015 | Email from Chris Cabot to Cynthia Weiskittel re: Monthly Statistical Report and Monthly Caseloads Report (October 2014) | CUYAH_002496999 | CUYAH_002497000 | | | | | | | | | |
| DEF-MDL-08954 | 12/15/2014 | Email from Patricia Rideout re: DCFS Monthly Report | CUYAH_002498890 | CUYAH_002498890 | | | | | | | | | |
| DEF-MDL-08955 | 12/15/2014 | Memorandum from Patricia L. Rideout, Administrator to Rick Werner, Director of Human Services re: Monthly Report | CUYAH_002498891 | CUYAH_002498895 | | | | | | | | | |
| DEF-MDL-08956 | 9/16/2014 | Email from Patricia Rideout to Chris Cabot and David Merriman re: opiates and child welfare in OH | CUYAH_002500185 | CUYAH_002500187 | | | | | | | | | |
| DEF-MDL-08957 | 9/1/2014 | Child Welfare Opiate Engagement Project Paper | CUYAH_002500188 | CUYAH_002500199 | | | | | | | | | |
| DEF-MDL-08958 | N/A | Tim Dick, et al., Presentation, Opiates Impact & Child Welfare | CUYAH_002500201 | CUYAH_002500201 | | | | | | | | | |
| DEF-MDL-08959 | N/A | Various Cuyahoga County department organizational charts | CUYAH_002503189 | CUYAH_002503210 | | | | | | | | | |
| DEF-MDL-08960 | 6/1/2015 | Cuyahoga County Board of Health Environmental Public Health Services Organization Chart | CUYAH_002503193 | CUYAH_002503193 | | | | | | | | | |
| DEF-MDL-08961 | 8/22/2018 | Cuyahoga County Sheriff's Department  Opioid Excel Sheet | CUYAH_002503213 | CUYAH_002503213 | | | | | | | | | |
| DEF-MDL-08962 | 2/9/2018 | Office of the Regional Operations and Intelligence Center Narcotics Analysis Unit Intelligence Dissemination Report: Carfentanil Pills in NJ | CUYAH_002504525 | CUYAH_002504525 | | | | | | | | | |
| DEF-MDL-08963 | 9/27/2012 | Email from Claire Kaspar to Thomas Gilson re: Heroin Powerpoint | CUYAH_002508689 | CUYAH_002508690 | | | | | | | | | |
| DEF-MDL-08964 | 11/14/2012 | Email from Cindie Carroll-Pankhurst re: Overdose Guidelines | CUYAH_002508714 | CUYAH_002508714 | | | | | | | | | |
| DEF-MDL-08965 | 12/13/2012 | Memorandum to the Cuyahoga County Medical Examiner's Office Investigations Unit re: Investigating Potential Drug Overdoses | CUYAH_002508715 | CUYAH_002508717 | | | | | | | | | |
| DEF-MDL-08966 | 9/25/2013 | Letter from Judge David T. Matia to Advisory Board Member re: service on the newly created Common Pleas Court Drug Court Advisory Board | CUYAH_002509414 | CUYAH_002509414 | | | | | | | | | |
| DEF-MDL-08967 | 10/30/2013 | Email from David Matia to Thomas Gilson re: OARRS and Poison Death Review | CUYAH_002509417 | CUYAH_002509417 | | | | | | | | | |
| DEF-MDL-08968 | 2/16/2014 | Cuyahoga County Policy: Heroin Involved Death Investigations.H.I.D.I. | CUYAH_002510188 | CUYAH_002510193 | | | | | | | | | |
| DEF-MDL-08969 | 12/6/2013 | Email from Daniel Humphrey to Emily Lundgard re: Daily Clips Review: 12/6/2013 | CUYAH_002516690 | CUYAH_002516691 | | | | | | | | | |
| DEF-MDL-08970 | 4/16/2014 | Email from Patricia Rideout to Ex. re: Heroin Inquiry and foster care | CUYAH_002518483 | CUYAH_002518484 | | | | | | | | | |
| DEF-MDL-08972 | 6/5/2014 | Email from Patricia Rideout re: START advocates reinstatement | CUYAH_002520121 | CUYAH_002520121 | | | | | | | | | |
| DEF-MDL-08973 | 2014 | START Family Advocates Financial Projections: 2014/2015 Potential Decision Packages: Annual Budgetary Impact | CUYAH_002520122 | CUYAH_002520122 | | | | | | | | | |
| DEF-MDL-08974 | 10/17/2012 | Email from Molly Chrisofferson to David Merriman re: Cuyahoga County Drug Court | CUYAH_002527408 | CUYAH_002527411 | | | | | | | | | |
| DEF-MDL-08975 | 1/29/2013 | Email from S. Bizzell to Ex. re: Schedule of fees - MH Contracts and attachment | CUYAH_002528159 | CUYAH_002528160 | | | | | | | | | |
| DEF-MDL-08976 | 3/27/2014 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga County Statistics | CUYAH_002534178 | CUYAH_002534178 | | | | | | | | | |
| DEF-MDL-08977 | 2/12/2016 | Email from Christopher Harris to David Merriman re: RELEASE: Heroin-Related Deaths Decrease for first time since 2007; Fentanyl-Related Deaths finish at all-time high in 2015 | CUYAH_002549471 | CUYAH_002549472 | | | | | | | | | |
| DEF-MDL-08978 | 9/5/2017 | Email from Deborah Watkins to Thomas Pristow and David Merriman re: Death impact report and attachment | CUYAH_002601813 | CUYAH_002601830 | | | | | | | | | |
| DEF-MDL-08979 | 7/20/2017 | Email from Jacquelon Ward to Leisha Coggins, et al. re: Date of Death Audit | CUYAH_002602168 | CUYAH_002602170 | | | | | | | | | |
| DEF-MDL-08980 | N/A | Unnamed spreadsheet listing "Capitation Amount Total" | CUYAH_002602170 | CUYAH_002602170 | | | | | | | | | |
| DEF-MDL-08981 | 3/2/2017 | Email from William M. Denihan to David Merriman re: Cleveland City Council Passes Heroin Resolution | CUYAH_002610971 | CUYAH_002610972 | | | | | | | | | |
| DEF-MDL-08982 | 12/22/2015 | Email from George Chromik to Walter Parfejewiec re: URGENT - Human Service Fund negative cash balance of $10,731,068.02 - Need Explanation | CUYAH_002687938 | CUYAH_002687938 | | | | | | | | | |
| DEF-MDL-08983 | 12/22/2015 | Cuyahoga County Combined Schedule of Cash Balances and Activity | CUYAH_002687939 | CUYAH_002687996 | | | | | | | | | |
| DEF-MDL-08984 | 11/14/2012 | Email from Joseph Gauntner to Walter Parfejewiec re: P'point | CUYAH_002783599 | CUYAH_002783599 | | | | | | | | | |
| DEF-MDL-08985 | 11/14/2012 | Email from Scott Osiecki to David Merriman & Joseph Gauntner re: P'point | CUYAH_002783600 | CUYAH_002783600 | | | | | | | | | |
| DEF-MDL-08986 | 11/14/2012 | Alcohol, Drug Addiction & Mental Health Services Board 2013 Budget Presentation to Cuyahoga County Council Committee of the Whole | CUYAH_002783601 | CUYAH_002783621 | | | | | | | | | |
| DEF-MDL-08987 | 5/26/2015 | Cuyahoga County Schedule of Expenditures of Federal Awards for the Year Ended December 31, 2014 | CUYAH_002787900 | CUYAH_002787900 | | | | | | | | | |
| DEF-MDL-08988 | 8/27/2015 | Email from Walter Parfejewiec to David Merriman re: Americab contract | CUYAH_002952746 | CUYAH_002952746 | | | | | | | | | |
| DEF-MDL-08989 | 5/21/2014 | Ohio Job & Family Services Directors' Association Program: Annual Training Conference | CUYAH_002967962 | CUYAH_002967991 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-08990 | 11/14/2011 | Summary of Health and Human Services Proposed Amendments to 2014-2015 Recommended Budget | CUYAH_002980254 | CUYAH_002980254 | | | | | | | | | |
| DEF-MDL-08991 | 7/13/2018 | Email from Carol Bilski to Shawntaye McCurdy, et al., re: OCSS Drug Death Impact Report | CUYAH_003064965 | CUYAH_003064966 | | | | | | | | | |
| DEF-MDL-08992 | 3/1/2018 | Email from Walter Parfejewiec to Cynthia Weiskittel re: Child protection cost question from CCAO | CUYAH_003065418 | CUYAH_003065418 | | | | | | | | | |
| DEF-MDL-08993 | 3/6/2018 | Email from Cynthia Weiskittel to Walter Parfejewiec re: Child protection cost question from CCAO | CUYAH_003068871 | CUYAH_003068872 | | | | | | | | | |
| DEF-MDL-08994 | 10/27/2017 | Email from David Merriman to Jennifer Croessmann re: PLEASE READ: November 1 Prioritization Exercise Pre-Work | CUYAH_003069738 | CUYAH_003069743 | | | | | | | | | |
| DEF-MDL-08995 | 4/15/2016 | Cuyahoga County Children and Family Services Presentation: Leadership: A Personal Journey | CUYAH_003071458 | CUYAH_003071491 | | | | | | | | | |
| DEF-MDL-08996 | 4/15/2016 | Cuyahoga County Division of Children and Family Services Annual Report; 2015 | CUYAH_003071492 | CUYAH_003071502 | | | | | | | | | |
| DEF-MDL-08997 | 6/27/2017 | Letter from Armond Budish to Cynthia Weiskittel re: Board of Control Approval - June 26, 2017 | CUYAH_003076227 | CUYAH_003076227 | | | | | | | | | |
| DEF-MDL-08998 | 7/1/2016 | Email from Lou LaMarca to Shannon M. Gray re: New drug Tests | CUYAH_003157841 | CUYAH_003157842 | | | | | | | | | |
| DEF-MDL-08999 | 11/29/2016 | Email from Molly W. Rakic to Shannon M. Gray re: Marion Drug Lab (Basement) 11/29/2016 08:23 | CUYAH_003158189 | CUYAH_003158189 | | | | | | | | | |
| DEF-MDL-09000 | 2/7/2017 | Email from James Starks to Andrea Kinast, et al., re: Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County 2.3.2017 | CUYAH_003158647 | CUYAH_003158649 | | | | | | | | | |
| DEF-MDL-09001 | 3/31/2017 | Email from Maria Nemec to James E. Starks, et al., re: GC/MS fentany; | CUYAH_003158808 | CUYAH_003158808 | | | | | | | | | |
| DEF-MDL-09002 | 8/25/2017 | Memorandum from Bernie Rochford to Judges, Probation and Parole Officers re: Fentanyl Testing Update | CUYAH_003160342 | CUYAH_003160342 | | | | | | | | | |
| DEF-MDL-09003 | 4/25/2018 | Email from Shannon M. Gray to Martin P. Murphy & Greg Popovich re: Greg request | CUYAH_003161585 | CUYAH_003161586 | | | | | | | | | |
| DEF-MDL-09004 | 7/18/2017 | Cuyahoga County Court of Common Pleas Overall Data For Positive Fentanyl Excel Sheet; 2017 April 01 - June 30 | CUYAH_003162004 | CUYAH_003162004 | | | | | | | | | |
| DEF-MDL-09005 | 7/18/2017 | Cuyahoga County Court of Common Pleas Positive Fentanyl Breakdown By Group Code Excel Sheet; 2017 April - June | CUYAH_003162005 | CUYAH_003162005 | | | | | | | | | |
| DEF-MDL-09006 | 7/18/2017 | CCA 407/408 Fentanyl Analysis Excel Sheet; 2017 April - June | CUYAH_003162006 | CUYAH_003162006 | | | | | | | | | |
| DEF-MDL-09007 | 7/15/2016 | Email from Shannon Gray to Andrea Kinast re: Kratom | CUYAH_003162604 | CUYAH_003162605 | | | | | | | | | |
| DEF-MDL-09008 | 3/23/2017 | Email from Shannon Gray to vpalamalai@metrohealth.org re: Fentanyl | CUYAH_003163051 | CUYAH_003163051 | | | | | | | | | |
| DEF-MDL-09009 | 4/28/2017 | Email from Shannon Gray to Nicholas C. Miller re: Fentanyl | CUYAH_003163198 | CUYAH_003163199 | | | | | | | | | |
| DEF-MDL-09010 | 8/29/2017 | Email from Shannon M. Gray to William R. Walton re: Fentanyl Testing | CUYAH_003165117 | CUYAH_003165117 | | | | | | | | | |
| DEF-MDL-09011 | 9/18/2017 | Email from Shannon M. Gray to Nick P. Marton re: Fentanyl | CUYAH_003165145 | CUYAH_003165145 | | | | | | | | | |
| DEF-MDL-09012 | 2/1/2016 | Email from Patricia M. Cooney to MaryBeth Smith re: My Duties | CUYAH_003179091 | CUYAH_003179092 | | | | | | | | | |
| DEF-MDL-09013 | 8/11/2017 | Email from David Merriman to David Merriman, et al. re: Opioid Data Project and attachment | CUYAH_003261790 | CUYAH_003261803 | | | | | | | | | |
| DEF-MDL-09014 | 5/1/2017 | Ohio Job & Family Services Directors' Association Fiscal Committee Report: A Guide to Understanding and Maximizing Allocations | CUYAH_003261851 | CUYAH_003261894 | | | | | | | | | |
| DEF-MDL-09015 | 8/18/2017 | Email from Paul Bounds to Deborha Watkins re: Death Impact Report | CUYAH_003264341 | CUYAH_003264357 | | | | | | | | | |
| DEF-MDL-09016 | 9/5/2017 | Email from Deborah Watkins to Thomas Pristow re: Death Impact Report | CUYAH_003283939 | CUYAH_003283951 | | | | | | | | | |
| DEF-MDL-09017 | 6/30/2017 | Cuyahoga County Department of Health and Human Services Strategic Plan 2018-2019 | CUYAH_003284552 | CUYAH_003284589 | | | | | | | | | |
| DEF-MDL-09018 | 7/28/2017 | Cuyahoga County Department of Health and Human Services Strategic Plan Project List 2017-2018 | CUYAH_003284763 | CUYAH_003284763 | | | | | | | | | |
| DEF-MDL-09019 | 7/21/2017 | Email from Deborah Watkins to David Merriman re: 2016 Drug Death Impact Report DRAFT EMBARGOED | CUYAH_003285228 | CUYAH_003285239 | | | | | | | | | |
| DEF-MDL-09020 | 7/6/2017 | Email from Deborah Watkins to Paul Bounds re: CCMEO 2016 Drug Deaths.xlsx and attachment | CUYAH_003285247 | CUYAH_003285248 | | | | | | | | | |
| DEF-MDL-09021 | 6/26/2017 | Email from Deborah Watkins to Hugh Shannon re: Opiate Response | CUYAH_003285377 | CUYAH_003285379 | | | | | | | | | |
| DEF-MDL-09022 | 2017 | Cuyahoga County Department of Health and Human Services Annual Report; 2016 | CUYAH_003285568 | CUYAH_003285594 | | | | | | | | | |
| DEF-MDL-09023 | 1/22/2016 | Cuyahoga County Levy Funded Programs Report; 2016 | CUYAH_003330945 | CUYAH_003330955 | | | | | | | | | |
| DEF-MDL-09024 | 3/16/2016 | Cuyahoga County Health, Human Services & Aging Committee meeting agenda | CUYAH_003330996 | CUYAH_003331008 | | | | | | | | | |
| DEF-MDL-09025 | 4/1/2016 | 2016 Caseworker Blitz: Instructions for Recording Positive Toxicology and At Birth Addictions; State of Ohio | CUYAH_003337823 | CUYAH_003337826 | | | | | | | | | |
| DEF-MDL-09026 | 11/12/2017 | Email from Christy Nicholls to Deborah Watkins re: Opioids and Child Support | CUYAH_003342951 | CUYAH_003342956 | | | | | | | | | |
| DEF-MDL-09027 | 11/12/2017 | Email from Deborah Watkins to Christy Nicholls re: Death Impact Report | CUYAH_003350824 | CUYAH_003350825 | | | | | | | | | |
| DEF-MDL-09028 | 10/22/2014 | Email from David Matia to Martin P. Murphy, et al., re: FY2014 - August 2014 Treatment Expenditure Summary Report | CUYAH_003352707 | CUYAH_003352711 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09029 | 1/1/2015 | Cuyahoga County Adult Treatment Drug Court Final Report | CUYAH_003353844 | CUYAH_003353868 | | | | | | | | | |
| DEF-MDL-09030 | 4/23/2015 | Email from CSAT consumer Affairs E-News (SAMHSA) to CSAT_CONSUMER_AFFAIRS_ENEWS@LIST.NIH.GOV re: CSAT eNews April 23 | CUYAH_003355027 | CUYAH_003355049 | | | | | | | | | |
| DEF-MDL-09031 | 4/23/2015 | SAMHSA/CSAT Consumer Affairs E-News | CUYAH_003355050 | CUYAH_003355071 | | | | | | | | | |
| DEF-MDL-09032 | 10/7/2015 | Email from Martin Murphy to David Matia re: Meeting about terminating Drug Court MOU with Municipal Court | CUYAH_003359808 | CUYAH_003359809 | | | | | | | | | |
| DEF-MDL-09033 | 7/10/2017 | 2017 NADCP Annual Training Conference Presentation: MAT and Drug Court: Successes, Barriers & Lessons Learned | CUYAH_003374196 | CUYAH_003374196 | | | | | | | | | |
| DEF-MDL-09034 | 5/11/2016 | Email from Kathryn Utt to Molly M. Leckler re: Drug Court numbers | CUYAH_003379701 | CUYAH_003379702 | | | | | | | | | |
| DEF-MDL-09035 | 9/13/2016 | Letter from Recovery Court Judge Joan Synenberg to Supreme Court of Ohio Chief Justice Maureen O'Connor re: Update on Fentanyl Testing - Cuyahoga County Court of Common Pleas. Supreme Court of Ohio Innovation Grant (575,000.00) | CUYAH_003383383 | CUYAH_003383383 | | | | | | | | | |
| DEF-MDL-09036 | 1/18/2017 | Email from Scott Osiecki to Molly M. Leckler re: ADAMHS Board Hosts Third Community Meeting re: Heroin Addiction & Recovery Support | CUYAH_003388030 | CUYAH_003388032 | | | | | | | | | |
| DEF-MDL-09037 | 3/2/2017 | Email from William M. Denihan to Molly M. Leckler re: Cleveland City Council Passes Heroin Resolution | CUYAH_003389768 | CUYAH_003389769 | | | | | | | | | |
| DEF-MDL-09038 | 4/2/2016 | Cuyahoga County MAT Drug Court Application for Federal Assistance: Grants to Expand Substance Abuse Treatment Capacity in Adult Treatment Drug Courts and Tribal Healing Wellness Courts | CUYAH_003390826 | CUYAH_003390856 | | | | | | | | | |
| DEF-MDL-09039 | 8/8/2014 | Email from Patricia Rideout to Chris Cabot and Cynthia Weiskittel re: Would Like to Meet to Discuss transitional care needs for NAS babies | CUYAH_003424939 | CUYAH_003424942 | | | | | | | | | |
| DEF-MDL-09040 | 2/28/2012 | Ruth A. Huebner, et al., The Impact of Sobriety Treatment and Recovery Teams (START) on Family Outcomes, Families in Society: The Journal of Contemporary Social Services, 93(3), pp. 196-203 | CUYAH_003424954 | CUYAH_003424961 | | | | | | | | | |
| DEF-MDL-09041 | 7/1/2014 | Ohio Department of Job and Family Services & Ohio Department of Mental Health and Addiction Services Report: 2014 Implementation Report on Amended Substitute H.B. 484 | CUYAH_003427686 | CUYAH_003427703 | | | | | | | | | |
| DEF-MDL-09042 | 6/29/2018 | Email from Cynthia Weiskittel to Tamara Chapman-Wagner re: Panel Recommendation Responses | CUYAH_003427760 | CUYAH_003427763 | | | | | | | | | |
| DEF-MDL-09043 | 11/30/2017 | Email from Tamara Chapman-Wagner to Gary O'Rourke re: DCFS Statistical Report | CUYAH_003427928 | CUYAH_003427930 | | | | | | | | | |
| DEF-MDL-09044 | 4/21/2014 | Drug Study Excel Sheet; 2011 - 2013; State of Ohio | CUYAH_003428083 | CUYAH_003428083 | | | | | | | | | |
| DEF-MDL-09045 | 2/26/2014 | Email from Chris Cabot to Patricia Rideout re: AOD policies | CUYAH_003428191 | CUYAH_003428192 | | | | | | | | | |
| DEF-MDL-09046 | 6/16/2014 | Email from Chris Cabot to Cynthia Weiskittel re: Information from the MOM grant meeting with Metro on 6/10/14 | CUYAH_003428193 | CUYAH_003428194 | | | | | | | | | |
| DEF-MDL-09047 | 4/8/2014 | Email from Chris Cabot to Trista Piccola re: [no subject] | CUYAH_003428314 | CUYAH_003428314 | | | | | | | | | |
| DEF-MDL-09048 | 3/14/2014 | Drug Study Excel Sheet; 2011 - 2013; State of Ohio | CUYAH_003428315 | CUYAH_003428315 | | | | | | | | | |
| DEF-MDL-09049 | 9/9/2014 | Email from Dawnia Flonnoy to Chris Cabot re: Drug of Choice Log August 2014 | CUYAH_003428350 | CUYAH_003428351 | | | | | | | | | |
| DEF-MDL-09050 | 1/14/2013 | Email from Tonya Minich to Chris Cabot re: positive tox | CUYAH_003428372 | CUYAH_003428373 | | | | | | | | | |
| DEF-MDL-09051 | 4/26/2012 | Child Abuse Report: Newborn Positive Tox; 2009 - 2011; State of Ohio | CUYAH_003428373 | CUYAH_003428373 | | | | | | | | | |
| DEF-MDL-09052 | 8/1/2014 | Department of Children and Family Services, Drug of Choice Log August 2014 | CUYAH_003428498 | CUYAH_003428498 | | | | | | | | | |
| DEF-MDL-09053 | 4/3/2014 | Cuyahoga County Heroin Polypharmacy Excel Sheet; 2016 - 2013 | CUYAH_003430017 | CUYAH_003430017 | | | | | | | | | |
| DEF-MDL-09054 | 6/7/2012 | Cuyahoga County Medical Examiner's Office & Cuyahoga County Regional Forensic Science Laboratory Presentation: An Explanation of Lingering "Opiate" Deaths? Relative Concentration of Opiates in Medulla and Femoral Blood Following Lethal Intoxications | CUYAH_003430027 | CUYAH_003430027 | | | | | | | | | |
| DEF-MDL-09055 | 5/17/2016 | Email from Wendy Feinn to Wendy Feinn re: Prep for budget retreat | CUYAH_003444581 | CUYAH_003444581 | | | | | | | | | |
| DEF-MDL-09056 | 5/17/2016 | Email from Wendy Feinn to Chuck Cavano re: budget retreat | CUYAH_003445790 | CUYAH_003445791 | | | | | | | | | |
| DEF-MDL-09057 | 4/23/2018 | Email from Kathryn L. Guinther to Kenneth V. Mills re: Cost of caring for addicts in recovery while in jail | CUYAH_003466073 | CUYAH_003466075 | | | | | | | | | |
| DEF-MDL-09058 | 5/23/2017 | Standing Together Against Neighborhood Crime Everyday (STANCE) Executive Committee meeting minutes | CUYAH_003470266 | CUYAH_003470268 | | | | | | | | | |
| DEF-MDL-09059 | 3/2/2016 | Cuyahoga County Sheriff's Department Staff meeting minutes | CUYAH_003474940 | CUYAH_003474942 | | | | | | | | | |
| DEF-MDL-09060 | 10/11/2016 | Email from Despina Mavrakis to Vince Caraffi, et al. re: ODH Supplemental Grant Funding | CUYAH_003486138 | CUYAH_003486141 | | | | | | | | | |
| DEF-MDL-09061 | 1/1/2016 | Cuyahoga County Corrections Center, Inmate Handbook, January 2016 | CUYAH_003486799 | CUYAH_003486829 | | | | | | | | | |
| DEF-MDL-09062 | 2/3/2017 | Email from Phillip J. Christopher to Kenneth V. Mills re: Suboxone Smuggling | CUYAH_003488567 | CUYAH_003488568 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09063 | 4/23/2018 | Email from Kenneth V. Mills to Kathryn L. Guinther re: Cost of caring for addicts in recovery while in jail | CUYAH_003494633 | CUYAH_003494635 | | | | | | | | | |
| DEF-MDL-09064 | 3/2/2017 | Email from William M. Denihan to Kenneth V. Mills re: Cleveland City Council Passes Heroin Resolution | CUYAH_003496878 | CUYAH_003496879 | | | | | | | | | |
| DEF-MDL-09065 | 6/27/2016 | Email from Kenneth Mills to Martha Newman re: info on resources offered to opiate/opioid users | CUYAH_003516218 | CUYAH_003516218 | | | | | | | | | |
| DEF-MDL-09066 | N/A | List of Cuyahoga corrections in-house programming and outside agencies with grant-funded in-house liaison | CUYAH_003516219 | CUYAH_003516219 | | | | | | | | | |
| DEF-MDL-09067 | N/A | Cuyahoga County Corrections Center, Drug Formulary | CUYAH_003516915 | CUYAH_003516917 | | | | | | | | | |
| DEF-MDL-09068 | 3/13/2013 | Email from Jennifer Scofield to Laura Straka, et al. re: CountyStat and attachment | CUYAH_003604652 | CUYAH_003604653 | | | | | | | | | |
| DEF-MDL-09069 | 4/30/2014 | Email from Janet Carr to David Merriman, et al. re: HHS Monthly Report for April 2014 and attachment | CUYAH_003647896 | CUYAH_003647910 | | | | | | | | | |
| DEF-MDL-09070 | 11/14/2012 | Email from Scott Osiecki to Joseph Gauntner, et al. re: P:point and attachment | CUYAH_003765630 | CUYAH_003765651 | | | | | | | | | |
| DEF-MDL-09071 | 4/22/2014 | Email from David Merriman to Patricia Rideout re: grant/AOD parents | CUYAH_003842219 | CUYAH_003842221 | | | | | | | | | |
| DEF-MDL-09072 | 9/10/2013 | Email from Rick Werner to David Merriman, et al., re: William M. Denihan to Appear on WCPN Sound of Ideas 9:00 a.m. Wednesday 9/11/13: Heroin Epidemic | CUYAH_003902528 | CUYAH_003902528 | | | | | | | | | |
| DEF-MDL-09073 | 10/23/2012 | Email from David Merriman to Matt Carroll re: heroin initiative | CUYAH_004103291 | CUYAH_004103291 | | | | | | | | | |
| DEF-MDL-09074 | 4/22/2014 | Email from Melinda Burt to Rachel Winder, et al. re: Action Alert: MBR budget request for all directors! and attachment | CUYAH_004265602 | CUYAH_004265607 | | | | | | | | | |
| DEF-MDL-09075 | 4/3/2014 | Memorandum from Joel Potts, OJFSDA Executive Director to The Honrable David Halll, Ohio House of Representatives re: County Job and Family Services funding needs | CUYAH_004265605 | CUYAH_004265607 | | | | | | | | | |
| DEF-MDL-09076 | 4/25/2014 | Email from David Merriman to Emily Lundgard, et al., re: HB 369 & MBR  re; Press conference notes | CUYAH_004352057 | CUYAH_004352058 | | | | | | | | | |
| DEF-MDL-09077 | 4/25/2014 | Email from Emily Lundgard to David Merriman, et al. re: HB 369 & MBR  re; Press conference notes | CUYAH_004363926 | CUYAH_004363927 | | | | | | | | | |
| DEF-MDL-09078 | 4/25/2014 | Email from Richard Luchette to David Merriman, et al., re: HB 369 & MBR  re; Press conference notes | CUYAH_004368223 | CUYAH_004368224 | | | | | | | | | |
| DEF-MDL-09079 | 4/25/2014 | Email from David Merriman to Emily Lundgard & Richard Luchette re: HB 369 & MBR  re; Press conference notes | CUYAH_004372236 | CUYAH_004372237 | | | | | | | | | |
| DEF-MDL-09080 | 4/25/2014 | Email from David Merriman to Emily Lundgard, et al., re: HB 369 & MBR  re; Press conference notes | CUYAH_004388661 | CUYAH_004388662 | | | | | | | | | |
| DEF-MDL-09081 | 4/23/2014 | Email from Rachel Winder to Emily Lundgard, et al re: Action Alert: Urgent MBR budget request for all directors! | CUYAH_004407423 | CUYAH_004407427 | | | | | | | | | |
| DEF-MDL-09082 | 4/29/2013 | Email from Joanne Gross to Joe Gauntner, et al. re: BH Paper and attachment | CUYAH_004625329 | CUYAH_004625335 | | | | | | | | | |
| DEF-MDL-09083 | 6/16/2017 | Cuyahoga County Executive Resolution on Public Health Emergency | CUYAH_005060211 | CUYAH_005060212 | | | | | | | | | |
| DEF-MDL-09084 | 7/6/2017 | Email from Matt Carroll to Eliza Wing re: cdc study | CUYAH_005060644 | CUYAH_005060645 | | | | | | | | | |
| DEF-MDL-09085 | 7/14/2017 | Email from Matt Carroll to Sharon Jordan, copying Michael Houser, re: Performance Objectives - Also Attached | CUYAH_005060667 | CUYAH_005060668 | | | | | | | | | |
| DEF-MDL-09086 | 4/11/2016 | Email from Matt Carroll to Sharon Jordan, copying Armond Budish, re: Questions on Outstanding Items | CUYAH_005062382 | CUYAH_005062383 | | | | | | | | | |
| DEF-MDL-09087 | 1/24/2017 | Email from Matt Carroll to Kevin Kelley re: NEWS RELEASE: New Funding Provided To Tackle Heroin Epidemic In Cuyahoga County | CUYAH_005063288 | CUYAH_005063289 | | | | | | | | | |
| DEF-MDL-09088 | 5/17/2012 | Alleged Ohio "Pill Mill" Owners Arrested, Charged, GONGWER Ohio | CUYAH_005076182 | CUYAH_005076191 | | | | | | | | | |
| DEF-MDL-09089 | 5/2/2018 | Email from Matt Carroll to Matt Carroll re: SAMHSA grant | CUYAH_005093425 | CUYAH_005093426 | | | | | | | | | |
| DEF-MDL-09090 | 3/3/2016 | Representative David P. Joyce (OH-14) FY 2017 Programmatic and Language Appropriations Request Form: MetroHealth Cuyahoga County Project DAWN (Deaths Avoided with Naloxone) | CUYAH_005118808 | CUYAH_005118811 | | | | | | | | | |
| DEF-MDL-09091 | 4/4/2016 | Email from Jennifer Davis to Matt Carroll and Sharon Jordan re: State/County Call | CUYAH_005119686 | CUYAH_005119687 | | | | | | | | | |
| DEF-MDL-09092 | 7/11/2016 | Email from Terry Allan to Matt Carroll re: FYI | CUYAH_005124748 | CUYAH_005124748 | | | | | | | | | |
| DEF-MDL-09093 | 12/15/2016 | Alcohol, Drug Addiction and Mental Health Services (ADAMHS), Cuyahoga County & City of Cleveland Heroin Epidemic Partnership Plan | CUYAH_005131347 | CUYAH_005131348 | | | | | | | | | |
| DEF-MDL-09094 | 1/24/2017 | Cuyahoga County, Alcohol, Drug Addiction and Mental Health Services (ADAMHS) & City of Cleveland Draft Press Release, New Funding Provided to Tackle Heroin Epidemic in Cuyahoga County | CUYAH_005133750 | CUYAH_005133751 | | | | | | | | | |
| DEF-MDL-09095 | 5/25/2018 | Email from Walter Parfejewiec to Matt Carroll re: DCFS Listening Tour Updates | CUYAH_005133842 | CUYAH_005133843 | | | | | | | | | |
| DEF-MDL-09096 | 1/24/2017 | Cuyahoga County & Alcohol, Drug Addiction and Mental Health Services (ADAMHS) Draft Press Release, New Funding Provided to Tackle Heroin Epidemic in Cuyahoga County | CUYAH_005134226 | CUYAH_005134227 | | | | | | | | | |
| DEF-MDL-09097 | 8/21/2014 | Cuyahoga County Press Release, Heroin-Related Deaths in Cuyahoga County Continue to Slow | CUYAH_005154497 | CUYAH_005154498 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09098 | 6/1/2010 | Cuyahoga County Drug Court Expenditures | CUYAH_005171994 | CUYAH_005171996 | | | | | | | | | |
| DEF-MDL-09099 | 3/22/2010 | Email from Maggie Keenan to James McCafferty re: Meeting Reminder | CUYAH_005224065 | CUYAH_005224065 | | | | | | | | | |
| DEF-MDL-09100 | 3/22/2010 | Memorandum from Maggie Keenan to James McCaffety re: Funding for Adult Drug Court - Court of Common Pleas | CUYAH_005224066 | CUYAH_005224067 | | | | | | | | | |
| DEF-MDL-09101 | 1/27/2010 | Email from Maggie Keenan to Johanna Henz re: [no subject] | CUYAH_005324032 | CUYAH_005324034 | | | | | | | | | |
| DEF-MDL-09102 | 10/19/2012 | Surveillance: Cuyahoga County Medical Examiner's Office Staffing | CUYAH_005521584 | CUYAH_005521585 | | | | | | | | | |
| DEF-MDL-09103 | 6/12/2002 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2001 January 1 -December 31 | CUYAH_005985234 | CUYAH_005985384 | | | | | | | | | |
| DEF-MDL-09104 | 6/20/2003 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2002 January 1 - December 31 | CUYAH_005985385 | CUYAH_005985539 | | | | | | | | | |
| DEF-MDL-09105 | 6/7/2004 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2003 January 1 - December 31 | CUYAH_005985540 | CUYAH_005985694 | | | | | | | | | |
| DEF-MDL-09106 | 6/15/2007 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2006 January 1 - December 31 | CUYAH_005985695 | CUYAH_005985863 | | | | | | | | | |
| DEF-MDL-09107 | 6/12/2006 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2005 January 1 - December 31 | CUYAH_005985864 | CUYAH_005986032 | | | | | | | | | |
| DEF-MDL-09108 | 6/18/2008 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2007 January 1 - December 31 | CUYAH_005986033 | CUYAH_005986201 | | | | | | | | | |
| DEF-MDL-09109 | 6/7/1991 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1990 January 1 - December 31 | CUYAH_005986202 | CUYAH_005986346 | | | | | | | | | |
| DEF-MDL-09110 | 6/6/1997 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1996 January 1 - December 31 | CUYAH_005986347 | CUYAH_005986505 | | | | | | | | | |
| DEF-MDL-09111 | 6/8/1998 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1997 January 1 - December 31 | CUYAH_005986506 | CUYAH_005986658 | | | | | | | | | |
| DEF-MDL-09112 | 6/8/1999 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1998 January 1 -December 31 | CUYAH_005986659 | CUYAH_005986815 | | | | | | | | | |
| DEF-MDL-09113 | 6/8/2000 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1999 January 1 - December 31 | CUYAH_005986816 | CUYAH_005986968 | | | | | | | | | |
| DEF-MDL-09114 | 6/12/2001 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2000 January 1 - December 31 | CUYAH_005986969 | CUYAH_005987121 | | | | | | | | | |
| DEF-MDL-09115 | 12/2/2003 | Cuyahoga County, Ohio Administrator's Recommended Budget 2003 | CUYAH_005987606 | CUYAH_005987784 | | | | | | | | | |
| DEF-MDL-09116 | 10/20/2010 | Cuyahoga County, Ohio Administrator's Recommended Budget 2011 | CUYAH_005987785 | CUYAH_005988027 | | | | | | | | | |
| DEF-MDL-09117 | 10/14/2011 | Cuyahoga County, Ohio Executive's Recommended Budget 2012-2013 | CUYAH_005988028 | CUYAH_005988303 | | | | | | | | | |
| DEF-MDL-09118 | 11/29/2004 | Cuyahoga County, Ohio Administrator's Recommended Budget 2005 | CUYAH_005988821 | CUYAH_005989025 | | | | | | | | | |
| DEF-MDL-09119 | 3/1/2014 | Memorandum from Cynthia Weiskittel re: Departmental Monthly Reports - March 2014 | CUYAH_006010103 | CUYAH_006010110 | | | | | | | | | |
| DEF-MDL-09120 | 12/1/2014 | Memorandum from Cynthia Weiskittel re: Departmental Monthly Reports - December 2014 | CUYAH_006010118 | CUYAH_006010122 | | | | | | | | | |
| DEF-MDL-09121 | 8/29/2016 | Cuyahoga County Medical Examiner and Regional Forensic Sciences Laboratory Director Thomas Gilson, M.D. Presentation: Opioid Crisis Update | CUYAH_006010341 | CUYAH_006010341 | | | | | | | | | |
| DEF-MDL-09122 | 7/1/2008 | Case Summary: State of Ohio vs. Sovathana Rim | CUYAH_006947578 | CUYAH_006947578 | | | | | | | | | |
| DEF-MDL-09123 | 10/29/2012 | True Bill Indictment of D. Ramos and D. Jones | CUYAH_006985926 | CUYAH_006985926 | | | | | | | | | |
| DEF-MDL-09124 | 4/3/2017 | Cuyahoga County Common Pleas Court Corrections Planning Board TASC Adult Assessment of Michael Joseph Slagle | CUYAH_009003041 | CUYAH_009003043 | | | | | | | | | |
| DEF-MDL-09125 | 2/12/2014 | Email from Thomas Gilson to Vince Caraffi re: Heroin Action Plan and more | CUYAH_009393963 | CUYAH_009393964 | | | | | | | | | |
| DEF-MDL-09126 | 1/20/2012 | Email from Powell Caesar to Donna Miller re: Heroin related deaths - 2003-2010 | CUYAH_009394098 | CUYAH_009394099 | | | | | | | | | |
| DEF-MDL-09127 | 2/13/2014 | Email from Thomas Gilson to Orman Hall re: Heroin Action Plan and more | CUYAH_009394262 | CUYAH_009394263 | | | | | | | | | |
| DEF-MDL-09128 | 3/19/2014 | Thomas Gilson Presentation: Heroin in Cuyahoga County | CUYAH_009394291 | CUYAH_009394291 | | | | | | | | | |
| DEF-MDL-09129 | 9/27/2012 | Thomas Gilson Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_009394317 | CUYAH_009394317 | | | | | | | | | |
| DEF-MDL-09130 | 4/1/2014 | Letter from Mike Dewine & Christopher L. Bagi to Ohio County Coroner | CUYAH_009395488 | CUYAH_009395491 | | | | | | | | | |
| DEF-MDL-09131 | 4/11/2012 | Email from John Wyman to Eric Lavins, et al., re: CAP T-A 2012 | CUYAH_009398937 | CUYAH_009398938 | | | | | | | | | |
| DEF-MDL-09132 | 12/20/2012 | Letter from Thomas Gilson | CUYAH_009399204 | CUYAH_009399204 | | | | | | | | | |
| DEF-MDL-09133 | 6/20/2013 | Email from Matt Carroll to Thomas Gilson re: Friday Phone Call | CUYAH_009399221 | CUYAH_009399222 | | | | | | | | | |
| DEF-MDL-09134 | 7/12/2013 | Email from Vince Caraffi to Christina Delos Reyes re: Heroin deaths and legal prescriptions | CUYAH_009399716 | CUYAH_009399718 | | | | | | | | | |
| DEF-MDL-09135 | 9/13/2012 | Email from Thomas Gilson to Traci Green re: naloxone in Cleveland | CUYAH_009400985 | CUYAH_009400988 | | | | | | | | | |
| DEF-MDL-09136 | 10/31/2013 | Email from Thomas Gilson to David Matia re: OARRS and Poison Death Review | CUYAH_009402193 | CUYAH_009402193 | | | | | | | | | |
| DEF-MDL-09137 | 10/21/2013 | Email from Thomas Gilson to Jeannie St. Marie re: PATHOLOGY GRAND ROUNDS | CUYAH_009404318 | CUYAH_009404320 | | | | | | | | | |
| DEF-MDL-09138 | 8/16/2012 | Email from Thomas Gilson to Christy Beeghly re: heroin in Cuyahoga County | CUYAH_009412785 | CUYAH_009412786 | | | | | | | | | |
| DEF-MDL-09139 | 4/28/2014 | Email from John Garrity to Thomas Gilson re: Medical Examiner | CUYAH_009416555 | CUYAH_009416558 | | | | | | | | | |
| DEF-MDL-09140 | 4/26/2013 | Email from Thomas Gilson to Rachel Dissell re: Heroin Death Review | CUYAH_009426580 | CUYAH_009426581 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09141 | 8/23/2013 | Email from Germaniuk Humphrey to Thomas Gilson re: Regional Meeting | CUYAH_009427815 | CUYAH_009427817 | | | | | | | | | |
| DEF-MDL-09142 | 9/7/2012 | Email from Edward Breining to Thomas Gilson re: Danny Boutsellis | CUYAH_009427821 | CUYAH_009427821 | | | | | | | | | |
| DEF-MDL-09143 | 1/27/2014 | Thomas Gilson, Camille Herby, Claire Naso-Kaspar; The Cuyahoga County Heroin Epidemic; Volume 4; pp 1-6; 01/27/2014 | CUYAH_009428447 | CUYAH_009428452 | | | | | | | | | |
| DEF-MDL-09144 | 8/14/2012 | Email from Thomas Gilson to Thomas Gilson re: heroin deaths (2 of 2) | CUYAH_009429028 | CUYAH_009429028 | | | | | | | | | |
| DEF-MDL-09145 | 8/14/2012 | Email from Thomas Gilson to Thomas Gilson re: heroin deaths (1 of 2) | CUYAH_009429046 | CUYAH_009429047 | | | | | | | | | |
| DEF-MDL-09146 | 2/28/2014 | Email from Joan Papp to Thomas Gilson re: 2014 deaths? | CUYAH_009430422 | CUYAH_009430423 | | | | | | | | | |
| DEF-MDL-09147 | 6/17/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009431433 | CUYAH_009431433 | | | | | | | | | |
| DEF-MDL-09148 | 2012 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Laboratory Report; 2012; State of Ohio | CUYAH_009431460 | CUYAH_009431477 | | | | | | | | | |
| DEF-MDL-09149 | 3/5/2012 | Email from Claire Naso to Loralie Langman re: SOFT Abstract | CUYAH_009431708 | CUYAH_009431708 | | | | | | | | | |
| DEF-MDL-09150 | 3/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009431709 | CUYAH_009431709 | | | | | | | | | |
| DEF-MDL-09151 | 6/19/2012 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Department and Cuyahoga County Medical Examiner's Office Presentation: An Outbreak of Heroin Deaths in a Major Midwest Metropolitan City- The Cleveland Experience Over a 6- Year Period, ( 2006-2011) | CUYAH_009431759 | CUYAH_009431759 | | | | | | | | | |
| DEF-MDL-09152 | 3/5/2012 | Claire K. Kaspar, An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009436340 | CUYAH_009436340 | | | | | | | | | |
| DEF-MDL-09153 | 9/11/2013 | Thomas Gilson, Camille Herby, Claire Naso-Kaspar; Cuyahoga Heroin Epidemic; pp 1-2; 09/11/2013. | CUYAH_009436723 | CUYAH_009436726 | | | | | | | | | |
| DEF-MDL-09154 | 11/5/2010 | Email from Dwain Fuller to Troy Merrick, et al., re: Opiate Overdoses (OH) | CUYAH_009436778 | CUYAH_009436779 | | | | | | | | | |
| DEF-MDL-09155 | 3/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009437142 | CUYAH_009437142 | | | | | | | | | |
| DEF-MDL-09156 | 9/26/2012 | Cuyahoga County Report; 09/26/2012; State of Ohio | CUYAH_009437202 | CUYAH_009437202 | | | | | | | | | |
| DEF-MDL-09157 | 9/24/2013 | Email from Claire Naso Kaspar to Eric Lavins re: Westlake Talk | CUYAH_009437219 | CUYAH_009437219 | | | | | | | | | |
| DEF-MDL-09158 | 12/6/2012 | Email from Claire Naso Kaspar to Eric Lavins re: Drug Trends 2006-2011 | CUYAH_009437978 | CUYAH_009437978 | | | | | | | | | |
| DEF-MDL-09159 | 12/6/2012 | Cuyahoga County Toxicology Report; 2006-2011; State of Ohio | CUYAH_009437979 | CUYAH_009437979 | | | | | | | | | |
| DEF-MDL-09160 | 9/25/2013 | Claire Kaspar Presentation: Cuyahoga County Drug Statistics | CUYAH_009438025 | CUYAH_009438025 | | | | | | | | | |
| DEF-MDL-09161 | 3/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009438100 | CUYAH_009438100 | | | | | | | | | |
| DEF-MDL-09162 | 10/8/2013 | Email from Claire Naso Kaspar to Camille Herby re: OARRS Data | CUYAH_009438162 | CUYAH_009438162 | | | | | | | | | |
| DEF-MDL-09163 | 12/6/2013 | Email from Claire Naso to cknaso@cuyahogacounty.us re: CV | CUYAH_009438475 | CUYAH_009438475 | | | | | | | | | |
| DEF-MDL-09164 | 1/5/2010 | MRO Advisory: Possible In Vitro Synthesis of 6-AM from Morphine in GC-MS Analytical Procedures; American Association of Medical Review Officers; Volume XX, No. 8; pp. 1-2 (Oct. 2009) | CUYAH_009438918 | CUYAH_009438919 | | | | | | | | | |
| DEF-MDL-09165 | 3/23/2012 | Email from Thomas Gilson to Joseph Gaunter & Matt Carroll re: Heroin Powerpoint | CUYAH_009439071 | CUYAH_009439071 | | | | | | | | | |
| DEF-MDL-09166 | 3/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009439083 | CUYAH_009439083 | | | | | | | | | |
| DEF-MDL-09167 | 6/19/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009439129 | CUYAH_009439254 | | | | | | | | | |
| DEF-MDL-09168 | 3/6/2014 | Email from Claire Naso Kaspar to ktoome2@pride.hogstra.edu re: Heroin Info | CUYAH_009439253 | CUYAH_009439254 | | | | | | | | | |
| DEF-MDL-09169 | 9/27/2013 | Claire Kaspar Presentation: Cuyahoga County Drug Statistics | CUYAH_009439555 | CUYAH_009439555 | | | | | | | | | |
| DEF-MDL-09170 | 9/27/2013 | Email from Claire Naso Kaspar to Thomas Gilson re: Heroin Powerpoint | CUYAH_009439767 | CUYAH_009439767 | | | | | | | | | |
| DEF-MDL-09171 | 4/23/2013 | Email from Thomas Gilson to Claire Naso Kaspar re: abstract | CUYAH_009440001 | CUYAH_009440002 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09172 | 11/15/2013 | Cuyahoga County Medical Examiner's Office: 2007-2012 Comparison of Most Common Drug Overdose Drugs Excel Sheet | CUYAH_009440296 | CUYAH_009440296 | | | | | | | | | |
| DEF-MDL-09173 | 6/19/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009440409 | CUYAH_009440409 | | | | | | | | | |
| DEF-MDL-09174 | 4/23/2013 | Email from Claire Naso Kaspar to Thomas Gilson & Camille Herby re abstract | CUYAH_009440525 | CUYAH_009440526 | | | | | | | | | |
| DEF-MDL-09175 | 6/22/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009441040 | CUYAH_009441040 | | | | | | | | | |
| DEF-MDL-09176 | 1/11/2011 | Email from Jim Davis to Troy Merrick, et al., re: drug use news - Medical/Legal issues | CUYAH_009441081 | CUYAH_009441085 | | | | | | | | | |
| DEF-MDL-09177 | 2/11/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Fatalities In Cuyahoga County 2006-2013 | CUYAH_009441089 | CUYAH_009441089 | | | | | | | | | |
| DEF-MDL-09178 | 2/11/2014 | Cuyahoga County Medical Examiner's Office: 2007-2013 (projected) Overdose Deaths by Most Common Drugs Excel Sheets | CUYAH_009441090 | CUYAH_009441090 | | | | | | | | | |
| DEF-MDL-09179 | 3/15/2012 | Presentation Maps: Distribution of Heroin Deaths 2006-2012 | CUYAH_009441868 | CUYAH_009441871 | | | | | | | | | |
| DEF-MDL-09180 | 3/15/2013 | Email from Claire Naso Kaspar to Eric Lavins, et al., re: Lingering Death Manuscript | CUYAH_009442358 | CUYAH_009442358 | | | | | | | | | |
| DEF-MDL-09181 | 6/18/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009442835 | CUYAH_009442835 | | | | | | | | | |
| DEF-MDL-09182 | 11/5/2010 | Email from Dwain Fuller to Troy Merrick, et al. re Opiate Overdoses (OH) | CUYAH_009442859 | CUYAH_009442859 | | | | | | | | | |
| DEF-MDL-09183 | 4/21/2014 | Email from Christopher Harris to Claire Naso Kaspar, John Wyman & Rindi Rico re Heads Up>>ADVISORY: FitzGerald, Dettelbach, and Task Force to Provide Heroin Initiative Updates | CUYAH_009442898 | CUYAH_009442899 | | | | | | | | | |
| DEF-MDL-09184 | 11/19/2012 | Email from Rindi Norris to Claire Naso Kaspar re Drug ODs | CUYAH_009443397 | CUYAH_009443397 | | | | | | | | | |
| DEF-MDL-09185 | 6/21/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009443452 | CUYAH_009443452 | | | | | | | | | |
| DEF-MDL-09186 | 6/25/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009446690 | CUYAH_009446690 | | | | | | | | | |
| DEF-MDL-09187 | 11/15/2012 | Email from Eric Lavins to Claire Naso Kaspar & Rindi Norris re: Graph for 2011 Stats book | CUYAH_009444770 | CUYAH_009444770 | | | | | | | | | |
| DEF-MDL-09188 | 6/27/2012 | Email from Claire Naso Kaspar to John Wyman re Final Posters | CUYAH_009445829 | CUYAH_009445829 | | | | | | | | | |
| DEF-MDL-09189 | 6/26/2012 | Poster of Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009445830 | CUYAH_009445830 | | | | | | | | | |
| DEF-MDL-09190 | 4/22/2014 | Email from John Wyman to Adrienne Jager, et al., re: Drug trends | CUYAH_009445873 | CUYAH_009445873 | | | | | | | | | |
| DEF-MDL-09191 | 6/25/2012 | Cuyahoga Medical Examiner Data re Correlations 2011 - 2012 Excel sheet | CUYAH_009446003 | CUYAH_009446003 | | | | | | | | | |
| DEF-MDL-09192 | 6/22/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009446416 | CUYAH_009446416 | | | | | | | | | |
| DEF-MDL-09193 | 6/22/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009446942 | CUYAH_009446942 | | | | | | | | | |
| DEF-MDL-09194 | 8/20/2013 | Email from Claire Naso Kaspar to Thomas Gilson & Camille Herby re: OARRS data needed for March cases | CUYAH_009447165 | CUYAH_009447166 | | | | | | | | | |
| DEF-MDL-09195 | 4/23/2014 | Email from Claire Naso Kaspar to Christopher Harris re: Toxicology Interview | CUYAH_009449009 | CUYAH_009449009 | | | | | | | | | |
| DEF-MDL-09196 | 6/18/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009451181 | CUYAH_009451181 | | | | | | | | | |
| DEF-MDL-09197 | 12/6/2013 | Curriculum Vitae of Claire K. Kaspar | CUYAH_009451622 | CUYAH_009451629 | | | | | | | | | |
| DEF-MDL-09198 | 1/14/2013 | Email from Claire Naso Kaspar to Thomas Gilson re: Poison death review committee | CUYAH_009451705 | CUYAH_009451706 | | | | | | | | | |
| DEF-MDL-09199 | 6/22/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009451798 | CUYAH_009451798 | | | | | | | | | |
| DEF-MDL-09200 | 6/18/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009452621 | CUYAH_009452621 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09201 | 3/21/2014 | Email from Claire Naso Kaspar to Erin Worrell re: Hey Claire | CUYAH_009452622 | CUYAH_009452622 | | | | | | | | | |
| DEF-MDL-09202 | 7/30/2012 | Kaspar CK, et al., Presentation summary: In Vitro Formation of Acetylmorphine from Morphine and Aspirin in Gastric Contents and Water | CUYAH_009454555 | CUYAH_009454556 | | | | | | | | | |
| DEF-MDL-09203 | 6/22/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009454704 | CUYAH_009454704 | | | | | | | | | |
| DEF-MDL-09204 | 11/5/2010 | Email from Dwain Fuller to Troy Merrick, et al., re: Opiate Overdoses (OH) | CUYAH_009456363 | CUYAH_009456364 | | | | | | | | | |
| DEF-MDL-09205 | 9/19/2013 | Email from John Wyman to Claire Naso Kaspar, et al., re: Looking for a speaker | CUYAH_009458696 | CUYAH_009458697 | | | | | | | | | |
| DEF-MDL-09206 | 7/23/2013 | Email from Thomas Gilson to Claire Naso Kaspar re: OARRS | CUYAH_009458912 | CUYAH_009458912 | | | | | | | | | |
| DEF-MDL-09207 | 6/25/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009458997 | CUYAH_009458997 | | | | | | | | | |
| DEF-MDL-09208 | 7/18/2011 | Email from Jay Spencer to Claire Naso, et al., re: Ineffective drug tests in DFSA casework? | CUYAH_009459069 | CUYAH_009459072 | | | | | | | | | |
| DEF-MDL-09209 | 10/23/2014 | Email from Claire Naso Kaspar to Thomas Gilson re Baker Award | CUYAH_009459187 | CUYAH_009459188 | | | | | | | | | |
| DEF-MDL-09210 | 7/18/2011 | Email from Troy Merrick to Claire Naso, et al., re: Ineffective drug tests in DFSA casework? | CUYAH_009459214 | CUYAH_009459218 | | | | | | | | | |
| DEF-MDL-09211 | 2/22/2012 | Email from Eric Lavins to Claire Naso re: SOFT abstract 2011 | CUYAH_009459277 | CUYAH_009459280 | | | | | | | | | |
| DEF-MDL-09212 | 4/23/2013 | Email from Claire Naso to Thomas Gilson & Camille Herby re: abstract | CUYAH_009460170 | CUYAH_009460171 | | | | | | | | | |
| DEF-MDL-09213 | 9/25/2013 | Claire Kaspar Presentation: Cuyahoga County Drug Statistics | CUYAH_009460247 | CUYAH_009460247 | | | | | | | | | |
| DEF-MDL-09214 | 6/26/2013 | Email from John Wyman to Claire Naso Kaspar re Journal of Analytical Toxicology Manuscript: bkt061 | CUYAH_009460356 | CUYAH_009460358 | | | | | | | | | |
| DEF-MDL-09215 | 4/19/2012 | Email from Claire Naso to Claire Naso re: Powerpoint | CUYAH_009461300 | CUYAH_009461300 | | | | | | | | | |
| DEF-MDL-09216 | 4/19/2012 | Cuyahoga County Medical Examiner's Office Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CUYAH_009461301 | CUYAH_009461301 | | | | | | | | | |
| DEF-MDL-09217 | 7/2/2013 | Email from Thomas Gilson to Ed Fitzgerald & Matt Carroll re: Heroin deaths and legal prescriptions | CUYAH_009461397 | CUYAH_009461397 | | | | | | | | | |
| DEF-MDL-09218 | 4/18/2012 | Email from Paula Wallace to Claire Naso re: Opiate Statistics | CUYAH_009467108 | CUYAH_009467109 | | | | | | | | | |
| DEF-MDL-09219 | 8/22/2013 | Email from Thomas Gilson to Claire Naso Kaspar & Camille Herby re: ppt for your review | CUYAH_009467768 | CUYAH_009467768 | | | | | | | | | |
| DEF-MDL-09220 | 2/11/2014 | Cuyahoga County Medical Examiner's Office Toxicology Section Presentation: 2013 Accomplishments | CUYAH_009467979 | CUYAH_009467982 | | | | | | | | | |
| DEF-MDL-09221 | 4/2/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009468685 | CUYAH_009468686 | | | | | | | | | |
| DEF-MDL-09222 | 4/21/2014 | Email from Christopher Harris to Claire Naso Kaspar, John Wyman & Rindi Ricco re: Heads Up>>ADVISORY: FitzGerald, Dettelbach, and Task Force to Provide Heroin Initiative Updates | CUYAH_009469783 | CUYAH_009469784 | | | | | | | | | |
| DEF-MDL-09223 | 6/19/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009470170 | CUYAH_009470170 | | | | | | | | | |
| DEF-MDL-09224 | 3/13/2013 | Email from Ted Shults to John Wyman re: MRO Alert February 2013 7.pdf; Untitled attachment 00033.htm | CUYAH_009470222 | CUYAH_009470222 | | | | | | | | | |
| DEF-MDL-09225 | 6/18/2012 | PowerPoint re: Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009471000 | CUYAH_009471000 | | | | | | | | | |
| DEF-MDL-09226 | 12/14/2010 | Email from Eric Lavins to Claire Naso re: Power point(s) | CUYAH_009472363 | CUYAH_009472363 | | | | | | | | | |
| DEF-MDL-09227 | 12/14/2010 | Eric S. Lavins, The Office of the Cuyahoga County Coroner Presentation: Cuyahoga County Corner's Office Toxicology Department | CUYAH_009472365 | CUYAH_009472365 | | | | | | | | | |
| DEF-MDL-09228 | 4/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009474331 | CUYAH_009474332 | | | | | | | | | |
| DEF-MDL-09229 | 4/21/2014 | Email from Christopher Harris to Claire Naso Kaspar, John Wyman & Rindi Ricco re: Heads Up>>ADVISORY: FitzGerald, Dettelbach, and Task Force to Provide Heroin Initiative Updates | CUYAH_009474563 | CUYAH_009474564 | | | | | | | | | |
| DEF-MDL-09230 | 5/12/2011 | Email from Troy Merrick to asnyder326@aol.com, et al., re: Ohio substance abuse report (mid-2010 to 2011) | CUYAH_009477813 | CUYAH_009477813 | | | | | | | | | |
| DEF-MDL-09231 | 4/30/2012 | Email from Robert Walton to Claire Naso re BIO | CUYAH_009479697 | CUYAH_009479698 | | | | | | | | | |
| DEF-MDL-09232 | 11/1/2017 | Memorandum from Cory Swaisgood to Armond Budish and Cuyahoga County Chiefs and Directors re: 2017 County-Wide Risk Assessment | CUYAH_009480074 | CUYAH_009480079 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09233 | 8/27/2015 | Cuyahoga County Department of Internal Auditing 2015 Risk Assessment Questionnaire of Hugh Shannon | CUYAH_009480080 | CUYAH_009480096 | | | | | | | | | |
| DEF-MDL-09234 | 10/20/2018 | Cuyahoga County Prosecutor's Office: Drug Cases (indicted charge ORC Chapter 2925) 01/01/1995 to present | CUYAH_009480097 | CUYAH_009486158 | | | | | | | | | |
| DEF-MDL-09235 | 3/1/2018 | Memorandum from David Merriman to Medical Care: Advisory Committee re: Group VIII Work Requirement and Community Engagement 1115 | CUYAH_009486171 | CUYAH_009486172 | | | | | | | | | |
| DEF-MDL-09236 | 5/17/2011 | Federal Agency Suspends Dispensing Ability of Four Ohio Doctors, Pharmacy in Rx Abuse Case, Gongwer News Service Ohio, Vol. 80, Rpt. 95, Article 12 | CUYAH_009529668 | CUYAH_009529669 | | | | | | | | | |
| DEF-MDL-09237 | 8/16/2013 | Cuyahoga County Medical Examiner's Office: 2007-2013 Comparison of Most Common Drug Overdose Drugs Excel Sheets | CUYAH_009592275 | CUYAH_009592275 | | | | | | | | | |
| DEF-MDL-09238 | 4/23/2014 | Email from Hugh Shannon to Jennifer Scofield re: CCMEO CountyStat #12 FINAL | CUYAH_009600367 | CUYAH_009600367 | | | | | | | | | |
| DEF-MDL-09239 | 4/17/2014 | Cuyahoga County Medical Examiner's Office: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs Excel Sheets | CUYAH_009600373 | CUYAH_009600373 | | | | | | | | | |
| DEF-MDL-09240 | 3/21/2012 | Email from William Denihan to Hugh Shannon & Nicole Dailey Jones re: 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_009606348 | CUYAH_009606348 | | | | | | | | | |
| DEF-MDL-09241 | 1/13/2012 | Email from Hugh Shannon to Thomas Gilson & Nicole Dailey Jones re: Heroin related deaths | CUYAH_009635847 | CUYAH_009635847 | | | | | | | | | |
| DEF-MDL-09242 | 7/2/2013 | Email from Hugh Shannon to Thomas Gilson re: 2013 data/heroin stats | CUYAH_009639440 | CUYAH_009639444 | | | | | | | | | |
| DEF-MDL-09243 | 1/13/2012 | Email from Hugh Shannon to Donna Miller re: Reference regarding IN2011-2236,2389,2400,2423 | CUYAH_009642844 | CUYAH_009642845 | | | | | | | | | |
| DEF-MDL-09244 | 2/17/2014 | Email from Gary Gingell to Hugh Shannon re: heroin deaths 2013 | CUYAH_009647862 | CUYAH_009647862 | | | | | | | | | |
| DEF-MDL-09245 | 5/3/2012 | Email from Thomas Gilson to Hugh Shannon & Powell Caesar re: PD reporter awaits | CUYAH_009654559 | CUYAH_009654559 | | | | | | | | | |
| DEF-MDL-09246 | 10/7/2013 | Governor's Cabinet Opiate Action Team: Fighting Prescription Drug Abuse Rx Prescribing Guidelines | CUYAH_009656340 | CUYAH_009656341 | | | | | | | | | |
| DEF-MDL-09247 | 3/14/2014 | Email from Christopher Harris to Associated Columbus, et al., re: RELEASE: Heroin Crisis Causes 195 Deaths in Cuyahoga County During 2013 | CUYAH_009658861 | CUYAH_009658863 | | | | | | | | | |
| DEF-MDL-09248 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon re: 2013 data/heroin stats | CUYAH_009661084 | CUYAH_009661088 | | | | | | | | | |
| DEF-MDL-09249 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon re: 2013 data/heroin stats | CUYAH_009672949 | CUYAH_009672953 | | | | | | | | | |
| DEF-MDL-09250 | 1/20/2012 | Email from Powell Caesar to Donna Miller re: Heroin related deaths - 2003-2010 | CUYAH_009678555 | CUYAH_009678556 | | | | | | | | | |
| DEF-MDL-09251 | 8/13/2012 | Email from Hugh Shannon to Michael Chichwak re: Request for Information | CUYAH_009680963 | CUYAH_009680964 | | | | | | | | | |
| DEF-MDL-09252 | 11/30/2012 | Media Contact Report November 1-30, 2012 | CUYAH_009684685 | CUYAH_009684703 | | | | | | | | | |
| DEF-MDL-09253 | 3/14/2014 | Cuyahoga County Medical Examiner Presentation: 2006 - 2013 Cuyahoga County Overdose Deaths, Most Common Drugs | CUYAH_009687553 | CUYAH_009687560 | | | | | | | | | |
| DEF-MDL-09254 | 10/26/2012 | Email from Hugh Shannon to Joseph Nanni re: Updated chart - Heroin OD's | CUYAH_009688631 | CUYAH_009688631 | | | | | | | | | |
| DEF-MDL-09255 | 10/26/2012 | Thomas P. Gilson, MD, Cuyahoga County Medical Examiner Presentation: Cuyahoga County Statistics: Heroin-Related Deaths in Medical Examiner-Ruled Cases | CUYAH_009688632 | CUYAH_009688632 | | | | | | | | | |
| DEF-MDL-09256 | 2/13/2014 | Cuyahoga County Medical Examiner's Office Draft Press Release, re: Growth Trend of Heroin-Related Deaths in Cuyahoga County Slows But Still a Record in 2013 | CUYAH_009690922 | CUYAH_009690923 | | | | | | | | | |
| DEF-MDL-09257 | 1/20/2012 | Email from Nicole Dailey Jones to Hugh Shannon re: Heroin related deaths - 2003-2010 | CUYAH_009693873 | CUYAH_009693875 | | | | | | | | | |
| DEF-MDL-09258 | 11/19/2013 | Email from Joan Papp MD to Hugh Shannon re: Heroin Summit Healthcare Policy ACTION PLAN | CUYAH_009700050 | CUYAH_009700053 | | | | | | | | | |
| DEF-MDL-09259 | 12/17/2012 | Email from Hugh Shannon to Thomas Gilson re: Preliminary 2012 stats | CUYAH_009712057 | CUYAH_009712057 | | | | | | | | | |
| DEF-MDL-09260 | 8/13/2012 | Email from Michael Chichwak to Hugh Shannon re: Request for Information | CUYAH_009712621 | CUYAH_009712622 | | | | | | | | | |
| DEF-MDL-09261 | 7/9/2012 | Email from Hugh Shannon to Joseph Nanni re: Heroin related deaths | CUYAH_009714803 | CUYAH_009714803 | | | | | | | | | |
| DEF-MDL-09262 | 7/9/2012 | Thomas P. Gilson, MD, Cuyahoga County Medical Examiner Presentation: Cuyahoga County Statistics: Heroin-Related Deaths in Medical Examiner-Ruled Cases | CUYAH_009714804 | CUYAH_009714804 | | | | | | | | | |
| DEF-MDL-09263 | 7/9/2012 | Cuyahoga Coutny Medical Examiner's Office Draft Press Release re: Statistical Report 2011 -- Heroin Related Deaths | CUYAH_009714805 | CUYAH_009714805 | | | | | | | | | |
| DEF-MDL-09264 | 7/9/2012 | Cuyahoga County Planning Commission and Cuyahoga County Medical Examiner's Office Presentation Map: Residences of Heroin-related Deaths 2011 (Mar. 2012) | CUYAH_009714806 | CUYAH_009714806 | | | | | | | | | |
| DEF-MDL-09265 | 7/9/2012 | Cuyahoga County Planning Commission and Cuyahoga County Medical Examiner's Office Presentation Map: Injury Locations of Heroin-related Deaths 2011 (Mar. 2012) | CUYAH_009714807 | CUYAH_009714807 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09266 | 7/9/2012 | Cuyahoga County Planning Commission and Cuyahoga County Medical Examiner's Office Presentation Map: Residences of Heroin-related Deaths 2010 (Mar. 2012) | CUYAH_009714808 | CUYAH_009714808 | | | | | | | | | |
| DEF-MDL-09267 | 7/9/2012 | Cuyahoga County Planning Commission and Cuyahoga County Medical Examiner's Office Presentation Map: Injury Locations of Heroin-related Deaths 2010 (Mar. 2012) | CUYAH_009714809 | CUYAH_009714809 | | | | | | | | | |
| DEF-MDL-09268 | 7/9/2012 | Cuyahoga County Planning Commission and Cuyahoga County Medical Examiner's Office Presentation Map: Residences of Heroin-related Deaths 2009 (Mar. 2012) | CUYAH_009714810 | CUYAH_009714810 | | | | | | | | | |
| DEF-MDL-09269 | 7/9/2012 | Cuyahoga County Planning Commission and Cuyahoga County Medical Examiner's Office Presentation Map: Injury Locations of Heroin-related Deaths 2009 (Mar. 2012) | CUYAH_009714811 | CUYAH_009714811 | | | | | | | | | |
| DEF-MDL-09270 | 12/17/2012 | Email from Hugh Shannon to Thomas Gilson re: Preliminary 2012 stats | CUYAH_009743599 | CUYAH_009743599 | | | | | | | | | |
| DEF-MDL-09271 | 7/19/2013 | Email from Hugh Shannon to William Schenkelberg re: 2013 Heroin cases to date | CUYAH_009766438 | CUYAH_009766438 | | | | | | | | | |
| DEF-MDL-09272 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon re: heroin deaths | CUYAH_009770778 | CUYAH_009770778 | | | | | | | | | |
| DEF-MDL-09273 | 2/7/2014 | Email from Michael Tobin to Hugh Shannon re: question | CUYAH_009777864 | CUYAH_009777865 | | | | | | | | | |
| DEF-MDL-09274 | 2/7/2014 | Email from Joseph Frolik re: 2013 death stats | CUYAH_009779142 | CUYAH_009779142 | | | | | | | | | |
| DEF-MDL-09275 | 2/7/2014 | Email from Hugh Shannon to Joseph Frolik re: 2013 death stats | CUYAH_009780658 | CUYAH_009780659 | | | | | | | | | |
| DEF-MDL-09276 | 7/19/2013 | Email from Hugh Shannon to William Schenkelberg re: 2013 Heroin cases to date | CUYAH_009784318 | CUYAH_009784318 | | | | | | | | | |
| DEF-MDL-09277 | 2/7/2014 | Email from Joseph Frolik re: 2013 death stats | CUYAH_009784595 | CUYAH_009784596 | | | | | | | | | |
| DEF-MDL-09278 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon re: heroin deaths | CUYAH_009784951 | CUYAH_009784952 | | | | | | | | | |
| DEF-MDL-09279 | 1/13/2012 | Email from Hugh Shannon to Donna Miller re: Reference regarding IN2011-2236,2389,2400,2423 | CUYAH_009792331 | CUYAH_009792332 | | | | | | | | | |
| DEF-MDL-09280 | 8/28/2012 | Email from William Denihan to Hugh Shannon, Vince Caraffi & Craig Tame re: Heroin taskforce planning | CUYAH_009799897 | CUYAH_009799898 | | | | | | | | | |
| DEF-MDL-09281 | 6/26/2013 | Email from Paul Boggs to Hugh Shannon re: 2013 data/heroin stats | CUYAH_009805260 | CUYAH_009805264 | | | | | | | | | |
| DEF-MDL-09282 | 6/26/2013 | Email from Hugh Shannon to Eric Lavins, John Wyman & Paul Boggs re: 2013 data/heroin stats | CUYAH_009807204 | CUYAH_009807207 | | | | | | | | | |
| DEF-MDL-09283 | 4/24/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat, Presentation #12 | CUYAH_009824580 | CUYAH_009824580 | | | | | | | | | |
| DEF-MDL-09284 | 1/14/2012 | Email from Donna Miller to Hugh Shannon re: Heroin related deaths 2003-2010 | CUYAH_009832743 | CUYAH_009832744 | | | | | | | | | |
| DEF-MDL-09285 | 1/14/2012 | Email from Donna Miller to Hugh Shannon re: Heroin related deaths 2003-2010 | CUYAH_009837143 | CUYAH_009837144 | | | | | | | | | |
| DEF-MDL-09286 | 10/27/2009 | STANCE Executive Committee Minutes | CUYAH_009844692 | CUYAH_009844694 | | | | | | | | | |
| DEF-MDL-09287 | 3/21/2012 | Email from William Denihan to Hugh Shannon & Nicole Dailey Jones re: 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_009847818 | CUYAH_009847818 | | | | | | | | | |
| DEF-MDL-09288 | 11/12/2013 | Email from Hugh Shannon to William Schenkelberg re: Heroin | CUYAH_009852823 | CUYAH_009852824 | | | | | | | | | |
| DEF-MDL-09289 | 11/18/2013 | Email from Hugh Shannon to Cory Shaffer re: Heroin | CUYAH_009858505 | CUYAH_009858506 | | | | | | | | | |
| DEF-MDL-09290 | 11/15/2013 | Email from Craig Tame to Hugh Shannon re: Heroin 2013 | CUYAH_009859644 | CUYAH_009859645 | | | | | | | | | |
| DEF-MDL-09291 | 6/26/2013 | Email from Hugh Shannon to Eric Lavins, John Wyman & Paul Boggs re: 2013 data/heroin stats | CUYAH_009865018 | CUYAH_009865021 | | | | | | | | | |
| DEF-MDL-09292 | 1/22/2014 | Email from Hugh Shannon to Gary Gingell re: heroin deaths 2013 | CUYAH_009867913 | CUYAH_009867913 | | | | | | | | | |
| DEF-MDL-09293 | 12/8/2011 | Email from Paula Wallace to Hugh Shannon re: Heroin Deaths | CUYAH_009880664 | CUYAH_009880664 | | | | | | | | | |
| DEF-MDL-09294 | 1/13/2012 | Email from Hugh Shannon to Donna Miller re: Reference regarding IN2011-2236,2389,2400,2423 | CUYAH_009959010 | CUYAH_009959011 | | | | | | | | | |
| DEF-MDL-09295 | 2/25/2014 | Email from William Denihan to Hugh Shannon re: New drug - Zohydro | CUYAH_009972459 | CUYAH_009972461 | | | | | | | | | |
| DEF-MDL-09296 | 4/16/2014 | Email from Hugh Shannon to Christopher Harris re: 2014 1st Q heroin preliminary data | CUYAH_009974269 | CUYAH_009974269 | | | | | | | | | |
| DEF-MDL-09297 | 3/13/2014 | Email from Hugh Shannon to Richard Luchette re: Heroin Deaths Press Release | CUYAH_009975403 | CUYAH_009975404 | | | | | | | | | |
| DEF-MDL-09298 | 3/13/2014 | Email from Richard Luchette to Christopher Harris, Emily Lundgard & Hugh Shannon re: Heroin Deaths Press Release | CUYAH_009985164 | CUYAH_009985165 | | | | | | | | | |
| DEF-MDL-09299 | 9/25/2012 | Governor's Cabinet Opiate Action Team Presentation: Attacking Ohio's Opiate Epidemic | CUYAH_009986254 | CUYAH_009986255 | | | | | | | | | |
| DEF-MDL-09300 | 3/13/2014 | Email from Richard Luchette to Christopher Harris, Emily Lundgard & Hugh Shannon re: Heroin Deaths Press Release | CUYAH_009989183 | CUYAH_009989184 | | | | | | | | | |
| DEF-MDL-09301 | 4/16/2014 | Email from Thomas Gilson to Farid Sabet re: Medical Examiner | CUYAH_009995694 | CUYAH_009995695 | | | | | | | | | |
| DEF-MDL-09302 | 9/25/2012 | Email from Hugh Shannon to Andrea Rocco & Nicole Dailey Jones re: heroin talking points | CUYAH_009998036 | CUYAH_009998036 | | | | | | | | | |
| DEF-MDL-09303 | 3/13/2014 | Email from Hugh Shannon to Christopher Harris re: Heroin Deaths Press Release | CUYAH_009999231 | CUYAH_009999232 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09304 | 1/8/2014 | Email from Kim Palmer to Hugh Shannon re: REUTERS MEDIA REQUEST - Interview with Dr. Gilson | CUYAH_010003407 | CUYAH_010003407 | | | | | | | | | |
| DEF-MDL-09305 | 8/27/2013 | Email from Hugh Shannon to Brandon Blackwell re: Most recent heroin numbers | CUYAH_010020024 | CUYAH_010020026 | | | | | | | | | |
| DEF-MDL-09306 | 8/28/2013 | Cuyahoga County Medical Examiner's Office: 2007-2012 Comparison of Most Common Overdose Drugs Excel Sheets | CUYAH_010021604 | CUYAH_010021604 | | | | | | | | | |
| DEF-MDL-09307 | 9/13/2012 | Email from Thomas Gilson to Hugh Shannon re: naloxone in Cleveland | CUYAH_010039239 | CUYAH_010039242 | | | | | | | | | |
| DEF-MDL-09308 | 3/10/2014 | Email from Thomas Gilson to All MEO listserve re: Attorney General Holder, Calling Rise in Heroin Overdoses Urgent Public Health Crisis, Vows Mix of Enforcement, Treatment | CUYAH_010039786 | CUYAH_010039789 | | | | | | | | | |
| DEF-MDL-09309 | 4/9/2014 | Email from Denise Foster to Gary Gingell re: DEA Museum Spring Lecture Series: Rx to Heroin | CUYAH_010050824 | CUYAH_010050826 | | | | | | | | | |
| DEF-MDL-09310 | 11/13/2013 | Email from William Schenkelberg to Hugh Shannon re: Heroin | CUYAH_010050860 | CUYAH_010050861 | | | | | | | | | |
| DEF-MDL-09311 | 1/23/2012 | Email from Hugh Shannon to Nicole Dailey Jones re: Heroin related deaths - 2003-2010 | CUYAH_010054448 | CUYAH_010054450 | | | | | | | | | |
| DEF-MDL-09312 | 4/9/2014 | Email from Gary Gingell to Hugh Shannon re: DEA Museum Spring Lecture Series: Rx to Heroin | CUYAH_010066218 | CUYAH_010066220 | | | | | | | | | |
| DEF-MDL-09313 | 9/18/2013 | Email from Hugh Shannon to Craig Tame re: Heroin PC | CUYAH_010126627 | CUYAH_010126627 | | | | | | | | | |
| DEF-MDL-09314 | 2/9/2014 | Email from Gary Gingell to Hugh Shannon re: heroin deaths 2013 | CUYAH_010180844 | CUYAH_010180844 | | | | | | | | | |
| DEF-MDL-09315 | 2/11/2014 | Email from Hugh Shannon to Jan Mannion & Thomas Gilson re: 2013 death stats | CUYAH_010184172 | CUYAH_010184174 | | | | | | | | | |
| DEF-MDL-09316 | 12/31/2012 | Email from Rachel Dissell to Hugh Shannon re: Homicides | CUYAH_010192049 | CUYAH_010192050 | | | | | | | | | |
| DEF-MDL-09317 | 8/10/2012 | Email from Hugh Shannon to Robert Gerds re: Request for Information | CUYAH_010194336 | CUYAH_010194338 | | | | | | | | | |
| DEF-MDL-09318 | 8/27/2013 | Email from Brandon Blackwell to Hugh Shannon re: Most recent heroin numbers | CUYAH_010196174 | CUYAH_010196176 | | | | | | | | | |
| DEF-MDL-09319 | 12/31/2012 | Email from Hugh Shannon to Rachel Dissell re: Homicides | CUYAH_010196738 | CUYAH_010196739 | | | | | | | | | |
| DEF-MDL-09320 | 1/20/2012 | Email from Thomas Gilson to Hugh Shannon re: Heroin related deaths - 2003-2010 | CUYAH_010204437 | CUYAH_010204439 | | | | | | | | | |
| DEF-MDL-09321 | 8/10/2012 | Email from Hugh Shannon to Robert Gerds re: Request for Information | CUYAH_010207306 | CUYAH_010207308 | | | | | | | | | |
| DEF-MDL-09322 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon re: 2013 data/heroin stats | CUYAH_010207369 | CUYAH_010207373 | | | | | | | | | |
| DEF-MDL-09323 | 3/20/2012 | Email from Claire Naso to Hugh Shannon re: PD Heroin Article | CUYAH_010207444 | CUYAH_010207444 | | | | | | | | | |
| DEF-MDL-09324 | 8/27/2013 | Email from Hugh Shannon to Brandon Blackwell re: Most recent heroin numbers | CUYAH_010208285 | CUYAH_010208287 | | | | | | | | | |
| DEF-MDL-09325 | 1/13/2012 | Email from Hugh Shannon to Thomas Gilson & Nicole Dailey Jones re: Heroin related deaths | CUYAH_010213877 | CUYAH_010213877 | | | | | | | | | |
| DEF-MDL-09326 | 3/3/2014 | Email from Emily Lundgard to Hugh Shannon re: Zohydro letter | CUYAH_010215021 | CUYAH_010215023 | | | | | | | | | |
| DEF-MDL-09327 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon re: 2013 data/heroin stats | CUYAH_010217883 | CUYAH_010217887 | | | | | | | | | |
| DEF-MDL-09328 | 8/27/2013 | Email from Brandon Blackwell to Hugh Shannon re: Most recent heroin numbers | CUYAH_010218263 | CUYAH_010218265 | | | | | | | | | |
| DEF-MDL-09329 | 8/24/2012 | Email from Hugh Shannon to Thomas Gilson re: Heroin overdose deaths | CUYAH_010219581 | CUYAH_010219582 | | | | | | | | | |
| DEF-MDL-09330 | 2/11/2014 | Cuyahoga County Medical Examiner's Office: 2007-2013 (projected) Overdose Deaths by Most Common Drugs Excel Sheets | CUYAH_010219876 | CUYAH_010219876 | | | | | | | | | |
| DEF-MDL-09331 | 2/11/2014 | Cuyahoga County Medical Examiner's Office: 2007-2013 (projected) Overdose Deaths by Most Common Drugs Excel Sheets | CUYAH_010219879 | CUYAH_010219879 | | | | | | | | | |
| DEF-MDL-09332 | 3/20/2012 | Email from Barbara Wolf to Tom Gilson re: Annual report 2011 | CUYAH_010222471 | CUYAH_010222472 | | | | | | | | | |
| DEF-MDL-09333 | 4/16/2014 | Email from Hugh Shannon to Christopher Harris re: 2014 1st Q heroin preliminary data | CUYAH_010297941 | CUYAH_010297941 | | | | | | | | | |
| DEF-MDL-09334 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon re: heroin deaths | CUYAH_010303219 | CUYAH_010303219 | | | | | | | | | |
| DEF-MDL-09335 | 8/16/2012 | Email from Christy Beeghly to Thomas Gilson re: heroin in Cuyahoga County | CUYAH_010306621 | CUYAH_010306622 | | | | | | | | | |
| DEF-MDL-09336 | 9/25/2012 | Email from Hugh Shannon to Andrea Rocco re: heroin talking points | CUYAH_010308822 | CUYAH_010308822 | | | | | | | | | |
| DEF-MDL-09337 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon re: heroin deaths | CUYAH_010315499 | CUYAH_010315500 | | | | | | | | | |
| DEF-MDL-09338 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon re: Was Heroin deaths - Now drugs: They are coming to get us all | CUYAH_010319907 | CUYAH_010319907 | | | | | | | | | |
| DEF-MDL-09339 | 6/25/2013 | Email from Angela Arnold to Hugh Shannon re: 2013 data/heroin stats | CUYAH_010337763 | CUYAH_010337766 | | | | | | | | | |
| DEF-MDL-09340 | 2/19/2013 | Email from Thomas Gilson to Vincent Holland, et al., re: Poison death review committee | CUYAH_010356549 | CUYAH_010356550 | | | | | | | | | |
| DEF-MDL-09341 | 12/8/2011 | Email from Paula Wallace to Hugh Shannon re: Heroin Deaths | CUYAH_010458834 | CUYAH_010458834 | | | | | | | | | |
| DEF-MDL-09342 | 8/27/2013 | Email from Hugh Shannon to Brandon Blackwell re Most recent heroin numbers | CUYAH_010459586 | CUYAH_010459588 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09943 | 3/21/2012 | Email from William Denihan to Hugh Shannon, et al., re: 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_010470898 | CUYAH_010470898 | | | | | | | | | |
| DEF-MDL-09944 | 6/26/2013 | Email from Paul Boggs to Hugh Shannon re: 2013 data/heroin stats | CUYAH_010479552 | CUYAH_010479556 | | | | | | | | | |
| DEF-MDL-09945 | 1/3/2014 | Email from Joseph Frolik to Hugh Shannon re: Heroin... | CUYAH_010485629 | CUYAH_010485629 | | | | | | | | | |
| DEF-MDL-09946 | 8/27/2013 | Email from Brandon Blackwell to Hugh Shannon re: Most recent heroin numbers | CUYAH_010487734 | CUYAH_010487736 | | | | | | | | | |
| DEF-MDL-09947 | 6/26/2013 | Email from John Wyman to Eric Lavins, Paul Boggs & Hugh Shannon re: 2013 data/heroin stats | CUYAH_010496602 | CUYAH_010496606 | | | | | | | | | |
| DEF-MDL-09948 | 8/16/2012 | Email from Christy Beeghly to Thomas Gilson re: heroin in Cuyahoga County | CUYAH_010511989 | CUYAH_010511990 | | | | | | | | | |
| DEF-MDL-09949 | 1/23/2012 | Email from Hugh Shannon to Nicole Dailey Jones re: Heroin related deaths - 2003-2010 | CUYAH_010516467 | CUYAH_010516469 | | | | | | | | | |
| DEF-MDL-09950 | 3/21/2012 | Email from William Denihan to Hugh Shannon & Nicole Dailey Jones re: 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_010529586 | CUYAH_010529586 | | | | | | | | | |
| DEF-MDL-09951 | 9/26/2012 | Email from John O'Brien to Joseph Gauntner re: Today's Heroin Initiative Press Conference, follow up release and maps | CUYAH_010536640 | CUYAH_010536649 | | | | | | | | | |
| DEF-MDL-09952 | 2/11/2014 | Email from Joseph Frolik to Hugh Shannon re: 2013 death stats | CUYAH_010539955 | CUYAH_010539957 | | | | | | | | | |
| DEF-MDL-09953 | 3/13/2014 | Email from Emily Lundgard to Christopher Harris, Hugh Shannon & Richard Luchette re: Heroin Deaths Press Release | CUYAH_010544375 | CUYAH_010544376 | | | | | | | | | |
| DEF-MDL-09954 | 2/11/2014 | Email from Hugh Shannon to Joseph Frolik re: 2013 death stats | CUYAH_010544481 | CUYAH_010544482 | | | | | | | | | |
| DEF-MDL-09955 | 1/2/2013 | Email from Rachel Dissell to Hugh Shannon re: Homicide statistics | CUYAH_010545215 | CUYAH_010545216 | | | | | | | | | |
| DEF-MDL-09956 | 8/24/2012 | Email from Hugh Shannon to Thomas Gilson re: Heroin overdose deaths | CUYAH_010562879 | CUYAH_010562880 | | | | | | | | | |
| DEF-MDL-09957 | 1/13/2012 | Email from Donna Miller to Hugh Shannon re: Reference regarding IN2001-2236,2389,2400,2423 | CUYAH_010567861 | CUYAH_010567862 | | | | | | | | | |
| DEF-MDL-09958 | 2/11/2014 | Email from Hugh Shannon to Joseph Frolik re: 2013 death stats | CUYAH_010572843 | CUYAH_010572845 | | | | | | | | | |
| DEF-MDL-09959 | 1/13/2012 | Email from Donna Miller to Hugh Shannon re: Heroin related deaths - 2003-2010 | CUYAH_010573097 | CUYAH_010573098 | | | | | | | | | |
| DEF-MDL-09960 | 1/29/2014 | Email from Hugh Shannon to Christopher Harris re: Accomplishment Book Updates | CUYAH_010596302 | CUYAH_010596302 | | | | | | | | | |
| DEF-MDL-09961 | 3/25/2014 | Email from Joan Papp MD to Hugh Shannon re: Naloxone for County PDs | CUYAH_010604918 | CUYAH_010604920 | | | | | | | | | |
| DEF-MDL-09962 | 4/2/2013 | Email from Vince Caraffi to Noreen Kyle, et al., re: March 28, meeting minutes | CUYAH_010624554 | CUYAH_010624554 | | | | | | | | | |
| DEF-MDL-09963 | 4/2/2013 | Northeast Ohio Public Health Partnership: Ohio's Opiate Abuse Epidemic Summary Report 2012 | CUYAH_010624555 | CUYAH_010624558 | | | | | | | | | |
| DEF-MDL-09964 | 3/18/2013 | Banik S, Proposal Abstract: Addressing Prescription Opiate Abuse and Heroin Use among adolescents in Cuyahoga County | CUYAH_010624561 | CUYAH_010624562 | | | | | | | | | |
| DEF-MDL-09965 | 3/14/2014 | Adult DC Discretionary Grant Draft.doc | CUYAH_010625524 | CUYAH_010625544 | | | | | | | | | |
| DEF-MDL-09966 | 7/25/2011 | Email from Rose M. Allen to Vince Caraffi, et al., re: Agenda July 25, 2013 Task Force Meeting | CUYAH_010683856 | CUYAH_010683858 | | | | | | | | | |
| DEF-MDL-09967 | 3/17/2014 | Letter from Molly Leckler to Denise O'Donnell | CUYAH_010712014 | CUYAH_010712014 | | | | | | | | | |
| DEF-MDL-09968 | 5/14/2011 | Draft letter from Hon. David T. Matia, et al., to Hon. Nancy A. Fuerst | CUYAH_010713565 | CUYAH_010713566 | | | | | | | | | |
| DEF-MDL-09969 | 10/25/2010 | Email from Greg Popovich to Daniel Peterca re: Drug Court | CUYAH_010715371 | CUYAH_010715372 | | | | | | | | | |
| DEF-MDL-09970 | 11/5/2010 | Email from Molly Chrisofferson to David Matia re: new story worth reading | CUYAH_010726495 | CUYAH_010726500 | | | | | | | | | |
| DEF-MDL-09971 | 7/21/2011 | Allisyn Leppla & Vince Caraffi, Cuyahoga County Board of Health Presentation: Prescription for Prevention: Stop the Epidemic | CUYAH_010726610 | CUYAH_010726610 | | | | | | | | | |
| DEF-MDL-09972 | 8/31/2012 | Email from Vince Caraffi to Jeff Capretto, et al., re: Change in the Agenda | CUYAH_010757206 | CUYAH_010757206 | | | | | | | | | |
| DEF-MDL-09973 | 6/15/2012 | Email from Molly Chrisofferson to Wallace Green re: Media Advisory: ADAMHS Board Town Hall Meeting to Raise Awareness of Prescription Addiction in Cuyahoa County | CUYAH_010785088 | CUYAH_010785089 | | | | | | | | | |
| DEF-MDL-09974 | 4/6/2011 | Email including Maria Nemec and Greg Popovich re: PRESS RELEASE: Kasich Announces $36 Million for Rx Drug Abuse Treatment and Employment | CUYAH_010804612 | CUYAH_010804614 | | | | | | | | | |
| DEF-MDL-09975 | 7/25/2013 | Email from David Matia to Rose M. Allen, et al., re: Quincy, MA police department success with Narcane/Naloxone | CUYAH_010810083 | CUYAH_010810085 | | | | | | | | | |
| DEF-MDL-09976 | 9/29/2011 | Email from Molly Breninghouse to Molly Chrisofferson re: Grant Award Announcement | CUYAH_010834032 | CUYAH_010834033 | | | | | | | | | |
| DEF-MDL-09977 | 4/5/2011 | Email from Molly Chrisofferson to clec99@aol.com re: PRESS RELEASE: Kasich Announces $36 Million for Rx Drug Abuse Treatment and Employment | CUYAH_010842106 | CUYAH_010842108 | | | | | | | | | |
| DEF-MDL-09978 | 9/23/2013 | Molly Christofferson Presentation: Cuyahoga County Drug Court Program | CUYAH_010860512 | CUYAH_010860512 | | | | | | | | | |
| DEF-MDL-09979 | 3/6/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: 1980-2013 Comparison of Deaths Cuyahoga County | CUYAH_010870832 | CUYAH_010870832 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09380 | 10/26/2011 | Email from Molly Chrisofferson to Shari L. Aldridge re CPC CYT/Opiate Grant | CUYAH_010964958 | CUYAH_010964958 | | | | | | | | | |
| DEF-MDL-09381 | 5/5/2011 | Final Orientation Client copy revised 5.5.11.doc | CUYAH_010984132 | CUYAH_010984135 | | | | | | | | | |
| DEF-MDL-09382 | 3/14/2014 | Adult DC Discretionary Grant Draft -molly edits.doc | CUYAH_010989728 | CUYAH_010989746 | | | | | | | | | |
| DEF-MDL-09383 | N/A | Cuyahoga County Court of Common Pleas Drug Court Program Participant Handbook | CUYAH_011015215 | CUYAH_011015226 | | | | | | | | | |
| DEF-MDL-09384 | 1/3/2017 | opioid STR grant.pdf | CUYAH_011199419 | CUYAH_011199421 | | | | | | | | | |
| DEF-MDL-09385 | 11/21/2012 | Letter from Tracey J. Plouck to Kana Enomoto re: SAMHSA Treatent Drug Court FOA No. TI-17-001 CFDA No. 93.243 | CUYAH_011199458 | CUYAH_011199459 | | | | | | | | | |
| DEF-MDL-09386 | 4/19/2017 | Email from Martin P. Murphy to Christopher Galli & Michael E. Anderson re: Cuyahoga County 407 and 408 funding proposal | CUYAH_011200173 | CUYAH_011200175 | | | | | | | | | |
| DEF-MDL-09387 | 4/11/2017 | Email from Martin P. Murphy to Christopher Galli & Michael E. Anderson re: Cuyahoga County 407 and 408 funding change proposal | CUYAH_011200212 | CUYAH_011200213 | | | | | | | | | |
| DEF-MDL-09388 | 3/25/2016 | Email from Kathryn Utt to Martin P. Murphy re: opioid epidemic | CUYAH_011205685 | CUYAH_011205685 | | | | | | | | | |
| DEF-MDL-09389 | 2/1/2017 | Cuyahoga County MAT Drug Court Abstract: Grants to Expand Substance Abuse Treatment Capacity in Adult Treatment Drug Courts and Tribal Healing Wellness Courts Funding Opportunity No. TI-16-009 | CUYAH_011206943 | CUYAH_011206972 | | | | | | | | | |
| DEF-MDL-09390 | 7/19/2017 | Email from Margaret Baughman to Loretta Ryland & Murphy P. Murphy re: 2015-1164 DCMH, 2016-1395 CCVET, 2017-1833 CCDCMAT county projects | CUYAH_011213144 | CUYAH_011213149 | | | | | | | | | |
| DEF-MDL-09391 | 1/30/2018 | Letter from Tracey J. Plouck to Dr. Kimberley A. Johnson re: SAMHSA Treatent Drug Court FOA No. TI-18-008 CFDA No. 93.243 | CUYAH_011221577 | CUYAH_011221577 | | | | | | | | | |
| DEF-MDL-09392 | 5/4/2018 | Cuyahoga County MAT Drug Court Abstract: Grants to Expand Substance Abuse Treatment Capacity in Adult Treatment Drug Courts and Tribal Healing Wellness Courts Funding Opportunity No. TI-16-009 | CUYAH_011222207 | CUYAH_011222236 | | | | | | | | | |
| DEF-MDL-09393 | 4/27/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Heroin & Fentanyl Overdoses in Cuyahoga County | CUYAH_011226902 | CUYAH_011226902 | | | | | | | | | |
| DEF-MDL-09394 | 1/11/2017 | Ohio Department of Health 2015 Ohio Drug Overdose Data General Findings | CUYAH_011231984 | CUYAH_011231995 | | | | | | | | | |
| DEF-MDL-09395 | 12/29/2015 | Cuyahoga Cl/BH Leadership Group Annual Report; 2015; State of Ohio | CUYAH_011233260 | CUYAH_011233263 | | | | | | | | | |
| DEF-MDL-09396 | 7/13/2016 | Email from Scott Osiecki to Rebekah Dorman re: Heroin Crisis Op-Ed | CUYAH_011261240 | CUYAH_011261241 | | | | | | | | | |
| DEF-MDL-09397 | 7/2/2014 | Cuyahoga Comprehensive Annual Financial Report ; 2013 January 1 - December 31; State of Ohio | CUYAH_011320568 | CUYAH_011320867 | | | | | | | | | |
| DEF-MDL-09398 | 2008 | Cuyahoga County Budget Plan report; 2008; State of Ohio | CUYAH_011340451 | CUYAH_011340948 | | | | | | | | | |
| DEF-MDL-09399 | 5/8/2018 | Email from Patricia Cooney to Chris Murray re: February 2018 Metric/Executive Reports | CUYAH_011412028 | CUYAH_011412031 | | | | | | | | | |
| DEF-MDL-09400 | 9/15/2016 | U.S. Attorney's Office, Northern District of Ohio, HIDIT Meeting Agenda September 15, 2016 | CUYAH_011413232 | CUYAH_011413240 | | | | | | | | | |
| DEF-MDL-09401 | 3/5/2015 | Cuyahoga County Sheriff's Department, Competition ID: BJA 2015-4067 Program Narrative | CUYAH_011425034 | CUYAH_011425041 | | | | | | | | | |
| DEF-MDL-09402 | 3/23/2015 | Northeast Ohio Regional Fusion Center, Fire Service Awareness Bulletin #15-194 re Fentanyl | CUYAH_011425732 | CUYAH_011425733 | | | | | | | | | |
| DEF-MDL-09403 | 6/30/2015 | Email from Timothy O'Connor to Benedict J. Meder, et al., re: 2015 CCMEO heroin-fentanyl tracking 6-30-15 (Warning! FOUO -SSNIs included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | CUYAH_011427463 | CUYAH_011427464 | | | | | | | | | |
| DEF-MDL-09404 | 4/1/2015 | Drug Enforcement Administration, DEA Intelligence Report: Historical Overview of the 2005 – 2006 Fentanyl Overdose Epidemic: Will History Repeat Itself? (Part 2 of 2), DEA-DET-DIR-035-15, April 2015 | CUYAH_011427503 | CUYAH_011427518 | | | | | | | | | |
| DEF-MDL-09405 | 8/1/2017 | Email from Donald J. Gerome to George J. Taylor re: HSI TFO Program | CUYAH_011432411 | CUYAH_011432412 | | | | | | | | | |
| DEF-MDL-09406 | 5/3/2017 | Email from Donald J. Gerome to George J. Taylor re: HIS TFO Program | CUYAH_011432509 | CUYAH_011432510 | | | | | | | | | |
| DEF-MDL-09407 | 4/18/2016 | Email from Donald J. Gerome to Todd Ellsworth re: Unfair Labor Practice Charge (Deputy Sheriffs): SHF-0779 | CUYAH_011433113 | CUYAH_011433114 | | | | | | | | | |
| DEF-MDL-09408 | 2/9/2014 | Cuyahoga County Heroin Involved Death Investigations: H.I.D.I. Policy, February 9, 2014 | CUYAH_011433125 | CUYAH_011433129 | | | | | | | | | |
| DEF-MDL-09409 | 4/21/2016 | Email from Donald J. Gerome to Todd Ellsworth re: Unfair Labor Practice Charge (Deputy Sheriffs): SHF-0779 | CUYAH_011433130 | CUYAH_011433132 | | | | | | | | | |
| DEF-MDL-09410 | 10/27/2016 | Email from Donald J. Gerome to Joseph M. Pinjuh re: Overtime request | CUYAH_011434158 | CUYAH_011434159 | | | | | | | | | |
| DEF-MDL-09411 | 6/1/2018 | Cuyahoga County Medical Examiner's Office Presentation: CCMEO 2015-17 Opioid Involved Deaths | CUYAH_011438950 | CUYAH_011438955 | | | | | | | | | |
| DEF-MDL-09412 | 7/27/2017 | Email from Michael Watson to detectives@cuyahogacounty.us re: Carfentanil Disquised as OxyContin FINAL VERSION | CUYAH_011442023 | CUYAH_011442023 | | | | | | | | | |
| DEF-MDL-09413 | 2/9/2016 | Thomas P. Gilson MD, Cuyahoga County Medical Examiner's Office, Fentanyl Bulletin 01-16 | CUYAH_011445786 | CUYAH_011445786 | | | | | | | | | |
| DEF-MDL-09414 | 1/31/2012 | Ohio State Highway Patrol, Criminal Intelligence Briefing, Vol. 9, Issue 2 | CUYAH_011521562 | CUYAH_011521575 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09415 | 12/30/2011 | Northeast Ohio Regional Fusion Center, Ohio Open Source Infrastructure Report, #11-286 | CUYAH_011526155 | CUYAH_011526158 | | | | | | | | | |
| DEF-MDL-09416 | 5/28/2010 | Ohio State Highway Patrol, Criminal Intelligence Briefing, Vol. 7, Issue 5 | CUYAH_011532750 | CUYAH_011532757 | | | | | | | | | |
| DEF-MDL-09417 | 1/8/2013 | Email from Chris Murray to Cyndi O'Dor re: One time HHS Level Increase | CUYAH_011674854 | CUYAH_011674854 | | | | | | | | | |
| DEF-MDL-09418 | 8/3/2011 | Email from William Denihan to Trevor McAleer & Cassandra Richardson re: Community Assessment & Treatment Services, Inc. | CUYAH_011756322 | CUYAH_011756324 | | | | | | | | | |
| DEF-MDL-09419 | 1/8/2014 | Email from Loretta Ryland to Martin Murphy re: Opiate problem statement from MAT grant | CUYAH_011925022 | CUYAH_011925024 | | | | | | | | | |
| DEF-MDL-09420 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force, Initial Report: Progress & Recommendations; 2010 May 17 | CUYAH_011925434 | CUYAH_011925453 | | | | | | | | | |
| DEF-MDL-09421 | 1/9/2014 | Draft letter from Hon. John J. Russo to Gary Mohr re: SMART Ohio RFQ Statement of Interest | CUYAH_011976984 | CUYAH_011976988 | | | | | | | | | |
| DEF-MDL-09422 | 2/19/2014 | Email from Martin Murphy to Dennis Madden re: SMART Ohio Planning Meeting | CUYAH_012130316 | CUYAH_012130318 | | | | | | | | | |
| DEF-MDL-09423 | 9/25/2012 | Email from John O'Brien to Joseph Gauntner re: Heroin Initiative Press Conference Wednesday at 10am | CUYAH_012144392 | CUYAH_012144393 | | | | | | | | | |
| DEF-MDL-09424 | 3/14/2014 | Email from Richard Luchette to Vallerie Propper re: RELEASE: Heroin Crisis Causes 195 Deaths in Cuyahoga County During 2013 | CUYAH_012163516 | CUYAH_012163520 | | | | | | | | | |
| DEF-MDL-09425 | 3/12/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs | CUYAH_012163519 | CUYAH_012163520 | | | | | | | | | |
| DEF-MDL-09426 | 4/5/2013 | Email from John O'Brien to Joseph Gauntner re: Cuyahoga County Rx Drug Drop Box Program Launches | CUYAH_012164762 | CUYAH_012164763 | | | | | | | | | |
| DEF-MDL-09427 | 7/2/2013 | Email from Thomas Gilson to Ed FitzGerald & Matt Carroll re: Heroin deaths and legal prescriptions | CUYAH_012179882 | CUYAH_012179882 | | | | | | | | | |
| DEF-MDL-09428 | 8/28/2012 | Email from Andrea Rocco to Nicole Dailey Jones re: Heroin task force | CUYAH_012184292 | CUYAH_012184293 | | | | | | | | | |
| DEF-MDL-09429 | 9/30/2013 | Letter re: Cuyahoga County Board of Health's 2013 Injury and Violence grant proposal | CUYAH_012191444 | CUYAH_012191444 | | | | | | | | | |
| DEF-MDL-09430 | 8/26/2011 | Email from Sharon Cole to Wade Steen re: Fiscal Budget Meeting | CUYAH_012302417 | CUYAH_012302436 | | | | | | | | | |
| DEF-MDL-09431 | 10/4/2013 | Cuyahoga County Medical Examiner's Office: 2007-2012 Comparison of Most Common Overdose Drugs Excel Sheets | CUYAH_012318214 | CUYAH_012318214 | | | | | | | | | |
| DEF-MDL-09432 | 4/22/2013 | Email from Jennifer Scofield to Lisa Durkin, et al. re: CCMEO CountyStat #8 Final | CUYAH_012340516 | CUYAH_012340518 | | | | | | | | | |
| DEF-MDL-09433 | 6/25/2010 | Email from Greg Hall to Greg Hall re: Question | CUYAH_012344074 | CUYAH_012344076 | | | | | | | | | |
| DEF-MDL-09434 | 3/10/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: 1980 – 2013 Comparison of Deaths Cuyahoga County | CUYAH_012345573 | CUYAH_012345573 | | | | | | | | | |
| DEF-MDL-09435 | 3/4/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: 1980 – 2013 Comparison of Deaths Cuyahoga County | CUYAH_012345673 | CUYAH_012345673 | | | | | | | | | |
| DEF-MDL-09436 | 7/31/2013 | Email from Adam Jacobs to William Denihan re: Follow-Up | CUYAH_012347517 | CUYAH_012347518 | | | | | | | | | |
| DEF-MDL-09437 | 6/26/2013 | Madden D, Typewritten Testimony before the Health, Human Services and Aging Committee of the Cuyahoga County Council | CUYAH_012350182 | CUYAH_012350183 | | | | | | | | | |
| DEF-MDL-09438 | 4/10/2013 | Email from Scott Osiecki to Trevor McAleer re: Mental Health & Addiction Levy Fact Sheet | CUYAH_012357240 | CUYAH_012357244 | | | | | | | | | |
| DEF-MDL-09439 | 3/27/2013 | Letter from members of the Cuyahoga Criminal Justice/Behavioral Health Leadership Group to Gary C. Mohr | CUYAH_012358346 | CUYAH_012358348 | | | | | | | | | |
| DEF-MDL-09440 | 5/20/2010 | Email from Jennifer Miltner to William Denihan re: ODH Presentation for Prevention Initiative: Cuyahoga County Coalition | CUYAH_012366210 | CUYAH_012366211 | | | | | | | | | |
| DEF-MDL-09441 | 4/27/2010 | Email from Cheri Walter to ADAMH Executive Council members re: SEVERAL THINGS | CUYAH_012367618 | CUYAH_012367620 | | | | | | | | | |
| DEF-MDL-09442 | 4/21/2010 | Ohio Prescription Drug Abuse Task Force Draft Organizational Meeting Minutes | CUYAH_012367621 | CUYAH_012367626 | | | | | | | | | |
| DEF-MDL-09443 | 4/5/2010 | Poison Action Group/New and Emerging Drug Trends Work Group, Recommendations: Prevention of Misuse and Abuse of Prescription Drugs, Prevention of Deaths from Unintentional Prescription Drug Overdoses | CUYAH_012367627 | CUYAH_012367638 | | | | | | | | | |
| DEF-MDL-09444 | 6/1/2009 | Email from Orman Hall to All County Board Executive Directors re: Budget Alert | CUYAH_012384852 | CUYAH_012384856 | | | | | | | | | |
| DEF-MDL-09445 | 4/3/2009 | Email from Cheri Walter to All County Board Executive Directors re: Updates | CUYAH_012387509 | CUYAH_012387520 | | | | | | | | | |
| DEF-MDL-09446 | 4/3/2009 | dispatchpolitics.com: Ohio has OD 'epidemic' | CUYAH_012387518 | CUYAH_012387520 | | | | | | | | | |
| DEF-MDL-09447 | 5/13/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Heroin & Fentanyl Overdoses in Cuyahoga County | CUYAH_012392342 | CUYAH_012392342 | | | | | | | | | |
| DEF-MDL-09448 | 9/23/2014 | Email from Scott Osiecki to Zachary Swindell re: Question For a College Project About Heroin Addiction in Ohio | CUYAH_012396890 | CUYAH_012396892 | | | | | | | | | |
| DEF-MDL-09449 | 8/22/2014 | Cleveland Treatment Center Sober Beds Pilot Project Proposal | CUYAH_012397614 | CUYAH_012397623 | | | | | | | | | |
| DEF-MDL-09450 | 8/20/2014 | Stella Maris Inc. Sober Beds Pilot Project Proposal | CUYAH_012397624 | CUYAH_012397629 | | | | | | | | | |
| DEF-MDL-09451 | 11/8/2014 | Role of The Prescriber Training Brochure | CUYAH_012397777 | CUYAH_012397778 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09452 | 5/7/2015 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Community Relations & Advocacy Committee Meeting Minutes | CUYAH_012397940 | CUYAH_012397943 | | | | | | | | | |
| DEF-MDL-09453 | 8/26/2014 | Email from Scott Osiecki to Kathy Allen re: ADAMHS TV 20 Heroin Interview Q&A and attachment | CUYAH_012397975 | CUYAH_012397987 | | | | | | | | | |
| DEF-MDL-09454 | 8/8/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Draft Brochure: Heroin Awareness Team | CUYAH_012398445 | CUYAH_012398446 | | | | | | | | | |
| DEF-MDL-09455 | 3/19/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Finance and Operations Committee Meeting Minutes | CUYAH_012400677 | CUYAH_012400679 | | | | | | | | | |
| DEF-MDL-09456 | 5/2/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Behavioral Health Legislative Status Update | CUYAH_012401055 | CUYAH_012401059 | | | | | | | | | |
| DEF-MDL-09457 | 4/15/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Poland Public Health Delegation | CUYAH_012401451 | CUYAH_012401481 | | | | | | | | | |
| DEF-MDL-09458 | 2/26/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County General Meeting Minutes | CUYAH_012401976 | CUYAH_012401979 | | | | | | | | | |
| DEF-MDL-09459 | 3/11/2014 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: 1980 – 2013 Comparison of Deaths Cuyahoga County | CUYAH_012402270 | CUYAH_012402270 | | | | | | | | | |
| DEF-MDL-09460 | 2/12/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: 2013/2014 Awareness Campaign Update | CUYAH_012403173 | CUYAH_012403178 | | | | | | | | | |
| DEF-MDL-09461 | 11/17/2015 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Resolution NO. 15-11-05 - Revised: Approval of CY2016 Budget and CY2016-2017 Service Provider Contracts | CUYAH_012403477 | CUYAH_012403487 | | | | | | | | | |
| DEF-MDL-09462 | 3/21/2015 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Cleveland Psychological Association: Current Behavioral Health Issues | CUYAH_012411870 | CUYAH_012411870 | | | | | | | | | |
| DEF-MDL-09463 | 3/15/2017 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County meeting packet; Joint Planning & Finance Committee Meeting | CUYAH_012414553 | CUYAH_012414621 | | | | | | | | | |
| DEF-MDL-09464 | 9/22/2014 | Email from Scott Osiecki to William Denihan re: Questions for a College Project about Heroin Addiction in Ohio | CUYAH_012421405 | CUYAH_012421407 | | | | | | | | | |
| DEF-MDL-09465 | 8/12/2014 | Email from Farid Sabet to William Denihan re: sep12 | CUYAH_012424730 | CUYAH_012424733 | | | | | | | | | |
| DEF-MDL-09466 | 5/20/2014 | Email from Scott Osiecki to Scott Osiecki re: ADAMHS Board Release: Awards Honor Exceptional Work in Cuyahoga County's Behavioral Health System | CUYAH_012430924 | CUYAH_012430925 | | | | | | | | | |
| DEF-MDL-09467 | 4/25/2014 | Email from Sue Denihan to William Denihan re: From OACBHA: Capitol Connections April 25, 2014 | CUYAH_012432664 | CUYAH_012432666 | | | | | | | | | |
| DEF-MDL-09468 | 4/25/2014 | Email from David Merriman to William Denihan re: HB 369 & MBR re: Press conference notes | CUYAH_012432762 | CUYAH_012432763 | | | | | | | | | |
| DEF-MDL-09469 | 4/15/2014 | Email from Kenen & Snider Company LPA to William Denihan re: Sunday Editorial "Caught in the Squeeze on Funding" | CUYAH_012433672 | CUYAH_012433672 | | | | | | | | | |
| DEF-MDL-09470 | 4/8/2014 | Email from Anna Rokchlina to William Denihan re: Leadership CSU | CUYAH_012434485 | CUYAH_012434486 | | | | | | | | | |
| DEF-MDL-09471 | 3/27/2014 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Cuyahoga CountyStat Presentation | CUYAH_012435626 | CUYAH_012435626 | | | | | | | | | |
| DEF-MDL-09472 | 1/15/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County meeting minutes; Community Relations & Advocacy Committee | CUYAH_012437616 | CUYAH_012437620 | | | | | | | | | |
| DEF-MDL-09473 | 4/4/2017 | Letter from Nelson Ramirez to William M. Denihan, with handwritten notes | CUYAH_012449607 | CUYAH_012449609 | | | | | | | | | |
| DEF-MDL-09474 | 4/4/2017 | Letter from Nelson Ramirez to William M. Denihan | CUYAH_012449773 | CUYAH_012449774 | | | | | | | | | |
| DEF-MDL-09475 | 4/4/2017 | Email from Scott Osiecki to many re: Opioid Phone Bank: Important Information | CUYAH_012449897 | CUYAH_012449919 | | | | | | | | | |
| DEF-MDL-09476 | 3/28/2017 | Cleveland Foundation: Cleveland Foundation partnering with YMCA of Greater Cleveland to address opioid epidemic | CUYAH_012450786 | CUYAH_012450787 | | | | | | | | | |
| DEF-MDL-09477 | 3/6/2017 | Email from Lawrence F Keller to William Denihan re: Panel Presentation | CUYAH_012451427 | CUYAH_012451429 | | | | | | | | | |
| DEF-MDL-09478 | 2/15/2017 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County meeting minutes; Finance & Operations Committee | CUYAH_012454576 | CUYAH_012454577 | | | | | | | | | |
| DEF-MDL-09479 | 2/6/2017 | Email from Pete Bliss to William Denihan, et al., re: Cuyahoga County Opiate Task Force | CUYAH_012456247 | CUYAH_012456249 | | | | | | | | | |
| DEF-MDL-09480 | 11/22/2016 | The Center for Health Affairs Presentation: ADAMHS Board Needs Analysis | CUYAH_012460111 | CUYAH_012460111 | | | | | | | | | |
| DEF-MDL-09481 | 12/22/2016 | Email from William Denihan to William Denihan re: 2017 State Targeted Response to the Opioid Crisis Grants (Short Title: Opioid STR) | CUYAH_012463955 | CUYAH_012463957 | | | | | | | | | |
| DEF-MDL-09482 | 12/22/2016 | Memorandum from Gladys V. Hall to Bill Denihan re: Request for an increase in the 2016 budget allocation | CUYAH_012463986 | CUYAH_012463986 | | | | | | | | | |
| DEF-MDL-09483 | 12/15/2016 | Email from Scott Osiecki to William Denihan re: FINAL REVISED Heroin Partnership Plan | CUYAH_012464756 | CUYAH_012464759 | | | | | | | | | |
| DEF-MDL-09484 | 12/6/2016 | Suggested Talking Points for William M. Denihan, Cuyahoga County Council | CUYAH_012465859 | CUYAH_012465863 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09485 | 11/30/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County: Resolution No. 16-11-08 Declaration of a Health Emergency | CUYAH_012467258 | CUYAH_012467258 | | | | | | | | | |
| DEF-MDL-09486 | 10/17/2016 | Suggested Talking Points for William M. Denihan, Addiction Recovery Advocacy Meeting | CUYAH_012472068 | CUYAH_012472070 | | | | | | | | | |
| DEF-MDL-09487 | 8/31/2016 | Email from David Royer to Patrick Tribble re Overdose Report (attaches portions of the Ohio Department of Health's 2015 Ohio Drug Overdose Data) | CUYAH_012475366 | CUYAH_012475378 | | | | | | | | | |
| DEF-MDL-09488 | 8/10/2016 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County meeting minutes; Dedicated Mental Health Levy Addiction Services Sub-Committee Meeting | CUYAH_012473000 | CUYAH_012473003 | | | | | | | | | |
| DEF-MDL-09489 | 6/27/2016 | Email from Christopher Evans to William Denihan re: Proposal draft | CUYAH_012473842 | CUYAH_012473844 | | | | | | | | | |
| DEF-MDL-09490 | 7/13/2016 | Email from ballard@adamhscc.org to William Denihan, et al., re: The heroin tsunami may not abate until we treat it like the disease it is: Eugenia Cash and William M. Denihan (Opinion) | CUYAH_012479875 | CUYAH_012479875 | | | | | | | | | |
| DEF-MDL-09491 | 7/7/2016 | Email from Daryl D. Jackson to William Denihan re: Greater Cleveland Drug Court Community Symposium Series II | CUYAH_012480118 | CUYAH_012480119 | | | | | | | | | |
| DEF-MDL-09492 | 6/10/2016 | Email from Andrea Boxill to William Denihan re: Prevention, Treatment and Interdiction of Opioids | CUYAH_012482963 | CUYAH_012482965 | | | | | | | | | |
| DEF-MDL-09493 | 4/27/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County meeting minutes; General Meeting Minutes | CUYAH_012484995 | CUYAH_012484999 | | | | | | | | | |
| DEF-MDL-09494 | 5/12/2016 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Chart: Heroin & Fentanyl Overdoses in Cuyahoga County | CUYAH_012486003 | CUYAH_012486003 | | | | | | | | | |
| DEF-MDL-09495 | 5/2/2016 | Ohio's 2016 Opiate Conference Agenda: Advancing Prevention, Intervention, Treatment, and Recovery | CUYAH_012488305 | CUYAH_012488318 | | | | | | | | | |
| DEF-MDL-09496 | 3/29/2016 | Email from Hugh Shannon to William Denihan re: No Subject | CUYAH_012491545 | CUYAH_012491545 | | | | | | | | | |
| DEF-MDL-09497 | 10/10/2015 | Letter from William Denihan to Francis Afram-Gyening | CUYAH_012508034 | CUYAH_012508034 | | | | | | | | | |
| DEF-MDL-09498 | 9/25/2015 | Email from Tom Stuber to All Users, et al., re: 2014 Preliminary Drug Overdose Data from ODH | CUYAH_012508550 | CUYAH_012508553 | | | | | | | | | |
| DEF-MDL-09499 | 9/24/2015 | Email from Elizabeth Henrich re: 2014 Preliminary Drug Overdose Data from ODH | CUYAH_012508561 | CUYAH_012508561 | | | | | | | | | |
| DEF-MDL-09500 | 5/20/2015 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Dashboard: January 1, 2015 - March 31, 2015 | CUYAH_012518759 | CUYAH_012518767 | | | | | | | | | |
| DEF-MDL-09501 | 3/26/2015 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Cuyahoga CountyStat Presentation | CUYAH_012525506 | CUYAH_012525506 | | | | | | | | | |
| DEF-MDL-09502 | 2/19/2015 | Email from Frank Brickner to Valeria Harper and William Denihan re: 2014 Core Contract Expenses | CUYAH_012527580 | CUYAH_012527580 | | | | | | | | | |
| DEF-MDL-09503 | 1/12/2015 | Suggested Talking Points for William M. Denihan, Senator Sherrod Brown Press Conference | CUYAH_012530786 | CUYAH_012530786 | | | | | | | | | |
| DEF-MDL-09504 | 7/9/2015 | Email from Working Partners to William Denihan re: How Many Joints in an Ounce? | CUYAH_012534273 | CUYAH_012534276 | | | | | | | | | |
| DEF-MDL-09505 | 9/30/2016 | Invoice from Pandora | CUYAH_012535820 | CUYAH_012535822 | | | | | | | | | |
| DEF-MDL-09506 | 5/16/2011 | Email from Scott Osiecki to Cheri Walter re: Open this one for Mr. Denihan's Testimony | CUYAH_012536538 | CUYAH_012536542 | | | | | | | | | |
| DEF-MDL-09507 | 8/22/2014 | Email from William Denihan to Scott Osiecki re: New Partnership on Opiate Addiction Prevention: Kroger and the state | CUYAH_012540260 | CUYAH_012540261 | | | | | | | | | |
| DEF-MDL-09508 | 4/13/2014 | Email from William Denihan to Christopher Evans re: Sunday Editorial "Caught in the Squeeze on Funding" | CUYAH_012544434 | CUYAH_012544434 | | | | | | | | | |
| DEF-MDL-09509 | 4/9/2014 | Email from William Denihan to Thomas S. Campanella re: Baldwin Wallace University | CUYAH_012544576 | CUYAH_012544579 | | | | | | | | | |
| DEF-MDL-09510 | 3/31/2014 | Email from William Denihan to Lynnette Walker re: leadership CSU | CUYAH_012545376 | CUYAH_012545377 | | | | | | | | | |
| DEF-MDL-09511 | 3/18/2014 | Email from William Denihan to Hugh Shannon re: November 2013 heroin cases | CUYAH_012545854 | CUYAH_012545857 | | | | | | | | | |
| DEF-MDL-09512 | 2/14/2014 | Email from William Denihan to Scott Osiecki re: From OACBHA: Capitol Connections February 14, 2014 | CUYAH_012546942 | CUYAH_012546944 | | | | | | | | | |
| DEF-MDL-09513 | 10/30/2013 | Email from William Denihan to Valeria Harper, et al., re: CPS meeting | CUYAH_012549147 | CUYAH_012549147 | | | | | | | | | |
| DEF-MDL-09514 | 10/17/2013 | Email from William Denihan to Lynnette Walker re: Several Things/Updates | CUYAH_012549313 | CUYAH_012549315 | | | | | | | | | |
| DEF-MDL-09515 | 10/17/2013 | Ohio House of Representatives, Prescription Drug Addiction and Healthcare Reform Legislative Study Committee, Chairman's Report | CUYAH_012549329 | CUYAH_012549344 | | | | | | | | | |
| DEF-MDL-09516 | 8/17/2013 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Heroin Epidemic in Cleveland Ohio | CUYAH_012550998 | CUYAH_012550998 | | | | | | | | | |
| DEF-MDL-09517 | 1/26/2010 | Ohio Association of County Behavioral Health Authorities Press Release, re: Ohio Survey Measures Mental Illness and Addiction Attitudes and Knowledge | CUYAH_012556102 | CUYAH_012556103 | | | | | | | | | |
| DEF-MDL-09518 | 5/18/2017 | Email from William Denihan to Laura Boustani re: Cleveland Clinic May 19 Denihan Remarks and attachment | CUYAH_012564935 | CUYAH_012564950 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09519 | 3/31/2017 | Email from William Denihan to Thomas Gilson re: 2016 CCMEO Heroin-fentanyl tracking 1-11-17 (Warning! FOUD - SSNs included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CESO investigation) | CUYAH_012565623 | CUYAH_012565630 | | | | | | | | | |
| DEF-MDL-09520 | 3/5/2017 | Email from William Denihan to Eileen Saffran re: Cleveland City Council Passes Heroin Resolution | CUYAH_012566168 | CUYAH_012566169 | | | | | | | | | |
| DEF-MDL-09521 | 11/6/2016 | Email from William Denihan to Linda Lamp re: Draft proposal | CUYAH_012568953 | CUYAH_012568954 | | | | | | | | | |
| DEF-MDL-09522 | 9/30/2016 | Email from William Denihan to Eliza Wing & Scott Osiecki re: opioid funds | CUYAH_012569971 | CUYAH_012569971 | | | | | | | | | |
| DEF-MDL-09523 | 7/22/2016 | Email from William Denihan to Linda Lamp re: OhioMHAS NewsNow | Carfentanyl Alert...Peer Supporter Certification Exams...Supervising Peer Recovery Supporters Trainings...RNational Webinar Series to Highlight Williams County SS/HS Initiative...In the News | CUYAH_012571055 | CUYAH_012571058 | | | | | | | | | |
| DEF-MDL-09524 | 6/27/2016 | Email from William Denihan to David Matia re: Plain Dealer Op/Ed | CUYAH_012571603 | CUYAH_012571604 | | | | | | | | | |
| DEF-MDL-09525 | 2/12/2016 | Email from William Denihan to Katie Boland re: Heroin Press Conference Summary February 12, 2016 | CUYAH_012575630 | CUYAH_012575631 | | | | | | | | | |
| DEF-MDL-09526 | 6/3/2017 | Email from William Denihan to Gary Gingell re: 2016 CCMEO Final Drug Report | CUYAH_012581051 | CUYAH_012581052 | | | | | | | | | |
| DEF-MDL-09527 | 6/7/2017 | Email from Eliza G. Wing to William Denihan re: Cuyahoga County Heroin Awareness Breakout Session: Update & Request | CUYAH_012582306 | CUYAH_012582307 | | | | | | | | | |
| DEF-MDL-09528 | 6/9/2017 | Email from Eliza G. Wing to William Denihan re: the ppt | CUYAH_012582469 | CUYAH_012582470 | | | | | | | | | |
| DEF-MDL-09529 | 6/16/2017 | Email from Frank Brickner to Valeria Harper re: Document for Opioid Epidemic | CUYAH_012582972 | CUYAH_012582976 | | | | | | | | | |
| DEF-MDL-09530 | 7/5/2017 | Alcohol Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Agenda Process Sheet; Fentanyl Test Strip Program | CUYAH_012584514 | CUYAH_012584514 | | | | | | | | | |
| DEF-MDL-09531 | 7/24/2017 | Letter from Judge David T. Matia to Sheehan | CUYAH_012586262 | CUYAH_012586264 | | | | | | | | | |
| DEF-MDL-09532 | 5/25/2017 | Email from Scott Osiecki to Eliza G. Wing & Rita Andolsen re: Cuyahoga County Heroin Awareness Breakout Session: Update & Request | CUYAH_012593583 | CUYAH_012593584 | | | | | | | | | |
| DEF-MDL-09533 | 6/10/2017 | Email from William Denihan to Eliza G. Wing re: the ppt | CUYAH_012595019 | CUYAH_012595020 | | | | | | | | | |
| DEF-MDL-09534 | 7/28/2017 | Email from William Denihan to Linda Lamp re: Matt Carroll Opioid Ask July 28 2017 | CUYAH_012595362 | CUYAH_012595368 | | | | | | | | | |
| DEF-MDL-09535 | 12/11/2014 | Email from OACBHA News to Scott Osiecki re: [Possible Bulk-Please Review]Up To The Minutes News December 11, 2014 | CUYAH_012595688 | CUYAH_012595689 | | | | | | | | | |
| DEF-MDL-09536 | 5/20/2014 | The City Club of Cleveland Presentation: A Breakfast Forum with Pam Hyde, Administrator of SAMHSA: Spiritual and Recovery Communities Working Together | CUYAH_012603305 | CUYAH_012603305 | | | | | | | | | |
| DEF-MDL-09537 | 4/25/2014 | Email from William Denihan to Scott Osiecki re: Heroin Relivant information on HB 369 & MBR 2014 | CUYAH_012604191 | CUYAH_012604193 | | | | | | | | | |
| DEF-MDL-09538 | 4/18/2014 | Email from William Denihan to Scott Osiecki re: OhioMHAS News: ODH Releases 2012 Drug Overdose Data...2015 SBIRT RFP...Marijuana Policy Forum...Chronic Disease Collaborative Releases Strategic Plan...In the News | CUYAH_012604556 | CUYAH_012604558 | | | | | | | | | |
| DEF-MDL-09539 | 4/15/2014 | Email from William Denihan to Harvey Snider re: Sunday Editorial "Caught in the Squeeze on Funding" | CUYAH_012604688 | CUYAH_012604688 | | | | | | | | | |
| DEF-MDL-09540 | 2/24/2014 | 1980 - 2010 Deaths in Cuyahoga County Excel Sheet | CUYAH_012606393 | CUYAH_012606393 | | | | | | | | | |
| DEF-MDL-09541 | 2/24/2014 | 1980 - 2010 Deaths in Cuyahoga County Excel Sheet | CUYAH_012606394 | CUYAH_012606394 | | | | | | | | | |
| DEF-MDL-09542 | 2/10/2014 | Email from Hannah Miller to Scott Osiecki re: Another Billboard Sample | CUYAH_012607075 | CUYAH_012607078 | | | | | | | | | |
| DEF-MDL-09543 | 2/10/2014 | Email from Terry Kah to Scott Osiecki re: Transit Ads Agreement & Art & Text | CUYAH_012607088 | CUYAH_012607090 | | | | | | | | | |
| DEF-MDL-09544 | 1/7/2014 | Email from Cheri Walter to sgaldys@ohiopps.org, et al., re: Summary of Legislative Proposals Addressing Opiates | CUYAH_012609544 | CUYAH_012609557 | | | | | | | | | |
| DEF-MDL-09545 | 12/10/2013 | Email from William Denihan to Rick Oliver, el al., re: Heroin calls | CUYAH_012610153 | CUYAH_012610156 | | | | | | | | | |
| DEF-MDL-09546 | 11/20/2013 | Alcohol, Drug Addiction and Mental Health Service Board of Cuyahoga County Agenda Process Sheet; Ratification of Operational Contracts for First Phase of Heroin Prevention Awareness Campaign: December 2013 | CUYAH_012612228 | CUYAH_012612229 | | | | | | | | | |
| DEF-MDL-09547 | 10/18/2013 | Comparison of deaths in Cuyahoga County during 2008-2012 | CUYAH_012613367 | CUYAH_012613368 | | | | | | | | | |
| DEF-MDL-09548 | 10/17/2013 | Email from Cheri Walter to sgaldys@ohiopps.org, et al., re: Several Things/Updates | CUYAH_012613450 | CUYAH_012613452 | | | | | | | | | |
| DEF-MDL-09549 | 10/17/2013 | Ohio House of Representatives Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report | CUYAH_012613466 | CUYAH_012613481 | | | | | | | | | |
| DEF-MDL-09550 | 10/7/2013 | Mark Barr, Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | CUYAH_012614104 | CUYAH_012614105 | | | | | | | | | |
| DEF-MDL-09551 | 9/11/2013 | Email from Elizabeth Henrich to Scott Osiecki re: Numbers | CUYAH_012615776 | CUYAH_012615776 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09552 | 9/9/2013 | Email from Liz Cornachione to Scott Osiecki re: Sept 12 - Testimony for Rep. Sprague Prescription Drug Addiction Legislative Study Committee | CUYAH_012616033 | CUYAH_012616036 | | | | | | | | | |
| DEF-MDL-09553 | 9/6/2013 | Email from William Denihan to Christina M. Delos Reyes re: Sept 12 - Testimony for Rep. Sprague Prescription Drug Addiction Legislative Study Committee | CUYAH_012616181 | CUYAH_012616182 | | | | | | | | | |
| DEF-MDL-09554 | 9/5/2013 | Email from Vince Caraffi to Scott Osiecki re: Information Needed for Your Workshop Needed ASAP | CUYAH_012616466 | CUYAH_012616468 | | | | | | | | | |
| DEF-MDL-09555 | 2/26/2011 | Alcohol, Drug Addiction and Mental Health Services Board Presentation: The Scope of the Problem | CUYAH_012616469 | CUYAH_012616469 | | | | | | | | | |
| DEF-MDL-09556 | 11/28/2012 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Presentation: Calendar Year 2013 Budget Recommendations | CUYAH_012631231 | CUYAH_012631246 | | | | | | | | | |
| DEF-MDL-09557 | 9/12/2012 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County meeting minutes; Planning & Oversight Committee Minutes | CUYAH_012633862 | CUYAH_012633864 | | | | | | | | | |
| DEF-MDL-09558 | 8/31/2012 | Email from Diane Suchetka to Scott Osiecki re: Medical Examiner's Heroin Report from Mr. Denihan | CUYAH_012635726 | CUYAH_012635727 | | | | | | | | | |
| DEF-MDL-09559 | 8/30/2012 | Email from Vince Caraffi to Scott Osiecki re: Pre-recorded interview for Operation Medicine Cabinet on 95.5 The Fish | CUYAH_012635846 | CUYAH_012635848 | | | | | | | | | |
| DEF-MDL-09560 | 8/16/2012 | Email from Diane Suchetka to Scott Osiecki re: Medical Examiner's Heroin Report from Mr. Denihan | CUYAH_012636235 | CUYAH_012636236 | | | | | | | | | |
| DEF-MDL-09561 | 8/16/2012 | Email from Diane Suchetka to Scott Osiecki re: Medical Examiner's Heroin Report from Mr. Denihan | CUYAH_012636245 | CUYAH_012636245 | | | | | | | | | |
| DEF-MDL-09562 | 5/7/2012 | Governor's Cabinet Opiate Action Team Fact Sheet: Attacking Ohio's Opiate Epidemic | CUYAH_012643518 | CUYAH_012643519 | | | | | | | | | |
| DEF-MDL-09563 | 4/18/2012 | Senate Activity Report; April 18, 2012; State of Ohio | CUYAH_012645338 | CUYAH_012645347 | | | | | | | | | |
| DEF-MDL-09564 | 4/17/2012 | Email from Rachel Dissell to Scott Osiecki re: Quick Question | CUYAH_012645557 | CUYAH_012645559 | | | | | | | | | |
| DEF-MDL-09565 | 4/13/2012 | Email from Vincent Holland to Scott Osiecki re: Advocacy Bus Trip Update: Date and Time Confirmation | CUYAH_012645732 | CUYAH_012645733 | | | | | | | | | |
| DEF-MDL-09566 | 2/29/2012 | Letter from William Denihan to Governor John Kasich | CUYAH_012650080 | CUYAH_012650080 | | | | | | | | | |
| DEF-MDL-09567 | 2/1/2012 | Email from John Garrity to Scott Osiecki re: Cuyahoga Opioid Trends | CUYAH_012652892 | CUYAH_012652894 | | | | | | | | | |
| DEF-MDL-09568 | 6/20/2011 | Governor John R. Kasich Executive Order 2011-10K: The Emergency Adoption of Rule 4731-29-01 of the Ohio Administrative Code by the State Medical Board of Ohio | CUYAH_012667825 | CUYAH_012667826 | | | | | | | | | |
| DEF-MDL-09569 | 6/14/2011 | Email from Christina Delos Reyes to Scott Osiecki re: Emergency Rule 4731-29-01 | CUYAH_012668380 | CUYAH_012668382 | | | | | | | | | |
| DEF-MDL-09570 | 5/27/2011 | Ohio Association of County Behavioral Health Authorities; Ohio's Opiate Epidemic | CUYAH_012670096 | CUYAH_012670099 | | | | | | | | | |
| DEF-MDL-09571 | 5/3/2011 | Email from Christina Delos Reyes to Christina Delos Reyes re: Channel 3 News | CUYAH_012672056 | CUYAH_012672057 | | | | | | | | | |
| DEF-MDL-09572 | 10/15/2010 | Email from William Denihan to Scott Osiecki, et el., re: Fairfield Medical Center and Opiate Addiction | CUYAH_012684500 | CUYAH_012684501 | | | | | | | | | |
| DEF-MDL-09573 | 8/18/2010 | Email from UP TO THE MINUTE re: FROM OACBHA: Up To the Minute | CUYAH_012686859 | CUYAH_012686860 | | | | | | | | | |
| DEF-MDL-09574 | 4/23/2010 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Excel Sheet | CUYAH_012687268 | CUYAH_012687268 | | | | | | | | | |
| DEF-MDL-09575 | 8/5/2009 | Email from Julie Fogel to Scott Osiecki re: Fact sheeets | CUYAH_012698876 | CUYAH_012698899 | | | | | | | | | |
| DEF-MDL-09576 | 11/5/2009 | Email from Lynnette Walker to Scott Osiecki re: Denihan's Bio and Resume | CUYAH_012702365 | CUYAH_012702369 | | | | | | | | | |
| DEF-MDL-09577 | 5/27/2015 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Dashboard: January 1, 2015 - March 31, 2015 | CUYAH_012716893 | CUYAH_012716900 | | | | | | | | | |
| DEF-MDL-09578 | 4/30/2015 | Email from Eric Wandersleben to Scott Osiecki re: OhioMHAS NewsNow | We Are the Majority Rally Draws 1,500 to Statehouse...ODH Releases 2013 Overdose Death Report...SBIRT Year 3 RFP...In the News | CUYAH_012717934 | CUYAH_012717937 | | | | | | | | | |
| DEF-MDL-09579 | 7/14/2015 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Dashboard: January 1, 2015 - March 31, 2015 | CUYAH_012740210 | CUYAH_012740219 | | | | | | | | | |
| DEF-MDL-09580 | 11/4/2015 | 1980 - 2014 Deaths in Cuyahoga County Excel Sheet | CUYAH_012744439 | CUYAH_012744439 | | | | | | | | | |
| DEF-MDL-09581 | 10/28/2016 | Email from Eric Wandersleben to Scott Osiecki re: OhioMHAS NewsNow | OhioMHAS Names Assistant Medical Director...Planning Council Seeking Members...CDC Issues Fentanyl Warning...In the News | CUYAH_012745514 | CUYAH_012745516 | | | | | | | | | |
| DEF-MDL-09582 | 3/9/2016 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Fairview Park Town Hall Meeting with Cuyahoga County Councilman David Greenspan | CUYAH_012752052 | CUYAH_012752052 | | | | | | | | | |
| DEF-MDL-09583 | 3/22/2016 | Email from Terry Allan to V Caraffi, et al., re: CDC EpiAid Report News Release | CUYAH_012754923 | CUYAH_012754925 | | | | | | | | | |
| DEF-MDL-09584 | 4/29/2016 | Email from Katie Boland to lifeobstacles1490am@aol.com re: Questions for interview with William H. Denihan on Saturday, April 30 | CUYAH_012758579 | CUYAH_012758589 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09585 | 4/29/2016 | 10 Common Q&A About the ADAMHS Board of Cuyahoga County & Current Issues Facing Cuyahoga County; WERE 1490 AM; 2:00 p.m. Live Interview with Doreen Berts | CUYAH_012758580 | CUYAH_012758589 | | | | | | | | | |
| DEF-MDL-09586 | 4/20/2016 | Email from Vince Caraffi to A Leppla, et al., re: Agenda April 26th meeting Cuyahoga County Board of Health 9:00 a.m. | CUYAH_012759406 | CUYAH_012759407 | | | | | | | | | |
| DEF-MDL-09587 | 6/28/2016 | Email from William Denihan to Scott Osiecki re: Proposal draft | CUYAH_012762272 | CUYAH_012762274 | | | | | | | | | |
| DEF-MDL-09588 | 7/13/2016 | Email from Katie Boland to Scott Osiecki re: ADAMHS Heroin Op Ed July 1 2016 | CUYAH_012763189 | CUYAH_012763191 | | | | | | | | | |
| DEF-MDL-09589 | 8/30/2016 | Alcohol, Drug Addiction and Mental Health Services of Cuyahoga County Heroin Prevention Radio Advertising Spot Scripts | CUYAH_012766191 | CUYAH_012766192 | | | | | | | | | |
| DEF-MDL-09590 | 8/31/2016 | Email from Eric Wandersleben to Scott Osiecki re: OhioMHAS NewsNow | Overdose Awareness Day Offers Opportunity to Highlight Resources...Ohio Receives $2M in Federal Funds to Target Opiate Addiction...Ohio Leads Nation in Institution-to-Community Transitions...Buprenorphine Waiver Trainings...in the News | CUYAH_012766323 | CUYAH_012766325 | | | | | | | | | |
| DEF-MDL-09591 | 9/1/2016 | WAVE Advertising Proposal for Alcohol, Drug Addiction, & Mental Health Services (ADAMHS) Board of Cuyahoga County | CUYAH_012766393 | CUYAH_012766393 | | | | | | | | | |
| DEF-MDL-09592 | 9/7/2016 | Alcohol Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Agenda Process Sheet; The Heroin - Opiate Connection 101 Workshop | CUYAH_012766427 | CUYAH_012766428 | | | | | | | | | |
| DEF-MDL-09593 | 9/13/2016 | Open letter from Mr. Denihan to Governor John Kaisch re: You're Increasing Rainy Day Fund When It's Pouring Deaths from Heroin in Ohio | CUYAH_012766969 | CUYAH_012766969 | | | | | | | | | |
| DEF-MDL-09594 | 9/14/2016 | Welcome letter from William M. Denihan to 2016 UMADAOP State Conference participants | CUYAH_012766994 | CUYAH_012766994 | | | | | | | | | |
| DEF-MDL-09595 | 9/23/2016 | Email from Barbara Crouse to Scott Osiecki re: Request About Campaign | CUYAH_012767848 | CUYAH_012767848 | | | | | | | | | |
| DEF-MDL-09596 | 9/23/2016 | Email from Scott Soza to Scott Osiecki re: lowered spot costs: Request About Campaign | CUYAH_012768054 | CUYAH_012768055 | | | | | | | | | |
| DEF-MDL-09597 | 10/6/2016 | Q&A About the ADAMHS Board of Cuyahoga County & Current Issues Facing Cuyahoga County; Wavelength 107.3 The Wave; 9:30 a.m. Taped Interview with Grace Roberts | CUYAH_012769128 | CUYAH_012769135 | | | | | | | | | |
| DEF-MDL-09598 | 10/7/2016 | Email from Katie Boland to Grace Roberts & Scott Osiecki re: Declined: The Wave 107.3 Heroin Prevention Interview- Mr. Denihan @ Tue Oct 11, 2016 9:30am - 10am (EDT) (Grace Roberts Appointment/General Calendar) | CUYAH_012769429 | CUYAH_012769430 | | | | | | | | | |
| DEF-MDL-09599 | 6/29/2016 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: OPIATE/HEROIN/FENTANYL EPIDEMIC: ADAMHS BOARD OF CUYAHOGA COUNTY | CUYAH_012772798 | CUYAH_012772798 | | | | | | | | | |
| DEF-MDL-09600 | 12/12/2016 | Q&A About the ADAMHS Board of Cuyahoga County & Current Issues Facing Cuyahoga County; Access Cleveland: WZAK 93.1 FM; 15 Minute Phone Interview on ADAMHS Board & Heroin | CUYAH_012774404 | CUYAH_012774412 | | | | | | | | | |
| DEF-MDL-09601 | 12/14/2016 | Email from Twitter to Scott Osiecki re: Heroin deaths surpass gun homicides for the first time, CDC data shows | CUYAH_012774650 | CUYAH_012774653 | | | | | | | | | |
| DEF-MDL-09602 | 12/16/2016 | Email from William Denihan to Scott Osiecki re: FINAL REVISED Heroin Partnership Plan | CUYAH_012774727 | CUYAH_012774730 | | | | | | | | | |
| DEF-MDL-09603 | 10/7/2014 | Email from Scott Osiecki to Bob Brandt re: Heroin Forum Infor and Release | CUYAH_012777884 | CUYAH_012777885 | | | | | | | | | |
| DEF-MDL-09604 | 9/23/2014 | Email from Scott Osiecki to Zachary Swindell re: Questions For a College Project About Heroin Addiction in Ohio | CUYAH_012778302 | CUYAH_012778304 | | | | | | | | | |
| DEF-MDL-09605 | 9/5/2014 | Email from Scott Osiecki to Carol Krajewski re: APSs | CUYAH_012778714 | CUYAH_012778716 | | | | | | | | | |
| DEF-MDL-09606 | 9/2/2014 | Start a Conversation About Heroin, Call & Post | CUYAH_012778761 | CUYAH_012778761 | | | | | | | | | |
| DEF-MDL-09607 | 7/21/2014 | Email from Scott Osiecki to Vince Caraffi re: All Set for Meeting July 22, 2014 | CUYAH_012779886 | CUYAH_012779887 | | | | | | | | | |
| DEF-MDL-09608 | 6/10/2014 | Email from Scott Osiecki to Greg Miller re: Signed ADAMHS Heroin Prevention Contract | CUYAH_012780794 | CUYAH_012780795 | | | | | | | | | |
| DEF-MDL-09609 | 2/6/2014 | Alcohol, Drug Addiction and Mental Health Services of Cuyahoga County Heroin WCPN Radio Advertising Script | CUYAH_012783251 | CUYAH_012783251 | | | | | | | | | |
| DEF-MDL-09610 | 2/4/2014 | Email from Scott Osiecki to Terry Kah re: Transit Ads Agreement & Art & Text | CUYAH_012783289 | CUYAH_012783290 | | | | | | | | | |
| DEF-MDL-09611 | 1/29/2014 | Denihan William M., CEO Headliners, Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County, Vol. 6, pp. 1-4, January 29, 2014 | CUYAH_012783512 | CUYAH_012783515 | | | | | | | | | |
| DEF-MDL-09612 | 1/15/2014 | Alcohol, Drug Addiction and Mental Health Service Board of Cuyahoga County Community Relations & Advocacy Committee Agenda Process Sheet; Operational Contracts for Sechond Phase of Heroin Prevention Awareness Campaign: February - May 2014 | CUYAH_012783797 | CUYAH_012783805 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09613 | 1/15/2014 | Alcohol, Drug Addiction and Mental Health Service Board of Cuyahoga County Community Relations & Advocacy Committee Agenda Process Sheet; Operational Contracts for Sechond Phase of Heroin Prevention Awareness Campaign: February - May 2014 | CUYAH_012783836 | CUYAH_012783843 | | | | | | | | | |
| DEF-MDL-09614 | 11/18/2013 | Email from Scott Osiecki to diannakinghistory@yahoo.com re: Q&A for Denihan Interview: 11/18/13 | CUYAH_012784582 | CUYAH_012784590 | | | | | | | | | |
| DEF-MDL-09615 | 1/25/2013 | Email from Scott Osiecki to William Denihan re: Levy Points for Dan Brady | CUYAH_012792455 | CUYAH_012792456 | | | | | | | | | |
| DEF-MDL-09616 | 11/14/2012 | Cuyahoga County Council Committee of the Whole Presentation: ADAMHS Board 2013 Budget Presentation | CUYAH_012793756 | CUYAH_012793756 | | | | | | | | | |
| DEF-MDL-09617 | 11/16/2012 | Email from Scott Osiecki to Angela Williams re: Update on County Budget | CUYAH_012793797 | CUYAH_012793819 | | | | | | | | | |
| DEF-MDL-09618 | 9/12/2012 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County meeting minutes; Planning & Oversight (P&O) Committee Minutes | CUYAH_012794788 | CUYAH_012794790 | | | | | | | | | |
| DEF-MDL-09619 | 7/10/2012 | ADAMHS Board of Cuyahoga County Media/Press Clipping Report 2012 YTD | CUYAH_012795562 | CUYAH_012795566 | | | | | | | | | |
| DEF-MDL-09620 | 8/16/2012 | Email from Scott Osiecki to Diane Suchetka re: Medical Examiner's Heroin Report from Mr. Denihan | CUYAH_012795741 | CUYAH_012795742 | | | | | | | | | |
| DEF-MDL-09621 | 8/16/2012 | Suggested Talking Points for William M. Denihan, Faces of Addiction Series Phone Interview with Plain Dealer | CUYAH_012795771 | CUYAH_012795779 | | | | | | | | | |
| DEF-MDL-09622 | 6/14/2012 | Email from Scott Osiecki to Scott Osiecki, et al., re: FYI: Media Advisory: ADAMHS Board Town Hall Meeting to Raise Awareness of Prescription Addiction in Cuyahoga County | CUYAH_012797365 | CUYAH_012797397 | | | | | | | | | |
| DEF-MDL-09623 | 6/14/2012 | Email from Scott Osiecki to Connie Harper re" Media Advisory: ADAMHS Board Town Hall Meeting to Raise Awareness of Prescription Addiction in Cuyahoga | CUYAH_012797455 | CUYAH_012797457 | | | | | | | | | |
| DEF-MDL-09624 | 6/4/2012 | Email from Scott Osiecki to Mysa Afaneh re: Annual Report for Posting to ADAMHS Board Site | CUYAH_012797815 | CUYAH_012797831 | | | | | | | | | |
| DEF-MDL-09625 | 5/5/2016 | Email from Scott Osiecki to Anne Osiecki re: PowerPoint | CUYAH_012798691 | CUYAH_012798691 | | | | | | | | | |
| DEF-MDL-09626 | 6/2/2011 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Presentation: Fiscal Year 2012 Budget Book | CUYAH_012798820 | CUYAH_012798828 | | | | | | | | | |
| DEF-MDL-09627 | 4/17/2012 | Email from Scott Osiecki to Chris Morgan re: Advocacy Bus Trip Update: Date and time Confirmation | CUYAH_012799472 | CUYAH_012799473 | | | | | | | | | |
| DEF-MDL-09628 | 4/13/2012 | Email from Scott Osiecki to Maureen Dee re: Advocacy Bus Trip Update: Date and Time Confirmation | CUYAH_012799645 | CUYAH_012799648 | | | | | | | | | |
| DEF-MDL-09629 | 4/11/2012 | Email from Scott Osiecki to William Denihan re: Message from Chief Denihan | CUYAH_012799792 | CUYAH_012799793 | | | | | | | | | |
| DEF-MDL-09630 | 11/4/2011 | Email from Scott Osiecki to denihan@msn.com re: Budget Hearing Talking Points | CUYAH_012803790 | CUYAH_012803799 | | | | | | | | | |
| DEF-MDL-09631 | 11/7/2011 | Suggested Talking Points for William M. Denihan, Cuyahoga County CY12-13 Budget Hearing | CUYAH_012803791 | CUYAH_012803799 | | | | | | | | | |
| DEF-MDL-09632 | 3/12/2010 | Email from Scott Osiecki to Anita Bertrand re: Medication Assisted Treatment Conference: March 31 | CUYAH_012822638 | CUYAH_012822641 | | | | | | | | | |
| DEF-MDL-09633 | 4/17/2015 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Continuum of Care | CUYAH_012840083 | CUYAH_012840086 | | | | | | | | | |
| DEF-MDL-09634 | 5/5/2015 | Email from Scott Osiecki to Eugenia Cash re: DRAFT of Your Message for Your Review | CUYAH_012841428 | CUYAH_012841430 | | | | | | | | | |
| DEF-MDL-09635 | 5/26/2016 | Email from Scott Osiecki to WEBSC@cuyahogacounty.us re: 2015 Annual Report for ADAMHS Board Site | CUYAH_012869189 | CUYAH_012869205 | | | | | | | | | |
| DEF-MDL-09636 | 6/30/2016 | Cash E & Denihan W, Heroin Tsunami Op Ed, June 30, 2016 | CUYAH_012869577 | CUYAH_012869577 | | | | | | | | | |
| DEF-MDL-09637 | 7/13/2016 | Email from Scott Osiecki to Kate Boland re: ADAMHS Heroin Op Ed July 1 2016 | CUYAH_012870059 | CUYAH_012870060 | | | | | | | | | |
| DEF-MDL-09638 | 7/13/2016 | Email from Scott Osiecki to Kate Boland re: ADAMHS Heroin Op Ed July 1 2016 | CUYAH_012870063 | CUYAH_012870065 | | | | | | | | | |
| DEF-MDL-09639 | 9/14/2016 | Alcohol, Drug Addiction and Mental Health Services of Cuyahoga County Heroin Prevention Radio Advertising Spot Scripts | CUYAH_012871125 | CUYAH_012871126 | | | | | | | | | |
| DEF-MDL-09640 | 9/23/2016 | Email from Scott Osiecki to Terry Kah re: Request About Campaign | CUYAH_012871396 | CUYAH_012871396 | | | | | | | | | |
| DEF-MDL-09641 | 9/29/2016 | Email from Scott Osiecki to Katie Boland re: Request About Campaign | CUYAH_012871610 | CUYAH_012871611 | | | | | | | | | |
| DEF-MDL-09642 | 12/15/2016 | Email from Scott Osiecki to Matt Carroll re: Media Event REVISED PLAN | CUYAH_012873131 | CUYAH_012873132 | | | | | | | | | |
| DEF-MDL-09643 | 2/12/2007 | Email from William Denihan to Cassandra Richardson re: Executive Update and attachments | CUYAH_012875387 | CUYAH_012875421 | | | | | | | | | |
| DEF-MDL-09644 | 1/1/2007 | The Ohio Association of County Behavioral Health Authorities, Opiate Pharmacotherapy Whitepaper | CUYAH_012875404 | CUYAH_012875418 | | | | | | | | | |
| DEF-MDL-09645 | 11/28/2006 | Levy Fund Distribution Excel Sheet | CUYAH_012883086 | CUYAH_012883086 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09646 | 2/15/2017 | Alcohol, Drug Addiction & Mental Health Service (ADAMHS) Board of Cuyahoga County Agenda Process Sheet; Heroin Crisis Partnership Initiative - Residential Treatment/Medication Assisted Treatment Expansion | CUYAH_012898419 | CUYAH_012898420 | | | | | | | | | |
| DEF-MDL-09647 | 2/21/2017 | Board of Pharmacy OARRS Annual Report; 2016; State of Ohio | CUYAH_012899575 | CUYAH_012899588 | | | | | | | | | |
| DEF-MDL-09648 | 3/2/2017 | Email from Mark Griffin to Scott Osiecki re: Cleveland City Council Passes Heroin Resolution | CUYAH_012900847 | CUYAH_012900848 | | | | | | | | | |
| DEF-MDL-09649 | 3/3/2017 | Email from Eric Wandersleben to Scott Osiecki re: Call for Conference Workshop Proposals: ADAMHS Board of Cuyahoga County | CUYAH_012900949 | CUYAH_012900951 | | | | | | | | | |
| DEF-MDL-09650 | 9/28/2016 | Alcohol, Drug Addiction & Mental Health Service (ADAMHS) Board of Cuyahoga County Agenda Process Sheet; Ascent Solution - Recovery App and 24/7/365 Peer Recovery Coaching | CUYAH_012903861 | CUYAH_012903862 | | | | | | | | | |
| DEF-MDL-09651 | 3/30/2017 | Email from James Armstrong to Maureen Dee re: press release | CUYAH_012904913 | CUYAH_012904914 | | | | | | | | | |
| DEF-MDL-09652 | 6/29/2017 | ADAMHS Board of Cuyahoga County Resolution Index, Calendar Year 2017 | CUYAH_012911893 | CUYAH_012911899 | | | | | | | | | |
| DEF-MDL-09653 | 8/16/2017 | The Heroin Epidemic / Tsunami, Scott Osiecki, Chief of External Affairs Talking Points, ADAMHS Board of Cuyahoga County, Parma Branch, Cuyahoga County Library | CUYAH_012915194 | CUYAH_012915214 | | | | | | | | | |
| DEF-MDL-09654 | 1/24/2018 | Cures Act Year 1 Invoice Tracking Excel Sheet | CUYAH_012927207 | CUYAH_012927207 | | | | | | | | | |
| DEF-MDL-09655 | 3/26/2018 | Cures Act Year 2 Funding Estimates Excel Sheet | CUYAH_012934224 | CUYAH_012934224 | | | | | | | | | |
| DEF-MDL-09656 | 5/10/2018 | The Ohio High Intensity Drug Trafficking Area Presentation: HIDTA Opioid Updat | CUYAH_012939965 | CUYAH_012939980 | | | | | | | | | |
| DEF-MDL-09657 | 6/1/2018 | Alcohol, Drug Addiction & Mental Health Service (ADAMHS) Board of Cuyahoga County & St. Vincent Charity Medical Center Presentation: Funding Innovative Pilot Programs: What Worked and What Didn't | CUYAH_012942618 | CUYAH_012942618 | | | | | | | | | |
| DEF-MDL-09658 | 1/24/2017 | Email from Scott Osiecki to Nick Castele & Donisha Greene re: NEWS RELEASE: New Funding Provided To Tackle Heroin Epidemic in Cuyahoga County | CUYAH_012956648 | CUYAH_012956650 | | | | | | | | | |
| DEF-MDL-09659 | 2017 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services 2016 Annual Report | CUYAH_012960493 | CUYAH_012960508 | | | | | | | | | |
| DEF-MDL-09660 | 12/19/2016 | Cuyahoga County, City of Cleveland, and ADAMHS Board of Cuyahoga County Partnership Plan: Cuyahoga County & City of Cleveland Tackling Heroin Partnership: Strategy Increased Access to Treatment and Sober/Recovery Beds | CUYAH_012961563 | CUYAH_012961564 | | | | | | | | | |
| DEF-MDL-09661 | 2015 | Cuyahoga County Office of the Prosecutor 2015 Report to the Public | CUYAH_012970490 | CUYAH_012970504 | | | | | | | | | |
| DEF-MDL-09662 | 10/23/2013 | Email from Hugh Shannon to Cory Swaisgood, copying Thomas Gilson, re: CountyStat Review of Medical Examiner | CUYAH_013347636 | CUYAH_013347644 | | | | | | | | | |
| DEF-MDL-09663 | 7/2/2013 | Email from Cory Swaisgood to Teresa Reynolds re: Medical Examiner County Stat Review | CUYAH_013347648 | CUYAH_013347653 | | | | | | | | | |
| DEF-MDL-09664 | 7/2/2013 | Memorandum from Valerie Harry to Jennifer Scofield re: Medical Examiner - CountyStat Review | CUYAH_013347649 | CUYAH_013347653 | | | | | | | | | |
| DEF-MDL-09665 | 4/21/2014 | Email from Valerie Harry to Cory Swaisgood and Jeremy Hejnal re: CountyStat uploads | CUYAH_013349941 | CUYAH_013349943 | | | | | | | | | |
| DEF-MDL-09666 | 9/21/2017 | Cuyahoga County Board of Health Programs and Services | CUYAH_013361028 | CUYAH_013361035 | | | | | | | | | |
| DEF-MDL-09667 | 9/28/2012 | Case Western Reserve University School of Medicine Presentation: The Opiate Epidemic Across the Life Span: Prevention and Treatment Implications | CUYAH_013361260 | CUYAH_013361260 | | | | | | | | | |
| DEF-MDL-09668 | 1/4/2012 | Ohio Department of Health, Violence and Injury Program Presentation: Epidemic of Prescription Drug Overdose in Ohio | CUYAH_013361406 | CUYAH_013361413 | | | | | | | | | |
| DEF-MDL-09669 | 9/15/2017 | Cuyahoga County Board of Health Programs and Services | CUYAH_013406815 | CUYAH_013406822 | | | | | | | | | |
| DEF-MDL-09670 | 1/1/2018 | Injury Prevention Grant-CCBH | CUYAH_013457563 | CUYAH_013457569 | | | | | | | | | |
| DEF-MDL-09671 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids, Per 100,000 persons | CUYAH_013470095 | CUYAH_013470096 | | | | | | | | | |
| DEF-MDL-09672 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_013472637 | CUYAH_013472648 | | | | | | | | | |
| DEF-MDL-09673 | 11/30/2016 | Cuyahoga County Community Response for EpiCenter Alerts | CUYAH_013472796 | CUYAH_013472798 | | | | | | | | | |
| DEF-MDL-09674 | 5/14/2014 | Cuyahoga County Opiate Task Force 2013 Annual Summary and 2014 Mid-Year Report | CUYAH_013472999 | CUYAH_013473010 | | | | | | | | | |
| DEF-MDL-09675 | 3/1/2014 | Cuyahoga County Project Dawn Newsletter: Celebrating a Year of Expanded Naloxone Access and Overdose Education within Cuyahoga County | CUYAH_013474546 | CUYAH_013474552 | | | | | | | | | |
| DEF-MDL-09676 | 9/30/2009 | Office of the Chief Medical Examiner Report; 2004-2008; State of Ohio | CUYAH_013481922 | CUYAH_013481922 | | | | | | | | | |
| DEF-MDL-09677 | 10/15/2013 | Cuyahoga County Board of Health Programs and Services | CUYAH_013494309 | CUYAH_013494314 | | | | | | | | | |
| DEF-MDL-09678 | 10/5/2009 | Cuyahoga County Board of Health Narrative: Description of Applicant Agency and Documentations of Eligibility/Personnel | CUYAH_013596850 | CUYAH_013596867 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09679 | 1/11/2011 | American Cancer Society East Central Division, Ohio Department of Health, The Ohio State University, Ohio Cancer Facts & Figures 2010. Columbus Ohio: American Cancer Society; 2010 | CUYAH_013740255 | CUYAH_013740326 | | | | | | | | | |
| DEF-MDL-09680 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_013747626 | CUYAH_013747637 | | | | | | | | | |
| DEF-MDL-09681 | 2019 | Cuyahoga County Board of Health, 2019 Prescription Drug Overdose Prevention Annual Work Plan 2019 | CUYAH_013756844 | CUYAH_013756859 | | | | | | | | | |
| DEF-MDL-09682 | 1/16/2018 | Cuyahoga County Board of Health meeting minutes; Meeting with Vince Caraffi | CUYAH_013762111 | CUYAH_013762118 | | | | | | | | | |
| DEF-MDL-09683 | 10/11/2017 | Aggregate Output by Quarter and Year Excel Sheet | CUYAH_013811816 | CUYAH_013811816 | | | | | | | | | |
| DEF-MDL-09684 | 11/9/2017 | Number of EpiCenter ER Visits for Select Prescription and Illicit Drug Groups of Interest Excel Sheet | CUYAH_013811823 | CUYAH_013811823 | | | | | | | | | |
| DEF-MDL-09685 | 3/8/2016 | Use of EpiCenter for Opioid/Heroin/Fentanyl Epidemic | CUYAH_013812308 | CUYAH_013812312 | | | | | | | | | |
| DEF-MDL-09686 | 7/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_013896401 | CUYAH_013896410 | | | | | | | | | |
| DEF-MDL-09687 | 10/23/2015 | Letter from Rick Hodges to Ms. Leppla | CUYAH_013896423 | CUYAH_013896424 | | | | | | | | | |
| DEF-MDL-09688 | 5/31/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_013896570 | CUYAH_013896580 | | | | | | | | | |
| DEF-MDL-09689 | 5/10/2013 | Cuyahoga County Medical Examiner's Office Toxicology Department Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CUYAH_013905585 | CUYAH_013905585 | | | | | | | | | |
| DEF-MDL-09690 | 3/28/2016 | Email from R Novickis to B Grisez, et al., re: AOHC Newsletter 3-25-16 | CUYAH_014088208 | CUYAH_014088212 | | | | | | | | | |
| DEF-MDL-09691 | 9/15/2017 | Cuyahoga County Board of Health Programs and Services | CUYAH_014114033 | CUYAH_014114040 | | | | | | | | | |
| DEF-MDL-09692 | 9/17/2014 | Email from V Caraffi to Greg Hall & T Allan re: Role of The Prescriber Training | CUYAH_014167489 | CUYAH_014167489 | | | | | | | | | |
| DEF-MDL-09693 | 9/17/2014 | Email from V Caraffi to Greg Hall & T Allan re: Role of The Prescriber Training | CUYAH_014167490 | CUYAH_014167490 | | | | | | | | | |
| DEF-MDL-09694 | 9/17/2017 | Academy of Medicine of Cleveland & Northern Ohio (AMCNO), the Academy of Medicine Education Foundation (AMEF), the Cuyahoga County Board of Health, the ADAMHS Board of Cuyahoga County and the William E. Lower Fund Brochure: The Role of the Prescriber in Prescription Drug Abuse | CUYAH_014167491 | CUYAH_014167492 | | | | | | | | | |
| DEF-MDL-09695 | 5/4/2017 | Email from T. Allan to Doug Wang re: follow up to our call | CUYAH_014167764 | CUYAH_014167764 | | | | | | | | | |
| DEF-MDL-09696 | 12/31/2016 | Michele Howard-Graham & Andrea Yount, 2016 Ohio Public Health Association Nursing Conference Presentation | CUYAH_014167765 | CUYAH_014167765 | | | | | | | | | |
| DEF-MDL-09697 | 10/22/2014 | Emails from Dee Samosky to Greg Hall re: Terry Allan Pharmacy | CUYAH_014167892 | CUYAH_014167893 | | | | | | | | | |
| DEF-MDL-09698 | 9/28/2012 | Ohio State Board of Pharmacy Presentation: Ohio Automated Rx Reporting System (OARRS) | CUYAH_014168452 | CUYAH_014168452 | | | | | | | | | |
| DEF-MDL-09699 | 1/9/2011 | Prescription for Prevention | CUYAH_014173509 | CUYAH_014173509 | | | | | | | | | |
| DEF-MDL-09700 | 5/14/2012 | NACCHO's Capacity Assessment | CUYAH_014173535 | CUYAH_014173539 | | | | | | | | | |
| DEF-MDL-09701 | 2/6/2013 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173669 | CUYAH_014173669 | | | | | | | | | |
| DEF-MDL-09702 | 2/6/2013 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173670 | CUYAH_014173670 | | | | | | | | | |
| DEF-MDL-09703 | 4/19/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173673 | CUYAH_014173673 | | | | | | | | | |
| DEF-MDL-09704 | 3/11/2013 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173677 | CUYAH_014173677 | | | | | | | | | |
| DEF-MDL-09705 | 4/18/2014 | Email from Christopher Kippes to Vince Caraffi re: 2012 Drug Overdose Data | CUYAH_014178254 | CUYAH_014178261 | | | | | | | | | |
| DEF-MDL-09706 | 4/18/2014 | Ohio Department of Health Press Release, re: Prescription Painkiller Deaths Drop for First Time in Decade | CUYAH_014178259 | CUYAH_014178261 | | | | | | | | | |
| DEF-MDL-09707 | 7/1/2014 | CDC Vital Signs Fact Sheet: Opioid Painkiller Prescribing | CUYAH_014178364 | CUYAH_014178367 | | | | | | | | | |
| DEF-MDL-09708 | 8/13/2014 | Email from Laurel Booth to A Leppla re: Senior thesis questions | CUYAH_014178416 | CUYAH_014178420 | | | | | | | | | |
| DEF-MDL-09709 | 1/21/2015 | Email from Marlene Skovenski to A Leppla re: ODH Injury Prevention - Opiate | CUYAH_014179971 | CUYAH_014179972 | | | | | | | | | |
| DEF-MDL-09710 | 2/6/2014 | Email from V. Caraffi to A. Leppla re: Budget Revision 020614 | CUYAH_014181244 | CUYAH_014181248 | | | | | | | | | |
| DEF-MDL-09711 | 5/23/2014 | Email from Heidi Gullett to Vince Caraffi and Allisyn Leppla, copying J McLeod and Terrance Allan, re: Thank you!, enclosing May 14, 2014 University Hospitals Case Medical Center Department of Family Medicine and Community Health Opiate Presentation Attendance Roster | CUYAH_014181513 | CUYAH_014181514 | | | | | | | | | |
| DEF-MDL-09712 | 1/7/2015 | Cuyahoga County Opiate Task Force Program Overview | CUYAH_014181983 | CUYAH_014181987 | | | | | | | | | |
| DEF-MDL-09713 | 9/25/2014 | Email from Heidi Gullett to Allisyn Leppla and Cindy Zanin re: Opiate education in schools | CUYAH_014182397 | CUYAH_014182397 | | | | | | | | | |
| DEF-MDL-09714 | 10/1/2014 | Resume Allisyn Leppla | CUYAH_014186737 | CUYAH_014186738 | | | | | | | | | |
| DEF-MDL-09715 | 2/11/2015 | Email from A Leppla to Huge Shannon re: CCMEO ODH report for 3rd Qtr 2014 | CUYAH_014188858 | CUYAH_014188862 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09716 | 2/17/2015 | Caraffi V & Leppla A, Cuyahoga County Aims to Reduce Overdose Fatalities | CUYAH_014188900 | CUYAH_014188901 | | | | | | | | | |
| DEF-MDL-09717 | 10/6/2016 | Email from A Leppla to Megan Hatta re: Harm Reduction Subcommittee Call 10/20 and Upcoming PDAAG Meeting 11/4 | CUYAH_014191027 | CUYAH_014191028 | | | | | | | | | |
| DEF-MDL-09718 | 11/15/2016 | Ohio Department of Health Presentation: Violence and Injury Prevention Program | CUYAH_014191053 | CUYAH_014191073 | | | | | | | | | |
| DEF-MDL-09719 | 3/22/2016 | Email from Christopher Kippes to Vince Caraffi re: CDC EpiAid Report News Release | CUYAH_014194961 | CUYAH_014194965 | | | | | | | | | |
| DEF-MDL-09720 | 11/15/2016 | Email from Christopher Kippes to Allisyn Leppla re: October Report: Closer to Final Version? | CUYAH_014195066 | CUYAH_014195078 | | | | | | | | | |
| DEF-MDL-09721 | 2/11/2016 | Ohio Department of Health Injury Prevention Partnership meeting minutes; Prescription Drug Abuse Action Group Update | CUYAH_014195404 | CUYAH_014195405 | | | | | | | | | |
| DEF-MDL-09722 | 12/21/2016 | Email from Hugh Shannon to Allisyn Leppla re: 2015 Data | CUYAH_014195639 | CUYAH_014195642 | | | | | | | | | |
| DEF-MDL-09723 | 7/6/2016 | Email from Elayne Biddlestone to Chris Peshek re: CC Opiate Task Force Education Subcommittee Meeting 6-28-16 | CUYAH_014197547 | CUYAH_014197549 | | | | | | | | | |
| DEF-MDL-09724 | 9/1/2016 | Email from Vince Caraffi to Erica Stovsky re: Summary of Today's EpiCenter Meeting and Next Steps | CUYAH_014198111 | CUYAH_014198115 | | | | | | | | | |
| DEF-MDL-09725 | 10/5/2016 | Email from Jolene DHyrmer to A Leppla re: Opioid Prescribing Policies Reduce Opioid Overdoses | CUYAH_014198233 | CUYAH_014198235 | | | | | | | | | |
| DEF-MDL-09726 | 7/9/2017 | Email from T Allan to A Leppla re: Centers for Disease Control and Prevention (CDC) Weekly Digest Bulletin | CUYAH_014200188 | CUYAH_014200190 | | | | | | | | | |
| DEF-MDL-09727 | 1/17/2014 | Email from V Caraffi to Heidi Gullett re: Info on Cuyahoga County Opiate Task Force | CUYAH_014211495 | CUYAH_014211495 | | | | | | | | | |
| DEF-MDL-09728 | 1/21/2014 | Cuyahoga County Board of Health Agenda for Cuyahoga County Opiate Task Force Meeting | CUYAH_014211496 | CUYAH_014211496 | | | | | | | | | |
| DEF-MDL-09729 | 3/28/2013 | Cuyahoga County Board of Health Report: Ohio's Opiate Abuse Epidemic Summary Report 2012 | CUYAH_014211497 | CUYAH_014211500 | | | | | | | | | |
| DEF-MDL-09730 | 3/5/2014 | Email from Tessie Pollock to C Kippes re: Fewer Ohio Kids Abusing Rx Painkillers, Many Texting & Driving | CUYAH_014214836 | CUYAH_014214837 | | | | | | | | | |
| DEF-MDL-09731 | 9/24/2015 | Email from Allisyn Leppla to Vince Caraffi and Terry Allan re: ODH-HAN-Fentanyl Significantly Contributing to Rise in Ohio Drug Overdose Deaths | CUYAH_014231470 | CUYAH_014231471 | | | | | | | | | |
| DEF-MDL-09732 | 10/27/2015 | Email from A Leppla to V Caraffi & T Allan re: ODH and CDC Finalize Epi-Aid Agreement Studying Fentanyl Overdose Deaths in Ohio | CUYAH_014232916 | CUYAH_014232920 | | | | | | | | | |
| DEF-MDL-09733 | 4/1/2015 | Cuyahoga County Medical Examiner Report: Drug Overdose Deaths Analysis, Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CUYAH_014232933 | CUYAH_014232937 | | | | | | | | | |
| DEF-MDL-09734 | 10/23/2015 | Letter from Rick Hodges to Commissioner Allan | CUYAH_014233061 | CUYAH_014233062 | | | | | | | | | |
| DEF-MDL-09735 | 3/3/2016 | Email from Christopher Kippes to Terry Allan re: Drug anomaly in Cuyahoga County, Ohio on March 2nd and 3rd, 2016 | CUYAH_014238912 | CUYAH_014238914 | | | | | | | | | |
| DEF-MDL-09736 | 2015 | Undetermined Risk Factors for Fentanyl-Related Overdose Deaths - Ohio, 2015 (EpiAid 2016-003), Trip Report - Epi2 | CUYAH_014244398 | CUYAH_014244450 | | | | | | | | | |
| DEF-MDL-09737 | 9/1/2016 | Ohio Public Health Association Newsletter: This Week's Notes - 9/2/16 | CUYAH_014244635 | CUYAH_014244652 | | | | | | | | | |
| DEF-MDL-09738 | 2/26/2017 | Email from Heidi Gullett to Kurt Strange and Terrance Allan re: Extending the agreement with the Cuyahoga County Board of Health | CUYAH_014249162 | CUYAH_014249168 | | | | | | | | | |
| DEF-MDL-09739 | 6/2/2017 | Email from Jeffrey Alan Cooper to Teresa Long, et al., re: unintentional drug overdose deaths | CUYAH_014252223 | CUYAH_014252226 | | | | | | | | | |
| DEF-MDL-09740 | 8/21/2017 | Email from Becki Burke to Terrance Allan re: Medical Director - Asset Medical Director Job Description Info | CUYAH_014254744 | CUYAH_014254748 | | | | | | | | | |
| DEF-MDL-09741 | 8/30/2017 | Email from NoReply@odh.ohio.gov to T Allan re: ODH News Release -- 2016 Ohio Drug Overdose Report | CUYAH_014254844 | CUYAH_014254846 | | | | | | | | | |
| DEF-MDL-09742 | 9/11/2017 | Email from NoReply@odh.ohio.gov to T Allan re: ODH "Directions" E-Newsletter for Partners (September 11, 2017) | CUYAH_014255035 | CUYAH_014255039 | | | | | | | | | |
| DEF-MDL-09743 | 1/5/2018 | Email from Jeffrey Alan Cooper to T Allan, et al., re: Montgomery County drug overdose deaths | CUYAH_014257562 | CUYAH_014257568 | | | | | | | | | |
| DEF-MDL-09744 | 1/12/2018 | Email from Dennis Cauchon to T Allan re: Health alert needed on cocaine-fentanyl? | CUYAH_014257791 | CUYAH_014257791 | | | | | | | | | |
| DEF-MDL-09745 | 5/14/2014 | Email from T Allan to Harlan Spector re: Heroin epidemic | CUYAH_014259844 | CUYAH_014259845 | | | | | | | | | |
| DEF-MDL-09746 | 3/13/2014 | Email from Terry Allan to Gerg Hall re: Board of Health to be recognized at the Annual Meeting of Recovery Resources on May 1 and attachment | CUYAH_014260170 | CUYAH_014260171 | | | | | | | | | |
| DEF-MDL-09747 | 4/26/2016 | Email form T Allan to V Caraffi re: This Saturday: National Prescription Drug Take-Back Day | CUYAH_014266963 | CUYAH_014266965 | | | | | | | | | |
| DEF-MDL-09748 | 7/11/2016 | Email from T Allan to Matt Carroll re: FYI | CUYAH_014269449 | CUYAH_014269449 | | | | | | | | | |
| DEF-MDL-09749 | 5/5/2014 | Email from Terrance Allan to Beth Bickford and Krista Wasowski re: FW: Orange County Data, with attached report Recommendations to Address the Heroin/Prescription Opiate Abuse in Orange County County | CUYAH_014270428 | CUYAH_014270449 | | | | | | | | | |
| DEF-MDL-09750 | 9/1/2017 | Email from T Allan to Christopher Kippes, et al., re: Overdose death reporting state vs. county | CUYAH_014273672 | CUYAH_014273675 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09751 | 9/11/2017 | Email from T Allan to Christopher Kippes, et al., re: ODH "Directions" E-Newsletter for Partners (September 11, 2017) | CUYAH_014273774 | CUYAH_014273779 | | | | | | | | | |
| DEF-MDL-09752 | 10/13/2017 | Email from Terry Allan to Christopher Kippes re: Any trend data on opiate prescriptions volume in the county? | CUYAH_014273960 | CUYAH_014273960 | | | | | | | | | |
| DEF-MDL-09753 | 1/5/2018 | Email from T Allan to Jeffrey Alan Cooper, et al., re: Montgomery County drug overdose deaths | CUYAH_014274546 | CUYAH_014274551 | | | | | | | | | |
| DEF-MDL-09754 | 5/2/2013 | Email from Vince Caraffi to Chris Kippes re: Poison Death Review IR8 | CUYAH_014307130 | CUYAH_014307131 | | | | | | | | | |
| DEF-MDL-09755 | 3/21/2012 | Email from Hugh Shannon to Nicole Dailey Jones re: 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_014312191 | CUYAH_014312191 | | | | | | | | | |
| DEF-MDL-09756 | 3/21/2012 | Ohio Department of Health Violence and Injury Prevention Program Report: 2010 Ohio Drug Overdose Data: General Findings | CUYAH_014312192 | CUYAH_014312195 | | | | | | | | | |
| DEF-MDL-09757 | 8/13/2019 | Email from John Mcleod to D Litaker, D Moss, C Riehl, Y Glavin re: Operation Medicine Cabinet | CUYAH_014318337 | CUYAH_014318338 | | | | | | | | | |
| DEF-MDL-09758 | 8/27/2012 | Email from Terry Allan to Matt Carroll re: Heroin overdose deaths | CUYAH_014322729 | CUYAH_014322730 | | | | | | | | | |
| DEF-MDL-09759 | 8/28/2012 | Email from Terry Allan to Greg Hall re: An Ohio State Medical Association Event on Prescribing Controlled Substances | CUYAH_014322836 | CUYAH_014322836 | | | | | | | | | |
| DEF-MDL-09760 | 10/11/2012 | Ohio State Medical Association, Prescribing Controlled Substances in Ohio During a Prescription Drug Abuse Crisis | CUYAH_014322837 | CUYAH_014322838 | | | | | | | | | |
| DEF-MDL-09761 | 9/5/2012 | Email from Terry Allan to Greg Hall re: Opiate Conference brochure | CUYAH_014322863 | CUYAH_014322863 | | | | | | | | | |
| DEF-MDL-09762 | 9/28/2012 | Flyer for The Opiate Epidmic Across the Lifespan: Impact and Interventions | CUYAH_014322864 | CUYAH_014322865 | | | | | | | | | |
| DEF-MDL-09763 | N/A | Letter to County Executive Fitzgerald | CUYAH_014334190 | CUYAH_014334190 | | | | | | | | | |
| DEF-MDL-09764 | 3/21/2012 | Email from Terry Allan to Chris Kippes re: 2011 Preliminary Statistical Report - Medical Examiner-ruled herion-related deaths | CUYAH_014335592 | CUYAH_014335599 | | | | | | | | | |
| DEF-MDL-09765 | 7/16/2018 | Cuyahoga County Opiate Task Force Presentation: Ohio's Opioid Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | CUYAH_014358982 | CUYAH_014358982 | | | | | | | | | |
| DEF-MDL-09766 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine related deaths in Cuyahoga County | CUYAH_014359407 | CUYAH_014359417 | | | | | | | | | |
| DEF-MDL-09767 | 6/4/2018 | Cuyahoga County Medical Examiner Presentation: Cuyahoga County 2017 Drug Overdose Mortality Report | CUYAH_014359427 | CUYAH_014359427 | | | | | | | | | |
| DEF-MDL-09768 | N/A | Cuyahoga County Board of Health, Cuyahoga County Opiate Task Force Presentation: Ohio's Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | CUYAH_014359672 | CUYAH_014359672 | | | | | | | | | |
| DEF-MDL-09769 | 6/26/2014 | Vince Caraffi, et. al., APHA Abstract | CUYAH_014359859 | CUYAH_014359860 | | | | | | | | | |
| DEF-MDL-09770 | 5/9/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2006-2013 Cuyahoga County Overdose Deaths | CUYAH_014359884 | CUYAH_014359884 | | | | | | | | | |
| DEF-MDL-09771 | 7/22/2014 | Cuyahoga County Opiate Task Force Presentation: Cuyahoga County ADAMHS Board Heroin Prevention Campaign Warp-up & Observances | CUYAH_014359986 | CUYAH_014359986 | | | | | | | | | |
| DEF-MDL-09772 | 10/10/2014 | Cuyahoga County Medical Examiner's Office Presentation: Trauma & Substance Abuse | CUYAH_014360074 | CUYAH_014360074 | | | | | | | | | |
| DEF-MDL-09773 | 8/7/2014 | Substance Abuse and Mental Health Services Administration, Managing Chronic Pain in Adults With or in Recovery From Substance Use Disorders, Treatment Improvement Protocol (TIP) Series 54, HHS Publication No. (SMA) 12-4671. | CUYAH_014360232 | CUYAH_014360359 | | | | | | | | | |
| DEF-MDL-09774 | 6/8/2015 | The Heroin and Opioid Epidemic in Northeast Ohio - Our Community's Action Plan | CUYAH_014360476 | CUYAH_014360476 | | | | | | | | | |
| DEF-MDL-09775 | 10/15/2015 | Cuyahoga County Medical Examiner Presentation: Overdose Deaths in Cuyahoga County | CUYAH_014360509 | CUYAH_014360521 | | | | | | | | | |
| DEF-MDL-09776 | 5/16/2012 | Westshore Enforcement Bureau Narcotics/Vice/Pharmaceutical Diversion Unit Summary Performance Report, 2011. | CUYAH_014360726 | CUYAH_014360736 | | | | | | | | | |
| DEF-MDL-09777 | 4/19/2016 | Cuyahoga County Opiate Task Force Presentation: Ohio's Prescription Drug Overdose Epidemic: Helping Women in Recovery | CUYAH_014360995 | CUYAH_014360995 | | | | | | | | | |
| DEF-MDL-09778 | 3/15/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain -- United States 2016 | CUYAH_014361437 | CUYAH_014361488 | | | | | | | | | |
| DEF-MDL-09779 | 5/15/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_014361920 | CUYAH_014361928 | | | | | | | | | |
| DEF-MDL-09780 | 2/1/2012 | Washington Emergency Department Opioid Prescribing Guidelines | CUYAH_014365562 | CUYAH_014365568 | | | | | | | | | |
| DEF-MDL-09781 | 2/2/2012 | Email from Judi Moseley to Christina M. Delos Reyes re: Professional Education Work Group - Opiate Epidemic | CUYAH_014366394 | CUYAH_014366396 | | | | | | | | | |
| DEF-MDL-09782 | 12/8/2011 | Ohio Cabinet Opiate Action Team Presentation: Opiate Work Plan Matrix | CUYAH_014366397 | CUYAH_014366403 | | | | | | | | | |
| DEF-MDL-09783 | 9/27/2012 | Email from Scott Osiecki to mskovenski@ccbh.net re: Harper Opiate Registration | CUYAH_014366711 | CUYAH_014366711 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09784 | 9/27/2012 | Valeria Harper registration form for Cuyahoga County Board of Health Opiate Conference | CUYAH_014366712 | CUYAH_014366712 | | | | | | | | | |
| DEF-MDL-09785 | 7/26/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner | CUYAH_014367795 | CUYAH_014367795 | | | | | | | | | |
| DEF-MDL-09786 | 2/15/2011 | NACCHO Final Abstract Review: Prescription for Prevention | CUYAH_014368553 | CUYAH_014368555 | | | | | | | | | |
| DEF-MDL-09787 | 3/11/2011 | Ohio Department of Health Presentation: Prescription Drug Misuse and Abuse in Ohio | CUYAH_014368698 | CUYAH_014368698 | | | | | | | | | |
| DEF-MDL-09788 | 7/31/2013 | Email from Vince Caraffi to Chris Kippes re: Heroin and Prescription Medications | CUYAH_014369573 | CUYAH_014369577 | | | | | | | | | |
| DEF-MDL-09789 | N/A | Vince Caraffi Resume | CUYAH_014369814 | CUYAH_014369815 | | | | | | | | | |
| DEF-MDL-09790 | 7/8/2013 | Natalie Price and Sewon Min Presentation: Overprescribing Opioids | CUYAH_014370827 | CUYAH_014370827 | | | | | | | | | |
| DEF-MDL-09791 | 7/8/2013 | Natalie Price and Sewon Min Presentation: Overprescribing Opioids | CUYAH_014370831 | CUYAH_014370831 | | | | | | | | | |
| DEF-MDL-09792 | 7/8/2013 | Natalie Price and Sewon Min Presentation: Overprescribing Opioids | CUYAH_014370835 | CUYAH_014370835 | | | | | | | | | |
| DEF-MDL-09793 | 7/3/2013 | Email from Sewon Min to Vince Caraffi re: Sewon Min and Natalie Price | CUYAH_014370837 | CUYAH_014370838 | | | | | | | | | |
| DEF-MDL-09794 | 7/29/2013 | Email from Jennifer Tulli to Vince Caraffi & Debbie Rodriguez re: Agenda July 25, 2013 Task Force Meeting | CUYAH_014371167 | CUYAH_014371168 | | | | | | | | | |
| DEF-MDL-09795 | 2012 | Cuyahoga County Board of Health Report: Ohio's Opiate Abuse Epidemic Summary Report 2012 | CUYAH_014372754 | CUYAH_014372757 | | | | | | | | | |
| DEF-MDL-09796 | 7/21/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014373008 | CUYAH_014373008 | | | | | | | | | |
| DEF-MDL-09797 | 9/27/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014373198 | CUYAH_014373198 | | | | | | | | | |
| DEF-MDL-09798 | 11/8/2011 | Email from Joanne Gross to wblvd1272@aol.com, Joseph Nanni re: Overview of Rosary Hall and attachment | CUYAH_014381211 | CUYAH_014381213 | | | | | | | | | |
| DEF-MDL-09799 | 2/27/2014 | Email from Trevor McAleer to Sunny Simon re: Cuy Co Opiate Efforts and attachments | CUYAH_014391077 | CUYAH_014391085 | | | | | | | | | |
| DEF-MDL-09800 | 2/25/2014 | Memorandum from Philip Angelo to Councilwoman Simon re: County's Opiate Efforts | CUYAH_014391081 | CUYAH_014391085 | | | | | | | | | |
| DEF-MDL-09801 | 1/14/2013 | Email from C. Ellen Connally to Kahil Seren, et al., re: Poison death review committee | CUYAH_014391284 | CUYAH_014391284 | | | | | | | | | |
| DEF-MDL-09802 | 1/14/2013 | Documents related to Cuyahoga County Poison Death Review Committee | CUYAH_014391285 | CUYAH_014391291 | | | | | | | | | |
| DEF-MDL-09803 | 12/2/2013 | Email from Trevor McAleer to Dan Brady, et al. re: Proposed HHS Budget Amendments to the 2014-2015 Budget | CUYAH_014391604 | CUYAH_014391607 | | | | | | | | | |
| DEF-MDL-09804 | 4/22/2014 | Email from Trevor McAleer to CountyCouncil re: Cuyahoga Approach on Heroin "Needs to Be the National Model" | CUYAH_014392112 | CUYAH_014392114 | | | | | | | | | |
| DEF-MDL-09805 | 4/4/2014 | Email from Joseph Nanni to Anthony Hairston, et al. re: CCMEO 2013 Heroin overdose death reports charts and maps | CUYAH_014394278 | CUYAH_014394285 | | | | | | | | | |
| DEF-MDL-09806 | 8/30/2011 | Email from Sunny Simon to Ellen Connally, et al re: town halls | CUYAH_014394784 | CUYAH_014394784 | | | | | | | | | |
| DEF-MDL-09807 | 9/23/2013 | Email from Joanne Gross to Ellen Connally, et al. re: September 2013 Staff Report | CUYAH_014394979 | CUYAH_014394984 | | | | | | | | | |
| DEF-MDL-09808 | 11/19/2013 | Email from Scott Osiecki to Trevor McAleer, et al. re: ADAMHS Board Response to County Council Follow-Up Questions and attachment | CUYAH_014408184 | CUYAH_014408193 | | | | | | | | | |
| DEF-MDL-09809 | 9/24/2012 | Email from George Phillips to Ellen Connally re: 9/26 Press Conference re: Heroin Task Force | CUYAH_014409413 | CUYAH_014409413 | | | | | | | | | |
| DEF-MDL-09810 | 10/8/2013 | Email from Trevor McAleer to Laura Roche re: 2014-2015 Biennial Budget Hearing Schedule and attachments | CUYAH_014434268 | CUYAH_014434275 | | | | | | | | | |
| DEF-MDL-09811 | 8/29/2013 | Email from C. Ellen Connally to Chuck Germana, et al., re: town halls | CUYAH_014466490 | CUYAH_014466490 | | | | | | | | | |
| DEF-MDL-09812 | 6/11/2013 | Email from Trevor McAleer to Yvonne Conwell, et al re: Request for Information and attachments | CUYAH_014485457 | CUYAH_014485464 | | | | | | | | | |
| DEF-MDL-09813 | 11/16/2012 | Email from Trevor McAleer to Thomas Gilson, Hugh Shannon re: Public Safety Meeting | CUYAH_014486084 | CUYAH_014486085 | | | | | | | | | |
| DEF-MDL-09814 | 5/1/2013 | Email from Joseph Nanni to Kahil Seren re: Special Budget Alert: Behavioral Health Day of Advocacy - May 2, 2013 and attachment | CUYAH_014499442 | CUYAH_014499444 | | | | | | | | | |
| DEF-MDL-09815 | 11/16/2012 | Email from William Denihan to Trevor McAleer re: 2013 Budget Follow Up | CUYAH_014507122 | CUYAH_014507123 | | | | | | | | | |
| DEF-MDL-09816 | 10/26/2012 | Email from Joanne Gross to Kahlil Seren and Trevor McAleer re: Status Report and attachment | CUYAH_014537372 | CUYAH_014537375 | | | | | | | | | |
| DEF-MDL-09817 | 3/14/2014 | Email from Trevor McAleer to Anthony Hairston, et al., re: RELEASE: Heroin Crisis Causes 195 Deaths in Cuyahoga County During 2013 | CUYAH_014537986 | CUYAH_014537987 | | | | | | | | | |
| DEF-MDL-09818 | 4/21/2014 | Email from Trevor McAleer to Anthony Hairston, et al., re: RELEASE: Task Force Announces Next Steps in Fighting Heroin Epidemic | CUYAH_014538433 | CUYAH_014538435 | | | | | | | | | |
| DEF-MDL-09819 | 4/22/2014 | Email from Trevor McAleer to County Council, et al., re: Dettelbach: Cuyahoga Approach on Heroin "Needs to Be the National Model" | CUYAH_014589520 | CUYAH_014589522 | | | | | | | | | |
| DEF-MDL-09820 | 4/30/2014 | Email from Trevor McAleer to Dave Greenspan & Joseph Nanni re: Behavior Health Analysis | CUYAH_014626416 | CUYAH_014626417 | | | | | | | | | |
| DEF-MDL-09821 | 11/16/2018 | Total Expenditures 2005-2017 Excel Sheet | CUYAH_014627783 | CUYAH_014627783 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09822 | 10/8/2009 | Bill of Particulars | CUYAH_014630960 | CUYAH_014630968 | | | | | | | | | |
| DEF-MDL-09823 | 5/28/2009 | Cleveland Police Department Report re: Tammie Cartwright | CUYAH_014631107 | CUYAH_014631114 | | | | | | | | | |
| DEF-MDL-09824 | 5/28/2009 | Indictment of T. Cartwright | CUYAH_014631163 | CUYAH_014631163 | | | | | | | | | |
| DEF-MDL-09825 | 11/5/2009 | Indictment of J. Chan | CUYAH_014631381 | CUYAH_014631382 | | | | | | | | | |
| DEF-MDL-09826 | 6/29/2009 | Cleveland Police Department Investigative Report; 2009 June 23 - June 26 | CUYAH_014631409 | CUYAH_014631415 | | | | | | | | | |
| DEF-MDL-09827 | 6/26/2009 | Indictment of M. Butts | CUYAH_014631435 | CUYAH_014631436 | | | | | | | | | |
| DEF-MDL-09828 | 7/9/2010 | Bill of Particulars | CUYAH_014631520 | CUYAH_014631527 | | | | | | | | | |
| DEF-MDL-09829 | 8/5/2011 | Cleveland Police Department Field Report; 2011 Aug 5 | CUYAH_014631775 | CUYAH_014631778 | | | | | | | | | |
| DEF-MDL-09830 | 2/10/2014 | Indictment of J. Johnson | CUYAH_014632182 | CUYAH_014632184 | | | | | | | | | |
| DEF-MDL-09831 | 1/15/2016 | Cleveland Police Department Investigative Report; 2016 Jan 15 | CUYAH_014632776 | CUYAH_014632785 | | | | | | | | | |
| DEF-MDL-09832 | 10/2/2000 | Letter from Robert L. Cole to Dr. Elizabeth K. Balraj | CUYAH_015077270 | CUYAH_015077270 | | | | | | | | | |
| DEF-MDL-09833 | 1/20/2016 | Email from Farid Sabet to John Garrity re: RIC | CUYAH_015662138 | CUYAH_015662138 | | | | | | | | | |
| DEF-MDL-09834 | 1/11/2013 | Cuyahoga County Medical Examiner's Office: 2007-2012 Comparison of Most Common Overdose Drugs | CUYAH_015664349 | CUYAH_015664349 | | | | | | | | | |
| DEF-MDL-09835 | 2/23/2017 | Origin of 2016-2017 Sponsorships-prevention | CUYAH_015695302 | CUYAH_015695302 | | | | | | | | | |
| DEF-MDL-09836 | 11/30/2017 | Alcohol, Drug Addiction & Mental Health Services Board: Balance Sheet, Administration Budget, Board Properties | CUYAH_015697484 | CUYAH_015697484 | | | | | | | | | |
| DEF-MDL-09837 | 4/30/2018 | Origin: Cures Act Year 1 Invoice Tracking | CUYAH_015697788 | CUYAH_015697788 | | | | | | | | | |
| DEF-MDL-09838 | 11/30/2017 | Alcohol, Drug Addiction & Mental Health Services Board: Balance Sheet, Administration Budget, Board Properties | CUYAH_015697939 | CUYAH_015697939 | | | | | | | | | |
| DEF-MDL-09839 | 4/30/2018 | Origin: Cures Act Year 1 Invoice Tracking | CUYAH_015697983 | CUYAH_015697983 | | | | | | | | | |
| DEF-MDL-09840 | 5/3/2018 | Email from Eric Wandersleben to Ralph Piatak re: OhioMHAS NewsNow | CUYAH_015699948 | CUYAH_015699951 | | | | | | | | | |
| DEF-MDL-09841 | 12/31/2017 | Cuyahoga County Ohio: Schedule of Expenditures of Federal Awards | CUYAH_015702421 | CUYAH_015702421 | | | | | | | | | |
| DEF-MDL-09842 | 4/30/2018 | Origin: Cures Act Year 1 Invoice Tracking | CUYAH_015702768 | CUYAH_015702768 | | | | | | | | | |
| DEF-MDL-09843 | 5/24/2017 | AdamHS Board of Cuyahoga County Alcohol, Drug Addiction & Mental Health Services; general meeting | CUYAH_015714326 | CUYAH_015714376 | | | | | | | | | |
| DEF-MDL-09844 | 11/30/2017 | Alcohol, Drug Addition & Mental Health Services Board: Copy of November 2017 | CUYAH_015716514 | CUYAH_015716514 | | | | | | | | | |
| DEF-MDL-09845 | 4/30/2018 | Origin: Cures Act Invoice Tracking | CUYAH_015716625 | CUYAH_015716625 | | | | | | | | | |
| DEF-MDL-09846 | 10/27/2016 | Email from Scott Osiecki to Ralph Piatak re: Mr. Denihan Moderating Lakewood Heroin Forum on Nov. 10 | CUYAH_015719413 | CUYAH_015719416 | | | | | | | | | |
| DEF-MDL-09847 | 9/15/2014 | Origin: SFY 2014 MHA Budget Template | CUYAH_015733740 | CUYAH_015733740 | | | | | | | | | |
| DEF-MDL-09848 | 2/16/2016 | Email from Scott Osiecki to Ralph Piatak re: Updates from the ADAMHS Board of Cuyahoga County | CUYAH_015735261 | CUYAH_015735264 | | | | | | | | | |
| DEF-MDL-09849 | 9/15/2014 | Cuyahoga County Combined SFY 2014 | CUYAH_015735387 | CUYAH_015735387 | | | | | | | | | |
| DEF-MDL-09850 | 4/24/2015 | AdamHS Board of Cuyahoga County Alcohol, Drug Addiction & Mental Health Services: Temporary Employment Unit Within a Mental Health & AoD Treatment Agency | CUYAH_015736995 | CUYAH_015736997 | | | | | | | | | |
| DEF-MDL-09851 | 9/15/2014 | Origin: SFY 2014 040 Actual AOD | CUYAH_015737365 | CUYAH_015737365 | | | | | | | | | |
| DEF-MDL-09852 | 3/28/2014 | Email from Ralph Piatak to Frank Brickner re: All Members Conference Call | CUYAH_015738912 | CUYAH_015738914 | | | | | | | | | |
| DEF-MDL-09853 | 9/15/2017 | Cuyahoga AdamHS: SFY 2017 MHA Budget Cuyahoga Combined | CUYAH_015757920 | CUYAH_015757920 | | | | | | | | | |
| DEF-MDL-09854 | 9/15/2017 | Origin: SFY 17 State MHAS Budget Template | CUYAH_015763738 | CUYAH_015763738 | | | | | | | | | |
| DEF-MDL-09855 | 11/30/2017 | Alcohol, Drug Addiction & Mental Health Services Board: Board Owned Properties, Balance Sheet, Administrative Budget | CUYAH_015763745 | CUYAH_015763745 | | | | | | | | | |
| DEF-MDL-09856 | 1/27/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga Combined SFY14 Funding | CUYAH_015763750 | CUYAH_015763750 | | | | | | | | | |
| DEF-MDL-09857 | 9/15/2015 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Combined AOD & MH SFY 2015 MHA Budget | CUYAH_015767892 | CUYAH_015767892 | | | | | | | | | |
| DEF-MDL-09858 | 1/30/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015769863 | CUYAH_015769863 | | | | | | | | | |
| DEF-MDL-09859 | 1/20/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015772419 | CUYAH_015772419 | | | | | | | | | |
| DEF-MDL-09860 | 1/30/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015772423 | CUYAH_015772423 | | | | | | | | | |
| DEF-MDL-09861 | 1/30/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015772424 | CUYAH_015772424 | | | | | | | | | |
| DEF-MDL-09862 | 5/23/2017 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood re: New BCI Crime Laboratory Unveiled in Springfield | CUYAH_015773211 | CUYAH_015773212 | | | | | | | | | |
| DEF-MDL-09863 | 9/29/2015 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood re: Attorney General DeWine Urges Passage of Comprehensive Addiction and Recovery Act of 2015 | CUYAH_015774622 | CUYAH_015774623 | | | | | | | | | |
| DEF-MDL-09864 | 5/24/2018 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood re: Attorney General DeWine Announces Sentencing of Ohio Doctor on Drug Trafficking Charges | CUYAH_015774712 | CUYAH_015774713 | | | | | | | | | |
| DEF-MDL-09865 | 4/27/2018 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood re: Ohio Doctor Pleads Guilty to Drug Trafficking Charges | CUYAH_015774724 | CUYAH_015774725 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09866 | 11/10/2014 | Email from Cory Swaisgood to Donna Kaleal re: Please Print, enclosing documents re: Property Room Test | CUYAH_015775362 | CUYAH_015775363 | | | | | | | | | |
| DEF-MDL-09867 | 7/8/2016 | Cuyahoga County, Ohio Department of Internal Auditing Internal Audit Report 1/1/2011 - 8/31/2013 | CUYAH_015795509 | CUYAH_015795577 | | | | | | | | | |
| DEF-MDL-09868 | 7/13/2016 | Email from Scott Osiecki to Trevor McAleer re: Heroin Crisis Op-Ed | CUYAH_015821678 | CUYAH_015821679 | | | | | | | | | |
| DEF-MDL-09869 | 11/13/2015 | Email from Dale Miller to Trevor McAleer re: Text about HHS poll questions | CUYAH_015836225 | CUYAH_015836225 | | | | | | | | | |
| DEF-MDL-09870 | 8/17/2018 | County of Cuyahoga Report; 2018-2019; State of Ohio | CUYAH_015836811 | CUYAH_015836981 | | | | | | | | | |
| DEF-MDL-09871 | 7/23/2018 | Cuyahoga County Board of Control meeting agenda; funding requests | CUYAH_015836985 | CUYAH_015837025 | | | | | | | | | |
| DEF-MDL-09872 | 12/6/2016 | Email from Trevor McAleer to Kendra Zusy re: Fwd: 2017 Budget Update Committee of the Whole Materials | CUYAH_015838313 | CUYAH_015838317 | | | | | | | | | |
| DEF-MDL-09873 | 8/18/2016 | Email from Emma Williams to Adora Pinzon, et al., re: Medical Examiner Issues a Public Health Warning | CUYAH_015841201 | CUYAH_015841203 | | | | | | | | | |
| DEF-MDL-09874 | 3/12/2013 | Joseph Buwembo Presentation: Intrathecal Polyanalgesia Recaptures Pain Control and Its Cost Impact | CUYAH_015845194 | CUYAH_015845200 | | | | | | | | | |
| DEF-MDL-09875 | 3/13/2013 | Bruce M. Vrooman, et al., Presentation: Chronic Abdominal Pain: An Interdisciplinary Approach | CUYAH_015845482 | CUYAH_015845489 | | | | | | | | | |
| DEF-MDL-09876 | 2/21/2013 | 2013 Opiate Conference Registration Packet | CUYAH_015847172 | CUYAH_015847183 | | | | | | | | | |
| DEF-MDL-09877 | 4/26/2012 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: Overview for Law Enforcement | CUYAH_015850471 | CUYAH_015850471 | | | | | | | | | |
| DEF-MDL-09878 | 5/23/2012 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: Overview for Law Enforcement | CUYAH_015850472 | CUYAH_015850472 | | | | | | | | | |
| DEF-MDL-09879 | 4/5/2011 | Ohio's Opiate Epidemic: A Summit on Policy, Prevention & Treatment | CUYAH_015850477 | CUYAH_015850483 | | | | | | | | | |
| DEF-MDL-09880 | 7/19/2010 | Ohio Department of Alcohol and Drug Addiction Services Annual Report; 2008-2009; State of Ohio | CUYAH_015853118 | CUYAH_015853141 | | | | | | | | | |
| DEF-MDL-09881 | 6/2/2011 | Ohio Department of Health Presentation: Unintentional Poisoning | CUYAH_015853942 | CUYAH_015853942 | | | | | | | | | |
| DEF-MDL-09882 | 3/22/2012 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: Overview for CIT Professionals | CUYAH_015859956 | CUYAH_015859956 | | | | | | | | | |
| DEF-MDL-09883 | 8/16/2011 | Ohio Department of Health Presentation: Epidemic of Prescription Drug Overdose in Ohio | CUYAH_015860257 | CUYAH_015860264 | | | | | | | | | |
| DEF-MDL-09884 | 8/16/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention | CUYAH_015860344 | CUYAH_015860344 | | | | | | | | | |
| DEF-MDL-09885 | 8/19/2011 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: What Psychiatrists and Other Healthcare Professionals Can Do | CUYAH_015860388 | CUYAH_015860388 | | | | | | | | | |
| DEF-MDL-09886 | 5/1/2013 | State of Ohio Medical Board, Duty of a Physician to Report Criminal Behavior to Law Enforcement, May 2013 | CUYAH_015860414 | CUYAH_015860425 | | | | | | | | | |
| DEF-MDL-09887 | 11/16/2011 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: What Healthcare Professionals Can Do | CUYAH_015860441 | CUYAH_015860441 | | | | | | | | | |
| DEF-MDL-09888 | 10/24/2011 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: What Healthcare Professionals Can Do | CUYAH_015860563 | CUYAH_015860563 | | | | | | | | | |
| DEF-MDL-09889 | 1/20/2009 | University Hospitals Case Medical Center Presentation: Overview of Substance Use Disorders | CUYAH_015860568 | CUYAH_015860568 | | | | | | | | | |
| DEF-MDL-09890 | 5/7/2009 | Christina M. Delos Reyes Presentation: Buprenorphine and the Treatment of Opioid Addiction | CUYAH_015861751 | CUYAH_015861751 | | | | | | | | | |
| DEF-MDL-09891 | 8/23/2010 | Email from Christina Delos Reyes to Cindy Chaytor re: Order Now! | CUYAH_015864659 | CUYAH_015864659 | | | | | | | | | |
| DEF-MDL-09892 | 11/11/2010 | Email from Christina Delos Reyes to Kirk Carruthers re: Prescription Drug Abuse Task force--additional info | CUYAH_015865567 | CUYAH_015865567 | | | | | | | | | |
| DEF-MDL-09893 | 11/11/2010 | Epidemic of Prescription Overdose in Ohio | CUYAH_015865568 | CUYAH_015865575 | | | | | | | | | |
| DEF-MDL-09894 | 4/21/2010 | Ohio Prescription Drug Abuse Task Force (OPDATF) Members | CUYAH_015865576 | CUYAH_015865576 | | | | | | | | | |
| DEF-MDL-09895 | 4/5/2010 | Ohio Department of Alcohol and Drug Addiction Services Presentation: Prevention of Misuse and Abuse of Prescription Drugs | CUYAH_015865577 | CUYAH_015865588 | | | | | | | | | |
| DEF-MDL-09896 | 2/16/2011 | Email from Christina Delos Reyes to Lurley Archambeau re: Opiate TX Presenter | CUYAH_015867212 | CUYAH_015867216 | | | | | | | | | |
| DEF-MDL-09897 | 4/8/2011 | Email from Christina Delos Reyes to Debra Hrouda re: is this something we want to disseminate to our folks? | CUYAH_015867487 | CUYAH_015867487 | | | | | | | | | |
| DEF-MDL-09898 | 5/19/2011 | Email from Christina Delos Reyes to Vince Caraffi FW: prescription opiate admissions | CUYAH_015867673 | CUYAH_015867676 | | | | | | | | | |
| DEF-MDL-09899 | 11/1/2011 | Email from Christina Delos Reyes to William Denihan re: Opiate stats | CUYAH_015869954 | CUYAH_015869956 | | | | | | | | | |
| DEF-MDL-09900 | 7/1/2011 | Ohio's Opiate Epidemic | CUYAH_015869956 | CUYAH_015869956 | | | | | | | | | |
| DEF-MDL-09901 | 11/1/2011 | Email from Christina Delos Reyes to William Denihan re: Opiate stats | CUYAH_015869957 | CUYAH_015869957 | | | | | | | | | |
| DEF-MDL-09902 | 12/1/2012 | SARP Report for December 2012 | CUYAH_015880637 | CUYAH_015880637 | | | | | | | | | |
| DEF-MDL-09903 | 12/1/2018 | SARP Report for December 2018 | CUYAH_015880643 | CUYAH_015880643 | | | | | | | | | |
| DEF-MDL-09904 | N/A | SARP Fee Adjustments Spreadsheet | CUYAH_015880723 | CUYAH_015880723 | | | | | | | | | |
| DEF-MDL-09905 | 12/1/2006 | SARP Spreadsheet for December 2006 | CUYAH_015880726 | CUYAH_015880726 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09906 | 9/27/2017 | Intervention in Lieu of Conviction Report for Danielle Schumer | CUYAH_015888401 | CUYAH_015888407 | | | | | | | | | |
| DEF-MDL-09907 | 10/8/2014 | Email from Lou LaMarca to Molly Leckler re: Kristi Mikols | CUYAH_016023889 | CUYAH_016023891 | | | | | | | | | |
| DEF-MDL-09908 | 2/7/2014 | Parma Police Department Heroin Report | CUYAH_016104485 | CUYAH_016104485 | | | | | | | | | |
| DEF-MDL-09909 | 11/1/2014 | U.S. Attorney's Office for the Northern District of Ohio Report: The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community | CUYAH_016115386 | CUYAH_016115393 | | | | | | | | | |
| DEF-MDL-09910 | 11/1/2015 | U.S. Attorney's Office for the Northern District of Ohio Report: The Heroin and Opioid Epidemic in Northeast Ohio: Two Year Report to the Community | CUYAH_016115394 | CUYAH_016115402 | | | | | | | | | |
| DEF-MDL-09911 | 12/9/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report | CUYAH_016168693 | CUYAH_016168699 | | | | | | | | | |
| DEF-MDL-09912 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_016169051 | CUYAH_016169059 | | | | | | | | | |
| DEF-MDL-09913 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Presentation: 2016 Final Drug Deaths Report | CUYAH_016169231 | CUYAH_016169254 | | | | | | | | | |
| DEF-MDL-09914 | 7/26/2017 | Email from Gary Gingell to Harold Pretel re: Things just got worse | CUYAH_016171187 | CUYAH_016171189 | | | | | | | | | |
| DEF-MDL-09915 | 9/1/2016 | Cleveland Division of Police Memorandum: Suspect ID Needed Aggravated Robbery RMS # 2016-298193 | CUYAH_016177481 | CUYAH_016177481 | | | | | | | | | |
| DEF-MDL-09916 | 10/25/2016 | Memorandum from CrimeStoppers taken by Web Tipster re: Report ID w3623 | CUYAH_016177672 | CUYAH_016177672 | | | | | | | | | |
| DEF-MDL-09917 | 12/8/2016 | Email from George Tayler to Donald Gerome re: morning reports | CUYAH_016177778 | CUYAH_016177780 | | | | | | | | | |
| DEF-MDL-09918 | 11/14/2014 | Email from Michael Watson to Detectives re: NEORFC Weekly Bulletin | CUYAH_016178262 | CUYAH_016178272 | | | | | | | | | |
| DEF-MDL-09919 | 11/21/2014 | Email from Michael Watson to Detectives re: "Pink" Fentanyl | CUYAH_016178291 | CUYAH_016178293 | | | | | | | | | |
| DEF-MDL-09920 | 3/4/2015 | Cuyahoga County Medical Examiner's Office: Fentanyl Bulletin | CUYAH_016178479 | CUYAH_016178479 | | | | | | | | | |
| DEF-MDL-09921 | 6/15/2015 | Email from Phillip Christopher to Donald Gerome re: Narcotics | CUYAH_016178536 | CUYAH_016178537 | | | | | | | | | |
| DEF-MDL-09922 | 9/24/2015 | Cuyahoga Medical Examiner's Office: 2015 Heroin-Fentanyl Case List | CUYAH_016178798 | CUYAH_016178798 | | | | | | | | | |
| DEF-MDL-09923 | 5/16/2017 | Email from Donald Gerome to Tamika Agnew re: Fw: 2017 CCMEO | CUYAH_016179605 | CUYAH_016179607 | | | | | | | | | |
| DEF-MDL-09924 | 6/19/2017 | Email from Donald Gerome to Jeff Hirko re: HOD spreadsheet | CUYAH_016179647 | CUYAH_016179647 | | | | | | | | | |
| DEF-MDL-09925 | 1/26/2016 | Cuyahoga County Sheriff's Office Memorandum from Sgt. Vito Monteleone to Lt. Donald Gerome re: LETF Deposit on 01/26/2016 | CUYAH_016180441 | CUYAH_016180473 | | | | | | | | | |
| DEF-MDL-09926 | 1/26/2016 | Memorandum from Michael Engelhardt #280, Detective to Donald Gerome re: On-Call / Standby Status | CUYAH_016180359 | CUYAH_016180360 | | | | | | | | | |
| DEF-MDL-09927 | 4/24/2016 | Memorandum from CrimeStoppers taken by Web Tipster re: Report ID w3333 | CUYAH_016180594 | CUYAH_016180596 | | | | | | | | | |
| DEF-MDL-09928 | 6/13/2016 | Memorandum from CrimeStoppers taken by Web Tipster re: Report ID w3396 | CUYAH_016180734 | CUYAH_016180736 | | | | | | | | | |
| DEF-MDL-09929 | 2/19/2014 | Email from Hugh Shannon to Eugene Gray re: Heroin related deaths | CUYAH_016182077 | CUYAH_016182077 | | | | | | | | | |
| DEF-MDL-09930 | 4/1/2011 | Email from Nicole Dailey Jones to Bonnie Teeuwen, et al., re: Clips | CUYAH_016198120 | CUYAH_016198128 | | | | | | | | | |
| DEF-MDL-09931 | 7/29/2011 | Email from Donald Michalosky to Bryan Smith, et al. re: 2011-0241 - BOLO  Eddie LAWSON - Transporting Prescription Narcotics from Florida to Ohio | CUYAH_016247221 | CUYAH_016247223 | | | | | | | | | |
| DEF-MDL-09932 | 10/29/2012 | Northeast Ohio Regional Fusion Center: Weekly Crime/Intel Bulletin | CUYAH_016268119 | CUYAH_016268122 | | | | | | | | | |
| DEF-MDL-09933 | 12/31/2012 | Cuyahoga County Comprehensive Annual Financial Report; 2012 January 1 - December 31; State of Ohio | CUYAH_016397500 | CUYAH_016397798 | | | | | | | | | |
| DEF-MDL-09934 | 3/18/2014 | Email from William Denihan to Lynette Walker re: Fw: November 2013 heroin cases | CUYAH_016402524 | CUYAH_016402527 | | | | | | | | | |
| DEF-MDL-09935 | 7/25/2012 | Ohio Association of County Behavioral Health Authorities Report: Survey of Ohioans' Awareness | CUYAH_016405197 | CUYAH_016405200 | | | | | | | | | |
| DEF-MDL-09936 | 11/7/2011 | Cuyahoga County Council Budget Hearing Suggested Talking Points CY12-13 | CUYAH_016408561 | CUYAH_016408569 | | | | | | | | | |
| DEF-MDL-09937 | 11/22/2016 | The Center for Health Affairs Presentation: Cuyahoga County ADAMHS Board Needs Analysis | CUYAH_016409074 | CUYAH_016409074 | | | | | | | | | |
| DEF-MDL-09938 | 7/22/2014 | ADAMHS Board of Cuyahoga County Presentation: Cuyahoga County ADAMHS Board Heroin Prevention Campaign Wrap-up & Observances | CUYAH_016415073 | CUYAH_016415073 | | | | | | | | | |
| DEF-MDL-09939 | 11/14/2012 | ADAMHS Board of Cuyahoga County Presentation: ADAMHS Board 2013 Budget Presentation | CUYAH_016419606 | CUYAH_016419606 | | | | | | | | | |
| DEF-MDL-09940 | 11/4/2015 | Cleveland Metropolitan School District: 1980-2015 Comparison of Deaths: Cuyahoga County Oxycodone-Heroin-Fentanyl-Cocaine-Motor Vehicle-Homicide-Suicide | CUYAH_016419786 | CUYAH_016419786 | | | | | | | | | |
| DEF-MDL-09941 | 6/29/2016 | ADAMHS Board of Cuyahoga County Report; 2015 October - December; State of Ohio | CUYAH_016420421 | CUYAH_016420426 | | | | | | | | | |
| DEF-MDL-09942 | 1/27/2016 | ADAMHS Board of Cuyahoga County Report; 2015 July - September; State of Ohio | CUYAH_016420441 | CUYAH_016420448 | | | | | | | | | |
| DEF-MDL-09943 | 7/10/2008 | Cleveland Metropolitan School District Presentation: Heroin Epidemic/Project Dawn (Deaths Avoided with Naloxone) | CUYAH_016422107 | CUYAH_016422107 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09944 | 8/6/2014 | Cleveland Metropolitan School District: 2008-2013 Heroin Overdose Deaths in Cuyahoga County | CUYAH_016425281 | CUYAH_016425281 | | | | | | | | | |
| DEF-MDL-09945 | 2/25/2015 | Alcohol, DrugAddiction, and Mental Health Services Board of Cuyahoga County: State Mental Health Funding Equity Needed for Cuyahoga County | CUYAH_016426773 | CUYAH_016426795 | | | | | | | | | |
| DEF-MDL-09946 | 1/8/2014 | Alcohol, Drug Addiction, and Mental Health service Board of Cuyahoga County Community Relations and Advocacy Committee Agenda Process Sheet: Operational Contracts for Second Phase of Heroin Prevention Awareness Campaign, February 1, 2014-May 31, 2014, State of Ohio | CUYAH_016427873 | CUYAH_016427878 | | | | | | | | | |
| DEF-MDL-09947 | 1/15/2014 | Alcohol, Drug Addiction, and Mental Health service Board of Cuyahoga County Community Relations and Advocacy Committee Agenda Process Sheet: Operational Contracts for Second Phase of Heroin Prevention Awareness Campaign, February 1, 2014-May 31, 2014, State of Ohio | CUYAH_016427887 | CUYAH_016427895 | | | | | | | | | |
| DEF-MDL-09948 | 2/20/2014 | Cleveland Metropolitan School District: 2005-2014 Deaths in Cuyahoga County | CUYAH_016427945 | CUYAH_016427945 | | | | | | | | | |
| DEF-MDL-09949 | 1/23/2014 | Cleveland Metropolitan School District: Comparison of Deaths in Cuyahoga County during 2008-2012 by: Suicide-Motor Vehicle-Homicide-Most common overdose drugs (Heroin, Cocaine, Oxycodone) | CUYAH_016428240 | CUYAH_016428241 | | | | | | | | | |
| DEF-MDL-09950 | 4/29/2016 | 10 most common Q and A About the ADAMHS Board of Cuyahoga County and Current Issues Facing Cuyahoga County, 1490 AM | CUYAH_016430500 | CUYAH_016430509 | | | | | | | | | |
| DEF-MDL-09951 | 7/23/2010 | Cleveland Metropolitan School District: 40 Hours of Chemically Specific Training is in this Brochure | CUYAH_016433103 | CUYAH_016433106 | | | | | | | | | |
| DEF-MDL-09952 | 7/28/2018 | Vaishali Deo MD, MPH and Thomas Gilson MD, Evolution of Opioid Crisis in Cuyahoga County, Ohio from 2012 to 2016, Publisher and Page numbers unknown, Abstract summary | CUYAH_016482446 | CUYAH_016482446 | | | | | | | | | |
| DEF-MDL-09953 | 8/3/2017 | Email from Donald Gerome to Tamika Agnew re: Fw: 2017 CCMEO | CUYAH_016495664 | CUYAH_016495665 | | | | | | | | | |
| DEF-MDL-09954 | 2/1/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2019 Draft January Update; State of Ohio | CUYAH_016502445 | CUYAH_016502456 | | | | | | | | | |
| DEF-MDL-09955 | 3/6/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2019 Draft February Update; State of Ohio | CUYAH_016502457 | CUYAH_016502468 | | | | | | | | | |
| DEF-MDL-09956 | 4/10/2019 | Cuyahoga CPS Case Files | CUYAH_016502697 | CUYAH_016509148 | | | | | | | | | |
| DEF-MDL-09957 | 5/16/2018 | Email from Ralph Piatak to Scott Sciecki re: Heroin Test Strip Allocation | CUYAH_012940609 | CUYAH_012940609 | | | | | | | | | |
| DEF-MDL-09959 | 5/15/2018 | Summit County Operating Budget Annual Report; 2013 | SUMMIT_000000207 | SUMMIT_000001198 | | | | | | | | | |
| DEF-MDL-09960 | 8/31/2012 | Summit County Children Services Budget Memorandum; 2013 | SUMMIT_000000959 | SUMMIT_000000994 | | | | | | | | | |
| DEF-MDL-09961 | 8/31/2010 | Summit 2010 Annual Informational Statement | SUMMIT_000001199 | SUMMIT_000001328 | | | | | | | | | |
| DEF-MDL-09962 | 8/31/2012 | Summit 2012 Annual Informational Statement | SUMMIT_000001329 | SUMMIT_000001460 | | | | | | | | | |
| DEF-MDL-09963 | 8/27/2013 | Summit 2013 Annual Informational Statement | SUMMIT_000001461 | SUMMIT_000001604 | | | | | | | | | |
| DEF-MDL-09964 | 8/31/2011 | Summit 2011 Annual Informational Statement | SUMMIT_000001605 | SUMMIT_000001727 | | | | | | | | | |
| DEF-MDL-09965 | 2010 | County of Summit Operating Budget 2010; 2010; State of Ohio | SUMMIT_000001728 | SUMMIT_000002309 | | | | | | | | | |
| DEF-MDL-09966 | 5/15/2018 | Summit County Operating Budget Annual Report; 2011 | SUMMIT_000002310 | SUMMIT_000002921 | | | | | | | | | |
| DEF-MDL-09967 | 2012 | County of Summit Operating Budget 2012; Ohio | SUMMIT_000002922 | SUMMIT_000003809 | | | | | | | | | |
| DEF-MDL-09968 | 9/1/2013 | County of Summit Department of Medical Examiner 2014-2017 Organization Chart and 2014-2017 Budgeted Full Time Employess | SUMMIT_000003815 | SUMMIT_000003825 | | | | | | | | | |
| DEF-MDL-09969 | 1/1/2018 | Summit County Children Services Program Structure Diagram | SUMMIT_000003847 | SUMMIT_000003857 | | | | | | | | | |
| DEF-MDL-09970 | 2015 | Summit County Children Services Annual Report; 2014 January 1 - December 31; State of Ohio | SUMMIT_000003930 | SUMMIT_000003941 | | | | | | | | | |
| DEF-MDL-09971 | 2016 | Summit County Children Services Annual Report; 2015 January 1 - December 31; State of Ohio | SUMMIT_000003942 | SUMMIT_000003953 | | | | | | | | | |
| DEF-MDL-09972 | 2011 | Summit County Court of Common Pleas Annual Report; 2010 January 1 - December 31; State of Ohio | SUMMIT_000003958 | SUMMIT_000004013 | | | | | | | | | |
| DEF-MDL-09973 | 2012 | Summit County Court of Common Pleas Annual Report; 2011 January 1 - December 31; State of Ohio | SUMMIT_000004014 | SUMMIT_000004069 | | | | | | | | | |
| DEF-MDL-09974 | 2013 | Summit County Court of Common Pleas Annual Report; 2012 January 1 - December 31; State of Ohio | SUMMIT_000004070 | SUMMIT_000004125 | | | | | | | | | |
| DEF-MDL-09975 | 9/9/2014 | Summit County Court of Common Pleas Annual Report; 2013 January 1 - December 31; State of Ohio | SUMMIT_000004126 | SUMMIT_000004181 | | | | | | | | | |
| DEF-MDL-09976 | 2015 | Summit County Court of Common Pleas Annual Report; 2014 January 1 - December 31; State of Ohio | SUMMIT_000004182 | SUMMIT_000004233 | | | | | | | | | |
| DEF-MDL-09977 | 2016 | Summit County Court of Common Pleas Annual Report; 2015 January 1 - December 31; State of Ohio | SUMMIT_000004234 | SUMMIT_000004285 | | | | | | | | | |
| DEF-MDL-09978 | 2017 | Summit County Court of Common Pleas Annual Report; 2016 January 1 - December 31; State of Ohio | SUMMIT_000004286 | SUMMIT_000004337 | | | | | | | | | |
| DEF-MDL-09979 | 8/25/2014 | Summit 2014 Annual Informational Statement | SUMMIT_000004353 | SUMMIT_000004508 | | | | | | | | | |
| DEF-MDL-09980 | 5/17/2018 | Summit County Operating Budget Annual Report; 2014 | SUMMIT_000004576 | SUMMIT_000005544 | | | | | | | | | |
| DEF-MDL-09981 | 8/28/2015 | Summit 2015 Annual Informational Statement | SUMMIT_000005545 | SUMMIT_000005635 | | | | | | | | | |
| DEF-MDL-09982 | 5/17/2018 | Summit County Operating Budget Annual Report; 2015 | SUMMIT_000005697 | SUMMIT_000006501 | | | | | | | | | |
| DEF-MDL-09983 | 8/15/2016 | Summit 2016 Annual Informational Statement | SUMMIT_000006502 | SUMMIT_000006592 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-09984 | 11/9/2015 | Summit County Operating Budget Annual Report; 2016 | SUMMIT_000006663 | SUMMIT_000007481 | | | | | | | | | |
| DEF-MDL-09985 | 11/14/2016 | Summit County Operating Budget Annual Report; 2017 | SUMMIT_000007551 | SUMMIT_000008340 | | | | | | | | | |
| DEF-MDL-09986 | 11/13/2017 | Summit County Operating Budget Annual Report; 2018 | SUMMIT_000008414 | SUMMIT_000009212 | | | | | | | | | |
| DEF-MDL-09987 | 5/17/2018 | Summit County; Operating Budget 2010; State of Ohio | SUMMIT_000009742 | SUMMIT_000010323 | | | | | | | | | |
| DEF-MDL-09988 | 11/4/2011 | Summit County; Operating Budget 2012; State of Ohio | SUMMIT_000010936 | SUMMIT_000011823 | | | | | | | | | |
| DEF-MDL-09989 | 3/9/2018 | Purchase Order and Contract between Oriana House, Inc. and County of Summit, Ohio | SUMMIT_000013095 | SUMMIT_000013114 | | | | | | | | | |
| DEF-MDL-09990 | 8/31/2007 | Summit 2007 Annual Informational Statement | SUMMIT_000013699 | SUMMIT_000013818 | | | | | | | | | |
| DEF-MDL-09991 | 8/31/2008 | Summit 2008 Annual Informational Statement | SUMMIT_000013877 | SUMMIT_000014001 | | | | | | | | | |
| DEF-MDL-09992 | 8/31/2009 | Summit 2009 Annual Informational Statement | SUMMIT_000014052 | SUMMIT_000014095 | | | | | | | | | |
| DEF-MDL-09993 | 2006 | 2006 County of Summit Operating Budget | SUMMIT_000014151 | SUMMIT_000014771 | | | | | | | | | |
| DEF-MDL-09994 | 11/13/2006 | Summit County Operating Budget Annual Report; 2007 | SUMMIT_000014772 | SUMMIT_000015384 | | | | | | | | | |
| DEF-MDL-09995 | 5/24/2018 | Summit County Operating Budget Annual Report; 2008 | SUMMIT_000015385 | SUMMIT_000015989 | | | | | | | | | |
| DEF-MDL-09996 | 5/24/2018 | Summit County Operating Budget Annual Report; 2009 | SUMMIT_000015990 | SUMMIT_000016566 | | | | | | | | | |
| DEF-MDL-09997 | 5/23/2018 | Summit County Medical Examiner Drug Overdose Deaths Report 01 January 2006 to 31 December 2018 | SUMMIT_000016570 | SUMMIT_000016802 | | | | | | | | | |
| DEF-MDL-09998 | 11/18/2014 | Summit County Medical Examiner Presentation: The Paramedic and Death Investigation | SUMMIT_000017088 | SUMMIT_000017088 | | | | | | | | | |
| DEF-MDL-09999 | 5/22/2018 | Summit County Public Health Report: Population Health Vital Statistics Brief: VOLUME 3: DRUG OVERDOSES, Apr 1 - Apr 30, 2018 | SUMMIT_000018898 | SUMMIT_000018906 | | | | | | | | | |
| DEF-MDL-10000 | 2007 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2007 Annual Budget Review; 2007; State of Ohio | SUMMIT_000018966 | SUMMIT_000019111 | | | | | | | | | |
| DEF-MDL-10001 | 2008 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2008 Annual Budget Review; 2008; State of Ohio | SUMMIT_000019112 | SUMMIT_000019257 | | | | | | | | | |
| DEF-MDL-10002 | 2009 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2009 Annual Budget Review; 2009; State of Ohio | SUMMIT_000019258 | SUMMIT_000019387 | | | | | | | | | |
| DEF-MDL-10003 | 2010 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2010 Annual Budget Review; 2010; State of Ohio | SUMMIT_000019388 | SUMMIT_000019489 | | | | | | | | | |
| DEF-MDL-10004 | 2015 | Summit County ADAMHS board annual budget review; 2015; Ohio | SUMMIT_000019490 | SUMMIT_000019579 | | | | | | | | | |
| DEF-MDL-10005 | 2016 | Summit County ADAMHS board annual budget review; 2016; Ohio | SUMMIT_000019580 | SUMMIT_000019667 | | | | | | | | | |
| DEF-MDL-10006 | 2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2017 Annual Budget Review; 2017; State of Ohio | SUMMIT_000019668 | SUMMIT_000019743 | | | | | | | | | |
| DEF-MDL-10007 | 2016 | Summit County Children Services 2016 Annual Report | SUMMIT_000019809 | SUMMIT_000019812 | | | | | | | | | |
| DEF-MDL-10008 | 2015 | Ohio Office of Criminal Justice Services; 2015 Semi-Annual Report - Ohio Multi-Jurisdictional Drug Task Forces | SUMMIT_000020184_Clawback | SUMMIT_000020194_Clawback | | | | | | | | | |
| DEF-MDL-10009 | 2016 | Ohio Office of Criminal Justice Services 2016 Semi-Annual Performance Report, Ohio Multi-Jurisdictional Drug Task Force | SUMMIT_000020314 | SUMMIT_000020323 | | | | | | | | | |
| DEF-MDL-10010 | 1/11/2017 | Report of Autopsy, Office of the Medical Examiner, Summit County re Angela Gail King | SUMMIT_000020453 | SUMMIT_000020459 | | | | | | | | | |
| DEF-MDL-10011 | 1/12/2017 | Report of Autopsy, Office of the Medical Examiner, Summit County re Krystle Irene Johnson | SUMMIT_000020460 | SUMMIT_000020466 | | | | | | | | | |
| DEF-MDL-10012 | 1/13/2017 | Report of Autopsy, Office of the Medical Examiner, Summit County re David Shelley Lilly | SUMMIT_000020467 | SUMMIT_000020471 | | | | | | | | | |
| DEF-MDL-10013 | 1/13/2017 | Report of Autopsy, Office of the Medical Examiner, Summit County re Susan Dianne Mitchell | SUMMIT_000020472 | SUMMIT_000020478 | | | | | | | | | |
| DEF-MDL-10014 | N/A | Summit County Medical Examiner Annual Report With Five Year Statistical Trend 2016 | SUMMIT_000022367 | SUMMIT_000022438 | | | | | | | | | |
| DEF-MDL-10015 | N/A | Summit County Medical Examiner Annual Report With Five Year Statistical Trend 2015 | SUMMIT_000022730 | SUMMIT_000022802 | | | | | | | | | |
| DEF-MDL-10016 | 2005 | Drug Threat Assessment, Summit County, Ohio | SUMMIT_000023567 | SUMMIT_000023648 | | | | | | | | | |
| DEF-MDL-10017 | N/A | Ohio Office of Criminal Justice Services, Byrne Memorial Grant Program, Area A: Law Enforcement Task Forces, Semi-Annual Performance Report | SUMMIT_000023798 | SUMMIT_000023805 | | | | | | | | | |
| DEF-MDL-10018 | 2009 | Sugrant Summit County Drug Unit, Project Income Worksheet-Total Budget Method | SUMMIT_000024552 | SUMMIT_000024552 | | | | | | | | | |
| DEF-MDL-10019 | 9/5/2014 | Email from Lisa V. DiSabato to Chip Westfall re: Handouts from Friday's meeting | SUMMIT_000027031 | SUMMIT_000027041 | | | | | | | | | |
| DEF-MDL-10020 | 6/21/2017 | Email from Stephen Byrne to Lisa Kohler re: database questions | SUMMIT_000028708 | SUMMIT_000028708 | | | | | | | | | |
| DEF-MDL-10021 | 1/11/2016 | Email from Patrick Gillespie to Gary Guenther re: Stats | SUMMIT_000028748 | SUMMIT_000028748 | | | | | | | | | |
| DEF-MDL-10022 | 9/28/2016 | Email from Brian LoPrinzi from Lisa Kohler | SUMMIT_000028995 | SUMMIT_000028996 | | | | | | | | | |
| DEF-MDL-10023 | 8/21/2017 | County of Summit Medical Examiner Narrative in Support of Opioid Crisis Costs; 2012-2016; State of Ohio | SUMMIT_000030830 | SUMMIT_000030835 | | | | | | | | | |
| DEF-MDL-10024 | 8/17/2017 | Email from Lisa Kohler to Denice DiNapoli | SUMMIT_000030839 | SUMMIT_000030839 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10025 | 8/17/2017 | County of Summit Medical Examiner Narrative in Support of Opioid Crisis Costs; 2015 December - 2017 June; State of Ohio | SUMMIT_000030840 | SUMMIT_000030845 | | | | | | | | | |
| DEF-MDL-10026 | 1/21/2016 | Email from Lisa Kohler to Russ Pry re: opiate summit | SUMMIT_000030918 | SUMMIT_000030919 | | | | | | | | | |
| DEF-MDL-10027 | 5/8/2017 | Memo from Steve Perch (no recipients listed) | SUMMIT_000031545 | SUMMIT_000031546 | | | | | | | | | |
| DEF-MDL-10028 | 12/21/2017 | Email chain between M. Paolino and C. Rhoades | SUMMIT_000037561 | SUMMIT_000037561 | | | | | | | | | |
| DEF-MDL-10029 | 9/10/2007 | Letter from Orr to Summit County Medical Examiner re request under the Freedom of Information Act is investigating deaths that may be related to the use of Fentanyl patches | SUMMIT_000042195 | SUMMIT_000042198 | | | | | | | | | |
| DEF-MDL-10030 | 7/23/2007 | County of Summit Forensic Toxicology Laboratory | SUMMIT_000042349 | SUMMIT_000042349 | | | | | | | | | |
| DEF-MDL-10031 | 9/19/2017 | Email from Kimberly Patton to cristicaster@orianahouse.org re: ATP Meeting Minutes and Tracking Form | SUMMIT_000043558 | SUMMIT_000043562 | | | | | | | | | |
| DEF-MDL-10032 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths Report from 1/1/05 to 12/31/05; State of Ohio | SUMMIT_000045503 | SUMMIT_000045513 | | | | | | | | | |
| DEF-MDL-10033 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths Report from 1/1/06 to 12/31/06 | SUMMIT_000045514 | SUMMIT_000045526 | | | | | | | | | |
| DEF-MDL-10034 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/07 to 12/31/07; State of Ohio | SUMMIT_000045527 | SUMMIT_000045536 | | | | | | | | | |
| DEF-MDL-10035 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/08 to 12/31/08; State of Ohio | SUMMIT_000045537 | SUMMIT_000045547 | | | | | | | | | |
| DEF-MDL-10036 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/09 to 12/31/09; State of Ohio | SUMMIT_000045548 | SUMMIT_000045558 | | | | | | | | | |
| DEF-MDL-10037 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/10 to 12/31/10; State of Ohio | SUMMIT_000045559 | SUMMIT_000045571 | | | | | | | | | |
| DEF-MDL-10038 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/11 to 12/31/11; State of Ohio | SUMMIT_000045572 | SUMMIT_000045583 | | | | | | | | | |
| DEF-MDL-10039 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/12 to 12/31/12; State of Ohio | SUMMIT_000045584 | SUMMIT_000045599 | | | | | | | | | |
| DEF-MDL-10040 | 4/11/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/13 to 12/31/13 | SUMMIT_000045600 | SUMMIT_000045614 | | | | | | | | | |
| DEF-MDL-10041 | 4/11/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/14 to 12/31/14; State of Ohio | SUMMIT_000045615 | SUMMIT_000045635 | | | | | | | | | |
| DEF-MDL-10042 | 4/11/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/15 to 12/31/15; State of Ohio | SUMMIT_000045636 | SUMMIT_000045663 | | | | | | | | | |
| DEF-MDL-10043 | 3/8/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/13 to 3/8/17; State of Ohio | SUMMIT_000045705 | SUMMIT_000045805 | | | | | | | | | |
| DEF-MDL-10044 | 11/9/2015 | Summit County Medical Examiner Drug Overdose Deaths report from 2009 to September 2015; State of Ohio | SUMMIT_000046413 | SUMMIT_000046413 | | | | | | | | | |
| DEF-MDL-10045 | 1/6/2017 | Email from Lisa Kohler to George C Sterbenz | SUMMIT_000047396 | SUMMIT_000047398 | | | | | | | | | |
| DEF-MDL-10046 | 4/4/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000047565 | SUMMIT_000047565 | | | | | | | | | |
| DEF-MDL-10047 | 2/24/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000047571 | SUMMIT_000047571 | | | | | | | | | |
| DEF-MDL-10048 | 1/21/2016 | Email from Lisa Kohler to Russ Pry | SUMMIT_000047578 | SUMMIT_000047579 | | | | | | | | | |
| DEF-MDL-10049 | 10/26/2015 | Email from Lisa Kohler to Jason Dodson | SUMMIT_000047581 | SUMMIT_000047582 | | | | | | | | | |
| DEF-MDL-10050 | 12/31/2014 | Summit County coroner 2014 data: total deaths caused by heroin in Ohio; 2010-2014, State of Ohio | SUMMIT_000047617 | SUMMIT_000047619 | | | | | | | | | |
| DEF-MDL-10051 | 6/30/2014 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 January 01--June 30; State of Ohio | SUMMIT_000047623 | SUMMIT_000047623 | | | | | | | | | |
| DEF-MDL-10052 | 6/30/2014 | Summit County Medical Examiner Opiate Related Accidental Drug Overdose Deaths Report; 2014 January 01--June 30; State of Ohio | SUMMIT_000047624 | SUMMIT_000047624 | | | | | | | | | |
| DEF-MDL-10053 | N/A | Summit County Medical Examiner Toxicology Policies and Procedures Manual | SUMMIT_000048059 | SUMMIT_000048170 | | | | | | | | | |
| DEF-MDL-10054 | N/A | Summit County Prosecutor's Office, Project Abstract for Opiate Unit | SUMMIT_000064898 | SUMMIT_000064910 | | | | | | | | | |
| DEF-MDL-10055 | 2/24/2016 | Email from Gary Guenther to Stephanie Warsmith re: Drug stats | SUMMIT_000067910 | SUMMIT_000067952 | | | | | | | | | |
| DEF-MDL-10056 | 1/3/2018 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/16 to 12/31/16; State of Ohio | SUMMIT_000068523 | SUMMIT_000068568 | | | | | | | | | |
| DEF-MDL-10057 | 10/6/2014 | Email from Matthew Paolino to DEA Drug Survey re: 2015 National Drug Threat Survey and attachments | SUMMIT_000072535 | SUMMIT_000072541 | | | | | | | | | |
| DEF-MDL-10058 | 4/5/2017 | Email from Lori A. Baker-Stella to M. Paolino and P. Hunt | SUMMIT_000074835 | SUMMIT_000074835 | | | | | | | | | |
| DEF-MDL-10059 | 12/15/2009 | Email from Cmdr. John Burke to Hylton Baker, et al., re: HIDTA Information Sharing Conference Call | SUMMIT_000076601 | SUMMIT_000076602 | | | | | | | | | |
| DEF-MDL-10060 | N/A | Ohio Department of Public Safety Office of Criminal Justice Services, Subgrant Application | SUMMIT_000076854 | SUMMIT_000076879 | | | | | | | | | |
| DEF-MDL-10061 | N/A | Ohio Department of Public Safety Office of Criminal Justice Services Subgrant Application Title Page | SUMMIT_000076970 | SUMMIT_000076996 | | | | | | | | | |
| DEF-MDL-10062 | 2018 | Summit County Public Health FY2018 Funding Application Summary | SUMMIT_000077684 | SUMMIT_000077696 | | | | | | | | | |
| DEF-MDL-10063 | 3/23/2018 | Email from National Association of Medical Examiners (on behalf of Paul Morrow) to NAME-L@LISTSERV.CC.EMORY.EDU | SUMMIT_000091366 | SUMMIT_000091367 | | | | | | | | | |
| DEF-MDL-10064 | 3/23/2018 | Email from National Association of Medical Examiners (on behalf of William Oliver) to NAME-L@LISTSERV.CC.EMORY.EDU | SUMMIT_000091368 | SUMMIT_000091368 | | | | | | | | | |
| DEF-MDL-10065 | 10/8/2017 | Email from National Association of Medical Examiners (on behalf of Bob's iPad - Bob Pfalgraf) to NAME-L@LISTSERV.CC.EMORY.EDU | SUMMIT_000092339 | SUMMIT_000092340 | | | | | | | | | |
| DEF-MDL-10066 | 1/26/2017 | Email from Dean Dorothy to Lisa Kohler re: Investigator report information | SUMMIT_000092858 | SUMMIT_000092860 | | | | | | | | | |

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10068 | 6/26/2017 | Summa Health Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | SUMMIT_000093982 | SUMMIT_000093982 | | | | | | | | | |
| DEF-MDL-10069 | 5/17/2017 | Email from Michael Schmidt to Lisa Kohler | SUMMIT_000094795 | SUMMIT_000094798 | | | | | | | | | |
| DEF-MDL-10070 | 4/4/2017 | Email from National Association of Medical Examiners (on behalf of Judy Melinek) to NAME-L@LISTSERV.CC.EMORY.EDU | SUMMIT_000096450 | SUMMIT_000096457 | | | | | | | | | |
| DEF-MDL-10071 | 9/9/2015 | Summit County Medical Examiner, Drug Overdose Deaths Report; November 1, 2014 – August 31, 2015 | SUMMIT_000098762 | SUMMIT_000098762 | | | | | | | | | |
| DEF-MDL-10072 | 2/5/2015 | Email from George Sterbenz to Lisa Kohler re: Investigatory Manual | SUMMIT_000098977 | SUMMIT_000098981 | | | | | | | | | |
| DEF-MDL-10073 | 8/20/2014 | Email from Christina Tizzano to Lisa Kohler | SUMMIT_000099192 | SUMMIT_000099194 | | | | | | | | | |
| DEF-MDL-10074 | 8/5/2014 | Summit County Medical Examiner Information Handbook (Revised August 2014) | SUMMIT_000099204 | SUMMIT_000099220 | | | | | | | | | |
| DEF-MDL-10075 | 10/8/2013 | Email from Gary Guenther to Lisa Kohler re: FW: Flowcharts for Decedent Inventory | SUMMIT_000099406 | SUMMIT_000099411 | | | | | | | | | |
| DEF-MDL-10076 | 4/12/2012 | Letter from Eric D. Pearson to Summit County Medical Examiner re: FOIA request regarding deaths related to Fentanyl patches | SUMMIT_000099505 | SUMMIT_000099505 | | | | | | | | | |
| DEF-MDL-10077 | 5/9/2018 | Email from Lisa Kohler to Denice DiNapoli | SUMMIT_000100021 | SUMMIT_000100023 | | | | | | | | | |
| DEF-MDL-10078 | 7/24/2017 | Email from Lisa Kohler to Gaibrie Stephen | SUMMIT_000100330 | SUMMIT_000100332 | | | | | | | | | |
| DEF-MDL-10079 | 6/23/2017 | Email from Lisa Kohler to Stephen Byrne re: Database statistics | SUMMIT_000100412 | SUMMIT_000100413 | | | | | | | | | |
| DEF-MDL-10080 | 5/19/2017 | Email from Lisa Kohler to Robert Velten | SUMMIT_000100479 | SUMMIT_000100480 | | | | | | | | | |
| DEF-MDL-10081 | 3/6/2017 | Email from Lisa Kohler to Jill Skapin | SUMMIT_000100647 | SUMMIT_000100647 | | | | | | | | | |
| DEF-MDL-10082 | 2/18/2016 | Email from Lisa Kohler to Thomas Grande re: Fentanyl and Heroing data | SUMMIT_000101269 | SUMMIT_000101270 | | | | | | | | | |
| DEF-MDL-10083 | 1/21/2016 | Email from Lisa Kohler to Patrick Gillespie re: Drug stats | SUMMIT_000101296 | SUMMIT_000101296 | | | | | | | | | |
| DEF-MDL-10084 | 11/10/2015 | Email from Lisa Kohler to Margo Erme re: Questions about overdose deaths | SUMMIT_000101313 | SUMMIT_000101313 | | | | | | | | | |
| DEF-MDL-10085 | 9/4/2015 | Email from Lisa Kohler to Dave Jividen re: Tallmadge High School | SUMMIT_000101345 | SUMMIT_000101345 | | | | | | | | | |
| DEF-MDL-10086 | 8/28/2015 | Email from Lisa Kohler to Gary Guenther re: Heroin and fentanyl deaths in Akron | SUMMIT_000101349 | SUMMIT_000101349 | | | | | | | | | |
| DEF-MDL-10087 | 3/22/2016 | Email from Lisa Kohler to Patrick Gillespie re: heroin/opiate deaths in the country | SUMMIT_000101914 | SUMMIT_000101914 | | | | | | | | | |
| DEF-MDL-10088 | 2/27/2017 | Document Withheld for Privilege | SUMMIT_000102094 | SUMMIT_000102094 | | | | | | | | | |
| DEF-MDL-10089 | 10/7/2016 | Email from Lori Baker-Stella to P. Hunt and M. Paolino | SUMMIT_000102503 | SUMMIT_000102503 | | | | | | | | | |
| DEF-MDL-10090 | 11/14/2017 | Ohio Department of Health report: 2016 Ohio Drug Overdose Data: General Findings | SUMMIT_000105232 | SUMMIT_000105241 | | | | | | | | | |
| DEF-MDL-10091 | 12/20/2017 | Ohio Substance Abuse Monitoring Network Drug Trend Report: Drug Abuse Trends in the Akron-Canton Region; June 2016 - January 2017; State of Ohio | SUMMIT_000105860 | SUMMIT_000105883 | | | | | | | | | |
| DEF-MDL-10092 | 10/18/2017 | Emai from J. Barnes to R. Marpountas re Cost of the Opioid Epidemic | SUMMIT_000106321 | SUMMIT_000106322 | | | | | | | | | |
| DEF-MDL-10093 | 6/26/2013 | Summit County Drug Unit: Executive Summary for Edward Byrne Memorial Justice Assistance Grant (JAG) 2013 | SUMMIT_000107811 | SUMMIT_000107812 | | | | | | | | | |
| DEF-MDL-10094 | 2/21/2017 | Summit County Drug Unit: Project Overview for Edward Byrne Memorial Justice Assistance Grant (JAG) 2016 | SUMMIT_000108010 | SUMMIT_000108034 | | | | | | | | | |
| DEF-MDL-10095 | 12/31/2012 | Ohio Office of Criminal Justice Services 2012 Semi-Annual Performance Report: Ohio Multi-Jurisdictional Drug Task Forces, January 1 - June 30, 2012 | SUMMIT_000108464 | SUMMIT_000108471 | | | | | | | | | |
| DEF-MDL-10096 | 12/31/2012 | Ohio Office of Criminal Justice Services 2012 Semi-Annual Performance Report: Ohio Multi-Jurisdictional Drug Task Forces, July 1 - December 31, 2012 | SUMMIT_000108472 | SUMMIT_000108480 | | | | | | | | | |
| DEF-MDL-10097 | 11/18/2008 | This is a report of seized diverted pharmaceuticals that indicates that on 11/18/2008 69 units of Vicodin were seized by the Summit County Drug Unit. | SUMMIT_000110847 | SUMMIT_000110847 | | | | | | | | | |
| DEF-MDL-10098 | 2009 | Summit County Children Services Annual Report; 2009 | SUMMIT_000111056 | SUMMIT_000111063 | | | | | | | | | |
| DEF-MDL-10099 | 2006 | Summit County Common Pleas Court General Division Annual Report; 2006; Ohio | SUMMIT_000111332 | SUMMIT_000111363 | | | | | | | | | |
| DEF-MDL-10100 | 2007 | Summit County Common Pleas Court General Division Annual Report; 2007; Ohio | SUMMIT_000111364 | SUMMIT_000111416 | | | | | | | | | |
| DEF-MDL-10101 | 2008 | Summit County Common Pleas Court General Division Annual Report; 2008; Ohio | SUMMIT_000111417 | SUMMIT_000111474 | | | | | | | | | |
| DEF-MDL-10102 | 2009 | Summit County Common Pleas Court General Division Annual Report; 2009; Ohio | SUMMIT_000111475 | SUMMIT_000111532 | | | | | | | | | |
| DEF-MDL-10103 | 6/25/2018 | Alcohol, Drug and Mental Health Board Historical Revenues and Expenditures Report; 2006-2017; Ohio | SUMMIT_000111606 | SUMMIT_000111606 | | | | | | | | | |
| DEF-MDL-10104 | 6/25/2018 | Children's Services Annual Report; 2006-2017; State Unidentified | SUMMIT_000111608 | SUMMIT_000111608 | | | | | | | | | |
| DEF-MDL-10105 | 6/25/2018 | General Fund Annual Report; 2006-2017; State Unidentified | SUMMIT_000111614 | SUMMIT_000111614 | | | | | | | | | |
| DEF-MDL-10106 | 1/19/2016 | Email from Jennifer Hawkins to Lisa V. DiSabato re: Summit County Opiate Task Force - Criminal Subcommitts 2016 Meeting Schedule | SUMMIT_000115403 | SUMMIT_000115404 | | | | | | | | | |
| DEF-MDL-10107 | 10/26/2017 | Email from Denice DiNapoli to Steve Perch and Lisa Kohler | SUMMIT_000117010 | SUMMIT_000117010 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11008 | 9/12/2017 | Email from Lisa Kohler to George C. Sterbenz re: delayed OD-death wording | SUMMIT_000117014 | SUMMIT_000117014 | | | | | | | | | |
| DEF-MDL-11009 | 2/24/2017 | Email from Denice DiNapoli to Steve Perch | SUMMIT_000118337 | SUMMIT_000118338 | | | | | | | | | |
| DEF-MDL-11010 | 1/31/2017 | Email from Patrick Gillespie to Steve Perch re: Carfentanil and attachment | SUMMIT_000118414 | SUMMIT_000118428 | | | | | | | | | |
| DEF-MDL-11011 | 2/14/2018 | Email from Lori Baker-Stella to Summit County Sheriff regarding search warrant resulting in 400 OxyContin 30 mg tablets and 20 fentanyl patches (Purdue) | SUMMIT_000119526 | SUMMIT_000119526 | | | | | | | | | |
| DEF-MDL-11012 | 1/24/2018 | Summit County Drug Unit meeting minutes; Forfeiture and Project Income | SUMMIT_000119626 | SUMMIT_000119629 | | | | | | | | | |
| DEF-MDL-11013 | 11/11/2014 | Cuyahoga County Opiate Task Force Report; 2014; Ohio | SUMMIT_000126294 | SUMMIT_000126309 | | | | | | | | | |
| DEF-MDL-11014 | 6/14/2016 | Cuyahoga County Opiate Task Force Presentation; Ohio's Prescription Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | SUMMIT_000131777 | SUMMIT_000131777 | | | | | | | | | |
| DEF-MDL-11015 | 10/3/2014 | Email from Gene Nixon to Donna Skoda re: Opiate #s | SUMMIT_000131869 | SUMMIT_000131871 | | | | | | | | | |
| DEF-MDL-11016 | 9/8/2016 | Email from Richard Marountas to Donna Skoda re: The Opiate Epidemic.pptx and attachment | SUMMIT_000135023 | SUMMIT_000135023 | | | | | | | | | |
| DEF-MDL-11017 | 8/30/2017 | Press Release, ODH Office of Communications, Ohio MHAS Office of Communications: Fentanyl, Carfentanil and Cocaine; Drive Increase in Drug Overdose Deaths in 2016; Columbus | SUMMIT_000140189 | SUMMIT_000140191 | | | | | | | | | |
| DEF-MDL-11018 | 8/29/2017 | Email from Elizabeth Foster to Julie Barnes | SUMMIT_000141102 | SUMMIT_000141102 | | | | | | | | | |
| DEF-MDL-11019 | 8/24/2017 | Letter from Lisa Kohler and Donna R. Skoda to (unknown) | SUMMIT_000142304 | SUMMIT_000142305 | | | | | | | | | |
| DEF-MDL-11020 | 8/17/2017 | Email from Lisa Kohler to Donna Skoda and Richard Marountas | SUMMIT_000142351 | SUMMIT_000142351 | | | | | | | | | |
| DEF-MDL-11021 | 10/5/2016 | Email from Douglas Smith to Donna Skoda re: Another interesting drug development | SUMMIT_000153786 | SUMMIT_000153787 | | | | | | | | | |
| DEF-MDL-11022 | 9/7/2016 | Email from Terry Albanese to Dreama Whitfield re: Governor Kasich's Start Talking campaign | SUMMIT_000154701 | SUMMIT_000154702 | | | | | | | | | |
| DEF-MDL-11023 | 8/25/2016 | Directions An Ohio Department of Health Partners Update by Ohio Department of Health | SUMMIT_000154893 | SUMMIT_000154895 | | | | | | | | | |
| DEF-MDL-11024 | 1/1/2017 | Summit County Public Health Organization Chart | SUMMIT_000155008 | SUMMIT_000155008 | | | | | | | | | |
| DEF-MDL-11025 | 1/25/2017 | Social Services Advisory Board Meeting Minutes | SUMMIT_000171798 | SUMMIT_000171800 | | | | | | | | | |
| DEF-MDL-11026 | 10/18/2016 | Email from Terry Albanese to Donna Skoda re: Opioid Action Group Notes 101416 | SUMMIT_000175900 | SUMMIT_000175901 | | | | | | | | | |
| DEF-MDL-11027 | 6/27/2018 | Ohio Department of Health Violence and Injury Prevention Program Presentation; Violence and Injury Prevention Background and Overview | SUMMIT_000176022 | SUMMIT_000176082 | | | | | | | | | |
| DEF-MDL-11028 | 4/28/2017 | Email from Darlene Migas re: Summit County Opiate Task Force Updates | SUMMIT_000176307 | SUMMIT_000176315 | | | | | | | | | |
| DEF-MDL-11029 | 10/27/2015 | Email from Donna Skoda to Donna Skoda re: CDC-HAN 384: Increases in Fentanyl Drug Conofications and Fentanyl-related Overdose Fatalities | SUMMIT_000178390 | SUMMIT_000178390 | | | | | | | | | |
| DEF-MDL-11030 | N/A | Community Health Organization Chart | SUMMIT_000180563 | SUMMIT_000180563 | | | | | | | | | |
| DEF-MDL-11031 | 3/3/2006 | Office of Medical Examiner Drug & Medication Listing (D-034-17) | SUMMIT_000192655 | SUMMIT_000192655 | | | | | | | | | |
| DEF-MDL-11032 | 2/21/2018 | Email from Dennis Cauchon to Gary Guenther | SUMMIT_000201174 | SUMMIT_000201174 | | | | | | | | | |
| DEF-MDL-11033 | 2/10/2018 | Email from Dennis Cauchon to Gary Guenther re: 2017 Drug OD | SUMMIT_000201177 | SUMMIT_000201177 | | | | | | | | | |
| DEF-MDL-11034 | 9/14/2017 | Email from L. Kohler to G. Guenther | SUMMIT_000201288 | SUMMIT_000201294 | | | | | | | | | |
| DEF-MDL-11035 | 10/6/2016 | Email from Lisa Kohler to Alyssa Schmitt | SUMMIT_000201499 | SUMMIT_000201501 | | | | | | | | | |
| DEF-MDL-11036 | 4/19/2016 | Email from Tracy Guenther to Gary Guenther re: Drug Summit Paper | SUMMIT_000201548 | SUMMIT_000201550 | | | | | | | | | |
| DEF-MDL-11037 | 2/1/2006 | Pry, RM & Kohler LJ, Information Handbook, Office of the Medical Examiner County of Summit | SUMMIT_000201655 | SUMMIT_000201669 | | | | | | | | | |
| DEF-MDL-11038 | 8/17/2017 | Email from Gary Guenther to John Caniglia re: a quick question | SUMMIT_000202216 | SUMMIT_000202216 | | | | | | | | | |
| DEF-MDL-11039 | 1/10/2013 | Patient Rx History Report, Ohio Automated Rx Reporting System | SUMMIT_000203007 | SUMMIT_000203007_0002 | | | | | | | | | |
| DEF-MDL-11040 | 7/10/2013 | Patient Rx History Report, Ohio Automated Rx Reporting System | SUMMIT_000204634 | SUMMIT_000204634_0001 | | | | | | | | | |
| DEF-MDL-11041 | 9/24/2015 | Email from Melanie Amato to G Nixon | SUMMIT_000257627 | SUMMIT_000257629 | | | | | | | | | |
| DEF-MDL-11042 | 4/30/2015 | Email from Shannon Libby to undisclosed recipients | SUMMIT_000259594 | SUMMIT_000259597 | | | | | | | | | |
| DEF-MDL-11043 | 6/15/2016 | Email from Richard Marountas to Donna Skoda re: Data for Narcan | SUMMIT_000263018 | SUMMIT_000263019 | | | | | | | | | |
| DEF-MDL-11044 | 1/22/2018 | Email from Richard Marountas to Donna Skoda re: OD figures | SUMMIT_000264062 | SUMMIT_000264063 | | | | | | | | | |
| DEF-MDL-11045 | 12/31/2013 | Alcohol, Drug Addiction & Mental Health Services Board 2013 YTD Variances & Forecast Report; 2013, Ohio | SUMMIT_000269712 | SUMMIT_000269712 | | | | | | | | | |
| DEF-MDL-11046 | 4/9/2007 | Alcohol, Drug Addiction & Mental Health Services Board Balance Forecast Summary Report; 2009-2020; Ohio | SUMMIT_000269713 | SUMMIT_000269713 | | | | | | | | | |
| DEF-MDL-11047 | 4/6/2011 | Email from Donna Skoda to Mike Mcneely re: Drug Overdoses | SUMMIT_000271615 | SUMMIT_000271615 | | | | | | | | | |
| DEF-MDL-11048 | 8/25/2016 | Email from Donna Skoda to Richard Marountas | SUMMIT_000276706 | SUMMIT_000276709 | | | | | | | | | |
| DEF-MDL-11049 | 3/27/2018 | Cardinal Health Foundation Grant Agreement | SUMMIT_000278273 | SUMMIT_000278275 | | | | | | | | | |
| DEF-MDL-11050 | 5/24/2018 | Email from Ohio Attorney General Mike DeWine to jpollard@schd.org | SUMMIT_000280711 | SUMMIT_000280712 | | | | | | | | | |
| DEF-MDL-11051 | 12/5/2014 | Handwritten notes to County of Summit ADM Board Presentation: The Opiate Epidemic Hits Home: What we all need to know | SUMMIT_000289523 | SUMMIT_000289533 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10152 | 5/14/2018 | County of Summit Change Order Forms, Purchase Orders, Professional Services Agreement with Minute Men HR Risk Management Services LLC, and Minute Men HR Management Services LLC, Proposal to Workers' Compensation Administration | SUMMIT_000290238 | SUMMIT_000290265 | | | | | | | | | |
| DEF-MDL-10153 | 5/25/2017 | Medical Mutual Services, LLC Agreement | SUMMIT_000290266 | SUMMIT_000290319 | | | | | | | | | |
| DEF-MDL-10154 | 5/4/2016 | Purchase Order from Medical Mutual of Ohio to County of Summit Insurance Dep (Keith Clark/Insurance Dept.) | SUMMIT_000290320 | SUMMIT_000290373 | | | | | | | | | |
| DEF-MDL-10155 | 1/9/2018 | Purchase Order from Medical Mutual of Ohio to County of Summit Insurance Dep (Keith Clark/Insurance Dept.) | SUMMIT_000290374 | SUMMIT_000290410 | | | | | | | | | |
| DEF-MDL-10156 | 7/21/2017 | Email from Jackie Pollard to Angela Burgess re: Cost of response to the opioid crisis | SUMMIT_000299260 | SUMMIT_000299262 | | | | | | | | | |
| DEF-MDL-10157 | 6/30/2018 | County of Summit ADM Board, Summit County Health District Counseling Services, Outpatient Program, Program Budget, July 1, 2017 - June 30, 2018 | SUMMIT_000300899 | SUMMIT_000300899 | | | | | | | | | |
| DEF-MDL-10158 | 9/24/2015 | Email from Melanie Amato to kkernen@schd.org | SUMMIT_000318176 | SUMMIT_000318178 | | | | | | | | | |
| DEF-MDL-10159 | 4/30/2015 | Email from Shannon Libby to kkernen@schd.org | SUMMIT_000318300 | SUMMIT_000318303 | | | | | | | | | |
| DEF-MDL-10160 | 6/13/2018 | Ohio Automated Rx Reporting System Data Report; 2010-2017; State of Ohio | SUMMIT_000330961 | SUMMIT_000330961 | | | | | | | | | |
| DEF-MDL-10161 | 3/22/2016 | Ohio Department of Health Presentation: Number of Unintentional Overdose Involving Selected Drugs, by year, Ohio, 2000-2015 | SUMMIT_000332428 | SUMMIT_000332428 | | | | | | | | | |
| DEF-MDL-10162 | 12/8/2016 | Summit County Public Health Presentation: 2017 Internal Budget | SUMMIT_000340431 | SUMMIT_000340441 | | | | | | | | | |
| DEF-MDL-10163 | 2015 | Ohio Department of Health presentation: 2015 Ohio Drug Overdose Data At A Glance | SUMMIT_000341048 | SUMMIT_000341049 | | | | | | | | | |
| DEF-MDL-10164 | 7/18/2014 | Agenda for the Summit County Opiate Task Force July 18, 2014 meeting | SUMMIT_000341209 | SUMMIT_000341213 | | | | | | | | | |
| DEF-MDL-10165 | 2016 | Summit County Sheriff's Office Annual Report; January 1 - December 31 2015 | SUMMIT_000342318 | SUMMIT_000342375 | | | | | | | | | |
| DEF-MDL-10166 | 10/6/2017 | Email from Darin Kearns to Julie Barnes re: cost of the opioid epidemic | SUMMIT_000344090 | SUMMIT_000344091 | | | | | | | | | |
| DEF-MDL-10167 | 1/25/2006 | Sheriff Drew Alexander, Media Release, "Heroin Users Face Potentially Fatal Ingredient" | SUMMIT_000350711 | SUMMIT_000350712 | | | | | | | | | |
| DEF-MDL-10168 | 6/29/2006 | Indictment, Court of Common Pleas, County of Summit, Ohio re Crystal A. Husk and Cecilia C. Kinsinger | SUMMIT_000367169 | SUMMIT_000367175 | | | | | | | | | |
| DEF-MDL-10169 | 2/26/2007 | Indictment, Court of Common Pleas, County of Summit, Ohio re Cecilia Celina Kinsinger | SUMMIT_000368090 | SUMMIT_000368091 | | | | | | | | | |
| DEF-MDL-10170 | 4/5/2007 | Indictment, Court of Common Pleas, County of Summit, Ohio re Charles P. Wolfe | SUMMIT_000368345 | SUMMIT_000368346 | | | | | | | | | |
| DEF-MDL-10171 | 5/15/2008 | Journal Entry, Court of Common Pleas, County of Summit re Charles P. Wolfe | SUMMIT_000368383 | SUMMIT_000368384 | | | | | | | | | |
| DEF-MDL-10172 | 1/15/2008 | Indictment, Court of Common Pleas, County of Summit, Ohio re Charles P. Wolfe | SUMMIT_000374372 | SUMMIT_000374373 | | | | | | | | | |
| DEF-MDL-10173 | 1/14/2009 | Journal Entry, Court of Common Pleas, County of Summit re Charles P. Wolfe | SUMMIT_000374414 | SUMMIT_000374415 | | | | | | | | | |
| DEF-MDL-10174 | 1/29/2008 | Indictment, Court of Common Pleas, County of Summit, Ohio re Alexander J. Bowles | SUMMIT_000375431 | SUMMIT_000375434 | | | | | | | | | |
| DEF-MDL-10175 | 3/6/2008 | Transcript of Criminal Docket, Cuyahoga Falls Municipal Court District, State of Ohio re William Talley | SUMMIT_000378398 | SUMMIT_000378406 | | | | | | | | | |
| DEF-MDL-10176 | 10/3/2008 | Indictment, Court of Common Pleas, County of Summit, Ohio re Charles P. Wolfe | SUMMIT_000390394 | SUMMIT_000390395 | | | | | | | | | |
| DEF-MDL-10177 | 9/9/2009 | Journal Entry, Court of Common Pleas, County of Summit re Darrone D. Jones | SUMMIT_000405599 | SUMMIT_000405601 | | | | | | | | | |
| DEF-MDL-10178 | 7/8/2009 | Indictment, Court of Common Pleas, County of Summit, Ohio re Vince R. Johnson, Jr. | SUMMIT_000407368 | SUMMIT_000407369 | | | | | | | | | |
| DEF-MDL-10179 | 6/15/2010 | Indictment, Court of Common Pleas, County of Summit, Ohio re Amy L. Baird | SUMMIT_000429139 | SUMMIT_000429139 | | | | | | | | | |
| DEF-MDL-10180 | 6/24/2011 | Indictment, Court of Common Pleas, County of Summit, Ohio re Angelo I. Sommerville | SUMMIT_000458276 | SUMMIT_000458277 | | | | | | | | | |
| DEF-MDL-10181 | 11/4/2011 | Summons, Court of Common Pleas, Summit County, Ohio re Derrick L. Whatley | SUMMIT_000467880 | SUMMIT_000467881 | | | | | | | | | |
| DEF-MDL-10182 | 11/10/2011 | Demand for Discovery, Court of Common Pleas, County of Summit, State of Ohio re Derrick L. Whatley | SUMMIT_000467882 | SUMMIT_000467885 | | | | | | | | | |
| DEF-MDL-10183 | 11/14/2011 | Bond, Akron Municipal Court, Akron, Ohio re Derrick L. Whatley | SUMMIT_000467886 | SUMMIT_000467887 | | | | | | | | | |
| DEF-MDL-10184 | 11/14/2011 | Memorandum of Akron Municipal Court criminal complaint | SUMMIT_000467888 | SUMMIT_000467892 | | | | | | | | | |
| DEF-MDL-10185 | 4/10/2012 | Journal Entry, Court of Common Pleas, County of Summit re Derrick L. Whatley | SUMMIT_000467910 | SUMMIT_000467911 | | | | | | | | | |
| DEF-MDL-10186 | 1/24/2013 | Akron County arrest report for possession of methamphetamine against Michael L King | SUMMIT_000515770 | SUMMIT_000515779 | | | | | | | | | |
| DEF-MDL-10187 | 2/7/2013 | Indictment, Court of Common Pleas, County of Summit, Ohio re Brandon C. Onspaugh | SUMMIT_000515814 | SUMMIT_000515816 | | | | | | | | | |
| DEF-MDL-10188 | 2/27/2013 | Transcript of Case Docket, Barberton Municipal Court re Brian C. Luette | SUMMIT_000516628 | SUMMIT_000516649 | | | | | | | | | |
| DEF-MDL-10189 | 3/7/2013 | Indictment, Court of Common Pleas, County of Summit, Ohio re Christopher E. Feiteira, Richard Allen Gomez, Jamie L. Hammonds, Tyler R. Boasko, Daniel Paul Ellis, and Jason Allen Loftus | SUMMIT_000519619 | SUMMIT_000519621 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10190 | 6/21/2013 | Municipal Court of Akron Court Record Re: Janica K. Hilton | SUMMIT_000532758 | SUMMIT_000532764 | | | | | | | | | |
| DEF-MDL-10191 | 6/6/2013 | Transcript of Criminal Docket, Stow Municipal Court District, State of Ohio re Kory D. Smith | SUMMIT_000532964 | SUMMIT_000532979 | | | | | | | | | |
| DEF-MDL-10192 | 6/17/2013 | Transcript of Criminal Docket, Stow Municipal Court District, State of Ohio re Deborah E. Ellsworth | SUMMIT_000534203 | SUMMIT_000534219 | | | | | | | | | |
| DEF-MDL-10193 | 7/22/2013 | Indictment, Court of Common Pleas, County of Summit, Ohio re Deborah E. Ellsworth | SUMMIT_000534226 | SUMMIT_000534228 | | | | | | | | | |
| DEF-MDL-10194 | 6/12/2013 | Municipal Court of Akron Court Record Re: Donnie W. Grigg | SUMMIT_000534752 | SUMMIT_000534756 | | | | | | | | | |
| DEF-MDL-10195 | 7/10/2013 | Indictment, Court of Common Pleas, County of Summit, Ohio re Donnie W. Griff, Jordan Selbee and James M. Carson | SUMMIT_000534799 | SUMMIT_000534801 | | | | | | | | | |
| DEF-MDL-10196 | 11/6/2015 | Indictment, Court of Common Pleas, County of Summit, Ohio re Tazar Rasheed Muhammad, Demetrius and Lamont Parker | SUMMIT_000575887 | SUMMIT_000575888 | | | | | | | | | |
| DEF-MDL-10197 | 11/24/2014 | Indictment, Court of Common Pleas, County of Summit, Ohio re Anthony E. Rhodes | SUMMIT_000612623 | SUMMIT_000612627 | | | | | | | | | |
| DEF-MDL-10198 | 11/3/2015 | Journal Entry, Court of Common Pleas, County of Summit re Dazmon R. Williams | SUMMIT_000625447 | SUMMIT_000625448 | | | | | | | | | |
| DEF-MDL-10199 | 4/3/2015 | Indictment, Court of Common Pleas, County of Summit, Ohio re Andrew P. Norris | SUMMIT_000633096 | SUMMIT_000633097 | | | | | | | | | |
| DEF-MDL-10200 | 5/18/2015 | Journal Entry, Court of Common Pleas, County of Summit re Andrew P. Norris | SUMMIT_000633119 | SUMMIT_000633121 | | | | | | | | | |
| DEF-MDL-10201 | 2/15/2015 | Journal Entry, Court of Common Pleas, County of Summit re Brandon P. Bartoe | SUMMIT_000645466 | SUMMIT_000645468 | | | | | | | | | |
| DEF-MDL-10202 | 2/19/2016 | Journal Entry, Court of Common Pleas, County of Summit re Tydon Beaver | SUMMIT_000645542 | SUMMIT_000645543 | | | | | | | | | |
| DEF-MDL-10203 | 1/11/2016 | Journal Entry, Court of Common Pleas, County of Summit re Alyssa A. Hatfield | SUMMIT_000662148 | SUMMIT_000662149 | | | | | | | | | |
| DEF-MDL-10204 | 10/13/2015 | Indictment, Court of Common Pleas, County of Summit, Ohio re Alyssa N. Mears | SUMMIT_000672205 | SUMMIT_000672206 | | | | | | | | | |
| DEF-MDL-10205 | 1/29/2016 | Journal Entry, Court of Common Pleas, County of Summit re Alyssa N. Mears | SUMMIT_000672222 | SUMMIT_000672224 | | | | | | | | | |
| DEF-MDL-10206 | 1/26/2016 | Journal Entry, Court of Common Pleas, County of Summit re Alyssa N. Mears | SUMMIT_000672225 | SUMMIT_000672225 | | | | | | | | | |
| DEF-MDL-10207 | 3/31/2016 | Journal Entry, Court of Common Pleas, County of Summit re Angelo D. Wood | SUMMIT_000678768 | SUMMIT_000678769 | | | | | | | | | |
| DEF-MDL-10208 | 9/27/2016 | Journal Entry, Court of Common Pleas, County of Summit re Genevus L. Carter | SUMMIT_000681607 | SUMMIT_000681610 | | | | | | | | | |
| DEF-MDL-10209 | 4/5/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Angela L. King | SUMMIT_000704436 | SUMMIT_000704437 | | | | | | | | | |
| DEF-MDL-10210 | 1/22/2016 | Journal Entry, Court of Common Pleas, County of Summit re Angela L. King | SUMMIT_000704475 | SUMMIT_000704476 | | | | | | | | | |
| DEF-MDL-10211 | 2/5/2018 | Journal Entry, Court of Common Pleas, County of Summit re Angela L. King | SUMMIT_000704477 | SUMMIT_000704479 | | | | | | | | | |
| DEF-MDL-10212 | 4/26/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Blake T. White | SUMMIT_000705583 | SUMMIT_000705584 | | | | | | | | | |
| DEF-MDL-10213 | 4/18/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Tia L. Jackson | SUMMIT_000705789 | SUMMIT_000705789 | | | | | | | | | |
| DEF-MDL-10214 | 4/18/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Carrie A. Daves | SUMMIT_000705851 | SUMMIT_000705851 | | | | | | | | | |
| DEF-MDL-10215 | 4/1/2016 | Akron County Arrest Report for possession of oxycodone against Andrew Stephen Ventura | SUMMIT_000705977 | SUMMIT_000705983 | | | | | | | | | |
| DEF-MDL-10216 | 4/19/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Stephanie K. Selvey | SUMMIT_000706014 | SUMMIT_000706015 | | | | | | | | | |
| DEF-MDL-10217 | 4/25/2016 | Akron County Arrest report for possession of morphine and tramadol against Christopher Gibson | SUMMIT_000706058 | SUMMIT_000706067 | | | | | | | | | |
| DEF-MDL-10218 | 4/14/2016 | Summit County Indictment for possession of acetaminophen and oxycodone against Christopher R. Kenna | SUMMIT_000706592 | SUMMIT_000706605 | | | | | | | | | |
| DEF-MDL-10219 | 4/26/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Angeleya J. Gump | SUMMIT_000706977 | SUMMIT_000706977 | | | | | | | | | |
| DEF-MDL-10220 | 4/25/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Nicholas M. Munk | SUMMIT_000707192 | SUMMIT_000707192 | | | | | | | | | |
| DEF-MDL-10221 | 4/28/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Brandon S. McKenzie | SUMMIT_000707411 | SUMMIT_000707412 | | | | | | | | | |
| DEF-MDL-10222 | 4/27/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Jeffery Jones | SUMMIT_000707875 | SUMMIT_000707878 | | | | | | | | | |
| DEF-MDL-10223 | 4/28/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Noel N. Metz and Johnny R. Baker, Jr. | SUMMIT_000708792 | SUMMIT_000708794 | | | | | | | | | |
| DEF-MDL-10224 | 5/4/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Jennifer P. Dietrich | SUMMIT_000708971 | SUMMIT_000708972 | | | | | | | | | |
| DEF-MDL-10225 | 4/19/2016 | Municipal Court of Akron Court Record Re: Jennifer Marks | SUMMIT_000708974 | SUMMIT_000708978 | | | | | | | | | |
| DEF-MDL-10226 | 7/7/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Travontae M. Harbin and Angelo I. Sommerville | SUMMIT_000721680 | SUMMIT_000721684 | | | | | | | | | |
| DEF-MDL-10227 | 7/6/2016 | Direct Indictment Information Sheet, Attorney/Defendant Notification, Cuyahoga Falls, Summit County re Jeffrey A. Brooks | SUMMIT_000723107 | SUMMIT_000723117 | | | | | | | | | |
| DEF-MDL-10228 | 7/14/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Ernest D. Simmons | SUMMIT_000723392 | SUMMIT_000723393 | | | | | | | | | |
| DEF-MDL-10229 | 7/25/2016 | Transcript of Case Docket, Barberton Municipal Court re Michael J. Gibson | SUMMIT_000723627 | SUMMIT_000723665 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10230 | 6/25/2018 | Municipal Court of Akron Court Record Re: Ijamall D. Williams | SUMMIT_000724010 | SUMMIT_000724021 | | | | | | | | | |
| DEF-MDL-10231 | 7/14/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Brent D. McDaniel | SUMMIT_000724064 | SUMMIT_000724065 | | | | | | | | | |
| DEF-MDL-10232 | 10/4/2016 | Written Plea of Guilty, Court of Common Pleas, County of Summit re Brent D. McDaniel | SUMMIT_000724081 | SUMMIT_000724082 | | | | | | | | | |
| DEF-MDL-10233 | 7/15/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re Jason C. Spears, Jr. | SUMMIT_000724238 | SUMMIT_000724238 | | | | | | | | | |
| DEF-MDL-10234 | 6/25/2018 | Municipal Court of Akron Court Record Re: Loren A. Diamantopoulo | SUMMIT_000724267 | SUMMIT_000724273 | | | | | | | | | |
| DEF-MDL-10235 | 7/12/2016 | Direct Indictment Information Sheet, Attorney/Defendant Notification, Cuyahoga Falls, Summit County re Jessica Lynn Matyas | SUMMIT_000724437 | SUMMIT_000724446 | | | | | | | | | |
| DEF-MDL-10236 | 7/19/2016 | Indictment, Court of Common Pleas, County of Summit, Ohio re David R. Farnsworth and Jessica L. Matyas | SUMMIT_000724448 | SUMMIT_000724449 | | | | | | | | | |
| DEF-MDL-10237 | 8/5/2016 | Akron Municipal Court, A. Green, felony drug abuse | SUMMIT_000726226 | SUMMIT_000726232 | | | | | | | | | |
| DEF-MDL-10238 | 8/28/2017 | Civ. R. 58 Notice, Court of Common Pleas, County of Summit, Ohio re Anfenee Crandall (Disposition) | SUMMIT_000788689 | SUMMIT_000788690 | | | | | | | | | |
| DEF-MDL-10239 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 1/1/2015 to 12/31/2015; State of Ohio | SUMMIT_000820904 | SUMMIT_000820931 | | | | | | | | | |
| DEF-MDL-10240 | 12/1/2016 | Summit County Opiate Task Force information sheet; Barberton | SUMMIT_000821280 | SUMMIT_000821283 | | | | | | | | | |
| DEF-MDL-10241 | 5/31/2014 | Christina Delos Reyes, MD, Akron General Wellness Cewnter-West; Facing the Opioid Epidemic: How We Got Here and What We Need to Do Next | SUMMIT_000822287 | SUMMIT_000822346 | | | | | | | | | |
| DEF-MDL-10242 | 2/27/2014 | Summit ADM Board presentation: Summit County Opiate Task Force: Key Stakeholders Meeting | SUMMIT_000822526 | SUMMIT_000822537 | | | | | | | | | |
| DEF-MDL-10243 | 6/1/2016 | Unclassified DEA Intelligence Report: National Heroin Threat Assessment Summary - Updated | SUMMIT_000822867 | SUMMIT_000822879 | | | | | | | | | |
| DEF-MDL-10244 | 6/22/2016 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000824547 | SUMMIT_000824547 | | | | | | | | | |
| DEF-MDL-10245 | 8/3/2015 | Powerpoint: Opiate Epidemic Overview | SUMMIT_000824550 | SUMMIT_000824550 | | | | | | | | | |
| DEF-MDL-10246 | 10/9/2014 | Ted Parran, Presentation: The Opiate Epidemic Across the Life Span: Prevention and Treatment Implications | SUMMIT_000826010 | SUMMIT_000826010 | | | | | | | | | |
| DEF-MDL-10247 | 9/17/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation: Our Opiate Epidemic, Community Response | SUMMIT_000826287 | SUMMIT_000826287 | | | | | | | | | |
| DEF-MDL-10248 | 5/20/2015 | Summit County Children Services: Citizens Advisory Committee, Presentation: The Opiate & Heroin Epidemic: Ohio's New Criminal | SUMMIT_000826288 | SUMMIT_000826288 | | | | | | | | | |
| DEF-MDL-10249 | 2017 | Summit County Sheriff's Office 2017 Annual Report | SUMMIT_000830451 | SUMMIT_000830510 | | | | | | | | | |
| DEF-MDL-10250 | 2009 | Summit County Sheriff's Office Drug Unit 2009 Annual Report; January 1 - December 31 2009 | SUMMIT_000830645 | SUMMIT_000830682 | | | | | | | | | |
| DEF-MDL-10251 | 2014 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board, Annual Clinical Report for ADM Funded Programs and Services | SUMMIT_000833675 | SUMMIT_000833677 | | | | | | | | | |
| DEF-MDL-10252 | 5/27/2015 | Email from Douglas Smith to Eileen McGee | SUMMIT_000834829 | SUMMIT_000834831 | | | | | | | | | |
| DEF-MDL-10253 | 8/18/2015 | Email from Nimrit Lotey to Amy Lee re Last meeting, paper | SUMMIT_000839794 | SUMMIT_000839794 | | | | | | | | | |
| DEF-MDL-10254 | 8/17/2015 | Lotey, Surveying Ohio physicians on opiate prescribing behaviors | SUMMIT_000839795 | SUMMIT_000839813 | | | | | | | | | |
| DEF-MDL-10255 | 9/16/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000841324 | SUMMIT_000841324 | | | | | | | | | |
| DEF-MDL-10256 | 9/30/2015 | Email form Judith Moseley to cjones@health.athens.oh.us | SUMMIT_000842193 | SUMMIT_000842194 | | | | | | | | | |
| DEF-MDL-10257 | 9/30/2015 | Fentanyl Fact Sheet, National Institute on Drug Abuse website; Ohio Department of Health (2014 Ohio Drug Overdose Preliminary Data Report) Sept 2015.pdf | SUMMIT_000842214 | SUMMIT_000842214 | | | | | | | | | |
| DEF-MDL-10258 | 10/22/2013 | Eric C. Strain, Presentation: The Treatment of Opioid Dependence | SUMMIT_000843492 | SUMMIT_000843492 | | | | | | | | | |
| DEF-MDL-10259 | 11/13/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation: Our Opiate Epidemic, Community Response | SUMMIT_000844122 | SUMMIT_000844122 | | | | | | | | | |
| DEF-MDL-10260 | 11/16/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000844168 | SUMMIT_000844168 | | | | | | | | | |
| DEF-MDL-10261 | 12/7/2015 | Presentation: Opioid Rx Dispensed to Ohio Patients by Year; Ohio Patients Receiving Opioids by Year;Ohio Doctor Shoppers* by Year [Source: Ohio Automated Rx Reporting System] | SUMMIT_000844968 | SUMMIT_000844970 | | | | | | | | | |
| DEF-MDL-10262 | 1/7/2016 | Email from Garry Thrasher to Douglas Smith | SUMMIT_000845893 | SUMMIT_000845893 | | | | | | | | | |
| DEF-MDL-10263 | 3/25/2016 | Email from Douglas Smith to Vince Caraffi | SUMMIT_000851168 | SUMMIT_000851170 | | | | | | | | | |
| DEF-MDL-10264 | N/A | Powerpoint: The Opiate Epidemic in Ohio | SUMMIT_000857118 | SUMMIT_000857118 | | | | | | | | | |
| DEF-MDL-10265 | 9/15/2016 | Email from D. Smith to J. Craig re pharmacies with Naxolone | SUMMIT_000870043 | SUMMIT_000870044 | | | | | | | | | |
| DEF-MDL-10266 | 9/22/2016 | Email from Eric Hutzell to Douglas Smith | SUMMIT_000871963 | SUMMIT_000871964 | | | | | | | | | |
| DEF-MDL-10267 | 7/27/2016 | Social Services Advisory Board minutes; increased numbers of placements for children and women | SUMMIT_000872099 | SUMMIT_000872100 | | | | | | | | | |
| DEF-MDL-10268 | 9/28/2016 | Social Services Advisory Board Agenda; committee reports | SUMMIT_000872101 | SUMMIT_000872102 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10269 | 10/6/2016 | Drug-Related Emergency Room Visits, January 1-September 30, 2016; Cuyahoga County Board of Health Data Brief, Volume One, 2016, State of Ohio | SUMMIT_000874244 | SUMMIT_000874248 | | | | | | | | | |
| DEF-MDL-10270 | 10/24/2016 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000874511 | SUMMIT_000874511 | | | | | | | | | |
| DEF-MDL-10271 | 1/14/2014 | Notice of Regular Board Meeting from Renee Greene to Board of Directors, County of Summit Alcohol, Drug Addiction & Mental Health Services Board | SUMMIT_000880095 | SUMMIT_000880145 | | | | | | | | | |
| DEF-MDL-10272 | 2/1/2017 | Email from Eric Hutzell to Douglas Smith, MD re: QRT Overdose addresses | SUMMIT_000884505 | SUMMIT_000884508 | | | | | | | | | |
| DEF-MDL-10273 | 2/7/2017 | Email from Eric Hutzell to Christine Smalley | SUMMIT_000885081 | SUMMIT_000885082 | | | | | | | | | |
| DEF-MDL-10274 | 3/6/2017 | Email from Jerry Craig to Douglas Smith | SUMMIT_000887987 | SUMMIT_000887991 | | | | | | | | | |
| DEF-MDL-10275 | 8/4/2017 | Email from Aimee Wade to Douglas Smith and Kimberly Patton | SUMMIT_000899641 | SUMMIT_000899641 | | | | | | | | | |
| DEF-MDL-10276 | 1/24/2017 | Marguerite A. Erme, Presentation: Project DAWN Overdose Response Educator Training Summit County Public Health | SUMMIT_000900632 | SUMMIT_000900632 | | | | | | | | | |
| DEF-MDL-10277 | 8/14/2017 | Email from Jenniver Peveich to Jerry Craig re: Draft Opioid Cost and demographic information (attaches draft of information related to the cost of Opiate Use to the County from 2012-2016) | SUMMIT_000902497 | SUMMIT_000902499 | | | | | | | | | |
| DEF-MDL-10278 | 8/14/2017 | Opioid Addiction Treatment and Related Costs, County of Summit Alcohol, Drug Addiction and Mental Health Services Board | SUMMIT_000902498 | SUMMIT_000902499 | | | | | | | | | |
| DEF-MDL-10279 | 8/14/2017 | Email from Jennifer Peveich to Douglas Smith, MD | SUMMIT_000902513 | SUMMIT_000902514 | | | | | | | | | |
| DEF-MDL-10280 | 8/18/2017 | Email from Douglas Smith, MD to Jennifer Peveich, Jerry Craig, Aimee Wade and Mary Alice Sonnhalter | SUMMIT_000902806 | SUMMIT_000902808 | | | | | | | | | |
| DEF-MDL-10281 | 10/2/2017 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000905942 | SUMMIT_000905942 | | | | | | | | | |
| DEF-MDL-10282 | 2/6/2004 | Typewritten Notes, AoD Wait List Discussion Summary (February 6, 2014) | SUMMIT_000909505 | SUMMIT_000909505 | | | | | | | | | |
| DEF-MDL-10283 | 2/22/2014 | Email from Douglas, MD to Nick Jouriles | SUMMIT_000910557 | SUMMIT_000910558 | | | | | | | | | |
| DEF-MDL-10284 | 4/9/2014 | Email from Douglas Smith MD to Vince Caraffi re: Elyria man charged with distribution of heroin and fantanyl, including fentanyl that caused the death of an Elyria resident | SUMMIT_000912771 | SUMMIT_000912773 | | | | | | | | | |
| DEF-MDL-10285 | 11/13/2017 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000913739 | SUMMIT_000913739 | | | | | | | | | |
| DEF-MDL-10286 | 12/18/2017 | Email from Eric Hutzell to Clinical Services re: Opioid Epidemic: An overview in Summit County, Ohio and attachment | SUMMIT_000916633 | SUMMIT_000916634 | | | | | | | | | |
| DEF-MDL-10287 | 1/18/2018 | Email from Eric Hutzell to Chris Freeman-Clark et al | SUMMIT_000917994 | SUMMIT_000917996 | | | | | | | | | |
| DEF-MDL-10288 | 6/29/2018 | Eric G Hutzell, Recovery Starts Here, County of Summit Alcohol, Drug Addiction, and Mental Health Services Board, pp 1-3, 06/29/2018 | SUMMIT_000917997 | SUMMIT_000917999 | | | | | | | | | |
| DEF-MDL-10289 | 9/5/2017 | SSAB: Budget & Levy Committee Minutes | SUMMIT_000924661 | SUMMIT_000924666 | | | | | | | | | |
| DEF-MDL-10290 | 5/7/2014 | Email from Jerry Craig to Douglas Smith, MD | SUMMIT_000930644 | SUMMIT_000930644 | | | | | | | | | |
| DEF-MDL-10291 | 5/31/2014 | Northeast Ohio Medical University Presentation: The Role of the Physician in Prescription Drug Abuse | SUMMIT_000930645 | SUMMIT_000930646 | | | | | | | | | |
| DEF-MDL-10292 | 5/7/2014 | Bios for Prescription Drug Abuse Conference | SUMMIT_000930647 | SUMMIT_000930654 | | | | | | | | | |
| DEF-MDL-10293 | 5/31/2014 | Christina Delos Reyes, Presentation: Facing the Opiate Epidemic: How We Got Here and What We Need to Do Next | SUMMIT_000937747 | SUMMIT_000937747 | | | | | | | | | |
| DEF-MDL-10294 | 12/1/2014 | Email from Garry Thrasher to Douglas Smith re: Draft Physician opiate survey | SUMMIT_000939592 | SUMMIT_000939593 | | | | | | | | | |
| DEF-MDL-10295 | 4/30/2014 | 2013 Annual Clinical Report for ADM Funded Programs and Services, County of Summit, Alcohol, Drug Addiction & Mental Health Services Board | SUMMIT_000942201 | SUMMIT_000942224 | | | | | | | | | |
| DEF-MDL-10296 | 4/13/2015 | Email from Douglas Smith to Mark Hurst | SUMMIT_000944811 | SUMMIT_000944814 | | | | | | | | | |
| DEF-MDL-10297 | N/A | Objectives and Brief Bio for Quick Response Teams in Summit County | SUMMIT_000945488 | SUMMIT_000945488 | | | | | | | | | |
| DEF-MDL-10298 | 5/8/2018 | Training & Development Request for National Cocaine, Meth and Stimulant Summit | SUMMIT_000945633 | SUMMIT_000945633 | | | | | | | | | |
| DEF-MDL-10299 | 7/24/2018 | Medical Mutual: Top 10 3 Digit Diagnosis | SUMMIT_000946168 | SUMMIT_000946168 | | | | | | | | | |
| DEF-MDL-10300 | 12/1/2009 | Ohio Association of County Behavioral Health Authorities Membership Meeting minutes; 1 December 2009 Draft Minutes | SUMMIT_000946187 | SUMMIT_000946191 | | | | | | | | | |
| DEF-MDL-10301 | 11/17/2009 | Email from Tom Leffler to Dawn Jones, et al | SUMMIT_000947184 | SUMMIT_000947184 | | | | | | | | | |
| DEF-MDL-10302 | 11/17/2009 | Consolidated Balance Sheet, Period Ending: October 31, 2008, County of Summit, Alcohol, Drug Addiction & Mental Health Services Board | SUMMIT_000947185 | SUMMIT_000947188 | | | | | | | | | |
| DEF-MDL-10303 | 11/17/2009 | Financial comments 102009.pdf | SUMMIT_000947189 | SUMMIT_000947190 | | | | | | | | | |
| DEF-MDL-10304 | 11/17/2009 | Email from Paula Rabinowitz to Jerry Craig et al | SUMMIT_000947190 | SUMMIT_000947195 | | | | | | | | | |
| DEF-MDL-10305 | N/A | ADM Board Table of Organization and Summit County ADM Board Compensation Ranges | SUMMIT_000947204 | SUMMIT_000947205 | | | | | | | | | |
| DEF-MDL-10306 | 11/10/2009 | Email from Bill Harper to Jerry Craig | SUMMIT_000947437 | SUMMIT_000947437 | | | | | | | | | |
| DEF-MDL-10307 | 11/10/2009 | 2010 Budget Presentation 11-04-09 rev wph.ppt | SUMMIT_000947438 | SUMMIT_000947438 | | | | | | | | | |
| DEF-MDL-10308 | 11/9/2009 | Email from Sharon Reiter to Andrea Denton, etal | SUMMIT_000947457 | SUMMIT_000947457 | | | | | | | | | |
| DEF-MDL-10309 | 11/9/2009 | Meeting Notice for Alcohol and Drug Addiction Standing Committee, County of Summit from Gordon Keaton, Chair to Cherita Griffin, et al | SUMMIT_000947458 | SUMMIT_000947484 | | | | | | | | | |
| DEF-MDL-10310 | 12/7/2009 | Email from Ted Ziegler to A Aldridge | SUMMIT_000947613 | SUMMIT_000947613 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10311 | 10/4/2016 | Email from Tammy Jensen to Kimberly Patton re: FW: September 2016 Monthly Stats | SUMMIT_000949575 | SUMMIT_000949577 | | | | | | | | | |
| DEF-MDL-10312 | 10/3/2016 | Summit County Assessment/Counseling Statistics Report; 2007 - 2016; State of Ohio | SUMMIT_000949576 | SUMMIT_000949576 | | | | | | | | | |
| DEF-MDL-10313 | 10/3/2016 | Summit County Assessment/Counseling Statistics Report; 2003 - 2016; State of Ohio | SUMMIT_000949577 | SUMMIT_000949577 | | | | | | | | | |
| DEF-MDL-10314 | 10/3/2016 | Summit County Assessment/Counseling Statistics Report; 2003 - 2016; State of Ohio | SUMMIT_000949578 | SUMMIT_000949578 | | | | | | | | | |
| DEF-MDL-10315 | 10/3/2016 | Summit County Ambulatory Admits, Approved and Unapproved Discharge Statistics Report; 2015 - 2016; State of Ohio | SUMMIT_000949579 | SUMMIT_000949579 | | | | | | | | | |
| DEF-MDL-10316 | 10/3/2016 | Summit County Central Assessment Statistics Report; 2015 - 2016; State of Ohio | SUMMIT_000949580 | SUMMIT_000949580 | | | | | | | | | |
| DEF-MDL-10317 | 1/28/2016 | Summit County Mobile Crisis Statistics Report; 2015 January - 2016 September; State of Ohio | SUMMIT_000949581 | SUMMIT_000949581 | | | | | | | | | |
| DEF-MDL-10318 | 10/3/2016 | Summit County Detox Statistics Report; 2015 January - 2016 September; State of Ohio | SUMMIT_000949582 | SUMMIT_000949582 | | | | | | | | | |
| DEF-MDL-10319 | 9/2/2016 | Summit County Central Assessment Counselor Assessments Report; 2008 - 2016; State of Ohio | SUMMIT_000949583 | SUMMIT_000949583 | | | | | | | | | |
| DEF-MDL-10320 | 9/1/2016 | Summit County Drop-in Statistics Report; 2011 - 2016; State of Ohio | SUMMIT_000949584 | SUMMIT_000949584 | | | | | | | | | |
| DEF-MDL-10321 | 9/1/2016 | Summit County Detox Statistics Report; 2011 - 2016; State of Ohio | SUMMIT_000949585 | SUMMIT_000949585 | | | | | | | | | |
| DEF-MDL-10322 | N/A | Bullet Point List of Job Responsibilities of Kimberly Patton | SUMMIT_000959818 | SUMMIT_000959819 | | | | | | | | | |
| DEF-MDL-10323 | 9/21/2017 | Summit County Quick Response Team Presentation: Quarterly (Q2) Meeting, September 21, 2017 | SUMMIT_000960323 | SUMMIT_000960323 | | | | | | | | | |
| DEF-MDL-10324 | 11/28/2017 | Memorandum from Adam C. Miller to Cuyahoga Falls City Schools, Dr. Todd M. Nichols | SUMMIT_000964165 | SUMMIT_000964165 | | | | | | | | | |
| DEF-MDL-10325 | 4/30/2018 | Email from Eric Hutzell to Kimberly Patton re: Opioid Grant Update and a Potential QRT Project for this summer | SUMMIT_000969892 | SUMMIT_000969895 | | | | | | | | | |
| DEF-MDL-10326 | 5/25/2018 | Email from Eric Hutzell to Kimberly Patton re: Overdose Question | SUMMIT_000970726 | SUMMIT_000970727 | | | | | | | | | |
| DEF-MDL-10327 | 5/25/2018 | Email from Martha Polinsky to Kimberly Patton re: QRT | SUMMIT_000970749 | SUMMIT_000970754 | | | | | | | | | |
| DEF-MDL-10328 | 7/26/2018 | Summit County Public Health Presentation: The Opiate Epidemic | SUMMIT_000971888 | SUMMIT_000971906 | | | | | | | | | |
| DEF-MDL-10329 | 4/9/2018 | Email from Mary Spaugy to Bryan Herschel, Greta Johnson and Brian Nelson | SUMMIT_000973333 | SUMMIT_000973333 | | | | | | | | | |
| DEF-MDL-10330 | 12/5/2017 | Email from Jennifer Poveich to Brian Nelson | SUMMIT_000975125 | SUMMIT_000975126 | | | | | | | | | |
| DEF-MDL-10331 | 12/5/2017 | County of Summit Executive Order | SUMMIT_000975127 | SUMMIT_000975127 | | | | | | | | | |
| DEF-MDL-10332 | 1/30/2017 | Budget of the State of Ohio, Fiscal Years 2018-2019; FY2018-19 Budget Overview | SUMMIT_000980298 | SUMMIT_000980324 | | | | | | | | | |
| DEF-MDL-10333 | 2/3/2017 | Appointment from Mark Potter to Paula Prentice, et al. re: Legislators Prep Meeting | SUMMIT_000980329 | SUMMIT_000980329 | | | | | | | | | |
| DEF-MDL-10334 | 10/31/2016 | Email from Mark Potter to Paula Prentice et al | SUMMIT_000982133 | SUMMIT_000982134 | | | | | | | | | |
| DEF-MDL-10335 | 10/31/2016 | Positively Impacting Quality of Life in Our Community | SUMMIT_000982135 | SUMMIT_000982135 | | | | | | | | | |
| DEF-MDL-10336 | 10/28/2016 | Email from Mark Potter to Paula Prentice | SUMMIT_000982136 | SUMMIT_000982136 | | | | | | | | | |
| DEF-MDL-10337 | 10/28/2016 | Summit County Development Disabilities Board Presentation: Comparative Summary of Revenue, Expenditures and Fund Balance for the Six Months Ended June 30, 2016 and the Years Ending December 31, 2017, 2016, and 2015 | SUMMIT_000982137 | SUMMIT_000982141 | | | | | | | | | |
| DEF-MDL-10338 | 10/27/2016 | Memorandum from John Trunk to Summit County Council Members | SUMMIT_000982142 | SUMMIT_000982146 | | | | | | | | | |
| DEF-MDL-10339 | 8/26/2016 | Summitt DD, Social Services Advisory Board 2017 Budget Request; Annual Review Materials, Year Ending December 31, 2017 | SUMMIT_000982147 | SUMMIT_000982174 | | | | | | | | | |
| DEF-MDL-10340 | 2017 | County of Summit, Social Service Avisory Board, Summit County Children Services, 2017 Budget | SUMMIT_000982175 | SUMMIT_000982225 | | | | | | | | | |
| DEF-MDL-10341 | 10/28/2016 | Alcohol, Drug Addiction & Mental Health Services Board; Operating Expenditures Budget, Cash Balance Forecast Summary | SUMMIT_000982226 | SUMMIT_000982228 | | | | | | | | | |
| DEF-MDL-10342 | 7/2/2014 | Email from Brian Nelsen to Pam Murray | SUMMIT_000986615 | SUMMIT_000986615 | | | | | | | | | |
| DEF-MDL-10343 | 2/21/2018 | Appointment, Accepted: Opiate Call re: Damages w/Harris County, TX from Brian Nelsen to Jason Dodson for 3/14/2018 | SUMMIT_000987588 | SUMMIT_000987588 | | | | | | | | | |
| DEF-MDL-10344 | 11/13/2017 | Letter from Ilene Shapiro to Council President Schmidt and Members of County Council | SUMMIT_000990062 | SUMMIT_000990062 | | | | | | | | | |
| DEF-MDL-10345 | 2018 | County of Summit, Social Service Avisory Board, Summit County Children Services, 2018 Budget | SUMMIT_000990286 | SUMMIT_000990324 | | | | | | | | | |
| DEF-MDL-10346 | 12/31/2016 | Summit County Comprehensive Annual Financial Report for the Year Ended December 31, 2016 | SUMMIT_000990383 | SUMMIT_000990593 | | | | | | | | | |
| DEF-MDL-10347 | 6/6/2017 | Appointment, Accepted: Addressing the Opiate Epidemic meeting for 6/27/2017 | SUMMIT_000991033 | SUMMIT_000991033 | | | | | | | | | |
| DEF-MDL-10348 | 7/23/2016 | Appointment, Accepted: Opiate Issues and Caseloads with Medical Examiner's Office for 8/10/2016 | SUMMIT_000993080 | SUMMIT_000993080 | | | | | | | | | |
| DEF-MDL-10349 | 6/2/2015 | Email from Brian Nelsen to Steven Brunot | SUMMIT_000994371 | SUMMIT_000994371 | | | | | | | | | |
| DEF-MDL-10350 | 6/2/2015 | Spreadsheet listing fund codes and fund titles | SUMMIT_000994372 | SUMMIT_000994372 | | | | | | | | | |
| DEF-MDL-10351 | 12/8/2014 | Email from Brian Nelsen to Marilyn Miller | SUMMIT_000997683 | SUMMIT_000997685 | | | | | | | | | |
| DEF-MDL-10352 | 8/25/2014 | Email from Lori Baker-Stella to P. Hunt and M. Paolino | SUMMIT_001000737_Clawback | SUMMIT_001000737_Clawback | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10353 | 7/1/2015 | Email from Lori A. Baker-Stella to M. Paolino and P. Hunt | SUMMIT_001002601_Clawback | SUMMIT_001002601_Clawback | | | | | | | | | |
| DEF-MDL-10354 | 6/19/2013 | Email from Matthew Paolino to Lori A. Baker-Stella | SUMMIT_001003326 | SUMMIT_001003326 | | | | | | | | | |
| DEF-MDL-10355 | 4/12/2016 | Summit County Drug Unit Quarterly Subgrant Report 2014 and 2015 | SUMMIT_001007576 | SUMMIT_001007579 | | | | | | | | | |
| DEF-MDL-10356 | 6/8/2016 | Email from L. Baker-Stella to M. Paolino and P. Hunt re: Update/time slip | SUMMIT_001007719 | SUMMIT_001007721 | | | | | | | | | |
| DEF-MDL-10357 | 8/18/2016 | Cuyahoga County Medical Examiner's Office Fentanyl Bulletin Report; 2016 March 16 - August 17; State of Ohio | SUMMIT_001007995 | SUMMIT_001007995 | | | | | | | | | |
| DEF-MDL-10358 | 8/22/2012 | Email from Carolyn Crites to Hylton Baker re: meth labs | SUMMIT_001008145 | SUMMIT_001008145 | | | | | | | | | |
| DEF-MDL-10359 | 7/25/2012 | Email from Commander John Burke to Bill Gall, Capt. Dennis Cavanaugh, Capt. Hylton Baker, etc. re Pharmaceutical Diversion Training | SUMMIT_001008149 | SUMMIT_001008149 | | | | | | | | | |
| DEF-MDL-10360 | 9/13/2012 | NADDI Pharmaceutical Diversion Training Seminar Flyer, September 13, 2013, Columbus, Ohio | SUMMIT_001008150 | SUMMIT_001008157 | | | | | | | | | |
| DEF-MDL-10361 | 10/28/2009 | Ohio State Highway Patrol, Intelligence Briefing, Volume 6, Issue 10, pp. 1-9, 10/28/2009 | SUMMIT_001008818 | SUMMIT_001008826 | | | | | | | | | |
| DEF-MDL-10362 | 4/21/2010 | Ohio Prescription Drug Abuse Task Force Organizational Meeting Minutes | SUMMIT_001009400 | SUMMIT_001009405 | | | | | | | | | |
| DEF-MDL-10363 | 11/1/2010 | Email from Hylton Baker to Crystal Mogadore | SUMMIT_001009696 | SUMMIT_001009697 | | | | | | | | | |
| DEF-MDL-10364 | 9/28/2011 | Office of the Akron / Summit County Drug Task Force DTO/MLO Quarterly Report; 2011 July 1 - September 30 | SUMMIT_001009826 | SUMMIT_001009877 | | | | | | | | | |
| DEF-MDL-10365 | 1/3/2012 | Email from Hylton Baker to Peg Leiter | SUMMIT_001010348 | SUMMIT_001010348 | | | | | | | | | |
| DEF-MDL-10366 | 12/31/2011 | Office of Criminal Justice Services Quarterly Subgrant Report; 12/31/2011; State of Ohio | SUMMIT_001010609 | SUMMIT_001010613 | | | | | | | | | |
| DEF-MDL-10367 | 7/16/2018 | Email from Melanie Hart to 2everyone@prosecutor.summitoh.net re: Opiate News (1) (attaching Wondering if there's fentanyl in your cocaine or other drugs? Summit County has a test strip for that, Beacon Journal/Ohio.com) | SUMMIT_001011252 | SUMMIT_001011255 | | | | | | | | | |
| DEF-MDL-10368 | 9/24/2009 | Investigator Manual, Revised: September 2009 | SUMMIT_001011269 | SUMMIT_001011327 | | | | | | | | | |
| DEF-MDL-10369 | 5/21/2010 | Telephone call from Ted | SUMMIT_001013393 | SUMMIT_001013393 | | | | | | | | | |
| DEF-MDL-10370 | N/A | Paper entitled "Combating Opiate Abuse Across the Drug Supply Chain" | SUMMIT_001015296 | SUMMIT_001015297 | | | | | | | | | |
| DEF-MDL-10371 | 10/17/2013 | Ohio House of Representatives Presription Drug Addiction and Healthcare Reform Legislative Study Committee | SUMMIT_001017850 | SUMMIT_001017865 | | | | | | | | | |
| DEF-MDL-10372 | 10/22/2013 | Email from the Ohio Automated Rx Reporting System to Jerry Craig | SUMMIT_001017988 | SUMMIT_001017988 | | | | | | | | | |
| DEF-MDL-10373 | 10/22/2013 | Summit_JerryCraig_report.xls | SUMMIT_001017989 | SUMMIT_001017989 | | | | | | | | | |
| DEF-MDL-10374 | 9/10/2013 | Email from Tom Leffer to Jerry Craig re 2.4 - 2014 Budget presented 8/27/13 | SUMMIT_001018648 | SUMMIT_001018648 | | | | | | | | | |
| DEF-MDL-10375 | 8/27/2013 | 2014 Budget ADM 082713.pdf | SUMMIT_001018649 | SUMMIT_001018665 | | | | | | | | | |
| DEF-MDL-10376 | 5/11/2015 | Alcohol, Drug Addiction and Mental Health Services Board Annual Clinical report; 2014; State of Ohio | SUMMIT_001019681 | SUMMIT_001019706 | | | | | | | | | |
| DEF-MDL-10377 | 6/14/2015 | Email from Kim Mcmahan to Jerry Craig RE: Prescribing | SUMMIT_001022445 | SUMMIT_001022447 | | | | | | | | | |
| DEF-MDL-10378 | 7/21/2015 | Email from Jerry Craig to Christopher T. Teodosio et al. re: 2016 ADM Budget & Marijuana Resolution | SUMMIT_001024591 | SUMMIT_001024591 | | | | | | | | | |
| DEF-MDL-10379 | 7/28/2015 | 2016 Budget ADM 072815.pdf | SUMMIT_001024592 | SUMMIT_001024609 | | | | | | | | | |
| DEF-MDL-10380 | 7/28/2015 | Resolution to oppose the Commercialization and Legalization of Marijuana in the State of Ohio, County of Summit Alcohol, Drug Addiction and Mental Health Services Board in partnership with Summit County Public Health | SUMMIT_001024610 | SUMMIT_001024610 | | | | | | | | | |
| DEF-MDL-10381 | 8/6/2015 | Email from John Ellis to Kim Mcmahan re Summit County Opiate prescribing data | SUMMIT_001025265 | SUMMIT_001025266 | | | | | | | | | |
| DEF-MDL-10382 | 10/26/2015 | Email from Kim Hone-McMahan to Jerry Craig | SUMMIT_001029476 | SUMMIT_001029477 | | | | | | | | | |
| DEF-MDL-10383 | 12/1/2015 | Email from Tom Leffler to Jerry Craig re: Request for additional funding | SUMMIT_001032061 | SUMMIT_001032061 | | | | | | | | | |
| DEF-MDL-10384 | 3/22/2016 | Email from NACBHDDList-owner@nacbhd.org (on behalf of rmanderscheid@nacbhd.org) to nacbhddlist@nacbhd.org and cbhlmembers@leaders4health.org | SUMMIT_001039666 | SUMMIT_001039667 | | | | | | | | | |
| DEF-MDL-10385 | 4/1/2007 | Details.com Article re: Fentanyl | SUMMIT_001039868 | SUMMIT_001039873 | | | | | | | | | |
| DEF-MDL-10386 | N/A | Summit County ADM Board, The Opiate Epidemic: Our Community Response Presentation | SUMMIT_001039894 | SUMMIT_001039894 | | | | | | | | | |
| DEF-MDL-10387 | 3/25/2016 | Email from Beth Kuckuck to Aimee Wade | SUMMIT_001040072 | SUMMIT_001040073 | | | | | | | | | |
| DEF-MDL-10388 | 3/29/2016 | Email from NACBHDDList-owner to NACBHDDList et al. re VERY IMPORTANT INVITATION AND NEW INFORMATION: Call on Additional Actions to Address the Prescription Opioid Abuse and Heroin Epidemic Announced by the Obama Administration Today | SUMMIT_001040139 | SUMMIT_001040146 | | | | | | | | | |
| DEF-MDL-10389 | 4/27/2016 | Email from Kathy S. Romito to Amanda Medley, et al re Tallmadge Community Opiate Forum | SUMMIT_001041728 | SUMMIT_001041730 | | | | | | | | | |
| DEF-MDL-10390 | 7/13/2016 | Email from Mark Potter to Jerry Craig re: Hello | SUMMIT_001046460 | SUMMIT_001046460 | | | | | | | | | |
| DEF-MDL-10391 | 7/28/2016 | Email from Jerry Craig to Mark Potter re: Information for Council President Shapiro | SUMMIT_001047361 | SUMMIT_001047366 | | | | | | | | | |
| DEF-MDL-10392 | 8/26/2016 | Ohio Department of Health Presentation: 2015 Ohio Overdose Data General Findings | SUMMIT_001049160 | SUMMIT_001049171 | | | | | | | | | |
| DEF-MDL-10393 | 9/9/2016 | Email from Andrew Yogmour t Greg@Cover2 et al re MEDIA ADVISORY: Ohio House Members to Discuss Good Samaritan Law Opioid Epidemic | SUMMIT_001050272 | SUMMIT_001050273 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10394 | 9/9/2016 | GoodSamaritanInformation.pdf | SUMMIT_001050276 | SUMMIT_001050276 | | | | | | | | | |
| DEF-MDL-10395 | N/A | Paper entitled "Council" | SUMMIT_001054101 | SUMMIT_001054105 | | | | | | | | | |
| DEF-MDL-10396 | 11/23/2016 | Email from Eric Hutzell to Jerry Craig re: Drug Overdose deaths and Opiate Related Deaths (attaches Total Drug Overdose Deaths between July 1, 2016 & November 23, 2016 bar graph and Top 3 Drugs Contributing to ADM Board Services in Summit County 2012-2016 without bates) | SUMMIT_001056544 | SUMMIT_001056545 | | | | | | | | | |
| DEF-MDL-10397 | N/A | Agenda/Outline | SUMMIT_001056665 | SUMMIT_001056677 | | | | | | | | | |
| DEF-MDL-10398 | 11/14/2013 | Email from Thomas Grande to Joel Mowrey re Community Plan information | SUMMIT_001058593 | SUMMIT_001058593 | | | | | | | | | |
| DEF-MDL-10399 | 11/14/2013 | Community Plan Community Forum NC 12 9 10-rev.pptx | SUMMIT_001058594 | SUMMIT_001058594 | | | | | | | | | |
| DEF-MDL-10400 | 12/15/2010 | Memorandum, from Tom Grande to ADM Board of Directors re Request for input on the SFY 2012-2013 Community Plan | SUMMIT_001058595 | SUMMIT_001058595 | | | | | | | | | |
| DEF-MDL-10401 | 11/14/2013 | Summit County Community Plan for Alcohol, Drug Addiction and Mental Health Services for SFY 2013, Matrix for Community Input | SUMMIT_001058596 | SUMMIT_001058597 | | | | | | | | | |
| DEF-MDL-10402 | 11/14/2013 | County of Summit ADM Board SFY 2013 Community Plan Survey | SUMMIT_001058598 | SUMMIT_001058600 | | | | | | | | | |
| DEF-MDL-10403 | 6/28/2012 | Community Plan Guidelines for SFY 2013, Ohio Department of Alcohol & Drug Addiction Services and Ohio Department of Mental Health | SUMMIT_001058601 | SUMMIT_001058634 | | | | | | | | | |
| DEF-MDL-10404 | 12/5/2013 | Email from Jerry Craig to Rick Armon re Meth Information | SUMMIT_001059346 | SUMMIT_001059346 | | | | | | | | | |
| DEF-MDL-10405 | 12/5/2013 | Akron-Canton Jan 2013 updated OSAM.pdf | SUMMIT_001059347 | SUMMIT_001059362 | | | | | | | | | |
| DEF-MDL-10406 | 2/6/2017 | Email from Eric Hurtzell to Mary Alice Sonnhalter re Heroin Overdose Numbers for 2017 | SUMMIT_001065634 | SUMMIT_001065635 | | | | | | | | | |
| DEF-MDL-10407 | 5/15/2017 | Email from Jerry Craig to Dan Gregory re: Information on Summit County | SUMMIT_001077027 | SUMMIT_001077027 | | | | | | | | | |
| DEF-MDL-10408 | 6/17/2017 | Email from Jerry Craig to Brad DeCamp re Legislative Summary, Resolutions and SSAB Levy Plan 2015-2020 | SUMMIT_001079460 | SUMMIT_001079460 | | | | | | | | | |
| DEF-MDL-10409 | 6/17/2017 | 2013LegislativeSummarySheetwithResolutions.pdf | SUMMIT_001079461 | SUMMIT_001079467 | | | | | | | | | |
| DEF-MDL-10410 | 6/17/2017 | Social Services Advisory Board, 2015-2020 Levy Proposal, County of Summit ADM Board | SUMMIT_001079468 | SUMMIT_001079589 | | | | | | | | | |
| DEF-MDL-10411 | 6/19/2017 | Email from Mairin Mancino to Lori Pesci | SUMMIT_001079675 | SUMMIT_001079675 | | | | | | | | | |
| DEF-MDL-10412 | 7/25/2017 | Email from Jerry Craig to Terrence B. Dalton re Financials | SUMMIT_001080789 | SUMMIT_001080789 | | | | | | | | | |
| DEF-MDL-10413 | 5/5/2017 | Quarterly Monitoring Report from Gerald Craig to Board of Directors re Management Parameters-Policy 2.5 Financial Condition and Activities | SUMMIT_001080790 | SUMMIT_001080803 | | | | | | | | | |
| DEF-MDL-10414 | 7/25/2017 | 2018 Budget ADM 07.25.17.pdf | SUMMIT_001080804 | SUMMIT_001080819 | | | | | | | | | |
| DEF-MDL-10415 | 8/18/2017 | Email from Jennifer Peveich to Bryan Herschel and Brian Nelsen re ADM Opioid Related Costs - 2012, 2013, 2014, 2015 and 2016 with client numbers | SUMMIT_001084232 | SUMMIT_001084232 | | | | | | | | | |
| DEF-MDL-10416 | 8/18/2017 | Summit ADM Board Opioid Addiction and Treatment Costs | SUMMIT_001084233 | SUMMIT_001084234 | | | | | | | | | |
| DEF-MDL-10417 | 2018 | County of Summit Alcohol, Drug Addiction, and Mental Health Services Board Social Services Advisory Board 2018 Annual Budget Review; 2018; State of Ohio | SUMMIT_001085282 | SUMMIT_001085386 | | | | | | | | | |
| DEF-MDL-10418 | 8/30/2017 | Email from Tracy Plouck to AdamH-CMH-Board@mha.ohio.gov, dbrant@ohiopps.org, et al re Ohio overdose data report | SUMMIT_001085400 | SUMMIT_001085400 | | | | | | | | | |
| DEF-MDL-10419 | 11/2/2017 | Email from C. Walter to J. Craig | SUMMIT_001090134 | SUMMIT_001090135 | | | | | | | | | |
| DEF-MDL-10420 | 2/14/2014 | Email from John Ellis to djarrells@oacbha.org re Opiate related Board activities per request | SUMMIT_001090613 | SUMMIT_001090613 | | | | | | | | | |
| DEF-MDL-10421 | 2/14/2014 | County of Summit ADM Board Activities to Address the Opiate Epidemic- 2011 to Current | SUMMIT_001090614 | SUMMIT_001090615 | | | | | | | | | |
| DEF-MDL-10422 | 3/12/2014 | Email from Jerry Craig to benit248@gmail.com re FW: Announcement: OSAM January 2013 Drug Trend Report now available | SUMMIT_001091928 | SUMMIT_001091929 | | | | | | | | | |
| DEF-MDL-10423 | 3/12/2014 | Surveillance of Drug Abuse Trends in the State of Ohio, January-June 2013; OSAM (Ohio Substance Abuse Monitoring Network) | SUMMIT_001091930 | SUMMIT_001092093 | | | | | | | | | |
| DEF-MDL-10424 | 11/15/2017 | Email from Eric Hutzell to Jerry Craig re FW: SUDOP | SUMMIT_001095232 | SUMMIT_001095234 | | | | | | | | | |
| DEF-MDL-10425 | 11/15/2017 | Email from Jerry Craig to Eric Hutzell re SUDOP | SUMMIT_001095238 | SUMMIT_001095240 | | | | | | | | | |
| DEF-MDL-10426 | 12/13/2017 | Summit County Opiate Task Force Presentation: Quarterly Stakeholders Meeting-December 13, 2017 | SUMMIT_001097492 | SUMMIT_001097492 | | | | | | | | | |
| DEF-MDL-10427 | 1/24/2018 | Email from Alisha J Nelson to Jerry Craig re FW: Summit County enters new phase of opioid crisis: Death decline, but unknown dangers lurk | SUMMIT_001098837 | SUMMIT_001098842 | | | | | | | | | |
| DEF-MDL-10428 | 3/28/2018 | Email from J. Pinjuh to L. Rowsey et al. re Plan-Progressive Opioid Event | SUMMIT_001102842 | SUMMIT_001102843 | | | | | | | | | |
| DEF-MDL-10429 | 4/16/2018 | Email from Donna Skoda to Jerry Craig re Fwd: FINAL_OSAM_Akron-Canton-January-June 2017.pdf | SUMMIT_001103529 | SUMMIT_001103529 | | | | | | | | | |
| DEF-MDL-10430 | 2/20/2018 | Alcohol, Drug Addiction & Mental Health Services Board Cash Balance Forecast Summary; 2015-2020; State of Ohio | SUMMIT_001103655 | SUMMIT_001103655 | | | | | | | | | |
| DEF-MDL-10431 | 5/3/2018 | Email from C. Walter to J. Craig | SUMMIT_001104515 | SUMMIT_001104516 | | | | | | | | | |
| DEF-MDL-10432 | 5/5/2014 | Email from Jerry Craig to Fran Rudell re An overview of why we have a problem | SUMMIT_001109366 | SUMMIT_001109367 | | | | | | | | | |
| DEF-MDL-10433 | 5/9/2014 | Email from Mark Potter to Jerry Craig re: Council Resolution | SUMMIT_001109652 | SUMMIT_001109653 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10434 | 6/4/2014 | Email from John Ellis to tobrien@cpcourt.summitoh.net and Jerry Craig re Judicial Symposium and Opiate Task Force | SUMMIT_001110696 | SUMMIT_001110696 | | | | | | | | | |
| DEF-MDL-10435 | 6/4/2014 | Opiate Task Force-Inagural meeting notes 022614.pdf | SUMMIT_001110697 | SUMMIT_001110698 | | | | | | | | | |
| DEF-MDL-10436 | 6/4/2014 | Opiate Task Force Stakeholders 022614.ppt | SUMMIT_001110699 | SUMMIT_001110699 | | | | | | | | | |
| DEF-MDL-10437 | 6/4/2014 | Summit OTF 2 26 2014 Orman Hall.pptx | SUMMIT_001110700 | SUMMIT_001110700 | | | | | | | | | |
| DEF-MDL-10438 | 6/4/2014 | Sub Committee Project Template, Summit County Opiate Task Force (OTF) | SUMMIT_001110708 | SUMMIT_001110709 | | | | | | | | | |
| DEF-MDL-10439 | 6/4/2014 | Project-Dawn - D Smith.ppt | SUMMIT_001110712 | SUMMIT_001110712 | | | | | | | | | |
| DEF-MDL-10440 | 7/2/2014 | Email from John Ellis to Fran Rudell and cc: Jerry Craig re Monthly ADM Meeting - July 3rd | SUMMIT_001112331 | SUMMIT_001112332 | | | | | | | | | |
| DEF-MDL-10441 | 7/2/2014 | OhioOpiate Conference ADM 070114.pptx | SUMMIT_001112333 | SUMMIT_001112333 | | | | | | | | | |
| DEF-MDL-10442 | 7/7/2014 | Email from Gene Nixon to Jerry Craig and John Ellis re FW: CDC Vital Signs: Opioid Painkiller Prescribing | SUMMIT_001112384 | SUMMIT_001112385 | | | | | | | | | |
| DEF-MDL-10443 | 7/1/2014 | Opioid Painkiller Prescribing, CDC Vitalsigns, pp. 1-4, July, 2014 | SUMMIT_001112390 | SUMMIT_001112393 | | | | | | | | | |
| DEF-MDL-10444 | 7/7/2014 | Decline in Drug Overdose Deaths After State Policy Changes - Florida, 2010-2012, Morbidity and Mortality Weekly Report, Early Release/Vol. 63, pp 1-6, Centers for Disease Control and Prevention | SUMMIT_001112394 | SUMMIT_001112399 | | | | | | | | | |
| DEF-MDL-10445 | 7/1/2014 | Vital Signs: Variation Among States in Prescribing of Opioid Pain Relievers and Benzodiazepines - United States, 2012, Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, Early Release / Vol. 63 | SUMMIT_001112400 | SUMMIT_001112405 | | | | | | | | | |
| DEF-MDL-10446 | 7/1/2014 | CDC Press Release, Opioid painkiller prescribing varies widely among states | SUMMIT_001112406 | SUMMIT_001112408 | | | | | | | | | |
| DEF-MDL-10447 | 7/7/2014 | Press Release: Some states have more painkiller prescriptions per person than others. | SUMMIT_001112409 | SUMMIT_001112409 | | | | | | | | | |
| DEF-MDL-10448 | 7/23/2014 | Email from Tom Leffler to Jerry Craig cc: Andrew Defratis and Fran Rudell | SUMMIT_001113144 | SUMMIT_001113144 | | | | | | | | | |
| DEF-MDL-10449 | 7/22/2014 | 2015 Budget ADM 072214.pdf | SUMMIT_001113145 | SUMMIT_001113162 | | | | | | | | | |
| DEF-MDL-10450 | 9/12/2014 | Email form Jerry Craig to Fran Rudell re Opiate Task Force Final Drafts | SUMMIT_001116798 | SUMMIT_001116798 | | | | | | | | | |
| DEF-MDL-10451 | 9/12/2014 | By the Numbers - Scope of the Problem, Summit County Opiate Task force | SUMMIT_001116799 | SUMMIT_001116800 | | | | | | | | | |
| DEF-MDL-10452 | 9/12/2014 | Draft letter from Jerry Craig to "Dear Community Leader", Summit County Opiate Task Force to brief on key legislative issues | SUMMIT_001116801 | SUMMIT_001116801 | | | | | | | | | |
| DEF-MDL-10453 | 1/6/2015 | Email from Jackie Steward to Jerry Craig, cc: Paula Rabinowitz re COOP Employee Communication Roster | SUMMIT_001122420 | SUMMIT_001122420 | | | | | | | | | |
| DEF-MDL-10454 | 1/6/2015 | Continuity of Operations Plan Calling Tree Chart, County of Summit, ADM Board | SUMMIT_001122421 | SUMMIT_001122421 | | | | | | | | | |
| DEF-MDL-10455 | 1/30/2015 | Email from Tom Leffler to Jerry Craig re: Ambulatory Detox funding | SUMMIT_001123821 | SUMMIT_001123822 | | | | | | | | | |
| DEF-MDL-10456 | 1/26/2015 | Investigator Manual, Revised: May 2016 | SUMMIT_001128715 | SUMMIT_001128775 | | | | | | | | | |
| DEF-MDL-10457 | 2004 | Summit County Sheriff's Office Annual Report; January 1 - December 31 2003 | SUMMIT_001128847 | SUMMIT_001128894 | | | | | | | | | |
| DEF-MDL-10458 | 2005 | Summit County Sheriff's Office Annual Report; January 1 - December 31 2004 | SUMMIT_001128895 | SUMMIT_001128940 | | | | | | | | | |
| DEF-MDL-10459 | 2013 | 2013 Drug Trafficking Trends Survey | SUMMIT_001132380 | SUMMIT_001132382 | | | | | | | | | |
| DEF-MDL-10460 | 8/25/2011 | 2012 Budget ADM 08302011.pdf | SUMMIT_001147357 | SUMMIT_001147365 | | | | | | | | | |
| DEF-MDL-10461 | 6/29/2012 | ADM BOD Minutes May 2012.pdf | SUMMIT_001148466 | SUMMIT_001148472 | | | | | | | | | |
| DEF-MDL-10462 | 6/14/2011 | County of Summit Alcohol, Drug Addiction and Mental Health Services Board Minutes; June 14, 2011 (Draft); Board of Directors' Provider Input Forum | SUMMIT_001152043 | SUMMIT_001152057 | | | | | | | | | |
| DEF-MDL-10463 | 6/2/2014 | James Sabie, MD, PPT Chronic Pain: Epidemiology, Trends, New Ohio Guidelines, Summa Health System | SUMMIT_001161084 | SUMMIT_001161084 | | | | | | | | | |
| DEF-MDL-10464 | 2015 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Annual Clinical Report; 01/01/2014 – 12/31/2014; Ohio | SUMMIT_001163705 | SUMMIT_001163730 | | | | | | | | | |
| DEF-MDL-10465 | 9/29/2010 | Ohio Department of Mental Health Department of Alcohol and Drug Addiction Services Community Plan Guidelines for SFY 2012-2013 | SUMMIT_001170991 | SUMMIT_001171082 | | | | | | | | | |
| DEF-MDL-10466 | 4/1/2005 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Community Plan for SFY 2006 – 2007; 07/01/2005 – 6/30/2007; Ohio | SUMMIT_001174870 | SUMMIT_001174892 | | | | | | | | | |
| DEF-MDL-10467 | 7/8/2013 | Summit County ADM Board Annual Clinical Report for ADM Funded Programs and Services; 2012 January 1 - December 31 | SUMMIT_001176670 | SUMMIT_001176690 | | | | | | | | | |
| DEF-MDL-10468 | 2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2017 Continuous Quality Improvement Report; 07/01/2016 – 6/30/2017; Ohio | SUMMIT_001177141 | SUMMIT_001177192 | | | | | | | | | |
| DEF-MDL-10469 | 2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2018 Continuous Quality Improvement Report; 07/01/2017 – 6/30/2018; Ohio | SUMMIT_001177271 | SUMMIT_001177322 | | | | | | | | | |
| DEF-MDL-10470 | 12/31/2016 | Summit County Medical Examiner's Office Presentation: Drug Overdose Deaths 1/1/1997 to 12/31/2016 | SUMMIT_001182983 | SUMMIT_001183177 | | | | | | | | | |
| DEF-MDL-10471 | 5/2/2013 | Alcohol, Drug Addiction and Mental Health Services Board Social Services Advisory Board Annual Budget report; 2013; State of Ohio | SUMMIT_001184459 | SUMMIT_001184547 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10472 | 12/2/2015 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opiate Task Force Quarterly Stakeholders Meeting | SUMMIT_001191518 | SUMMIT_001191518 | | | | | | | | | |
| DEF-MDL-10473 | 6/30/2012 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Heroin as a Primary Drug of Choice: Ohio MACSIS Data – State Fiscal Year (SFY) 2012 | SUMMIT_001192056 | SUMMIT_001192056 | | | | | | | | | |
| DEF-MDL-10474 | 9/13/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opiate Task Force Quarterly Stakeholders Meeting | SUMMIT_001204048 | SUMMIT_001204048 | | | | | | | | | |
| DEF-MDL-10475 | 4/22/2011 | OACBHA CEO Report 4-22-11 | SUMMIT_001206837 | SUMMIT_001206841 | | | | | | | | | |
| DEF-MDL-10476 | 12/11/2011 | OSAM Drug Abuse Trends in the Akron-Canton Region Report January-June 2011 | SUMMIT_001206920 | SUMMIT_001206936 | | | | | | | | | |
| DEF-MDL-10477 | 3/23/2012 | OSAM-O-Gram: Surveillance of Drug Abuse Trends in the State of Ohio, June 2011-January 2012 | SUMMIT_001208303 | SUMMIT_001208303 | | | | | | | | | |
| DEF-MDL-10478 | 2/27/2012 | OACBHA Letter to Kasich | SUMMIT_001208621 | SUMMIT_001208622 | | | | | | | | | |
| DEF-MDL-10479 | 5/8/2012 | 2012 Ohio Opiate Summit Agenda | SUMMIT_001208640 | SUMMIT_001208640 | | | | | | | | | |
| DEF-MDL-10480 | 6/28/2012 | SFY13 Community Plan Final Review JC.docx | SUMMIT_001208866 | SUMMIT_001208888 | | | | | | | | | |
| DEF-MDL-10481 | 4/15/2013 | ADM 2012 Annual Clinical Report- sans employment.pdf | SUMMIT_001209608 | SUMMIT_001209628 | | | | | | | | | |
| DEF-MDL-10482 | 4/17/2014 | Summit County Treatment trends | SUMMIT_001210853 | SUMMIT_001210856 | | | | | | | | | |
| DEF-MDL-10483 | 1/6/2014 | Community Plan Guidelines SFY 2014, Ohio Mental Health and Addiction Services (OhioMHAS); Environmental Context of the Plan/Current Status | SUMMIT_001211704 | SUMMIT_001211744 | | | | | | | | | |
| DEF-MDL-10484 | 10/26/2016 | Summit County Opiate Task Force, ACF Talking Points | SUMMIT_001215733 | SUMMIT_001215737 | | | | | | | | | |
| DEF-MDL-10485 | 2/9/2017 | Quick Response Teams (QRT), ADM | SUMMIT_001216819 | SUMMIT_001216820 | | | | | | | | | |
| DEF-MDL-10486 | 6/24/2010 | Joe Gay and Orman Hall Presentation: Crafting an Effective Response to the Increasing Number of Opioid Overdose Deaths | SUMMIT_001219657 | SUMMIT_001219689 | | | | | | | | | |
| DEF-MDL-10487 | 7/24/2012 | 2013 Budget ADM 072412.pdf | SUMMIT_001220716 | SUMMIT_001220731 | | | | | | | | | |
| DEF-MDL-10488 | 6/23/2009 | Memo to ADM Board Members, ADM Agency Executive Directors, ADM Management Staff, Other Interested Parties re June 30, 2009 Board of Directors meeting scheduled, and Agenda for same | SUMMIT_001224302 | SUMMIT_001224407 | | | | | | | | | |
| DEF-MDL-10489 | 11/2/2009 | Description and History of the County of Summit ADM Board 11-01-09.doc | SUMMIT_001225250 | SUMMIT_001225252 | | | | | | | | | |
| DEF-MDL-10490 | 1/25/2010 | Key Products and Services of the County of Summit ADM Board.doc | SUMMIT_001227992 | SUMMIT_001228000 | | | | | | | | | |
| DEF-MDL-10491 | N/A | William P. Harper's Registration for OACBHA Presentation: Medication-Assisted Treatment: Putting the Brakes on Addiction - Opiates and Other Drugs, 31 March 2010 | SUMMIT_001228018 | SUMMIT_001228019 | | | | | | | | | |
| DEF-MDL-10492 | 9/11/2012 | Planned Levy Expenditures TL.docx | SUMMIT_001232902 | SUMMIT_001232904 | | | | | | | | | |
| DEF-MDL-10493 | 9/28/2011 | Notes for SSAB Presentation 2011.doc | SUMMIT_001232917 | SUMMIT_001232918 | | | | | | | | | |
| DEF-MDL-10494 | 1/7/2011 | Craig's List, Vol. 1, Issue #1, January 7, 2011, (A weekly newsletter for staff and board members of the County of Summit; Alcohol Drug Addiction and Mental Health Services (ADM) Board): Ohio Department of Mental Health and Ohio Department of Alcohol & Drug Addiction Services Directors Appointed | SUMMIT_001233274 | SUMMIT_001233275 | | | | | | | | | |
| DEF-MDL-10495 | 1/21/2011 | Craig's List, Vol. 1, Issue #3, January 21, 2011: The Opiate Epidemic | SUMMIT_001233282 | SUMMIT_001233283 | | | | | | | | | |
| DEF-MDL-10496 | 3/18/2011 | Craig's List, Vol. 1, Issue #11, March 18, 2011: Jobs & Treatment | SUMMIT_001233297 | SUMMIT_001233298 | | | | | | | | | |
| DEF-MDL-10497 | 7/22/2011 | Craig's List, Vol. 1, Issue #27, July 22, 2011:  Where Do We Stand? | SUMMIT_001233373 | SUMMIT_001233374 | | | | | | | | | |
| DEF-MDL-10498 | 12/31/2012 | Craig's List, Vol. 2, Issue #44, December 28, 2012: The Craig's List Year in Review | SUMMIT_001233465 | SUMMIT_001233466 | | | | | | | | | |
| DEF-MDL-10499 | 3/30/2012 | Craig's List, Vol. 2, Issue #12, March 30, 2012:  Synopsis | SUMMIT_001233493 | SUMMIT_001233494 | | | | | | | | | |
| DEF-MDL-10500 | 6/30/2014 | Email from Janish to Detroit, Cleveland TDS Group et al re: Please Read | SUMMIT_001233671 | SUMMIT_001233719 | | | | | | | | | |
| DEF-MDL-10501 | 12/9/2016 | Email from Lori Stella to Joseph Black re Script Case information | SUMMIT_001233825 | SUMMIT_001233825 | | | | | | | | | |
| DEF-MDL-10502 | 6/7/2018 | Email from Melanie Fetter (Lamb) to Greta Johnson | SUMMIT_001264455 | SUMMIT_001264458 | | | | | | | | | |
| DEF-MDL-10503 | 4/1/2018 | Turning Point Program SAMHSA Enhancement Grant Monthly Dashboard Report, Grant Year 1 (Jan18 - Sept18) | SUMMIT_001272886 | SUMMIT_001272887 | | | | | | | | | |
| DEF-MDL-10504 | N/A | Summit County Turning Point Program, Program Description; State of Ohio | SUMMIT_001273070 | SUMMIT_001273103 | | | | | | | | | |
| DEF-MDL-10505 | 6/6/2012 | Memorandum from Gerald Craig to Lynne Blinco | SUMMIT_001282431 | SUMMIT_001282432 | | | | | | | | | |
| DEF-MDL-10506 | 2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board DRAFT 2016 Social Services Advisory Board Part III. Extraordinary Events Report; 2016; Ohio | SUMMIT_001284787 | SUMMIT_001284792 | | | | | | | | | |
| DEF-MDL-10507 | 2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2016 Social Services Advisory Board Part XIV. Need to Know Report; 2016; Ohio | SUMMIT_001284830 | SUMMIT_001284833 | | | | | | | | | |
| DEF-MDL-10508 | N/A | Two Incentives to Engage Providers: Meaningful Use and Individual Prescriber Reports | SUMMIT_001285650 | SUMMIT_001285695 | | | | | | | | | |
| DEF-MDL-10509 | 2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2017 Social Services Advisory Board Part III. Extraordinary Events Report; 2017; Ohio | SUMMIT_001307434 | SUMMIT_001307438 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10510 | 9/20/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board and Summit County Opiate Task Force DRAFT Presentation: HEROIN, FENTANYL, CARFENTANIL: THE TRIPLE THREAT ON OUR DOORSTEP | SUMMIT_001332261 | SUMMIT_001332263 | | | | | | | | | |
| DEF-MDL-10511 | 2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2016 Social Services Advisory Board Part III. Extraordinary Events Report; 2016; Ohio | SUMMIT_001374371 | SUMMIT_001374376 | | | | | | | | | |
| DEF-MDL-10512 | 11/13/2017 | Email from Eric Hutzell to Aimee Wade re: Request to reconsider funding information management system | SUMMIT_001401097 | SUMMIT_001401099 | | | | | | | | | |
| DEF-MDL-10513 | 1/19/2018 | Email from Eric Hutzell to Aimee Wade | SUMMIT_001405605 | SUMMIT_001405607 | | | | | | | | | |
| DEF-MDL-10514 | 2/21/2018 | Email from Eric Hutzell to Aimee Wade | SUMMIT_001407955 | SUMMIT_001407956 | | | | | | | | | |
| DEF-MDL-10515 | 5/21/2018 | Summit County Community Partnership Environmental Prevention Services Budget Report; 07/01/2018-06/30/2019; Ohio | SUMMIT_001412562 | SUMMIT_001412562 | | | | | | | | | |
| DEF-MDL-10516 | 12/31/2017 | Summit Historical Indigent Defense Spending: 2012-2017 | SUMMIT_001443862 | SUMMIT_001443862 | | | | | | | | | |
| DEF-MDL-10517 | 10/23/2017 | Email from Mark Potter to Paula Prentice re: Outline for the State of the County for Council members | SUMMIT_001451632 | SUMMIT_001451634 | | | | | | | | | |
| DEF-MDL-10518 | 9/5/2017 | Email from Brian Nelsen to Jason Dodson and Greta Johnson re CSB Placement | SUMMIT_001460423 | SUMMIT_001460423 | | | | | | | | | |
| DEF-MDL-10519 | 8/25/2017 | Email from Brian Nelsen to Jason Dodson and Bryan Herschel re Emailing: SummitIndigentDefHistory | SUMMIT_001460425 | SUMMIT_001460425 | | | | | | | | | |
| DEF-MDL-10520 | 8/25/2017 | Summit Historical Indigent Defense Spending: 2012-2016 | SUMMIT_001460426 | SUMMIT_001460426 | | | | | | | | | |
| DEF-MDL-10521 | 4/13/2011 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001460741 | SUMMIT_001460775 | | | | | | | | | |
| DEF-MDL-10522 | 8/10/2005 | Ohio Office of Criminal Justice Service; Law Enforcement Task Forces Semi-Annual Performance Report; 01 January to 31 December 2005; State of Ohio | SUMMIT_001461044 | SUMMIT_001461051 | | | | | | | | | |
| DEF-MDL-10523 | 7/19/2006 | Ohio Office of Criminal Justice Service; Law Enforcement Task Forces Semi-Annual Performance Report; 01 January to 31 December 2006; State of Ohio | SUMMIT_001461060 | SUMMIT_001461067 | | | | | | | | | |
| DEF-MDL-10524 | 1/4/2007 | Ohio Office of Criminal Justice Service; Law Enforcement Task Forces Semi-Annual Performance Report; 01 July to 31 December 2006; State of Ohio | SUMMIT_001461068 | SUMMIT_001461076 | | | | | | | | | |
| DEF-MDL-10525 | 4/23/2007 | Summit County Drug Unit; Testimony of Captain Hylton Baker | SUMMIT_001461080 | SUMMIT_001461085 | | | | | | | | | |
| DEF-MDL-10526 | 2/6/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461086 | SUMMIT_001461121 | | | | | | | | | |
| DEF-MDL-10527 | 1/24/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461122 | SUMMIT_001461157 | | | | | | | | | |
| DEF-MDL-10528 | 4/3/2007 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461159 | SUMMIT_001461174 | | | | | | | | | |
| DEF-MDL-10529 | 1/14/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461190 | SUMMIT_001461194 | | | | | | | | | |
| DEF-MDL-10530 | 1/10/2007 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461195 | SUMMIT_001461201 | | | | | | | | | |
| DEF-MDL-10531 | 4/7/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461256 | SUMMIT_001461291 | | | | | | | | | |
| DEF-MDL-10532 | N/A | Summit County Children Services, Adjusted Budget Summary, 2008-2018 | SUMMIT_001463636 | SUMMIT_001463637 | | | | | | | | | |
| DEF-MDL-10533 | 8/22/2018 | Summit County Drug Unit Board Meeting Agenda | SUMMIT_001468844 | SUMMIT_001468848 | | | | | | | | | |
| DEF-MDL-10534 | 7/18/2018 | Email from John F. Galonski to Brad Gessner re: Draft Akron Youth violence Preliminary Strategic Plan | SUMMIT_001468903 | SUMMIT_001468903 | | | | | | | | | |
| DEF-MDL-10535 | 5/10/2018 | Email from Brad Gessner to Margaret Scott re: Fwd: BIA Announces Two Grant Opportunities | SUMMIT_001468944 | SUMMIT_001468945 | | | | | | | | | |
| DEF-MDL-10536 | N/A | Summit County Prosecutor; The Heroin Epidemic | SUMMIT_001468949 | SUMMIT_001468950 | | | | | | | | | |
| DEF-MDL-10537 | 2015 | Ohio Department of Health Drug Overdose Data General Finding Report; 2015; State of Ohio | SUMMIT_001473429 | SUMMIT_001473440 | | | | | | | | | |
| DEF-MDL-10538 | 2/1/2017 | Ohio Association of County Behavioral Health Authorities report; February 2017; (State of Ohio) | SUMMIT_001474044 | SUMMIT_001474045 | | | | | | | | | |
| DEF-MDL-10539 | 5/1/2015 | Nora D. Volkow, Director, National Institute of Drug Abuse House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, What is the Federal Government Doing to Combat the Opioid Abuse Epidemic?' May 1, 2015 | SUMMIT_001474478 | SUMMIT_001474488 | | | | | | | | | |
| DEF-MDL-10540 | 7/25/2017 | Ruth Simera, Director, Ohio Criminal Justice Coordinating Center of Excellence Presentation: Exploring Solutions for the Opiate Problem at each Intercept | SUMMIT_001475374 | SUMMIT_001475388 | | | | | | | | | |
| DEF-MDL-10541 | 2014 | Ohio Department of Health report; 2014; State of Ohio | SUMMIT_001475411 | SUMMIT_001475411 | | | | | | | | | |
| DEF-MDL-10542 | 2015 | 2015 Ohio Drug Overdose Data General Findings | SUMMIT_001475418 | SUMMIT_001475429 | | | | | | | | | |
| DEF-MDL-10543 | 7/8/2016 | Letter from State Representative Greta Johnson to Speaker Cliff Rosenberger | SUMMIT_001476158 | SUMMIT_001476158 | | | | | | | | | |
| DEF-MDL-10544 | 7/8/2016 | Greta Johnson, Let's Find a better way forward since fentanyl's devastation knows no partisan boundaries, July 8, 2016 | SUMMIT_001476159 | SUMMIT_001476160 | | | | | | | | | |
| DEF-MDL-10545 | 5/17/2010 | Letter from Theodore P. Ziegler, Community Health Center to Bill Harper | SUMMIT_001477621 | SUMMIT_001477621 | | | | | | | | | |
| DEF-MDL-10546 | 9/29/2015 | Lotley, Results of Ohio Physician Opiate Survey | SUMMIT_001478969 | SUMMIT_001478969 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10547 | 5/10/2018 | Email from Jim Dustin to Margaret Carr | SUMMIT_001479358 | SUMMIT_001479358 | | | | | | | | | |
| DEF-MDL-10548 | 2/24/2018 | Summit County 2018 Advantage Plan Report; 2018; State of Ohio | SUMMIT_001481273 | SUMMIT_001481362 | | | | | | | | | |
| DEF-MDL-10549 | 2/15/2018 | Email from 1-888-OhioComp to Margaret Carr re: Your Workers' Comp Partner - February 2018 | SUMMIT_001482448 | SUMMIT_001482452 | | | | | | | | | |
| DEF-MDL-10551 | 2018 | Medical Mutual, 2018 Prescription Drug Formulary | SUMMIT_001487413 | SUMMIT_001487582 | | | | | | | | | |
| DEF-MDL-10552 | 10/1/2016 | Medical Mutual 2017 Prescription drug formulary | SUMMIT_001487638 | SUMMIT_001487786 | | | | | | | | | |
| DEF-MDL-10553 | 10/17/2017 | Summit County; Medical Mutual - Express Scripts; A Review of Prescription Drug Coverage Management Programs | SUMMIT_001487788 | SUMMIT_001487791 | | | | | | | | | |
| DEF-MDL-10554 | 7/12/2017 | Email From Lorrie Goodnight to Records.P.1@bwc.state.oh.us | SUMMIT_001487973 | SUMMIT_001487974 | | | | | | | | | |
| DEF-MDL-10555 | 7/16/2018 | Email from Kathy Pietz to Margaret Carr | SUMMIT_001487976 | SUMMIT_001487978 | | | | | | | | | |
| DEF-MDL-10556 | 7/13/2018 | Email from Kathy Pietz toMargaret Carr, et al re [confidential] Opioid Report [Confidential] | SUMMIT_001487979 | SUMMIT_001487980 | | | | | | | | | |
| DEF-MDL-10557 | 7/27/2011 | Summit County Medical Drug Report Template: State of Ohio | SUMMIT_001487981 | SUMMIT_001487981 | | | | | | | | | |
| DEF-MDL-10558 | 5/30/2018 | Summit County Opioid Drug Claims Report and Data Dictionary Template: State of Ohio | SUMMIT_001487982 | SUMMIT_001487982 | | | | | | | | | |
| DEF-MDL-10559 | 10/30/2017 | Summit County; 2018 County of Summit Employee Benefit Program Guide | SUMMIT_001488844 | SUMMIT_001488859 | | | | | | | | | |
| DEF-MDL-10560 | 7/11/2018 | Email from Margaret Carr to Jim Dustin | SUMMIT_001500218 | SUMMIT_001500218 | | | | | | | | | |
| DEF-MDL-10561 | 7/27/2010 | County of Summit Alcohol, Addiction and Mental Health Services Board (Board of Directors Meeting Minutes) | SUMMIT_001505842 | SUMMIT_001505925 | | | | | | | | | |
| DEF-MDL-10562 | 5/10/2018 | Email from Brad Gessner to Jay Cole re: FW: Matrix Request | SUMMIT_001506659 | SUMMIT_001506659 | | | | | | | | | |
| DEF-MDL-10563 | 10/16/2017 | Richard Vober, Heroin: Determining a Response in the City of Akron | SUMMIT_001516305 | SUMMIT_001516368 | | | | | | | | | |
| DEF-MDL-10564 | 4/4/2017 | Summit County Crisis Intervention Team Expansion FY 2017 Justice and Mental Health Collaboration Program report; 2017; State of Ohio | SUMMIT_001516456 | SUMMIT_001516465 | | | | | | | | | |
| DEF-MDL-10565 | 3/26/2016 | Email from Bernard Rochford to Aimee Wade re: ATP Program request | SUMMIT_001520766 | SUMMIT_001520771 | | | | | | | | | |
| DEF-MDL-10566 | 12/4/2009 | Email from Robert Hunt Sr. to Edna Borders re: Drug Awareness for a Drug Free Workplace Rev 5-09.ppt | SUMMIT_001523033 | SUMMIT_001523034 | | | | | | | | | |
| DEF-MDL-10567 | 8/17/2016 | Email from Carolyn Stevenson to Edna Borders re: Summit County Safety Council - Newsletter and Meeting Notice - August 17, 2016 | SUMMIT_001523359 | SUMMIT_001523366 | | | | | | | | | |
| DEF-MDL-10568 | 8/11/2014 | Email from Carolyn Stevenson to Lorrie Goodnight re: Claim staffing spreadsheet-rough draft | SUMMIT_001523479 | SUMMIT_001523479 | | | | | | | | | |
| DEF-MDL-10569 | 2/19/2018 | Northeast Ohio Medical University Presentation: Sequential Intercept Mapping for Opioids | SUMMIT_001523804 | SUMMIT_001523810 | | | | | | | | | |
| DEF-MDL-10570 | 8/24/2017 | Summit County Social Services Advisory Board; 2000 - 2002, 2015 - 2020 | SUMMIT_001537821 | SUMMIT_001537821 | | | | | | | | | |
| DEF-MDL-10571 | 8/24/2017 | Summit County Social Services Advisory Board; 2000 - 2002 | SUMMIT_001537823 | SUMMIT_001537823 | | | | | | | | | |
| DEF-MDL-10572 | 8/25/2017 | Summit County Social Services Advisory Board; 2015 - 2018 | SUMMIT_001537826 | SUMMIT_001537826 | | | | | | | | | |
| DEF-MDL-10573 | 5/5/2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board; 2015-2020 | SUMMIT_001537830 | SUMMIT_001537830 | | | | | | | | | |
| DEF-MDL-10574 | N/A | 2018 Oriana House, Inc. Positive Opiate Tests | SUMMIT_001546284 | SUMMIT_001546284 | | | | | | | | | |
| DEF-MDL-10575 | N/A | County of Summit Office of Medical Examiner, Medication Listing for Case # 48668 | SUMMIT_001560061 | SUMMIT_001560061 | | | | | | | | | |
| DEF-MDL-10576 | 2016 | Summit County Public Health, Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, January 1 - July 31, 2016 | SUMMIT_001562229 | SUMMIT_001562232 | | | | | | | | | |
| DEF-MDL-10577 | 7/28/2017 | Email from Angela Burgess to Eric Seachrist re: Cost of response to the opiate crisis and attachment | SUMMIT_001581283 | SUMMIT_001581285 | | | | | | | | | |
| DEF-MDL-10578 | 7/28/2017 | Opiate Costs Report 01 July 2016 - June 30 2017 | SUMMIT_001581285 | SUMMIT_001581285 | | | | | | | | | |
| DEF-MDL-10579 | 7/20/2017 | Email from Leanne Beavers to Angela Burgess | SUMMIT_001581946 | SUMMIT_001581947 | | | | | | | | | |
| DEF-MDL-10580 | 7/20/2017 | Email from Jackie Pollard to Eric Seachrist, Angela Burgess, and Bob Hasenyager | SUMMIT_001581950 | SUMMIT_001581951 | | | | | | | | | |
| DEF-MDL-10581 | 12/15/2016 | Solicitation Approval Document for Injury Prevention Program | SUMMIT_001585288 | SUMMIT_001585312 | | | | | | | | | |
| DEF-MDL-10582 | 9/6/2017 | Summit County Public health report; 7/1/2016 - 6/30/2017; State of Ohio | SUMMIT_001593941 | SUMMIT_001593941 | | | | | | | | | |
| DEF-MDL-10583 | 6/19/2018 | Summit County Public Health report; 09/01/2017 - 08/31/2018; State of Ohio | SUMMIT_001593946 | SUMMIT_001593946 | | | | | | | | | |
| DEF-MDL-10584 | 8/31/2018 | Summit County Public Health report; 2016-2017; State of Ohio | SUMMIT_001593985 | SUMMIT_001593987 | | | | | | | | | |
| DEF-MDL-10585 | 4/25/2014 | Email from aohc_1@aohc.net to GNixon@schd.org | SUMMIT_001601361 | SUMMIT_001601366 | | | | | | | | | |
| DEF-MDL-10586 | 4/30/2015 | Email from Shannon Libby to gnixon@schd.org | SUMMIT_001609862 | SUMMIT_001609865 | | | | | | | | | |
| DEF-MDL-10587 | N/A | Young Heroin Users and Treatment Experiences in Ohio: A Targeted Response Initiative (January 2006-June 2006) | SUMMIT_001627092 | SUMMIT_001627158 | | | | | | | | | |
| DEF-MDL-10588 | 7/17/2018 | Notice of Regular Monthly Board Meeting from Joseph P. Saporito to Board of Directors, County of Summit Alcohol, Drug Addiction & Mental Health Services Board | SUMMIT_001631368 | SUMMIT_001631373 | | | | | | | | | |
| DEF-MDL-10589 | 7/11/2018 | Email from Ohio Health Alert Network to tblock@schd.org | SUMMIT_001631984 | SUMMIT_001631988 | | | | | | | | | |
| DEF-MDL-10590 | 4/26/2018 | Email from T. Murkins to A. Fleming re FCFC General Membership Meeting Reminder with Attachements | SUMMIT_001636461 | SUMMIT_001636469 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10591 | 3/1/2018 | Summit Family & Children First Council Minutes; Financial reports | SUMMIT_001636465 | SUMMIT_001636468 | | | | | | | | | |
| DEF-MDL-10592 | 12/7/2015 | Email from Yvette Edwards to Tonya Block re: Counseling Data- Secure | SUMMIT_001641475 | SUMMIT_001641479 | | | | | | | | | |
| DEF-MDL-10593 | 1/1/2017 | Summit County Public Health Organization Chart January 2017 | SUMMIT_001698224 | SUMMIT_001698224 | | | | | | | | | |
| DEF-MDL-10594 | 6/28/2012 | Email from Tonya Block to Kerry Kernen re: FW: ADM Board - Draft Community Plan | SUMMIT_001702355 | SUMMIT_001702388 | | | | | | | | | |
| DEF-MDL-10595 | 7/12/2012 | Memorandum of Understanding regarding award of grant funding from the Department of Health and Human Services (HHS), Administration for Children and Families for 'Children Affected by Substance Abuse' | SUMMIT_001702665 | SUMMIT_001702667 | | | | | | | | | |
| DEF-MDL-10596 | 11/23/2009 | Email from Joy Gidley to Anne Morse re: CFHS minutes and Agenda for December 2, 2010 | SUMMIT_001711478 | SUMMIT_001711481 | | | | | | | | | |
| DEF-MDL-10597 | 10/6/2010 | Email from Summit County Health Department to Gilliam Solem re: FW: Summary of the ODH/LHD Conference Call on September 15, 2010 | SUMMIT_001712992 | SUMMIT_001712998 | | | | | | | | | |
| DEF-MDL-10598 | 10/9/2008 | Email from Kathleen Oberlin to Tonya Block re: Fwd: First Lady FCFC Visit Challenges and Issues, attaching OFCF Cabinet Council, First Lady's 88 County FCFC Visits Prioritized Challenges and Issues July 2008 | SUMMIT_001714776 SUMMIT_001714779 | SUMMIT_001714776 SUMMIT_001714811 | | | | | | | | | |
| DEF-MDL-10599 | 10/11/2017 | Email from Donna Barrett to Tonya Block re: FW: AOD dollars | SUMMIT_001716632 | SUMMIT_001716633 | | | | | | | | | |
| DEF-MDL-10600 | 5/12/2017 | Email from Barbara Knoch to Julie Barnes | SUMMIT_001726982 | SUMMIT_001726982 | | | | | | | | | |
| DEF-MDL-10601 | N/A | Slipsheet for document produced natively (attaches County of Summit Alcohol, Drug Addiction & Mental Health Board Presentation: Opioid Epidemic: An Overview in Summit County without bates) | SUMMIT_001742658 | SUMMIT_001742658 | | | | | | | | | |
| DEF-MDL-10602 | 10/3/2011 | Drug Abuse Trends in the Akron-Canton Region, January-June, 2011, Ohio Substance Abuse Monitoring Network | SUMMIT_001770814 | SUMMIT_001770830 | | | | | | | | | |
| DEF-MDL-10603 | 7/29/2009 | Ohio Department of Health presentation brochure: Epidemic of Prescription Drug Overdoses: A Call to Action | SUMMIT_001772049 | SUMMIT_001772050 | | | | | | | | | |
| DEF-MDL-10604 | 8/24/2018 | Summit County Jail Operations Advisory Commission Report and Recommendations | SUMMIT_001773045 | SUMMIT_001773066 | | | | | | | | | |
| DEF-MDL-10605 | 3/16/2016 | Email from jobs.admboard.org to Jackie Steward re: FW: Research & Quality Improvement Coordinator | SUMMIT_001774240 | SUMMIT_001774244 | | | | | | | | | |
| DEF-MDL-10606 | 2016 | Taylor Baith Masters of Public Health Northeast Ohio Medical University Presentation: Program Evaluation Deterra Drug Disposal System 2016 | SUMMIT_001776772 | SUMMIT_001776778 | | | | | | | | | |
| DEF-MDL-10607 | 12/8/2017 | Email from Eric Hutzell to Lauren E. Birmingham re: Summa FORCE (Fighting Opioids with Resources, Conversations and Experts) Interviews | SUMMIT_001788704 | SUMMIT_001788706 | | | | | | | | | |
| DEF-MDL-10608 | 1/18/2018 | Email from Dennis Kirimi to Eric Hutzell re: Helpline Numbers | SUMMIT_001790151 | SUMMIT_001790154 | | | | | | | | | |
| DEF-MDL-10609 | 3/20/2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Quick Response Team | SUMMIT_001793050 | SUMMIT_001793051 | | | | | | | | | |
| DEF-MDL-10610 | 10/7/2013 | Email from Eric Wandersleben to leiffert@admboard.org | SUMMIT_001800007 | SUMMIT_001800009 | | | | | | | | | |
| DEF-MDL-10611 | 8/1/2014 | Agency Contract Funding by Source, Oriana House; 1/1/2015-12/31/2015; State of Ohio | SUMMIT_001817574 | SUMMIT_001817574 | | | | | | | | | |
| DEF-MDL-10612 | 3/5/2002 | Summit County Drug Unit Confidential Investigative Report, Case No. DU-0517 | SUMMIT_001839815 | SUMMIT_001839819 | | | | | | | | | |
| DEF-MDL-10613 | 5/19/2005 | Summit County Drug Unit Confidential Investigative Report, Case No. DU-0791 | SUMMIT_001843287 | SUMMIT_001843291 | | | | | | | | | |
| DEF-MDL-10614 | 3/26/2018 | Summit County Jail, Prisoner Transfer by Location | SUMMIT_001845330 | SUMMIT_001845330 | | | | | | | | | |
| DEF-MDL-10615 | 11/12/2015 | Email from Dale Soltis to Pamela DeBartolo re: MAT Patient | SUMMIT_001848508 | SUMMIT_001848510 | | | | | | | | | |
| DEF-MDL-10616 | 12/22/2015 | Email from Katrina Cook to Dale Soltis re: Methadoen treatment/ inmate Reatha's Housing-MC Cune | SUMMIT_001848779 | SUMMIT_001848780 | | | | | | | | | |
| DEF-MDL-10617 | 1/6/2019 | Email from Dale Soltis to Shane Barker re: Requesting Information on incident at Summit County Jail | SUMMIT_001848870 | SUMMIT_001848871 | | | | | | | | | |
| DEF-MDL-10618 | 6/22/2016 | Email from Pamela DeBartolo to Dale Soltis re: Fsuboxone at Glenwood | SUMMIT_001849352 | SUMMIT_001849352 | | | | | | | | | |
| DEF-MDL-10619 | 6/29/2016 | Email from John Pennell to Dale Soltis re: 90 unit six | SUMMIT_001849446 | SUMMIT_001849446 | | | | | | | | | |
| DEF-MDL-10620 | 8/1/2016 | Email from Shane Barker to Dale Soltis re: FW: Narcan Kits | SUMMIT_001849991 | SUMMIT_001849993 | | | | | | | | | |
| DEF-MDL-10621 | 8/9/2016 | Email from Pamela DeBartolo to Brian Westover re: Ryan Gates | SUMMIT_001850085 | SUMMIT_001850086 | | | | | | | | | |
| DEF-MDL-10622 | N/A | Summit County Sheriff's Office Summit County Jail, Policy and Procedure Number 17.6.0 Inmate Medical Services, Incoming Medications | SUMMIT_001850134 | SUMMIT_001850140 | | | | | | | | | |
| DEF-MDL-10623 | 3/29/2017 | Email from Donna Nicholas to Frank Kalapodis re: Ian Givens 17-02-0451 | SUMMIT_001853693 | SUMMIT_001853695 | | | | | | | | | |
| DEF-MDL-10624 | 7/30/2015 | Email from Pamela DeBartolo to Dale Soltis re: FW: Ohio State Board of Pharmacy-Terminal Distributor of Dangerous Drugs License, attaching 28 July 2015 Dangerous Drug Distributor Inspection Report | SUMMIT_001856529 | SUMMIT_001856534 | | | | | | | | | |
| DEF-MDL-10625 | 10/2/2017 | Email from Donna Nicholas to Shane Barker re: FW: Issuing Narcan to inmates upon release | SUMMIT_001858599 | SUMMIT_001858600 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10626 | 3/25/2014 | Email from Shane Barker to Greg Macko re: FW: Oriana email | SUMMIT_001859672 | SUMMIT_001859673 | | | | | | | | | |
| DEF-MDL-10627 | 8/25/2016 | Appointment from Mark Potter to Irene Shapiro re: Accepted: Meeting with Paula Prentice regarding opiate issues | SUMMIT_001870022 | SUMMIT_001870023 | | | | | | | | | |
| DEF-MDL-10628 | N/A | Methaone Administration MACSIS Non-Medicaid Unit Rates bar graphs, Meeting Notice from Gordon Keaton to David F. Martin re: AoD Standing Committee Meeting and Alcohol & Drug Addiction Standing Committee 4 June 2010 Draft Minutes | SUMMIT_001872677 | SUMMIT_001872703 | | | | | | | | | |
| DEF-MDL-10629 | 4/28/2010 | Joe Gray & Ormand Hall,Crafting an Effective Response to the Increasing Number of Opioid Overdose Deaths, pp. 1-33 | SUMMIT_001872772 | SUMMIT_001872804 | | | | | | | | | |
| DEF-MDL-10630 | 5/20/2010 | Email from Mary Alice Sonnhalter to Jerry Craig | SUMMIT_001872828 | SUMMIT_001872828 | | | | | | | | | |
| DEF-MDL-10631 | 11/7/2011 | Summit County ADM Board memo re: opiate addiction attaching letter from Edwin Shaw rehabilitation | SUMMIT_001873326 | SUMMIT_001873332 | | | | | | | | | |
| DEF-MDL-10632 | 2017 | Summit County Children Services Custody Average Duration for Years 2008 to 2017 - Exiting Custody; 2008 - 2017; State of Ohio | SUMMIT_001874929 | SUMMIT_001874929 | | | | | | | | | |
| DEF-MDL-10633 | 1/21/2016 | Email from Lisa Kohler to Russ Pry | SUMMIT_001877574 | SUMMIT_001877575 | | | | | | | | | |
| DEF-MDL-10634 | 5/31/2011 | Last Week in Review (May 23-27, 2010), The Center for Community Solutions, State of Ohio | SUMMIT_001895888 | SUMMIT_001895893 | | | | | | | | | |
| DEF-MDL-10635 | 5/11/2011 | Email from Sen. Sherrod Brown to Russ Pry | SUMMIT_001895937 | SUMMIT_001895938 | | | | | | | | | |
| DEF-MDL-10636 | 5/5/2017 | Email from Julie Barnes to everyone1@summitkids.int | SUMMIT_001910506 | SUMMIT_001910506 | | | | | | | | | |
| DEF-MDL-10637 | 3/24/2016 | Email from Julie Barnes to Julie Barnes | SUMMIT_001910513 | SUMMIT_001910513 | | | | | | | | | |
| DEF-MDL-10638 | 4/20/2018 | Email from Maureen Flynn to Julie Barnes re Historical Custody numbers | SUMMIT_001910793 | SUMMIT_001910794 | | | | | | | | | |
| DEF-MDL-10639 | 2/15/2018 | Email from B. Lowe to J. Barnes re Data Requested for Opiate Mapping | SUMMIT_001910811 | SUMMIT_001910813 | | | | | | | | | |
| DEF-MDL-10640 | 2/3/2017 | Email from Richard Marountas to Julie Barnes | SUMMIT_001910814 | SUMMIT_001910815 | | | | | | | | | |
| DEF-MDL-10641 | 2014 | Neonatal Abstinence Syndrome (NAS) in Ohio; 2004 - 2014 Report; Ohio Department of Health Office, State of Ohio | SUMMIT_001910816 | SUMMIT_001910829 | | | | | | | | | |
| DEF-MDL-10642 | 7/11/2016 | Email from Kevin Brown to Sharon Geffken | SUMMIT_001910910 | SUMMIT_001910911 | | | | | | | | | |
| DEF-MDL-10643 | 3/21/2018 | Email from J. Barnes to A. Davidson re Board Report Information | SUMMIT_001911167 | SUMMIT_001911167 | | | | | | | | | |
| DEF-MDL-10644 | 3/16/2018 | Email from J. Barnes to K. Papas re PBS Ideastream Request | SUMMIT_001911169 | SUMMIT_001911171 | | | | | | | | | |
| DEF-MDL-10645 | 9/15/2017 | Email from J. Barnes to K. Papas re Quarterly Opiate Task Force Meeting Follow Up | SUMMIT_001911402 | SUMMIT_001911403 | | | | | | | | | |
| DEF-MDL-10646 | 9/15/2017 | Email from Julie Barnes to Katerina Papas re: FW: Quarterly Opiate Task Force Meeting Follow Up - Letter to President Trump, attaching Summit County Opiate Task Force letter to President Donald J. Trump re: declaring opiate epidemic a national public health emergency | SUMMIT_001911402 SUMMIT_000143688 | SUMMIT_001911403 SUMMIT_000143689 | | | | | | | | | |
| DEF-MDL-10647 | 9/11/2017 | Letter from Summit County Opiate Task Force to Donald Trump | SUMMIT_001911403 | SUMMIT_001911403 | | | | | | | | | |
| DEF-MDL-10648 | 7/5/2017 | Email from J. Barnes to A. Davidson re Opioid Survey | SUMMIT_001911463 | SUMMIT_001911464 | | | | | | | | | |
| DEF-MDL-10649 | 6/27/2017 | Email from Julie Barnes to Kevin Brown | SUMMIT_001911469 | SUMMIT_001911470 | | | | | | | | | |
| DEF-MDL-10650 | 6/7/2017 | Email from Julie Barnes to Anna Arvay | SUMMIT_001911498 | SUMMIT_001911498 | | | | | | | | | |
| DEF-MDL-10651 | 5/10/2017 | Email from Julie Barnes to Executive Team [council@summitkids.int] | SUMMIT_001911520 | SUMMIT_001911524 | | | | | | | | | |
| DEF-MDL-10652 | 4/27/2017 | Email from Julie Barnes to Beth Lowe | SUMMIT_001911550 | SUMMIT_001911550 | | | | | | | | | |
| DEF-MDL-10653 | 2/6/2017 | Email from J. Barnes to R. Marountas re Data Question | SUMMIT_001911713 | SUMMIT_001911714 | | | | | | | | | |
| DEF-MDL-10654 | 2/16/2018 | Email from A. Davidson to J. Barnes re Data Requested for Opiate Mapping | SUMMIT_001912277 | SUMMIT_001912279 | | | | | | | | | |
| DEF-MDL-10655 | 6/23/2015 | Email from J. Barnes re Judicial Symposium on Addiction Email Invite | SUMMIT_001912538 | SUMMIT_001912599 | | | | | | | | | |
| DEF-MDL-10656 | 5/26/2015 | Email from Beth Lowe to Julie Barnes | SUMMIT_001912539 | SUMMIT_001912539 | | | | | | | | | |
| DEF-MDL-10657 | 5/28/2015 | Email from Julie Barnes to Beth Lowe | SUMMIT_001912540 | SUMMIT_001912541 | | | | | | | | | |
| DEF-MDL-10658 | 5/26/2015 | Email from Julie Barnes to Beth Lowe | SUMMIT_001912542 | SUMMIT_001912542 | | | | | | | | | |
| DEF-MDL-10659 | 5/8/2015 | Letter from John R. Kasich to Hon. Linda T. Teodosio | SUMMIT_001912543 | SUMMIT_001912558 | | | | | | | | | |
| DEF-MDL-10660 | 6/19/2015 | Email from Julie Barnes to Beth Lowe | SUMMIT_001912559 | SUMMIT_001912560 | | | | | | | | | |
| DEF-MDL-10661 | 6/19/2015 | Graphic titled "Recovery is Beautiful" | SUMMIT_001912561 | SUMMIT_001912561 | | | | | | | | | |
| DEF-MDL-10662 | 6/19/2015 | Blank sheet (Confidential) ?? | SUMMIT_001912562 | SUMMIT_001912562 | | | | | | | | | |
| DEF-MDL-10663 | 6/19/2015 | Graphic titled "US 33 Closure: 10 PM June 7 - October 19" | SUMMIT_001912563 | SUMMIT_001912563 | | | | | | | | | |
| DEF-MDL-10664 | 6/23/2015 | Judicial Symposium on Addiction & Child Welfare County Data Packet, statewide opiate trends in Ohio | SUMMIT_001912565 | SUMMIT_001912599 | | | | | | | | | |
| DEF-MDL-10665 | 9/8/2015 | Email invite, from Julie Barnes to SSAB Budget & Levy Committee - SCCS Presentation at 345PM on 9/8/2015 1-5pm | SUMMIT_001913344 | SUMMIT_001913344 | | | | | | | | | |
| DEF-MDL-10666 | 11/24/2014 | Email from Beth Lowe to Julie Barnes | SUMMIT_001913345 | SUMMIT_001913345 | | | | | | | | | |
| DEF-MDL-10667 | 7/22/2015 | Email from Julie Barnes to Gary Binns | SUMMIT_001913348 | SUMMIT_001913348 | | | | | | | | | |
| DEF-MDL-10668 | 7/22/2015 | Email from Julie Barnes to Elizabeth James | SUMMIT_001913350 | SUMMIT_001913350 | | | | | | | | | |
| DEF-MDL-10669 | 9/1/2015 | Email from Laura Hoff to bschroeder@acrtinc.com | SUMMIT_001913351 | SUMMIT_001913351 | | | | | | | | | |
| DEF-MDL-10670 | 9/8/2015 | Social Services Advisory Board Budget & Levy Review Committee Akron Community Foundation meeting agenda; budget presentations | SUMMIT_001913352 | SUMMIT_001913353 | | | | | | | | | |
| DEF-MDL-10671 | 4/21/2015 | Social Services Advisory Board Budget & Levy Review Committee Akron Community Foundation meeting minutes; budget presentations | SUMMIT_001913354 | SUMMIT_001913355 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10672 | 5/17/2018 | Email from Darin Kearns to Ann Ream re: Stat needed for OP/ED | SUMMIT_001916138 | SUMMIT_001916140 | | | | | | | | | |
| DEF-MDL-10673 | 10/12/2016 | Email from Angela Sausser to pcsaexecs@org2-lists.salsalabs.com | SUMMIT_001918103 | SUMMIT_001918104 | | | | | | | | | |
| DEF-MDL-10674 | 2016 | Public Children Services Association of Ohio Presentation: Impact of Opiates on Ohio's Chiio Protection System 2016 | SUMMIT_001918105 | SUMMIT_001918116 | | | | | | | | | |
| DEF-MDL-10675 | 10/10/2016 | Public Children Services Association of Ohio Presentation: Talking Points for Impact of Opiates on Ohio's Child Protection System 2016 | SUMMIT_001918117 | SUMMIT_001918120 | | | | | | | | | |
| DEF-MDL-10676 | 2016 | Public Children Services Association of Ohio Presentation: Spring 2016 Survey for Impact of Opiates on Ohio's Child Protection System | SUMMIT_001918121 | SUMMIT_001918124 | | | | | | | | | |
| DEF-MDL-10677 | 6/27/2017 | Executive Director's Report | SUMMIT_001920942 | SUMMIT_001920945 | | | | | | | | | |
| DEF-MDL-10678 | 9/28/2018 | Email from supervisors@schd.org to supervisors@schd.org | SUMMIT_001923578 | SUMMIT_001923578 | | | | | | | | | |
| DEF-MDL-10679 | 7/11/2018 | Email from Ohio Health Alert Network to dbarrett@schd.org | SUMMIT_001927663 | SUMMIT_001927667 | | | | | | | | | |
| DEF-MDL-10680 | 12/12/2015 | Yvette Edwards, Opioid Addiction in Ohio: How Summit County addresses unintentional overdoses, Kent State University, December 12, 2015 | SUMMIT_001950202 | SUMMIT_001950213 | | | | | | | | | |
| DEF-MDL-10681 | 10/25/2018 | The County of Summit ADAMHS Board Expenditure Summary Report; FY2006-12/31/2017; State of Ohio | SUMMIT_001952528 | SUMMIT_001952550 | | | | | | | | | |
| DEF-MDL-10682 | 10/25/2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Report on Opiate Epidemic Impact; 1/1/2016-6/30/2016; State of Ohio | SUMMIT_001952555 | SUMMIT_001952558 | | | | | | | | | |
| DEF-MDL-10683 | 10/5/2018 | Summit County Employee Count Report; 2006 - 2018 | SUMMIT_001952975 | SUMMIT_001952975 | | | | | | | | | |
| DEF-MDL-10684 | 3/23/2018 | Email from Kimberly Patton to Laurie Fisher re: FW: OhioMHAS: ATP (attaches Karen L. Dugosh, Ph.D. & David S. Festinger, Ph.D., Ohio Addiction Treatment Program Evaluation Final Report, Treatment Research Institute, 30 June 2017) | SUMMIT_001954917 | SUMMIT_001954987 | | | | | | | | | |
| DEF-MDL-10685 | 7/27/2016 | Press Release, DEA Report Counterfeit Pills Fueling U.S. Fentanyl and Opioid Crisis | SUMMIT_001960385 | SUMMIT_001960386 | | | | | | | | | |
| DEF-MDL-10686 | 10/20/1997 | Summit County CEN-TAC Richard L. Warren, Sheriff, Confidential Investigation, Incident Report No. CT-0114 | SUMMIT_001977600 | SUMMIT_001977604 | | | | | | | | | |
| DEF-MDL-10687 | 11/19/2018 | Summit County Children Services, SACWIS Opioid Removal Data 2012-2017 | SUMMIT_001984434 | SUMMIT_001984435 | | | | | | | | | |
| DEF-MDL-10688 | 1/1/2001 | United States DOJ National Drug Intelligence Center Information Bulletin: OxyContin Diversion and Abuse | SUMMIT_002051829 | SUMMIT_002051834 | | | | | | | | | |
| DEF-MDL-10689 | 5/25/2017 | Participation Agreement between Summit County and Regionalized Entities | SUMMIT_002052828 | SUMMIT_002052835 | | | | | | | | | |
| DEF-MDL-10690 | 12/27/2017 | Summit County Community Corrections Programs General Fund Contract Summary Report; 2018 | SUMMIT_002052845 | SUMMIT_002052848 | | | | | | | | | |
| DEF-MDL-10691 | 2017 | Letter from Myron Lewis enclosing report to review | SUMMIT_002052951 | SUMMIT_002052955 | | | | | | | | | |
| DEF-MDL-10692 | 12/14/2018 | Order of the State Board of Pharmacy, in the Matter of A. Savoca, re Diversion | SUMMIT_002052964 | SUMMIT_002052975 | | | | | | | | | |
| DEF-MDL-10693 | 12/14/2018 | Settlement Agreement With the State Board of Pharmacy, in the Matter of I. Maynard, re Diversion | SUMMIT_002052981 | SUMMIT_002052992 | | | | | | | | | |
| DEF-MDL-10694 | 12/14/2018 | Settlement Agreement With the State Board of Pharmacy, in the Matter of S. Ogden, re Diversion | SUMMIT_002052993 | SUMMIT_002053025 | | | | | | | | | |
| DEF-MDL-10695 | 4/8/2004 | Order of the State Board of Pharmacy in the Matter of Michelle M. Solnosky, R.Ph. | SUMMIT_002053026 | SUMMIT_002053036 | | | | | | | | | |
| DEF-MDL-10696 | 6/3/2008 | Order of the State Board of Pharmacy in the Matter of Robert W. Przytulski, R.Ph. | SUMMIT_002053080 | SUMMIT_002053087 | | | | | | | | | |
| DEF-MDL-10697 | 12/14/2018 | Settlement Agreement With the State Board of Pharmacy, in the Matter of J. Lafferty, re Diversion | SUMMIT_002053107 | SUMMIT_002053118 | | | | | | | | | |
| DEF-MDL-10698 | 10/24/1996 | Order of the State Board of Pharmacy in the Matter of Thomas Lawrence Bridge, R.Ph. | SUMMIT_002053119 | SUMMIT_002053131 | | | | | | | | | |
| DEF-MDL-10699 | 8/2/1999 | Minutes of Ohio State Board of Pharmacy Meeting August 2-4, 1999 and orders issued by the Board re diversion | SUMMIT_002053140 | SUMMIT_002053195 | | | | | | | | | |
| DEF-MDL-10700 | 4/8/2013 | Minutes of April 8-9, 2013 Meeting of Ohio State Board of Pharmacy and orders of the Board | SUMMIT_002053318 | SUMMIT_002053343 | | | | | | | | | |
| DEF-MDL-10701 | 12/2/2013 | Minutes of December 2-4, 2013 Meeting of the Ohio State Board of Pharmacy and orders of the Board | SUMMIT_002053344 | SUMMIT_002053399 | | | | | | | | | |
| DEF-MDL-10702 | 11/29/2018 | Summit County Board of Alcohol, Drug Addiction & Mental Health; Report on Opiate Epidemic Impact; State of Ohio | SUMMIT_002053751 | SUMMIT_002053755 | | | | | | | | | |
| DEF-MDL-10703 | 12/17/2018 | Summit County, Ohio Board of Alcohol, Drug Addiction & Mental Health Presentation: Opiate Task Force Quarterly Stakeholders Meeting | SUMMIT_002053851 | SUMMIT_002053851 | | | | | | | | | |
| DEF-MDL-10704 | 12/31/2007 | The Summit County Drug Unit Annual Report | SUMMIT_002054351 | SUMMIT_002054386 | | | | | | | | | |
| DEF-MDL-10705 | 1/11/2019 | Summit County; Report of Historical Revenues and Expenditures of 800 MHz Maintenance for Fiscal Years 2006-2018, State of Ohio | SUMMIT_002054603 | SUMMIT_002054603 | | | | | | | | | |
| DEF-MDL-10706 | 12/31/2018 | Summit County Children's Services Report; Operating History and Forecast 2008-2019; State of Ohio | SUMMIT_002057610 | SUMMIT_002057610 | | | | | | | | | |
| DEF-MDL-10707 | 1/20/2009 | Summit County Children's Services Report; Carry Forward Analysis 2008-2019; State of Ohio | SUMMIT_002057852 | SUMMIT_002057852 | | | | | | | | | |
| DEF-MDL-10708 | 2/21/2008 | Summit County Children's Services Report; Carry Forward Analysis 2005-2013; State of Ohio | SUMMIT_002058218 | SUMMIT_002058218 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10709 | 12/9/2014 | Summit County Children's Services Board of Trustees meeting minutes; Compilation of meeting minutes for dates 01/28/2014, 02/25/2014, 03/25/2014, 04/22/2014, 05/27/2014, 06/24/2014, 07/22/2014, 08/26/2014, 09/23/2014, 10/28/2014, 11/25/2014, and 12/09/2014 | SUMMIT_002058485 | SUMMIT_002058529 | | | | | | | | | |
| DEF-MDL-10710 | 2011 | Summit County Children Services Board of Trustees 1-25-11 Meeting Minutes; various topics | SUMMIT_002058613 | SUMMIT_002058652 | | | | | | | | | |
| DEF-MDL-10711 | 1/26/2010 | Summit County Children Services Board of Trustees 1-26-10 meeting minutes; various topics | SUMMIT_002058653 | SUMMIT_002058699 | | | | | | | | | |
| DEF-MDL-10712 | 1/27/2009 | Summit County Children Services Board of Trustees 1/27/09 meeting minutes; various topics | SUMMIT_002058700 | SUMMIT_002058748 | | | | | | | | | |
| DEF-MDL-10713 | 1/22/2008 | Summit County Board of Trustees 1/22/08 meeting minutes | SUMMIT_002058749 | SUMMIT_002058798 | | | | | | | | | |
| DEF-MDL-10714 | 8/1/2018 | Det. Baker-Stella's Interim Employee Performance Evaluation | SUMMIT_002095226 | SUMMIT_002095228 | | | | | | | | | |
| DEF-MDL-10715 | 12/1/2016 | Summit County Medical Examiner Drug Overdose Deaths; January 1, 1997 – December 31, 2016; State of Ohio | SUMMIT_002100225 | SUMMIT_002100419 | | | | | | | | | |
| DEF-MDL-10716 | 5/1/2017 | Summit County Medical Examiner, Drug Overdose Deaths January 2016 to April 2017; State of Ohio | SUMMIT_002101388 | SUMMIT_002101428 | | | | | | | | | |
| DEF-MDL-10717 | 11/5/2018 | Summit CPS Case Files | SUMMIT_002104022 | SUMMIT_002106850 | | | | | | | | | |
| DEF-MDL-10718 | 7/25/2014 | Resolution No. 256-2014, H.R. 5136, Breaking Addiction Act of 2014 | SUMMIT_001341334 | SUMMIT_001341334 | | | | | | | | | |
| DEF-MDL-10720 | 3/27/2020 | Letter from W. McDermott, Assistant Administrator, DEA Diversion Control Division, to all Practitioner Registrants and Pharmacists. DEA provides guidance regarding the issuance of oral schedule II prescriptions in light of the COVID-19 pandemic. | DEF-00137276 | DEF-00137279 | | | | | | | | | |
| DEF-MDL-10721 | 6/1/2011 | Letter to Michelle Leonhart (DEA) from John Gray (HDMA) | ABCDMDL00284393 | ABDCMDL00284408 | | | | | | | | | |
| DEF-MDL-10722 | 2/1/2010 | Label for Kadian | ACTAVIS0980048 | ACTAVIS0980071 | | | | | | | | | |
| DEF-MDL-10723 | 2009-2011 | Spreadsheet entitled "Lake County" listing doses in mg per capita for selected substances | ADAM HS000005132 | ADAM HS000005132 | | | | | | | | | |
| DEF-MDL-10724 | 2009-2011 | Spreadsheet entitled "Lake County" listing doses in mg per capita for selected substances | ADAM HS000005133 | ADAM HS000005133 | | | | | | | | | |
| DEF-MDL-10725 | 2009-2011 | Spreadsheet entitled "Lake County" listing doses in mg per capita for selected substances | ADAM HS000005134 | ADAM HS000005134 | | | | | | | | | |
| DEF-MDL-10726 | 2013-2019 | LCCL Opioid Caseload 2013-2019 | ADAM HS000005316 | ADAM HS000005316 | | | | | | | | | |
| DEF-MDL-10727 | 1/22/2020 | Opiate Task Force | ADAMHS000000001 | ADAMHS000000002 | | | | | | | | | |
| DEF-MDL-10728 | 6/12/2019 | Allocation Committee Meeting | ADAMHS000002567 | ADAMHS000002575 | | | | | | | | | |
| DEF-MDL-10729 | N/A | Lake County ADAMHS Board Org Chart | ADAMHS000002694 | ADAMHS000002694 | | | | | | | | | |
| DEF-MDL-10730 | 10/21/2019 | Lake County ADAMHS Board Meeting Minutes, dated October 21, 2019 | ADAMHS000002844 | ADAMHS000002854 | | | | | | | | | |
| DEF-MDL-10731 | 11/18/2019 | Lake County ADAMHS Board Meeting Minutes, dated November 18, 2019 | ADAMHS000002856 | ADAMHS000002863 | | | | | | | | | |
| DEF-MDL-10732 | N/A | Lake County ADAMHS Board, Application to Ohio Department Of Mental Health and Addiction Services for SOR 2.0 Grant | ADAMHS000002961 | ADAMHS000002968 | | | | | | | | | |
| DEF-MDL-10733 | 8/4/2020 | Email from Christine Lakomiak to Jackie Bruner Re: FW: BH/CJ SFY20 End Year Report | ADAMHS000003020 | ADAMHS000003023 | | | | | | | | | |
| DEF-MDL-10734 | 10/20/2011 | Email from Christine Ernst to Kim Fraser Re: FW: Opiate Summit Information per request | ADAMHS000004719 | ADAMHS000004721 | | | | | | | | | |
| DEF-MDL-10735 | 5/19/2020 | Email from Danette Richards to Kim Fraser and Christine Lakomiak Re: FW: updated stats | ADAMHS000004742 | ADAMHS000004745 | | | | | | | | | |
| DEF-MDL-10736 | 2020 | 2020 Cause of Death Excel Spreadsheet | ADAMHS000004744 | ADAMHS000004744 | | | | | | | | | |
| DEF-MDL-10737 | 2019 | 2019 Cause of Death Excel Spreadsheet | ADAMHS000004745 | ADAMHS000004745 | | | | | | | | | |
| DEF-MDL-10738 | 7/1/2020 | Lake County Opiate Task Force, 7.1.20 Membership List | ADAMHS000005139 | ADAMHS000005139 | | | | | | | | | |
| DEF-MDL-10739 | 5/1/2020 | Drug Overdose Surveillance Report - Lake County, Ohio: May 2020 | ADAMHS000005237 | ADAMHS000005241 | | | | | | | | | |
| DEF-MDL-10740 | N/A | Opiate Recovery Transition Program Overview | ADAMHS000005415 | ADAMHS000005415 | | | | | | | | | |
| DEF-MDL-10741 | 7/1/2020 | Lake County Opiate Task Force, Action Plan Update | ADAMHS000005569 | ADAMHS000005574 | | | | | | | | | |
| DEF-MDL-10742 | 2017-2020 | Statistics for QRT 2017-2020 | ADAMHS000005671 | ADAMHS000005671 | | | | | | | | | |
| DEF-MDL-10743 | 8/26/2020 | Email from Kim Fraser to Greg Markell to Christine Lakomiak RE: pharmacy update | ADAMHS000005765 | ADAMHS000005766 | | | | | | | | | |
| DEF-MDL-10744 | 8/21/2020 | Email from Michelle Mezaris to Christine Lakomiak Re: OMHAS Report | ADAMHS000005820 | ADAMHS000005823 | | | | | | | | | |
| DEF-MDL-10745 | 10/22/2019 | Lake County ADAMHS Board, Application to Ohio Department Of Mental Health and Addiction Services for SOR Grant | ADAMHS000005879 | ADAMHS000005891 | | | | | | | | | |
| DEF-MDL-10746 | 1/1/2016 | Lake County ADAMHS Board, SFY2015 Annual Report | ADAMHS000006499 | ADAMHS000006499 | | | | | | | | | |
| DEF-MDL-10747 | 7/1/2020 | Fiscal Year 2020 Non-Medicaid Service Contract Between The Lake county Alcohol, Drug Addiction and Mental Health Services Board and Crossroads Health | ADAMHS000019501 | ADAMHS000019544 | | | | | | | | | |
| DEF-MDL-10748 | 5/3/2019 | Letter from Michael Matoney to Kim Fraser re: Crossroads Health SFY 2020 Proposal | ADAMHS000019545 | ADAMHS000019915 | | | | | | | | | |
| DEF-MDL-10749 | 7/1/2020 | SFY2020 Contract Addendum 6 Month Extension Effective 7/1/2020 - 12/31/2020 | ADAMHS000020586 | ADAMHS000020587 | | | | | | | | | |
| DEF-MDL-10750 | 6/30/2020 | Grant Award Letters to Crossroads Health | ADAMHS000020601 | ADAMHS000020603 | | | | | | | | | |
| DEF-MDL-10751 | 6/1/2019 | Lake County ADAMHS Board, Financial Report: Summary of Receipts | ADAMHS000021041 | ADAMHS000021041 | | | | | | | | | |
| DEF-MDL-10752 | N/A | Mental Health and Substance Use Disorder Non Medicaid Service Contract Reconciliation | ADAMHS000021044 | ADAMHS000021044 | | | | | | | | | |
| DEF-MDL-10753 | 6/1/2020 | Lake County ADAMHS Board, Financial Report: Summary of Receipts | ADAMHS000021048 | ADAMHS000021048 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10754 | N/A | Mental Health and Substance Use Disorder Non Medicaid Service Contract Reconciliation | ADAMHS000021051 | ADAMHS000021051 | | | | | | | | | |
| DEF-MDL-10755 | N/A | Lake County ADAMHS Board Agency Service Plans | ADAMHS000021916 | ADAMHS000022017 | | | | | | | | | |
| DEF-MDL-10756 | 2020 | Lake County ADAMHS Board SFY2020 Request for Proposals | ADAMHS000022350 | ADAMHS000022351 | | | | | | | | | |
| DEF-MDL-10757 | 2020 | Lake County Provider Agency Quality Improvement and Utilization Review | ADAMHS000022714 | ADAMHS000022751 | | | | | | | | | |
| DEF-MDL-10758 | 1/1/2020 | Lake County ADAMHS Board, SFY2020 Request for Proposals | ADAMHS000023787 | ADAMHS000023788 | | | | | | | | | |
| DEF-MDL-10759 | 9/8/2016 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (April - June 2016) | AKRON_001129688 | AKRON_001129700 | | | | | | | | | |
| DEF-MDL-10760 | 2/1/2009 | Label for Kadian | ALLERGAN_MDL_00439308 | ALLERGAN_MDL_00439309 | | | | | | | | | |
| DEF-MDL-10761 | 2/1/2009 | Label for Kadian | ALLERGAN_MDL_02200691 | ALLERGAN_MDL_02200714 | | | | | | | | | |
| DEF-MDL-10762 | 3/1/2007 | Label for Kadian | AL-Non-Produced-00654 | AL-Non-Produced-00678 | | | | | | | | | |
| DEF-MDL-10763 | 7/1/2012 | Prescribing Information for Kadian | AL-Non-Produced-02421 | AL-Non-Produced-02445 | | | | | | | | | |
| DEF-MDL-10764 | 4/1/2014 | Prescribing Information for Kadian | AL-Non-Produced-02933 | AL-Non-Produced-02958 | | | | | | | | | |
| DEF-MDL-10765 | 12/1/2016 | Prescribing Information for Kadian | AL-Non-Produced-04185 | AL-Non-Produced-04219 | | | | | | | | | |
| DEF-MDL-10766 | 12/1/2016 | Prescribing InformaKadiantion for | AL-Non-Produced-04220 | AL-Non-Produced-04254 | | | | | | | | | |
| DEF-MDL-10767 | 9/1/2018 | Prescribing Information for Kadian | AL-Non-Produced-05476 | AL-Non-Produced-05512 | | | | | | | | | |
| DEF-MDL-10768 | 10/1/2019 | Prescribing Information for Kadian | AL-Non-Produced-07935 | AL-Non-Produced-07971 | | | | | | | | | |
| DEF-MDL-10769 | 9/11/2019 | Email chain between Daniel Blaney-Koen to Ibeletsky@gmail.com re: AMA and Manatt Health release nat ional opioid policy roadmap | AMA_T3_PharmSub000512033 | AMA_T3_PharmSub000512035 | | | | | | | | | |
| DEF-MDL-10770 | 2/22/2018 | Email chain between Daniel Blaney-Koen et al., re: The epidemic is more complicated | AMA_T3_PharmSub000054792 | AMA_T3_PharmSub000054795 | | | | | | | | | |
| DEF-MDL-10771 | 2/19/2019 | Email from Judson Wood to Cynthia Brown, Daniel Blaney-Koen & Barkley Payne re: AMA Foundation Corporate Roundtable Reminder and Information | AMA_T3_PharmSub000197599 | AMA_T3_PharmSub000197601 | | | | | | | | | |
| DEF-MDL-10772 | N/A | AMA House of Delegates Proposed Resolution, Pharmacists Cannot and Should Not Be Making Medical Decisions | AMA_T3_PharmSub000198151 | AMA_T3_PharmSub000198152 | | | | | | | | | |
| DEF-MDL-10773 | 11/19/2019 | Email from Kaiser Health News to Daniel Blaney-Koen re: KHN Morning Briefing | AMA_T3_PharmSub000226351 | AMA_T3_PharmSub000226371 | | | | | | | | | |
| DEF-MDL-10774 | 9/18/2020 | Email from Daniel Blaney-Koen to Marilyn Heine re: AMA model bill to prohibit corporate pharmacy interference in the patient-physician relatio[n]ship | AMA_T3_PharmSub000246416 | AMA_T3_PharmSub000246424 | | | | | | | | | |
| DEF-MDL-10775 | 9/18/2019 | State of Ohio Board of Pharmacy, Giant Eagle #4051 Property Receipt | BOP_MDL2796570 | BOP_MDL2796571 | | | | | | | | | |
| DEF-MDL-10776 | N/A | Frank Beck Curriculum Vitae | BECK00001 | BECK00013 | | | | | | | | | |
| DEF-MDL-10777 | 7/1/2019 | Pain Control Optimization Pathway - POP | BECK00057 | BECK00060 | | | | | | | | | |
| DEF-MDL-10778 | 6/28/2018 | Prescription Drug & Opioid Abuse Commission, Acute Care Opioid Treatment and Prescribing Recommendations | BECK00066 | BECK00068 | | | | | | | | | |
| DEF-MDL-10779 | 2/7/2021 | OARRS Report for Frank Beck | BECK00097 | BECK00099 | | | | | | | | | |
| DEF-MDL-10780 | N/A | List of Policies/Procedures/Manuals/Training for the Prescribing of Controlled Substances, as presented by Frank Beck | BECK00100 | BECK00105 | | | | | | | | | |
| DEF-MDL-10781 | 9/21/2018 | Bon Secours Mercy Health Presentation: Opiate Steering Committee | BECK00210 | BECK00249 | | | | | | | | | |
| DEF-MDL-10782 | 10/31/2019 | Presentation: Lessons Learned - A Decade of Experience Addressing the Opioid Crisis | BECK00282 | BECK00314 | | | | | | | | | |
| DEF-MDL-10783 | N/A | Presentation: Genesis of the Opioid Crisis: Articulating the Problem | BECK00393 | BECK00426 | | | | | | | | | |
| DEF-MDL-10784 | N/A | Presentation: Evidence-Based Pain Management | BECK00427 | BECK00514 | | | | | | | | | |
| DEF-MDL-10785 | N/A | Presentation titled "Substance Use Disorders Screening Protocols" | BECK00515 | BECK00567 | | | | | | | | | |
| DEF-MDL-10786 | 2/8/2016 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Walgreens | BOP_MDL2797831 | BOP_MDL2797835 | | | | | | | | | |
| DEF-MDL-10787 | 2/16/2016 | Letter from Walgreens Manager at store 5821, Eric McKinney, to BOP in response to inspection | BOP_MDL2797836 | BOP_MDL2797838 | | | | | | | | | |
| DEF-MDL-10788 | 3/1/2000 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801987 | BOP_MDL_2802036 | | | | | | | | | |
| DEF-MDL-10789 | 4/22/2008 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Overholt Pharmacy | BOP_MDL2803630 | BOP_MDL2803649 | | | | | | | | | |
| DEF-MDL-10790 | 3/24/2016 | Presentation: Overview of Ohio EpiAid on Fentanyl-Related Fatalities | BOP_MDL002393 | BOP_MDL002478 | | | | | | | | | |
| DEF-MDL-10791 | 12/31/2017 | Ohio Automated Rx Reporting System (OARRS) 2017 Annual Report | BOP_MDL003716 | BOP_MDL003728 | | | | | | | | | |
| DEF-MDL-10792 | 12/31/2017 | Ohio Automated Rx Reporting System (OARRS) 2017 Annual Report Executive Summary | BOP_MDL003729 | BOP_MDL003729 | | | | | | | | | |
| DEF-MDL-10793 | 4/17/2014 | Presentation, Ohio Department of Health, Drug Overdose Epidemic | BOP_MDL010775 | BOP_MDL010838 | | | | | | | | | |
| DEF-MDL-10794 | 9/25/2017 | Presentation, OARRS Initiatives | BOP_MDL016890 | BOP_MDL016905 | | | | | | | | | |
| DEF-MDL-10795 | 2/28/2018 | Email from Ashley Hood to Terri Ghitman re: Response to OH PMP Prescriber Report Q4-2017 Concerns | BOP_MDL018243 | BOP_MDL018245 | | | | | | | | | |
| DEF-MDL-10796 | 9/25/2017 | State of Ohio Board of Pharmacy Presentation: Role of the Ohio State Board of Pharmacy/OARRS | BOP_MDL019781 | BOP_MDL019807 | | | | | | | | | |
| DEF-MDL-10797 | 8/26/2014 | OH State Board of Pharmacy Presentation by Trey Edwards, OARRS - A Guide for Law Enforcement | BOP_MDL026940 | BOP_MDL027054 | | | | | | | | | |
| DEF-MDL-10798 | 6/30/2017 | State of Ohio Board of Pharmacy: July Board Meeting Presentation | BOP_MDL035385 | BOP_MDL035428 | | | | | | | | | |
| DEF-MDL-10799 | 2/1/2015 | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends, June 2014-January 2015 | BOP_MDL057066 | BOP_MDL057232 | | | | | | | | | |
| DEF-MDL-10800 | 8/24/2011 | Letter from J Rannazzisi, DEA to Carmen Catizone | BOP_MDL070543 | BOP_MDL070544 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10801 | 12/31/2016 | Ohio Automated Rx Reporting System (OARRS) 2016 Annual Report | BOP_MDL1004591 | BOP_MDL1004604 | | | | | | | | | |
| DEF-MDL-10802 | 6/1/2015 | Ohio Automated Rx Reporting System (OARRS), SemiAnnual Report on Opioid Prescribing in Ohio, June 2015 | BOP_MDL1033279 | BOP_MDL1033284 | | | | | | | | | |
| DEF-MDL-10803 | 12/31/2015 | Ohio Automated Rx Reporting System (OARRS) 2015 Report | BOP_MDL1058972 | BOP_MDL1058980 | | | | | | | | | |
| DEF-MDL-10804 | N/A | Search Warrants for James Prommersberger, DPM | BOP_MDL1191777 | BOP_MDL1191794 | | | | | | | | | |
| DEF-MDL-10805 | N/A | Ohio Board of Pharmacy Presentation: Trends in Opioid Prescribing | BOP_MDL1290550 | BOP_MDL1290558 | | | | | | | | | |
| DEF-MDL-10806 | N/A | Prescription Drug Investigations - Techniques and Workflow | BOP_MDL1603582 | BOP_MDL1603582 | | | | | | | | | |
| DEF-MDL-10807 | 8/2014 | Model State Pharmacy Act and Model Rules of National Association of Boards of Pharmacy, August 2014 | BOP_MDL1669626 | BOP_MDL1669911 | | | | | | | | | |
| DEF-MDL-10808 | 5/17/2016 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of CVS Pharmacy #4351 | BOP_MDL2796151 | BOP_MDL2796163 | | | | | | | | | |
| DEF-MDL-10809 | 11/7/2019 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of CVS Pharmacy #5941 | BOP_MDL2796210 | BOP_MDL2796216 | | | | | | | | | |
| DEF-MDL-10810 | 9/18/2019 | State of Ohio Board of Pharmacy, Giant Eagle Pharmacy #1405 Property Receipt | BOP_MDL2796412 | BOP_MDL2796414 | | | | | | | | | |
| DEF-MDL-10811 | 5/23/2017 | State of Ohio Board of Pharmacy, Giant Eagle Pharmacy #1419 Barricade Inspection | BOP_MDL2796514 | BOP_MDL2796517 | | | | | | | | | |
| DEF-MDL-10812 | 5/17/2016 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Walgreens | BOP_MDL2797626 | BOP_MDL2797636 | | | | | | | | | |
| DEF-MDL-10813 | 3/21/2017 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Walgreens | BOP_MDL2797783 | BOP_MDL2797791 | | | | | | | | | |
| DEF-MDL-10814 | 11/26/1991 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspections and Prescription Room Barricade Inspections, and Retail Pharmacy Inspections of Giant Eagle Pharmacies conducted by George Pavlich | BOP_MDL2799936 BOP_MDL2800650 BOP_MDL2800646 BOP_MDL2799944 BOP_MDL2800652 BOP_MDL2800654 BOP_MDL2800660 BOP_MDL2800666 BOP_MDL2800670 BOP_MDL2800640 BOP_MDL2800672 BOP_MDL2799956 BOP_MDL2799962 BOP_MDL2800676 BOP_MDL2799844 BOP_MDL2799822 BOP_MDL2799974 BOP_MDL2799830 BOP_MDL2799237 BOP_MDL2800766 BOP_MDL2800684 | BOP_MDL2799943 BOP_MDL2800651 BOP_MDL2800649 BOP_MDL2799951 BOP_MDL2800653 BOP_MDL2800659 BOP_MDL2800665 BOP_MDL2800669 BOP_MDL2800671 BOP_MDL2800645 BOP_MDL2800675 BOP_MDL2799961 BOP_MDL2799973 BOP_MDL2800683 BOP_MDL2799863 BOP_MDL2799829 BOP_MDL2799983 BOP_MDL2799833 BOP_MDL2799240 BOP_MDL2800779 BOP_MDL2800691 | | | | | | | | | |
| DEF-MDL-10815 | 12/29/1995 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspections and Prescription Room Barricade Inspections, and Retail Pharmacy Inspections of Giant Eagle Pharmacies conducted by William DiFrangia and other Ohio Board of Pharmacy Agents | BOP_MDL2801829 BOP_MDL2801825 BOP_MDL2801879 BOP_MDL2801821 BOP_MDL2801885 BOP_MDL2802629 BOP_MDL2801811 BOP_MDL2802287 BOP_MDL2802219 BOP_MDL2801889 BOP_MDL2801899 BOP_MDL2802619 BOP_MDL2802363 BOP_MDL2802009 BOP_MDL2802367 BOP_MDL2802295 BOP_MDL2802303 BOP_MDL2801753 BOP_MDL2802227 BOP_MDL2802243 BOP_MDL2799241 BOP_MDL2799984 BOP_MDL2799834 GE_TL0008228 GE_TL0008168 BOP_MDL2800692 BOP_MDL2802257 BOP_MDL2799994 BOP_MDL2802655 BOP_MDL2799868 BOP_MDL2799878 | BOP_MDL2801834 BOP_MDL2801828 BOP_MDL2801884 BOP_MDL2801824 BOP_MDL2801888 BOP_MDL2802636 BOP_MDL2801820 BOP_MDL2802294 BOP_MDL2802226 BOP_MDL2801898 BOP_MDL2801904 BOP_MDL2802628 BOP_MDL2802366 BOP_MDL2802618 BOP_MDL2802372 BOP_MDL2802302 BOP_MDL2802312 BOP_MDL2801762 BOP_MDL2802242 BOP_MDL2802256 BOP_MDL2799246 BOP_MDL2799993 BOP_MDL2799843 GE_TL0008232 GE_TL0008170 BOP_MDL2800701 BOP_MDL2802270 BOP_MDL2799999 BOP_MDL2802656 BOP_MDL2799877 BOP_MDL2799883 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10816 | 2/12/2009 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspections and Prescription Room Barricade Inspections, and Retail Pharmacy Inspections of Giant Eagle Pharmacies conducted by Trey Edwards | BOP_MDL2802349<br>BOP_MDL2802373<br>BOP_MDL2801905<br>BOP_MDL2802599<br>BOP_MDL2801763<br>BOP_MDL2802331<br>BOP_MDL2802573<br>BOP_MDL2802378<br>BOP_MDL2802339<br>BOP_MDL2801915<br>BOP_MDL2801913<br>BOP_MDL2802343<br>BOP_MDL2801771<br>GE_TL0008176<br>BOP_MDL2802347<br>BOP_MDL2799864<br>BOP_MDL2799866<br>BOP_MDL2802589<br>BOP_MDL2802383<br>BOP_MDL2802271<br>BOP_MDL2801923<br>GE_TL0008222<br>BOP_MDL2801803<br>BOP_MDL2796625<br>BOP_MDL2802639<br>BOP_MDL2796695<br>BOP_MDL2796739<br>BOP_MDL2796617<br>BOP_MDL2796578 | BOP_MDL2802358<br>BOP_MDL2802377<br>BOP_MDL2801912<br>BOP_MDL2802608<br>BOP_MDL2801770<br>BOP_MDL2802338<br>BOP_MDL2802588<br>BOP_MDL2802382<br>BOP_MDL2802342<br>BOP_MDL2801922<br>BOP_MDL2801914<br>BOP_MDL2802346<br>BOP_MDL2801778<br>GE_TL0008179<br>BOP_MDL2802362<br>BOP_MDL2799865<br>BOP_MDL2799867<br>BOP_MDL2802598<br>BOP_MDL2802388<br>BOP_MDL2802286<br>BOP_MDL2801930<br>GE_TL0008227<br>BOP_MDL2801810<br>BOP_MDL2796628<br>BOP_MDL2802650<br>BOP_MDL2796705<br>BOP_MDL2796743<br>BOP_MDL2796617<br>BOP_MDL2796579 | | | | | | | | | |
| DEF-MDL-10817 | 6/1/2006 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of MedSmart Pharmacy | BOP_MDL2803883 | BOP_MDL2803884 | | | | | | | | | |
| DEF-MDL-10818 | 11/23/2009 | Compilation of State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspections of Overholt Pharmacy | BOP_MDL2804015 | BOP_MDL2804064 | | | | | | | | | |
| DEF-MDL-10819 | 5/12/2015 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (January - March 2015) | BOP_MDL367611 | BOP_MDL367623 | | | | | | | | | |
| DEF-MDL-10820 | 8/20/2015 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (April - June 2015) | BOP_MDL367624 | BOP_MDL367636 | | | | | | | | | |
| DEF-MDL-10821 | 9/14/2015 | Email from Chad Garner to Steven Schierholt et al. re: Request | BOP_MDL368027 | BOP_MDL368028 | | | | | | | | | |
| DEF-MDL-10822 | N/A | State of Ohio Board of Pharmacy - OARRS Investigation Efforts — Timeline (DRAFT) | BOP_MDL422148 | BOP_MDL422153 | | | | | | | | | |
| DEF-MDL-10823 | 2013 | Presentation, OARRS, Ohio Automated Rx Reporting System 2013 | BOP_MDL543259 | BOP_MDL543273 | | | | | | | | | |
| DEF-MDL-10824 | 4/22/2008 | Ohio Board of Pharmacy, Dangerous Drug Inspection Report, Overholt's Champion Pharmacy Inc. | BOP-MDL2803630 | BOP-MDL2803649 | | | | | | | | | |
| DEF-MDL-10825 | N/A | Ohio Board of Pharmacy, Dangerous Drug Inspection Report, MedSmart Pharmacy | BOP-MDL2803883 | BOP-MDL2803884 | | | | | | | | | |
| DEF-MDL-10826 | 3/1/2007 | Memorandum to Diversion Program Managers, Re: Legal Guidance on Reporting Suspicious Orders Pursuant to 21 C.F.R. § 1301.74(b), letter to Cardinal Health, Re FOI/PA request, DEA Diversion websites, Regulations, and DEA Preregistration and Cyclic Inspections Article | CAH_MDL_PRIORPROD_DEA12_00000609<br>CAH_MDL2804_02203353<br>N/A | CAH_MDL_PRIORPROD_DEA12_00000610<br>CAH_MDL2804_02203357<br>N/A | | | | | | | | | |
| DEF-MDL-10827 | 8/2016 | Model State Pharmacy Act and Model Rules of National Association of Boards of Pharmacy, August 2016 | CAH_MDL2804_01269566 | CAH_MDL2804_01269788 | | | | | | | | | |
| DEF-MDL-10828 | 8/2011 | Model State Pharmacy Act and Model Rules of National Association of Boards of Pharmacy, August 2011 | CAH_MDL2804_01467176 | CAH_MDL2804_01467452 | | | | | | | | | |
| DEF-MDL-10829 | 2014 | Cleveland Clinic Care Path Guide: Low Back Pain | CCF000001 | CCF000023 | | | | | | | | | |
| DEF-MDL-10830 | 2014 | Cleveland Clinic Care Path Guide: Neck Pain | CCF000024 | CCF000039 | | | | | | | | | |
| DEF-MDL-10831 | 2014 | Cleveland Clinic Care Path Guide: Nonpharmacologic Pain Management | CCF000040 | CCF000055 | | | | | | | | | |
| DEF-MDL-10832 | 1/1/2014 | Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing | CCF000056 | CCF000056 | | | | | | | | | |
| DEF-MDL-10833 | 7/11/2017 | Email from S. Meldon to ESI Physicians re: Opiate Prescribing | CCF000057 | CCF000057 | | | | | | | | | |
| DEF-MDL-10834 | N/A | Cleveland Clinic Presentation: Ohio Opioid Prescribing | CCF000058 | CCF000091 | | | | | | | | | |
| DEF-MDL-10835 | 4/25/2018 | Cleveland Clinic Dose Range Orders Procedure | CCF000092 | CCF000094 | | | | | | | | | |
| DEF-MDL-10836 | 6/24/2015 | Cleveland Clinic Pain Management of the Adult Patient Protocol | CCF000095 | CCF000109 | | | | | | | | | |
| DEF-MDL-10837 | 4/11/2014 | Cleveland Clinic Medication Orders Policy | CCF000110 | CCF000469 | | | | | | | | | |
| DEF-MDL-10838 | 12/6/2019 | Redacted Letter from Deborah Bowell, MD, MPH | CDC 002596 | CDC 002597 | | | | | | | | | |
| DEF-MDL-10839 | 4/10/2019 | Redacted Letter from Robert R. Redfield, MD | CDC 002696 | CDC 002697 | | | | | | | | | |
| DEF-MDL-10840 | 10/26/2017 | Redacted Letter from Sandra Cashman, MS | CDC 002703 | CDC 002704 | | | | | | | | | |
| DEF-MDL-10841 | 2/1/2013 | Email from Vince Caraffi to Noreen Kyle, et al. | CLEVE_000220806 | CLEVE_000220816 | | | | | | | | | |
| DEF-MDL-10842 | N/A | Joan Papp Biography | CUYAH_001688134 | CUYAH_001688134 | | | | | | | | | |
| DEF-MDL-10843 | 7/1/2017 | Papp Presentation: Metro Health Office of Opioid Safety | CUYAH_002048327 | CUYAH_002048327 | | | | | | | | | |
| DEF-MDL-10844 | 7/10/2019 | CVS Health Expands Safe Medication Disposal Program in Ohio to Help Combat Prescription Drug Diversion and Misuse, PR Newswire | CVS-FLAG-000057391 | CVS-FLAG-000057393 | | | | | | | | | |
| DEF-MDL-10845 | 8/21/2013 | Mitch Betses & Troyen Brennan, Perspective, *Abusive Prescribing of Controlled Substances — A Pharmacy View*, The New England Journal of Medicine | CVS-MDLT1-000000418 | CVS-MDLT1-000000420 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10846 | 4/29/2014 | House Committee on Energy and Commerce Subcommittee Hearing: Examining the Growing Problems of Prescription Drug and Heroin Abuse | DEA_Rannazzisi-00000387 | DEA_Rannazzisi-00000593 | | | | | | | | | |
| DEF-MDL-10847 | 4/22/2014 | Presentation, Avoiding the Dangers of Rumor-Based Medicine | DEA_Rannazzisi-00003440 | DEA_Rannazzisi-00003440 | | | | | | | | | |
| DEF-MDL-10848 | 1/1/7204 | Untitled Presentation (First Slide Titled "DEA Cornerstones") | DEA_Rannazzisi-00004197 | DEA_Rannazzisi-00004197 | | | | | | | | | |
| DEF-MDL-10849 | 4/28/2012 | Presentation, Prescription Drug Trafficking Trends and Synthetic Drugs | DEA_Rannazzisi-00004227 | DEA_Rannazzisi-00004227 | | | | | | | | | |
| DEF-MDL-10850 | N/A | Presentation, Drug Trends Designer Synthetic Drugs Pharmaceutical Diversion | DEA_Rannazzisi-00005414 | DEA_Rannazzisi-00005414 | | | | | | | | | |
| DEF-MDL-10851 | N/A | Presentaton, Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective | DEA_Rannazzisi-00005437 | DEA_Rannazzisi-00005437 | | | | | | | | | |
| DEF-MDL-10852 | 6/27/2015 | Presentation, Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective | DEA_Rannazzisi-00005487 | DEA_Rannazzisi-00005487 | | | | | | | | | |
| DEF-MDL-10853 | 2/3/2013 | Presentation, DEA Regulations Update | DEA_Rannazzisi-00005942 | DEA_Rannazzisi-00005942 | | | | | | | | | |
| DEF-MDL-10854 | 11/17/2016 | Redacted Letter from Louis J. Milione; Redacted Letter to Chuck Rosenberg | DEA-T1BCC-00000131 | DEA-T1BCC-00000135 | | | | | | | | | |
| DEF-MDL-10855 | 10/26/2016 | Report of Investigation | DEA-T1BCC-00001833 | DEA-T1BCC-00001845 | | | | | | | | | |
| DEF-MDL-10856 | 1/11/2016 | Report of Investigation | DEA-T1BCC-00001846 | DEA-T1BCC-00001859 | | | | | | | | | |
| DEF-MDL-10857 | 9/16/2019 | Redacted Email from DEA Diversion Control Division, Policy Section, Re "RE: Concern about current regulations" | DEA-T2CC-00052026 | DEA-T2CC-00052028 | | | | | | | | | |
| DEF-MDL-10858 | 2/27/2016 | DEA - U.S. Drug Enforcement Administration Presentation: DEA Trends & Update | DEA-T3CC-00000296 | DEA-T3CC-00000441 | | | | | | | | | |
| DEF-MDL-10859 | 2/19/2014 | The United States Department of Justice - Drug Enforcement Administration Presentation: Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective | DEA-T3CC-00003219 | DEA-T3CC-00003440 | | | | | | | | | |
| DEF-MDL-10860 | 1/1/2010 | Revised DEA Pharmacist's Manual | DEA-T3CC-00013654 | DEA-T3CC-00013738 | | | | | | | | | |
| DEF-MDL-10861 | 7/1/2010 | DEA Memo re: nationwide work plan guidelines for field offices | DEA-T3CC-00013654 | DEA-T3CC-00013738 | | | | | | | | | |
| DEF-MDL-10862 | 1/1/2006 | DEA Practitioner's Manual | DEA-T3CC-00013739 | DEA-T3CC-00013800 | | | | | | | | | |
| DEF-MDL-10863 | 1/1/2004 | DEA Pharmacist's Manual | DEA-T3CC-00013863 | DEA-T3CC-00013919 | | | | | | | | | |
| DEF-MDL-10864 | 5/18/2018 | DEA Report of Investigation | DEA-T3CC-00014258 | DEA-T3CC-00014260 | | | | | | | | | |
| DEF-MDL-10865 | 5/25/2018 | DEA Report of Investigation | DEA-T3CC-00014261 | DEA-T3CC-00014262 | | | | | | | | | |
| DEF-MDL-10866 | 6/1/2018 | DEA Report of Investigation | DEA-T3CC-00014263 | DEA-T3CC-00014265 | | | | | | | | | |
| DEF-MDL-10867 | 5/29/2018 | DEA Report of Investigation | DEA-T3CC-00014266 | DEA-T3CC-00014267 | | | | | | | | | |
| DEF-MDL-10868 | 9/17/2018 | DEA Report of Investigation | DEA-T3CC-00014268 | DEA-T3CC-00014270 | | | | | | | | | |
| DEF-MDL-10869 | 5/14/2018 | DEA Report of Investigation | DEA-T3CC-00014271 | DEA-T3CC-00014272 | | | | | | | | | |
| DEF-MDL-10870 | 2/7/2020 | DEA Report of Investigation | DEA-T3CC-00014278 | DEA-T3CC-00014281 | | | | | | | | | |
| DEF-MDL-10871 | 9/24/2012 | DEA Report of Investigation | DEA-T3CC-00014282 | DEA-T3CC-00014283 | | | | | | | | | |
| DEF-MDL-10872 | 7/19/2012 | DEA Report of Investigation | DEA-T3CC-00014284 | DEA-T3CC-00014292 | | | | | | | | | |
| DEF-MDL-10873 | 7/10/2018 | DEA Report of Investigation | DEA-T3CC-00014329 | DEA-T3CC-00014332 | | | | | | | | | |
| DEF-MDL-10874 | 10/26/2015 | DEA Report of Investigation | DEA-T3CC-00014344 | DEA-T3CC-00014345 | | | | | | | | | |
| DEF-MDL-10875 | 4/24/2017 | Correspondence between D. Ashley, DEA and [Redacted] re: resheduling of hydrocodone combination products from Schedule III to Schedule II | DEA-TI BCC-00000117 | DEA-TI BCC-00000121 | | | | | | | | | |
| DEF-MDL-10876 | 01/05/2011 | Prescribing Information for Fentora | DEF-00041320 | DEF-00041333 | | | | | | | | | |
| DEF-MDL-10877 | 12/1/2016 | Prescribing Information for Actiq | DEF-00041364 | DEF-00041389 | | | | | | | | | |
| DEF-MDL-10878 | 11/04/1998 | Label for Actiq | DEF-00041390 | DEF-00041418 | | | | | | | | | |
| DEF-MDL-10879 | 05/11/2006 | Label for Actiq | DEF-00041419 | DEF-00041511 | | | | | | | | | |
| DEF-MDL-10880 | 06/27/2006 | Label for Fentora | DEF-00041512 | DEF-00041552 | | | | | | | | | |
| DEF-MDL-10881 | 2/1/2007 | Prescribing Information for Actiq | DEF-00041553 | DEF-00041565 | | | | | | | | | |
| DEF-MDL-10882 | 12/1/2016 | Prescribing Information for Fentora | DEF-00041566 | DEF-00041588 | | | | | | | | | |
| DEF-MDL-10883 | 08/16/2019 | Medication Guide for Actiq | DEF-00044426 | DEF-00044437 | | | | | | | | | |
| DEF-MDL-10884 | 08/16/2019 | Medication Guide for Fentora | DEF-00045032 | DEF-00045035 | | | | | | | | | |
| DEF-MDL-10885 | 12/1/2016 | Prescribing Information for Actiq | DEF-00063401 | DEF-00063426 | | | | | | | | | |
| DEF-MDL-10886 | 9/1/2018 | Prescribing Information for Apadaz | DEF-00063427 | DEF-00063463 | | | | | | | | | |
| DEF-MDL-10887 | 9/1/2018 | Prescribing Information for Dolophine | DEF-00063477 | DEF-00063510 | | | | | | | | | |
| DEF-MDL-10888 | 9/1/2018 | Prescribing Information for Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate Capsules | DEF-00063511 | DEF-00063549 | | | | | | | | | |
| DEF-MDL-10889 | 6/1/2018 | Prescribing Information for Flowtuss | DEF-00063550 | DEF-00063575 | | | | | | | | | |
| DEF-MDL-10890 | 6/1/2018 | Prescribing Information for Hycodan | DEF-00063576 | DEF-00063605 | | | | | | | | | |
| DEF-MDL-10891 | 9/1/2018 | Prescribing Information for Oxycontin | DEF-00063606 | DEF-00063651 | | | | | | | | | |
| DEF-MDL-10892 | 6/1/2018 | Prescribing Information for Tuxarin ER | DEF-00063671 | DEF-00063701 | | | | | | | | | |
| DEF-MDL-10893 | 1/1/2003 | Label for Duragesic | DEF-00094383 | DEF-00094426 | | | | | | | | | |
| DEF-MDL-10894 | 9/1/2018 | Prescribing Information for Duragesic | DEF-00094427 | DEF-00094486 | | | | | | | | | |
| DEF-MDL-10895 | 11/1/2008 | Prescribing Information for (Tradename) | DEF-00094487 | DEF-00094513 | | | | | | | | | |
| DEF-MDL-10896 | 8/1/2011 | Prescribing Information for Nucynta ER | DEF-00094487 | DEF-00094552 | | | | | | | | | |
| DEF-MDL-10897 | 9/1/2018 | Prescribing Information for Nucynta ER | DEF-00094553 | DEF-00094586 | | | | | | | | | |
| DEF-MDL-10898 | 12/1/2011 | Prescribing Information for Actiq | DEF-00094593 | DEF-00094611 | | | | | | | | | |
| DEF-MDL-10899 | 9/1/2018 | Prescribing Information for Oxycontin | DEF-00094648 | DEF-00094693 | | | | | | | | | |
| DEF-MDL-10900 | 2/1/2008 | Label for Opana ER | DEF-00094768 | DEF-00094805 | | | | | | | | | |
| DEF-MDL-10901 | 9/1/2018 | Prescribing Information for Duragesic | DEF-00094806 | DEF-00094865 | | | | | | | | | |
| DEF-MDL-10902 | 7/1/2011 | Prescribing Information for Fentora | DEF-00107411 | DEF-00107429 | | | | | | | | | |
| DEF-MDL-10903 | 7/1/2011 | Prescribing Information for Fentora | DEF-00107430 | DEF-00107445 | | | | | | | | | |
| DEF-MDL-10904 | 12/1/2011 | Prescribing Information for Actiq | DEF-00107446 | DEF-00107464 | | | | | | | | | |
| DEF-MDL-10905 | 12/1/2011 | Prescribing Information for Actiq | DEF-00107465 | DEF-00107474 | | | | | | | | | |
| DEF-MDL-10906 | 1/1/2001 | Label for Actiq | DEF-00107475 | DEF-00107505 | | | | | | | | | |
| DEF-MDL-10907 | 1/1/2004 | Label for Actiq | DEF-00107506 | DEF-00107536 | | | | | | | | | |
| DEF-MDL-10908 | 12/05/2007 | Labeling Supplement for Fentora | DEF-00107537 | DEF-00107578 | | | | | | | | | |
| DEF-MDL-10909 | 9/15/2009 | Prescribing Information for Actiq | DEF-00107579 | DEF-00107593 | | | | | | | | | |
| DEF-MDL-10910 | 12/1/2011 | Prescribing Information for Fentora | DEF-00107623 | DEF-00107638 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10911 | 12/1/2016 | Prescribing Information for Fentanyl Buccal Tablets | DEF-00107639 | DEF-00107665 | | | | | | | | | |
| DEF-MDL-10912 | 1/1/2018 | Prescribing Information for Duragesic | DEF-00115809 | DEF-00115864 | | | | | | | | | |
| DEF-MDL-10913 | 9/1/2018 | Prescribing Information for Oxycontin | DEF-00115865 | DEF-00115910 | | | | | | | | | |
| DEF-MDL-10914 | 1/1/2018 | DEA Aggregate Production Quota Review and Approval, July 2011 to November 2018 | DEF-NY-00006759 | DEF-NY-00006770 | | | | | | | | | |
| DEF-MDL-10915 | 12/4/2012 | New York State Department of Health: The Board for Professional Medical Conduct, New York's Medical Conduct Program, Pain Management: A Guide for Patients | DEF-NY-00006817 | DEF-NY-00006818 | | | | | | | | | |
| DEF-MDL-10916 | 8/17/2007 | New York State Department of Health, Board for Professional Medical Conduct, Pain Management: A Guide for Physicians | DEF-NY-00006819 | DEF-NY-00006820 | | | | | | | | | |
| DEF-MDL-10917 | 10/1/2009 | New York State Department of Health, Bureau of Narcotic Enforcement, What Every Practitioner Needs to Know About Controlled Substance Prescribing | DEF-NY-00006821 | DEF-NY-00006832 | | | | | | | | | |
| DEF-MDL-10918 | 2/17/2007 | DEA Website, Diversion Control Division: Pharmaceutical Industry Conference, available at http://www.deadiversion.usdoj.gov/mtgs/pharm_indu stry/13th_pharm/index.html | DEF-NY-00012200 | DEF-NY-00012203 | | | | | | | | | |
| DEF-MDL-10919 | 12/31/1987 | Health: Patient Care; Physicians Said to Persist in Undertreating Pain and Ignoring the Evidence, The New York Times | DEF-NY-00053374 | DEF-NY-00053378 | | | | | | | | | |
| DEF-MDL-10920 | 3/6/2019 | Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say, The New York Times | DEF-NY-00053607 | DEF-NY-00053609 | | | | | | | | | |
| DEF-MDL-10921 | 9/1/2010 | Prescribing Information for Opana ER | END00008699 | END00008727 | | | | | | | | | |
| DEF-MDL-10922 | 11/1/2010 | Safety Information for Opana ER | END00063638 | END00063649 | | | | | | | | | |
| DEF-MDL-10923 | 6/1/2010 | Prescribing Information for Oxymorphone Hydrochloride | END00241784 | END00241806 | | | | | | | | | |
| DEF-MDL-10924 | 7/1/2012 | Prescribing Information for Opana ER | END00260216 | END00260239 | | | | | | | | | |
| DEF-MDL-10925 | 12/12/2006 | ENDO Pharmaceuticals OPANA Business Plan | END00000923 | END00000989 | | | | | | | | | |
| DEF-MDL-10926 | 3/1/2016 | NYAG - Assurance of Discontinuance Under Executive Law - Section 63, Subdivision 15 | ENDO-CHI_LIT-00024520 | ENDO-CHI_LIT-00024528 | | | | | | | | | |
| DEF-MDL-10927 | 9/1/1997 | Label for Percocet | ENDO-NY-EL-00000642 | ENDO-NY-EL-00000647 | | | | | | | | | |
| DEF-MDL-10928 | 6/1/2006 | Label for Opana | ENDO-NY-EL-00000695 | ENDO-NY-EL-00000723 | | | | | | | | | |
| DEF-MDL-10929 | 7/1/2006 | Label for Opana ER | ENDO-NY-EL-00000724 | ENDO-NY-EL-00000783 | | | | | | | | | |
| DEF-MDL-10930 | 9/1/2006 | Label for Opana | ENDO-NY-EL-00000784 | ENDO-NY-EL-00000804 | | | | | | | | | |
| DEF-MDL-10931 | 1/1/2006 | Label for Percocet | ENDO-NY-EL-00000805 | ENDO-NY-EL-00000806 | | | | | | | | | |
| DEF-MDL-10932 | 6/1/2007 | Label for Opana ER | ENDO-NY-EL-00000807 | ENDO-NY-EL-00000837 | | | | | | | | | |
| DEF-MDL-10933 | 6/1/2007 | Label for Opana ER | ENDO-NY-EL-00000838 | ENDO-NY-EL-00000874 | | | | | | | | | |
| DEF-MDL-10934 | 2/1/2008 | Label for Opana ER | ENDO-NY-EL-00000875 | ENDO-NY-EL-00000912 | | | | | | | | | |
| DEF-MDL-10935 | 9/1/2010 | Prescribing Information for Opana ER | ENDO-NY-EL-00000913 | ENDO-NY-EL-00000939 | | | | | | | | | |
| DEF-MDL-10936 | 1/1/2011 | Prescribing Information for Opana | ENDO-NY-EL-00000940 | ENDO-NY-EL-00000954 | | | | | | | | | |
| DEF-MDL-10937 | 12/1/2011 | Prescribing Information for Opana ER | ENDO-NY-EL-00000955 | ENDO-NY-EL-00000986 | | | | | | | | | |
| DEF-MDL-10938 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00000987 | ENDO-NY-EL-00001001 | | | | | | | | | |
| DEF-MDL-10939 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00001002 | ENDO-NY-EL-00001024 | | | | | | | | | |
| DEF-MDL-10940 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00001025 | ENDO-NY-EL-00001048 | | | | | | | | | |
| DEF-MDL-10941 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00001049 | ENDO-NY-EL-00001069 | | | | | | | | | |
| DEF-MDL-10942 | 4/1/2014 | Prescribing Information for Opana ER | ENDO-NY-EL-00001070 | ENDO-NY-EL-00001091 | | | | | | | | | |
| DEF-MDL-10943 | 4/1/2014 | Prescribing Information for Opana ER | ENDO-NY-EL-00001092 | ENDO-NY-EL-00001114 | | | | | | | | | |
| DEF-MDL-10944 | 1/1/2015 | Prescribing Information for Oxymorphone Hydrochloride Extended-Release Tablets | ENDO-NY-EL-00001115 | ENDO-NY-EL-00001137 | | | | | | | | | |
| DEF-MDL-10945 | 12/1/2016 | Prescribing Information for Opana Injection | ENDO-NY-EL-00001138 | ENDO-NY-EL-00001158 | | | | | | | | | |
| DEF-MDL-10946 | 12/1/2016 | Prescribing Information for Opana | ENDO-NY-EL-00001159 | ENDO-NY-EL-00001183 | | | | | | | | | |
| DEF-MDL-10947 | 12/1/2016 | Prescribing Information for Opana ER | ENDO-NY-EL-00001184 | ENDO-NY-EL-00001208 | | | | | | | | | |
| DEF-MDL-10948 | 12/1/2016 | Prescribing Information for Opana ER | ENDO-NY-EL-00001209 | ENDO-NY-EL-00001233 | | | | | | | | | |
| DEF-MDL-10949 | 9/1/2018 | Prescribing Information for Opana | ENDO-NY-EL-00001234 | ENDO-NY-EL-00001260 | | | | | | | | | |
| DEF-MDL-10950 | 9/1/2018 | Prescribing Information for Opana ER | ENDO-NY-EL-00001261 | ENDO-NY-EL-00001287 | | | | | | | | | |
| DEF-MDL-10951 | 9/1/2018 | Prescribing Information for Opana ER | ENDO-NY-EL-00001288 | ENDO-NY-EL-00001313 | | | | | | | | | |
| DEF-MDL-10952 | 7/1/2006 | Label for Opana ER | ENDO-NY-EL-00002021 | ENDO-NY-EL-00002080 | | | | | | | | | |
| DEF-MDL-10953 | 2/1/2008 | Label for Opana ER | ENDO-NY-EL-00011696 | ENDO-NY-EL-00011733 | | | | | | | | | |
| DEF-MDL-10954 | 9/1/2010 | Prescribing Information for Opana ER | ENDO-NY-EL-00011734 | ENDO-NY-EL-00011760 | | | | | | | | | |
| DEF-MDL-10955 | 1/1/2011 | Prescribing Information for Opana | ENDO-NY-EL-00011761 | ENDO-NY-EL-00011775 | | | | | | | | | |
| DEF-MDL-10956 | 1/1/2011 | Label for Percocet | ENDO-NY-EL-00011776 | ENDO-NY-EL-00011777 | | | | | | | | | |
| DEF-MDL-10957 | 12/1/2011 | Prescribing Information for Opana ER | ENDO-NY-EL-00011787 | ENDO-NY-EL-00011818 | | | | | | | | | |
| DEF-MDL-10958 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00011820 | ENDO-NY-EL-00011834 | | | | | | | | | |
| DEF-MDL-10959 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00011835 | ENDO-NY-EL-00011857 | | | | | | | | | |
| DEF-MDL-10960 | 7/1/2012 | Prescribing Information for Opana ER | ENDO-NY-EL-00011860 | ENDO-NY-EL-00011880 | | | | | | | | | |
| DEF-MDL-10961 | 2/1/2013 | Label for Percocet | ENDO-NY-EL-00011881 | ENDO-NY-EL-00011882 | | | | | | | | | |
| DEF-MDL-10962 | 8/1/2013 | Label for Percocet | ENDO-NY-EL-00011883 | ENDO-NY-EL-00011884 | | | | | | | | | |
| DEF-MDL-10963 | 4/1/2014 | Prescribing Information for Opana ER | ENDO-NY-EL-00011885 | ENDO-NY-EL-00011906 | | | | | | | | | |
| DEF-MDL-10964 | 8/1/2014 | Label for Percocet | ENDO-NY-EL-00011907 | ENDO-NY-EL-00011908 | | | | | | | | | |
| DEF-MDL-10965 | 12/1/2016 | Prescribing Information for Opana Injection | ENDO-NY-EL-00011962 | ENDO-NY-EL-00011982 | | | | | | | | | |
| DEF-MDL-10966 | 12/1/2016 | Prescribing Information for Opana | ENDO-NY-EL-00011983 | ENDO-NY-EL-00012007 | | | | | | | | | |
| DEF-MDL-10967 | 12/1/2016 | Prescribing Information for Opana ER | ENDO-NY-EL-00012008 | ENDO-NY-EL-00012032 | | | | | | | | | |
| DEF-MDL-10968 | 11/1/2016 | Label for Percocet | ENDO-NY-EL-00012033 | ENDO-NY-EL-00012034 | | | | | | | | | |
| DEF-MDL-10969 | 7/1/2018 | Label for Percocet | ENDO-NY-EL-00012053 | ENDO-NY-EL-00012054 | | | | | | | | | |
| DEF-MDL-10970 | 9/1/2018 | Prescribing Information for Opana | ENDO-NY-EL-00012055 | ENDO-NY-EL-00012081 | | | | | | | | | |
| DEF-MDL-10971 | 9/1/2010 | Prescribing Information for Opana ER | ENDO-NY-EL-00012082 | ENDO-NY-EL-00012134 | | | | | | | | | |
| DEF-MDL-10972 | 9/1/2010 | Prescribing Information for Opana ER | ENDO-NY-EL-00012749 | ENDO-NY-EL-00012775 | | | | | | | | | |
| DEF-MDL-10973 | 6/1/2006 | Label for Opana | ENDO-NY-EL-00012810 | ENDO-NY-EL-00012838 | | | | | | | | | |
| DEF-MDL-10974 | 9/1/2006 | Label for Opana | ENDO-NY-EL-00012846 | ENDO-NY-EL-00012866 | | | | | | | | | |
| DEF-MDL-10975 | 11/1/2006 | Label for Percocet | ENDO-NY-EL-00012867 | ENDO-NY-EL-00012868 | | | | | | | | | |
| DEF-MDL-10976 | 11/1/2006 | Label for Percocet | ENDO-NY-EL-00012869 | ENDO-NY-EL-00012870 | | | | | | | | | |
| DEF-MDL-10977 | 6/1/2007 | Label for Opana ER | ENDO-NY-EL-00012871 | ENDO-NY-EL-00012901 | | | | | | | | | |
| DEF-MDL-10978 | 6/1/2007 | Label for Opana ER | ENDO-NY-EL-00012902 | ENDO-NY-EL-00012938 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-10979 | 3/1/2011 | Safety Information for Opana ER | ENDO-NY-EL-00012939 | ENDO-NY-EL-00012942 | | | | | | | | | |
| DEF-MDL-10980 | 3/1/2011 | Safety Information for Opana ER | ENDO-NY-EL-00012943 | ENDO-NY-EL-00012943 | | | | | | | | | |
| DEF-MDL-10981 | 7/1/2018 | Label for Percocet | ENDO-NY-EL-00028915 | ENDO-NY-EL-00028916 | | | | | | | | | |
| DEF-MDL-10982 | 11/1/2011 | Label for Percocet | ENDO-NY-EL-00029866 | ENDO-NY-EL-00029867 | | | | | | | | | |
| DEF-MDL-10983 | 11/1/2016 | Label for Percocet | ENDO-NY-EL-00029868 | ENDO-NY-EL-00029869 | | | | | | | | | |
| DEF-MDL-10984 | 1/1/2016 | Prescribing Information for Opana ER | ENDO-OPIOID_MDL-00021049 | ENDO-OPIOID_MDL-00021072 | | | | | | | | | |
| DEF-MDL-10985 | 10/1/2010 | Prescribing Information for Revopan | ENDO-OPIOID_MDL-00340709 | ENDO-OPIOID_MDL-00340735 | | | | | | | | | |
| DEF-MDL-10986 | 7/15/2006 | OPANA Brand Advisory Board Meeting Transcript - Four Seasons Hotel, Philadelphia, PA | ENDO-OPIOID_MDL-01141511 | ENDO-OPIOID_MDL-01141585 | | | | | | | | | |
| DEF-MDL-10987 | 4/1/2014 | Prescribing Information for Opana ER | ENDO-OPIOID_MDL-02109897 | ENDO-OPIOID_MDL-02109919 | | | | | | | | | |
| DEF-MDL-10988 | 2/1/2008 | opana | ENDO-OPIOID_MDL-03653306 | ENDO-OPIOID_MDL-03653309 | | | | | | | | | |
| DEF-MDL-10989 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653311 | ENDO-OPIOID_MDL-03653315 | | | | | | | | | |
| DEF-MDL-10990 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653316 | ENDO-OPIOID_MDL-03653319 | | | | | | | | | |
| DEF-MDL-10991 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653492 | ENDO-OPIOID_MDL-03653492 | | | | | | | | | |
| DEF-MDL-10992 | 7/1/2006 | Label for Opana | ENDO-OPIOID_MDL-03653493 | ENDO-OPIOID_MDL-03653496 | | | | | | | | | |
| DEF-MDL-10993 | 2/1/2008 | Patient Information for Opana ER | ENDO-OPIOID_MDL-03653500 | ENDO-OPIOID_MDL-03653503 | | | | | | | | | |
| DEF-MDL-10994 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653504 | ENDO-OPIOID_MDL-03653507 | | | | | | | | | |
| DEF-MDL-10995 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653559 | ENDO-OPIOID_MDL-03653562 | | | | | | | | | |
| DEF-MDL-10996 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653565 | ENDO-OPIOID_MDL-03653568 | | | | | | | | | |
| DEF-MDL-10997 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653571 | ENDO-OPIOID_MDL-03653574 | | | | | | | | | |
| DEF-MDL-10998 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653721 | ENDO-OPIOID_MDL-03653722 | | | | | | | | | |
| DEF-MDL-10999 | 7/1/2006 | Label for Opana | ENDO-OPIOID_MDL-03653723 | ENDO-OPIOID_MDL-03653724 | | | | | | | | | |
| DEF-MDL-11000 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653858 | ENDO-OPIOID_MDL-03653859 | | | | | | | | | |
| DEF-MDL-11001 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653874 | ENDO-OPIOID_MDL-03653875 | | | | | | | | | |
| DEF-MDL-11002 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653882 | ENDO-OPIOID_MDL-03653883 | | | | | | | | | |
| DEF-MDL-11003 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03653890 | ENDO-OPIOID_MDL-03653891 | | | | | | | | | |
| DEF-MDL-11004 | 9/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03653916 | ENDO-OPIOID_MDL-03653919 | | | | | | | | | |
| DEF-MDL-11005 | 9/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03653950 | ENDO-OPIOID_MDL-03653953 | | | | | | | | | |
| DEF-MDL-11006 | 9/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03653967 | ENDO-OPIOID_MDL-03653970 | | | | | | | | | |
| DEF-MDL-11007 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03654029 | ENDO-OPIOID_MDL-03654032 | | | | | | | | | |
| DEF-MDL-11008 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03654037 | ENDO-OPIOID_MDL-03654040 | | | | | | | | | |
| DEF-MDL-11009 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03654157 | ENDO-OPIOID_MDL-03654159 | | | | | | | | | |
| DEF-MDL-11010 | 9/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03654164 | ENDO-OPIOID_MDL-03654167 | | | | | | | | | |
| DEF-MDL-11011 | N/A | Insert for Opana ER | ENDO-OPIOID_MDL-03654414 | ENDO-OPIOID_MDL-03654415 | | | | | | | | | |
| DEF-MDL-11012 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03654599 | ENDO-OPIOID_MDL-03654602 | | | | | | | | | |
| DEF-MDL-11013 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03654615 | ENDO-OPIOID_MDL-03654618 | | | | | | | | | |
| DEF-MDL-11014 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03654745 | ENDO-OPIOID_MDL-03654783 | | | | | | | | | |
| DEF-MDL-11015 | 7/1/2006 | Label for Opana ER | ENDO-OPIOID_MDL-03654797 | ENDO-OPIOID_MDL-03654800 | | | | | | | | | |
| DEF-MDL-11016 | 6/1/2006 | Label for Opana ER | ENDO-OPIOID_MDL-03654805 | ENDO-OPIOID_MDL-03654843 | | | | | | | | | |
| DEF-MDL-11017 | 7/1/2006 | Label for Opana ER | ENDO-OPIOID_MDL-03654981 | ENDO-OPIOID_MDL-03654982 | | | | | | | | | |
| DEF-MDL-11018 | 2/1/2008 | Label for Opana ER | ENDO-OPIOID_MDL-03655311 | ENDO-OPIOID_MDL-03655312 | | | | | | | | | |
| DEF-MDL-11019 | 7/1/2006 | Label for Opana ER | ENDO-OPIOID_MDL-03655313 | ENDO-OPIOID_MDL-03655314 | | | | | | | | | |
| DEF-MDL-11020 | 6/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655741 | ENDO-OPIOID_MDL-03655744 | | | | | | | | | |
| DEF-MDL-11021 | 6/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655748 | ENDO-OPIOID_MDL-03655751 | | | | | | | | | |
| DEF-MDL-11022 | 6/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655768 | ENDO-OPIOID_MDL-03655771 | | | | | | | | | |
| DEF-MDL-11023 | 6/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655785 | ENDO-OPIOID_MDL-03655788 | | | | | | | | | |
| DEF-MDL-11024 | 6/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655856 | ENDO-OPIOID_MDL-03655859 | | | | | | | | | |
| DEF-MDL-11025 | 6/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655863 | ENDO-OPIOID_MDL-03655866 | | | | | | | | | |
| DEF-MDL-11026 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655876 | ENDO-OPIOID_MDL-03655879 | | | | | | | | | |
| DEF-MDL-11027 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655884 | ENDO-OPIOID_MDL-03655887 | | | | | | | | | |
| DEF-MDL-11028 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655893 | ENDO-OPIOID_MDL-03655896 | | | | | | | | | |
| DEF-MDL-11029 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655899 | ENDO-OPIOID_MDL-03655902 | | | | | | | | | |
| DEF-MDL-11030 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655907 | ENDO-OPIOID_MDL-03655910 | | | | | | | | | |
| DEF-MDL-11031 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03655915 | ENDO-OPIOID_MDL-03655918 | | | | | | | | | |
| DEF-MDL-11032 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03656118 | ENDO-OPIOID_MDL-03656121 | | | | | | | | | |
| DEF-MDL-11033 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03656177 | ENDO-OPIOID_MDL-03656180 | | | | | | | | | |
| DEF-MDL-11034 | 1/1/2007 | Label for Opana ER | ENDO-OPIOID_MDL-03656190 | ENDO-OPIOID_MDL-03656193 | | | | | | | | | |
| DEF-MDL-11035 | 7/1/2006 | Label for Opana ER | ENDO-OPIOID_MDL-03658427 | ENDO-OPIOID_MDL-03658430 | | | | | | | | | |
| DEF-MDL-11036 | 8/9/2021 | Email from K. Summers to K. O'Brien re: Final Q4 2012 HOPE Field Scientist (and attachment) | ENDO-OPIOID_MDL-06622037 | ENDO-OPIOID_MDL-06622038 | | | | | | | | | |
| DEF-MDL-11037 | 12/1/2011 | Endo Commitment Log Summaries, September-December 2011 | ENDO-OR-CID-01064611 | ENDO-OR-CID-01064611 | | | | | | | | | |
| DEF-MDL-11038 | 9/10/2013 | Letter from Janet Woodcock, M.D. (FDA) to Andrew Kolodny, MD with Physicians for Responsible Opioid Prescribing re: the citizen petition PROP submitted to the FDA | FDACDER2020_000293 | FDACDER2020_000328 | | | | | | | | | |
| DEF-MDL-11039 | 12/15/2017 | Letter from Janet Woodcock, M.D. with the FDA to Edwin Thompson with Pharmaceutical Manufacturing Research Services, Inc. re the citizen petition PMRS submitted to the FDA | FDACDER2020_000646 | FDACDER2020_000649 | | | | | | | | | |
| DEF-MDL-11040 | 4/9/2019 | U.S. Food and Drug Administration: Drug Safety Communications, available at https://www.fda.gov/drugs/drug-safety-and-availability/fda-dentifies-harm-reported-sudden-discontinuation-opioid-pain-medicines-and-requires-label-changes | FDACDER2020_001006 | FDACDER2020_001009 | | | | | | | | | |
| DEF-MDL-11041 | 3/28/2017 | Email from Angela Garofalo to Fred Bencivengo, et al. re: Fraudulent Zenzedi, Focalin and Adderall prescriptions | GE_TL00000780 | GE_TL00000781 | | | | | | | | | |
| DEF-MDL-11042 | 3/1/2019 | Giant Eagle Pharmacy Ohio Naloxone Counseling Checklist | GE_TL00007247 | GE_TL00007248 | | | | | | | | | |
| DEF-MDL-11043 | 6/3/2019 | Email from Victor Vercammen to Nancy Jackson, Louis Colosimo, and George Chunderlik re: Thanks for the earlier discussion with us re: Ohio PDMP - sharing my notes (and attachment) | GE_TL00011365 | GE_TL00011366 | | | | | | | | | |
| DEF-MDL-11044 | 8/28/2019 | Email from George Chunderlik to Christopher Miller re: FW: Thanks for the earlier discussion with us re: Ohio PDMP - sharing my notes | GE_TL00011365 | GE_TL00011366 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11045 | 8/26/2016 | Email from George Chunderlik to Dominic Bertucci, et al. re: Controlled Substance Research | HBC_MDL00059779 | HBC_MDL00059779 | | | | | | | | | |
| DEF-MDL-11046 | 7/9/2014 | Email from Mike Bianco, Jr. to Kris Remas re: FW:RX4031 | HBC_MDL00090010 | HBC_MDL00090011 | | | | | | | | | |
| DEF-MDL-11047 | 12/5/2013 | Email from Joseph Millward to Anthony Mollica, et al. re: 2401 | HBC_MDL00132815 | HBC_MDL00132816 | | | | | | | | | |
| DEF-MDL-11049 | 11/14/2013 | Email from Joseph Millward to Todd Roahrig and others, Re "FW: Daily HBC Suspicious Purchasing Report - 11/13/13" | HBC_MDL00136952 | HBC_MDL00136953 | | | | | | | | | |
| DEF-MDL-11050 | 5/2011 | Ohio State Board of Pharmacy Newsletter, May 2011 | HBC_MDL00180274 | HBC_MDL00180275 | | | | | | | | | |
| DEF-MDL-11051 | 12/12/2017 | Judiciary Committee of the United States Senate Statement of Demetra Ashley; regarding Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | HDA_MDL_000005682 | HDA_MDL_000005690 | | | | | | | | | |
| DEF-MDL-11052 | 12/19/2011 | Typewritten Notes re Examples for the DEA-HDMA Meeting | HDA_MDL_000007511 | HDA_MDL_000007512 | | | | | | | | | |
| DEF-MDL-11053 | 9/30/2010 | Healthcare Distribution Management Association Presentation: HDMA Presentation on the DEA Review/Study | HDA_MDL_000068404 | HDA_MDL_000068421 | | | | | | | | | |
| DEF-MDL-11054 | 7/2/2013 | Email from Anita Ducca to Cathy Gallagher re Questions for DEA-HDMA Meeting July 31 | HDA_MDL_000080389 | HDA_MDL_000080390 | | | | | | | | | |
| DEF-MDL-11055 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000080391 | HDA_MDL_000080397 | | | | | | | | | |
| DEF-MDL-11056 | 10/31/2016 | Healthcare Distribution Management Association Presentation: Chronology of HDMA Involvement in DEA Controlled Substances and Suspicious Orders | HDA_MDL_000081364 | HDA_MDL_000081376 | | | | | | | | | |
| DEF-MDL-11057 | 7/12/2013 | Email from Anita Ducca to Cathy Gallagher re Questions for the DEA-HDMA Meeting July 31 | HDA_MDL_000082275 | HDA_MDL_000082276 | | | | | | | | | |
| DEF-MDL-11058 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000082284 | HDA_MDL_000082289 | | | | | | | | | |
| DEF-MDL-11059 | 11/10/2015 | Email from Patrick Kelly to John Gray re Introduction to the Office of Diversion Control | HDA_MDL_000083688 | HDA_MDL_000083690 | | | | | | | | | |
| DEF-MDL-11060 | 5/20/2016 | Healthcare Distribution Management Association, Summary of DEA Distributor Conference May 10-11 2016 | HDA_MDL_000085404 | HDA_MDL_000085407 | | | | | | | | | |
| DEF-MDL-11061 | 10/19/2010 | Letter from John Gray to Michele Leonhart re Meeting to Provide Updates to Enhance Pharmaceutical Supply Chain Security | HDA_MDL_000086240 | HDA_MDL_000086240 | | | | | | | | | |
| DEF-MDL-11062 | 12/15/2009 | New York State Department of Health Bureau of Narcotic Enforcement Guidance re: Sale of Controlled Substances Electronic Reporting Requirements Manual | HDA_MDL_000086967 | HDA_MDL_000086973 | | | | | | | | | |
| DEF-MDL-11063 | 10/16/2007 | HDMA DEA Draft Meeting Minutes; Suspicious Orders | HDA_MDL_000139969 | HDA_MDL_000139973 | | | | | | | | | |
| DEF-MDL-11064 | 1/1/2010 | Letter from Kenneth Post To Distributors of Controlled Substances re Requirement to Submit Information From the Sale of Controlled Substances | HDA_MDL_000146672 | HDA_MDL_000146672 | | | | | | | | | |
| DEF-MDL-11065 | 8/2016 | Model State Pharmacy Act and Model Rules of National Association of Boards of Pharmacy, August 2016 | HDA_MDL_000152626 | HDA_MDL_000152847 | | | | | | | | | |
| DEF-MDL-11066 | 4/7/2009 | Declaration of James E. Rafalski | HDS_MDL_00002774 | HDS_MDL_00002779 | | | | | | | | | |
| DEF-MDL-11067 | 2006 | NABP Survey of Pharmacy Law (2006) | HDS_MDL_00059672 | HDS_MDL_00059805 | | | | | | | | | |
| DEF-MDL-11068 | 6/28/2012 | Email from L. Clancy to M. Napoletano re STAT Report for SUBSYS 6-28-13 Slides | INSYS-MDL-007353675 | INSYS-MDL-017053768 | | | | | | | | | |
| DEF-MDL-11069 | 1/8/2017 | Email from J. Donze to X. Yu re Call Plan SOP | INSYS-MDL-015053765 | INSYS-MDL-015053768 | | | | | | | | | |
| DEF-MDL-11070 | 6/1/2010 | Label for Nucynta ER | JAN-MS-00236322 | JAN-MS-00236322 | | | | | | | | | |
| DEF-MDL-11071 | 4/1/2014 | Prescribing Information for Duragesic | JAN-MS-00238420 | JAN-MS-00238465 | | | | | | | | | |
| DEF-MDL-11072 | 12/1/2016 | Prescribing Information for Nucynta ER | JAN-MS-00238604 | JAN-MS-00238636 | | | | | | | | | |
| DEF-MDL-11073 | 12/1/2016 | Prescribing Information for Nucynta | JAN-MS-00238666 | JAN-MS-00238698 | | | | | | | | | |
| DEF-MDL-11074 | 2/1/2001 | Label for Duragesic | JAN-MS-00304304 | JAN-MS-00304309 | | | | | | | | | |
| DEF-MDL-11075 | 11/1/2008 | Prescribing Information for (Tradename) | JAN-MS-00445032 | JAN-MS-00445055 | | | | | | | | | |
| DEF-MDL-11076 | 9/1/2013 | Prescribing Information for Duragesic | JAN-MS-00583030 | JAN-MS-00583073 | | | | | | | | | |
| DEF-MDL-11077 | 7/1/2012 | Prescribing Information for Nucynta ER | JAN-MS-00775730 | JAN-MS-00775772 | | | | | | | | | |
| DEF-MDL-11078 | 5/1/2003 | Prescribing Information for Duragesic | JAN-MS-00779573 | JAN-MS-00779573 | | | | | | | | | |
| DEF-MDL-11079 | 5/1/2003 | Patient Information for Duragesic | JAN-MS-00779574 | JAN-MS-00779574 | | | | | | | | | |
| DEF-MDL-11080 | 02/04/2005 | Prescribing Information for Duragesic | JAN-MS-00780841 | JAN-MS-00780888 | | | | | | | | | |
| DEF-MDL-11081 | 9/1/2004 | Prescribing Information for Duragesic | JAN-MS-00787901 | JAN-MS-00787964 | | | | | | | | | |
| DEF-MDL-11082 | 7/1/2013 | Prescribing Information for Nucynta | JAN-MS-01229368 | JAN-MS-01229395 | | | | | | | | | |
| DEF-MDL-11083 | 10/1/2012 | Prescribing Information for Nucynta | JAN-MS-01248173 | JAN-MS-01248215 | | | | | | | | | |
| DEF-MDL-11084 | 3/1/2009 | Prescribing Information for Nucynta | JAN-MS-01249732 | JAN-MS-01249757 | | | | | | | | | |
| DEF-MDL-11085 | 7/1/2004 | Prescribing Information for Nucynta | JAN-MS-02123446 | JAN-MS-02123446 | | | | | | | | | |
| DEF-MDL-11086 | 8/1/2011 | Prescribing Information for Nucynta ER | JAN-MS-02544901 | JAN-MS-02544939 | | | | | | | | | |
| DEF-MDL-11087 | 11/1/2008 | Prescribing Information for (Tradename) | JAN-MS-03088032 | JAN-MS-03088058 | | | | | | | | | |
| DEF-MDL-11088 | 3/1/2009 | Prescribing Information for Duragesic | JAN-MS-03088062 | JAN-MS-03088087 | | | | | | | | | |
| DEF-MDL-11089 | 7/1/2013 | Prescribing Information for Nucynta | JAN-MS-03088093 | JAN-MS-03088120 | | | | | | | | | |
| DEF-MDL-11090 | 10/1/2013 | Prescribing Information for Nucynta | JAN-MS-03088124 | JAN-MS-03088151 | | | | | | | | | |
| DEF-MDL-11091 | 8/1/2011 | Prescribing Information for Nucynta ER | JAN-MS-03088195 | JAN-MS-03088233 | | | | | | | | | |
| DEF-MDL-11092 | 7/1/2012 | Prescribing Information for Nucynta ER | JAN-MS-03088245 | JAN-MS-03088279 | | | | | | | | | |
| DEF-MDL-11093 | 8/1/2012 | Prescribing Information for Nucynta ER | JAN-MS-03088286 | JAN-MS-03088322 | | | | | | | | | |
| DEF-MDL-11094 | 4/1/2014 | Prescribing Information for Nucynta ER | JAN-MS-03088328 | JAN-MS-03088362 | | | | | | | | | |
| DEF-MDL-11095 | 5/1/2003 | Prescribing Information for Duragesic | JAN-MS-03088363 | JAN-MS-03088390 | | | | | | | | | |
| DEF-MDL-11096 | 7/1/2009 | Prescribing Information for Duragesic | JAN-MS-03088395 | JAN-MS-03088440 | | | | | | | | | |
| DEF-MDL-11097 | 7/1/2012 | Prescribing Information for Nucynta ER | JAN-MS-03088496 | JAN-MS-03088538 | | | | | | | | | |
| DEF-MDL-11098 | 10/1/2010 | Prescribing Information for Nucynta | JAN-MS-03088542 | JAN-MS-03088567 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11099 | 1/1/2003 | Prescribing Information for Duragesic | JAN-MS-03089192 | JAN-MS-03089235 | | | | | | | | | |
| DEF-MDL-11100 | 1/1/2005 | Prescribing Information for Duragesic | JAN-MS-03089240 | JAN-MS-03089287 | | | | | | | | | |
| DEF-MDL-11101 | 12/1/2016 | Prescribing Information for Duragesic | JAN-MS-03089292 | JAN-MS-03089347 | | | | | | | | | |
| DEF-MDL-11102 | 8/1/1993 | Prescribing Information for | JAN-MS-03089370 | JAN-MS-03089381 | | | | | | | | | |
| DEF-MDL-11103 | 6/1/1994 | Prescribing Information for Duragesic | JAN-MS-03089382 | JAN-MS-03089393 | | | | | | | | | |
| DEF-MDL-11104 | 11/1/1999 | Prescribing Information for Duragesic | JAN-MS-03089394 | JAN-MS-03089401 | | | | | | | | | |
| DEF-MDL-11105 | 1/1/1994 | Prescribing Information for Duragesic | JAN-MS-03089407 | JAN-MS-03089418 | | | | | | | | | |
| DEF-MDL-11106 | 8/1/1990 | Label for Duragesic | JAN-TREX-00009441 | JAN-TREX-00009451 | | | | | | | | | |
| DEF-MDL-11107 | 1/1/1991 | Label for Duragesic | JAN-TREX-00009452 | JAN-TREX-00009462 | | | | | | | | | |
| DEF-MDL-11108 | 6/1/1991 | Label for Duragesic | JAN-TREX-00009463 | JAN-TREX-00009473 | | | | | | | | | |
| DEF-MDL-11109 | 4/1/1992 | Label for Duragesic | JAN-TREX-00009474 | JAN-TREX-00009484 | | | | | | | | | |
| DEF-MDL-11110 | 3/1/1993 | Label for Duragesic | JAN-TREX-00009485 | JAN-TREX-00009496 | | | | | | | | | |
| DEF-MDL-11111 | 8/1/1993 | Prescribing Information for Duragesic | JAN-TREX-00009497 | JAN-TREX-00009508 | | | | | | | | | |
| DEF-MDL-11112 | 1/1/1994 | Prescribing Information for Duragesic | JAN-TREX-00009509 | JAN-TREX-00009520 | | | | | | | | | |
| DEF-MDL-11113 | 6/1/1994 | Prescribing Information for Duragesic | JAN-TREX-00009521 | JAN-TREX-00009532 | | | | | | | | | |
| DEF-MDL-11114 | 6/1/1997 | Prescribing Information for Duragesic | JAN-TREX-00009533 | JAN-TREX-00009544 | | | | | | | | | |
| DEF-MDL-11115 | 4/1/1998 | Label for Duragesic | JAN-TREX-00009545 | JAN-TREX-00009547 | | | | | | | | | |
| DEF-MDL-11116 | 11/1/1999 | Prescribing Information for Duragesic | JAN-TREX-00009548 | JAN-TREX-00009555 | | | | | | | | | |
| DEF-MDL-11117 | 1/1/2000 | Prescribing Information for Duragesic | JAN-TREX-00009556 | JAN-TREX-00009557 | | | | | | | | | |
| DEF-MDL-11118 | 2/1/2001 | Label for Duragesic | JAN-TREX-00009558 | JAN-TREX-00009561 | | | | | | | | | |
| DEF-MDL-11119 | 5/1/2003 | Prescribing Information for Duragesic | JAN-TREX-00009562 | JAN-TREX-00009589 | | | | | | | | | |
| DEF-MDL-11120 | 1/1/2003 | Prescribing Information for Duragesic | JAN-TREX-00009594 | JAN-TREX-00009637 | | | | | | | | | |
| DEF-MDL-11121 | 1/1/2005 | Prescribing Information for Duragesic | JAN-TREX-00009638 | JAN-TREX-00009685 | | | | | | | | | |
| DEF-MDL-11122 | 7/1/2009 | Prescribing Information for Duragesic | JAN-TREX-00009686 | JAN-TREX-00009731 | | | | | | | | | |
| DEF-MDL-11123 | 7/1/2012 | Prescribing Information for Duragesic | JAN-TREX-00009732 | JAN-TREX-00009774 | | | | | | | | | |
| DEF-MDL-11124 | 9/1/2013 | Prescribing Information for Duragesic | JAN-TREX-00009775 | JAN-TREX-00009818 | | | | | | | | | |
| DEF-MDL-11125 | 4/1/2014 | Prescribing Information for Duragesic | JAN-TREX-00009819 | JAN-TREX-00009864 | | | | | | | | | |
| DEF-MDL-11126 | 12/1/2016 | Prescribing Information for Duragesic | JAN-TREX-00009865 | JAN-TREX-00009920 | | | | | | | | | |
| DEF-MDL-11127 | 1/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00009921 | JAN-TREX-00009976 | | | | | | | | | |
| DEF-MDL-11128 | 10/1/2010 | Prescribing Information for Nucynta | JAN-TREX-00011871 | JAN-TREX-00011896 | | | | | | | | | |
| DEF-MDL-11129 | 10/1/2010 | Prescribing Information for Nucynta | JAN-TREX-00011897 | JAN-TREX-00011922 | | | | | | | | | |
| DEF-MDL-11130 | 11/1/2008 | Prescribing Information for (Tradename) | JAN-TREX-00011923 | JAN-TREX-00011949 | | | | | | | | | |
| DEF-MDL-11131 | 3/1/2009 | Prescribing Information for Nucynta | JAN-TREX-00011950 | JAN-TREX-00011975 | | | | | | | | | |
| DEF-MDL-11132 | 10/1/2010 | Prescribing Information for Nucynta | JAN-TREX-00011976 | JAN-TREX-00012001 | | | | | | | | | |
| DEF-MDL-11133 | 7/1/2013 | Prescribing Information for Nucynta | JAN-TREX-00012002 | JAN-TREX-00012029 | | | | | | | | | |
| DEF-MDL-11134 | 10/1/2013 | Prescribing Information for Nucynta | JAN-TREX-00012030 | JAN-TREX-00012057 | | | | | | | | | |
| DEF-MDL-11135 | 12/1/2016 | Prescribing Information for Nucynta Tablets | JAN-TREX-00012058 | JAN-TREX-00012090 | | | | | | | | | |
| DEF-MDL-11136 | 10/1/2012 | Prescribing Information for Nucynta | JAN-TREX-00012091 | JAN-TREX-00012121 | | | | | | | | | |
| DEF-MDL-11137 | 11/1/2014 | Prescribing Information for Nucynta | JAN-TREX-00012122 | JAN-TREX-00012159 | | | | | | | | | |
| DEF-MDL-11138 | 12/1/2016 | Prescribing Information for Nucynta | JAN-TREX-00012160 | JAN-TREX-00012198 | | | | | | | | | |
| DEF-MDL-11139 | 8/1/2011 | Prescribing Information for Nucynta ER | JAN-TREX-00012199 | JAN-TREX-00012237 | | | | | | | | | |
| DEF-MDL-11140 | 7/1/2012 | Prescribing Information for | JAN-TREX-00012238 | JAN-TREX-00012272 | | | | | | | | | |
| DEF-MDL-11141 | 8/1/2012 | Prescribing Information for Nucynta ER | JAN-TREX-00012273 | JAN-TREX-00012309 | | | | | | | | | |
| DEF-MDL-11142 | 4/1/2014 | Prescribing Information for Nucynta ER | JAN-TREX-00012310 | JAN-TREX-00012344 | | | | | | | | | |
| DEF-MDL-11143 | 12/1/2016 | Prescribing Information for Nucynta Tablets | JAN-TREX-00012345 | JAN-TREX-00012377 | | | | | | | | | |
| DEF-MDL-11144 | 11/1/2008 | Prescribing Information for (Tradename) | JAN-TREX-00012764 | JAN-TREX-00012790 | | | | | | | | | |
| DEF-MDL-11145 | 8/1/1990 | Label for Duragesic | JAN-TREX-00018472 | JAN-TREX-00018482 | | | | | | | | | |
| DEF-MDL-11146 | 5/1/2003 | Prescribing Information for Duragesic | JAN-TREX-00018483 | JAN-TREX-00018493 | | | | | | | | | |
| DEF-MDL-11147 | 1/1/2003 | Prescribing Information for Duragesic | JAN-TREX-00018494 | JAN-TREX-00018507 | | | | | | | | | |
| DEF-MDL-11148 | 7/1/2012 | Prescribing Information for Duragesic | JAN-TREX-00018508 | JAN-TREX-00018531 | | | | | | | | | |
| DEF-MDL-11149 | 12/1/2016 | Prescribing Information for Duragesic | JAN-TREX-00018532 | JAN-TREX-00018554 | | | | | | | | | |
| DEF-MDL-11150 | 1/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00018555 | JAN-TREX-00018586 | | | | | | | | | |
| DEF-MDL-11151 | 9/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00018587 | JAN-TREX-00018610 | | | | | | | | | |
| DEF-MDL-11152 | 8/1/2011 | Prescribing Information for Nucynta ER | JAN-TREX-00018611 | JAN-TREX-00018634 | | | | | | | | | |
| DEF-MDL-11153 | 8/1/2011 | Prescribing Information for Nucynta ER | JAN-TREX-00018635 | JAN-TREX-00018673 | | | | | | | | | |
| DEF-MDL-11154 | 7/1/2012 | Prescribing Information for Nucynta ER | JAN-TREX-00018674 | JAN-TREX-00018692 | | | | | | | | | |
| DEF-MDL-11155 | 8/1/2012 | Prescribing Information for Nucynta ER | JAN-TREX-00018693 | JAN-TREX-00018710 | | | | | | | | | |
| DEF-MDL-11156 | 12/1/2018 | Prescribing Information for | JAN-TREX-00018711 | JAN-TREX-00018724 | | | | | | | | | |
| DEF-MDL-11157 | 9/1/2018 | Prescribing Information for Nucynta ER | JAN-TREX-00018725 | JAN-TREX-00018739 | | | | | | | | | |
| DEF-MDL-11158 | 9/1/2018 | Prescribing Information for Nucynta Tablets | JAN-TREX-00018740 | JAN-TREX-00018768 | | | | | | | | | |
| DEF-MDL-11159 | 11/1/2014 | Prescribing Information for Nucynta | JAN-TREX-00018769 | JAN-TREX-00018789 | | | | | | | | | |
| DEF-MDL-11160 | 11/1/2008 | Prescribing Information for (Tradename) | JAN-TREX-00018790 | JAN-TREX-00018807 | | | | | | | | | |
| DEF-MDL-11161 | 3/1/2009 | Prescribing Information for Nucynta | JAN-TREX-00018808 | JAN-TREX-00018825 | | | | | | | | | |
| DEF-MDL-11162 | 10/1/2010 | Prescribing Information for Nucynta | JAN-TREX-00018826 | JAN-TREX-00018841 | | | | | | | | | |
| DEF-MDL-11163 | 7/1/2013 | Prescribing Information for Nucynta | JAN-TREX-00018842 | JAN-TREX-00018857 | | | | | | | | | |
| DEF-MDL-11164 | 10/1/2013 | Prescribing Information for Nucynta | JAN-TREX-00018858 | JAN-TREX-00018873 | | | | | | | | | |
| DEF-MDL-11165 | 12/1/2018 | Prescribing Information for Nucynta | JAN-TREX-00018874 | JAN-TREX-00018886 | | | | | | | | | |
| DEF-MDL-11166 | 9/1/2018 | Prescribing Information for Nucynta ER | JAN-TREX-00018887 | JAN-TREX-00018920 | | | | | | | | | |
| DEF-MDL-11167 | 9/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00029549 | JAN-TREX-00029608 | | | | | | | | | |
| DEF-MDL-11168 | 1/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00032209 | JAN-TREX-00032264 | | | | | | | | | |
| DEF-MDL-11169 | 12/1/2016 | Prescribing Information for Nucynta Oral Solution | JAN-TREX-00032265 | JAN-TREX-00032303 | | | | | | | | | |
| DEF-MDL-11170 | 1/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00054510 | JAN-TREX-00054565 | | | | | | | | | |
| DEF-MDL-11171 | 8/1/1990 | Label for Duragesic | JAN-TREX-00058432 | JAN-TREX-00058443 | | | | | | | | | |
| DEF-MDL-11172 | 1/1/1991 | Label for Duragesic | JAN-TREX-00058444 | JAN-TREX-00058455 | | | | | | | | | |
| DEF-MDL-11173 | 6/1/1991 | Label for Duragesic | JAN-TREX-00058456 | JAN-TREX-00058467 | | | | | | | | | |
| DEF-MDL-11174 | 6/1/1991 | Label for Duragesic | JAN-TREX-00058468 | JAN-TREX-00058479 | | | | | | | | | |
| DEF-MDL-11175 | 4/1/1992 | Label for Duragesic | JAN-TREX-00058480 | JAN-TREX-00058491 | | | | | | | | | |
| DEF-MDL-11176 | 3/1/1993 | Label for Duragesic | JAN-TREX-00058492 | JAN-TREX-00058504 | | | | | | | | | |
| DEF-MDL-11177 | 8/1/1993 | Prescribing Information for Duragesic | JAN-TREX-00058505 | JAN-TREX-00058517 | | | | | | | | | |
| DEF-MDL-11178 | 1/1/1994 | Prescribing Information for Duragesic | JAN-TREX-00058518 | JAN-TREX-00058530 | | | | | | | | | |
| DEF-MDL-11179 | 6/1/1994 | Prescribing Information for Duragesic | JAN-TREX-00058531 | JAN-TREX-00058543 | | | | | | | | | |
| DEF-MDL-11180 | 6/1/1994 | Prescribing Information for Duragesic | JAN-TREX-00058544 | JAN-TREX-00058556 | | | | | | | | | |
| DEF-MDL-11181 | 6/1/1997 | Prescribing Information for Duragesic | JAN-TREX-00058557 | JAN-TREX-00058569 | | | | | | | | | |
| DEF-MDL-11182 | 4/1/1998 | Label for Duragesic | JAN-TREX-00058570 | JAN-TREX-00058573 | | | | | | | | | |
| DEF-MDL-11183 | 11/1/1999 | Prescribing Information for Duragesic | JAN-TREX-00058574 | JAN-TREX-00058582 | | | | | | | | | |
| DEF-MDL-11184 | 1/1/2000 | Prescribing Information for Duragesic | JAN-TREX-00058583 | JAN-TREX-00058585 | | | | | | | | | |
| DEF-MDL-11185 | 2/1/2001 | Label for Duragesic | JAN-TREX-00058586 | JAN-TREX-00058590 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-1186 | 5/1/2003 | Prescribing Information for Duragesic | JAN-TREX-00058591 | JAN-TREX-00058619 | | | | | | | | | |
| DEF-MDL-1187 | 1/1/2003 | Prescribing Information for Duragesic | JAN-TREX-00058620 | JAN-TREX-00058664 | | | | | | | | | |
| DEF-MDL-1188 | 1/1/2005 | Prescribing Information for Duragesic | JAN-TREX-00058665 | JAN-TREX-00058713 | | | | | | | | | |
| DEF-MDL-1189 | 7/1/2009 | Prescribing Information for Duragesic | JAN-TREX-00058714 | JAN-TREX-00058760 | | | | | | | | | |
| DEF-MDL-1190 | 7/1/2012 | Prescribing Information for Duragesic | JAN-TREX-00058761 | JAN-TREX-00058804 | | | | | | | | | |
| DEF-MDL-1191 | 9/1/2013 | Prescribing Information for Duragesic | JAN-TREX-00058805 | JAN-TREX-00058849 | | | | | | | | | |
| DEF-MDL-1192 | 4/1/2014 | Prescribing Information for Duragesic | JAN-TREX-00058850 | JAN-TREX-00058896 | | | | | | | | | |
| DEF-MDL-1193 | 12/1/2016 | Prescribing Information for Duragesic | JAN-TREX-00058897 | JAN-TREX-00058953 | | | | | | | | | |
| DEF-MDL-1194 | 1/1/2018 | Prescribing Information for Duragesic | JAN-TREX-00058954 | JAN-TREX-00059010 | | | | | | | | | |
| DEF-MDL-1195 | 11/1/2008 | Prescribing Information for (Tradename) | JAN-TREX-00059011 | JAN-TREX-00059038 | | | | | | | | | |
| DEF-MDL-1196 | 3/1/2009 | Prescribing Information for Nucynta | JAN-TREX-00059039 | JAN-TREX-00059065 | | | | | | | | | |
| DEF-MDL-1197 | 10/1/2010 | Prescribing Information for Nucynta | JAN-TREX-00059066 | JAN-TREX-00059092 | | | | | | | | | |
| DEF-MDL-1198 | 7/1/2013 | Prescribing Information for Nucynta | JAN-TREX-00059093 | JAN-TREX-00059121 | | | | | | | | | |
| DEF-MDL-1199 | 7/1/2013 | Prescribing Information for Nucynta | JAN-TREX-00059122 | JAN-TREX-00059150 | | | | | | | | | |
| DEF-MDL-1200 | 12/1/2016 | Prescribing Information for Nucynta Tablets | JAN-TREX-00059151 | JAN-TREX-00059184 | | | | | | | | | |
| DEF-MDL-1201 | 10/1/2012 | Prescribing Information for Nucynta | JAN-TREX-00059185 | JAN-TREX-00059216 | | | | | | | | | |
| DEF-MDL-1202 | 11/1/2014 | Prescribing Information for Nucynta | JAN-TREX-00059217 | JAN-TREX-00059255 | | | | | | | | | |
| DEF-MDL-1203 | 12/1/2016 | Prescribing Information for Nucynta Oral Solution | JAN-TREX-00059256 | JAN-TREX-00059295 | | | | | | | | | |
| DEF-MDL-1204 | 8/1/2011 | Prescribing Information for Nucynta ER | JAN-TREX-00059296 | JAN-TREX-00059335 | | | | | | | | | |
| DEF-MDL-1205 | 7/1/2012 | Prescribing Information for Nucynta ER | JAN-TREX-00059336 | JAN-TREX-00059371 | | | | | | | | | |
| DEF-MDL-1206 | 8/1/2012 | Prescribing Information for Nucynta ER | JAN-TREX-00059372 | JAN-TREX-00059409 | | | | | | | | | |
| DEF-MDL-1207 | 4/1/2014 | Prescribing Information for Nucynta ER | JAN-TREX-00059410 | JAN-TREX-00059445 | | | | | | | | | |
| DEF-MDL-1208 | 12/1/2016 | Prescribing Information for Nucynta ER | JAN-TREX-00059446 | JAN-TREX-00059479 | | | | | | | | | |
| DEF-MDL-1209 | 02/05/2019 | Email from ghall120@brandeis.edu to ghall120@brandeis.edu | KOLODNY_SUB_000101095 | KOLODNY_SUB_000101095 | | | | | | | | | |
| DEF-MDL-1210 | 11/17/2016 | Email from Andrew Kolodny to Dina Cangero | KOLODNY_SUB_000106225 | KOLODNY_SUB_000106226 | | | | | | | | | |
| DEF-MDL-1211 | 1/17/2018 | Majority Staff Report of the Committee on Homeland Security and Governmental Affairs Presentation: Drugs For Dollars: How Medicaid Helps Fuel The Opioid Epidemic | KOLODNY_SUB_000146199 | KOLODNY_SUB_000146362 | | | | | | | | | |
| DEF-MDL-1212 | 2017 | Project Dawn Excel Sheet | LCHD000000006 | LCHD000000006 | | | | | | | | | |
| DEF-MDL-1213 | 1/1/2019 | Drug Overdose Surveillance Report, Lake County, Ohio: January 2019 | LCHD000000029 | LCHD000000033 | | | | | | | | | |
| DEF-MDL-1214 | N/A | Lake County General Health District Standard Operating Guidelines EpiCenter Health Monitoring System | LCHD000003383 | LCHD000003386 | | | | | | | | | |
| DEF-MDL-1215 | N/A | Naloone Data Spreadsheet | LCHD000003729 | LCHD000003729 | | | | | | | | | |
| DEF-MDL-1216 | N/A | Lake County Health District Budget Narrative | LCHD000007598 | LCHD000007599 | | | | | | | | | |
| DEF-MDL-1217 | N/A | Project OPIATE: Opiate Prevention Initiative -- Action Through Education | LCHD000007863 | LCHD000007882 | | | | | | | | | |
| DEF-MDL-1218 | 3/4/2019 | Fentanyl Disguised as Prescription Pills | LCHD000008404 | LCHD000008405 | | | | | | | | | |
| DEF-MDL-1219 | 3/15/2019 | LGRC Consolidated Financial Statements and Supplementary Information | LGRC-000000194 | LGRC-000000220 | | | | | | | | | |
| DEF-MDL-1220 | 1/22/2020 | LGRC Financial Statements | LGRC-000000221 | LGRC-000000239 | | | | | | | | | |
| DEF-MDL-1221 | 6/30/2013 | LGRC Financial Statements | LGRC-00000042 | LGRC-00000058 | | | | | | | | | |
| DEF-MDL-1223 | 6/30/2016 | Lake-Guega Recovery Centers Inc. Consolidated Statements and Supplementary Information, June 30, 2016 and 2015 | LGRC-00000110 | LGRC-00000161 | | | | | | | | | |
| DEF-MDL-1225 | N/A | LGRC Opiate Recovery Program (ORP) Handbook | LGRC-00000566 | LGRC-00000578 | | | | | | | | | |
| DEF-MDL-1227 | 7/10/2020 | LGRC Quality Improvement Report FY 2019, 4th Quarter, April–June 2019 | LGRC-00000601 | LGRC-00000612 | | | | | | | | | |
| DEF-MDL-1228 | 6/1/2020 | Lake-Geauga Recovery Centers, Inc., Quality Improvement Report FY 2020 | LGRC-00000613 | LGRC-00000626 | | | | | | | | | |
| DEF-MDL-1229 | 6/1/2020 | Lake-Geauga Recovery Centers, SFY2020, 4th Quarter Quality Improvement Report | LGRC-00000655 | LGRC-00000669 | | | | | | | | | |
| DEF-MDL-1231 | 1/28/2021 | LGRC Quality Improvement Report FY 2013, 4th Quarter, April–June 2013 | LGRC-00002587 | LGRC-00002596 | | | | | | | | | |
| DEF-MDL-1233 | 1/28/2021 | LRGC Quality Improvement Report FY 2016, 4th Quarter, April–June 2016 | LGRC-00002619 | LGRC-00002630 | | | | | | | | | |
| DEF-MDL-1234 | 8/1/2019 | Lake Health Patient Care Policy: Pain Management, Assessment, Documentation and Education | LHS-000102 | LHS-000106 | | | | | | | | | |
| DEF-MDL-1235 | 2020 | Lake Health and Beachwood Medical Center, Opioid Prescription Data by Specialty/Provider, from 1/01/2020 to 11/30/2020 | LHS-000257 | LHS-000290 | | | | | | | | | |
| DEF-MDL-1236 | 5/1/2019 | Lake Health Pharmacy Policy Manual: Controlled Substance Deliveries to Concord Continuing Care Campus | LHS-000292 | LHS-000292 | | | | | | | | | |
| DEF-MDL-1237 | 1/1/2008 | Lake Health Pharmacy Policy Manual: Controlled Substance-General | LHS-000296 | LHS-000297 | | | | | | | | | |
| DEF-MDL-1238 | 9/1/2020 | Lake Health and Beachwood Medical Center, Opioid Prescriptions Data, NON-Emergency Medicine Providers with More than 10 Opioid Prescriptions, 9/1/2020 to 9/30/2020 | LHS-005834 | LHS-005845 | | | | | | | | | |
| DEF-MDL-1239 | 12/4/2019 | Lake Health Pain Management/Opioid Stewardship Task Force | LHS-006154 | LHS-006161 | | | | | | | | | |
| DEF-MDL-1240 | 3/4/2020 | Lake Health Pain Management/Opioid Stewardship Task Force | LHS-006194 | LHS-006200 | | | | | | | | | |
| DEF-MDL-1241 | 8/17/2017 | Presentation: SBIRT for Opioid Use Regional Event | MARSHALL_FEDWV_00057107 | MARSHALL_FEDWV_00057175 | | | | | | | | | |
| DEF-MDL-1242 | 1/1/1989 | Weissman D. et al., Opioid pseudoaddiction -- an iatrogenic syndrome, Pain, Vol. 36, pp. 363-366, 1989 | MDL_EXP_0012654 | MDL_EXP_0012657 | | | | | | | | | |
| DEF-MDL-1243 | 2020 | Lake County Jail Treatment Program, A Year in Review 2020 | MDLT3-CrossroadsHealth-0096 | MDLT3-CrossroadsHealth-103 | | | | | | | | | |
| DEF-MDL-1244 | 6/22/2011 | MHMC Guidelines for Chronic Opioid Management | MH000000027 | MH000000036 | | | | | | | | | |
| DEF-MDL-1245 | N/A | MetroHealth Presentation: Safer Opioid Prescribing For Healthcare Providers | MH000000131 | MH000000158 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11246 | 9/1/2015 | The Metrohealth System Policies, Controlled Substance Prescribing Policy | MH000000272 | MH000000279 | | | | | | | | | |
| DEF-MDL-11247 | 4/18/2017 | The Metrohealth System Opioid Committee | MH000000566 | MH000000567 | | | | | | | | | |
| DEF-MDL-11248 | 4/21/2017 | Email from Kyle J. Wright to Karen Harper re DEA Registrant License Revocation Case Study | MNK-T1_0000429776 | MNK-T1_0000429776 | | | | | | | | | |
| DEF-MDL-11249 | N/A | Maurice Mulcahy Resume | MULCAHY000002 | MULCAHY000003 | | | | | | | | | |
| DEF-MDL-11250 | N/A | Selected Trumbull County Coroner's Statistical Reporting Documents | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-11251 | N/A | Selected Trumbull County Coroner's Death Investigation Documents | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-11252 | N/A | Selected Lake County Coroner's Statistical Reporting Documents | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-11253 | N/A | Selected Lake County Coroner's Death Investigation Documents | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-11254 | 8/2018 | Model State Pharmacy Act and Model Rules of National Association of Boards of Pharmacy, August 2018 | NABP_00010356 | NABP_00010595 | | | | | | | | | |
| DEF-MDL-11255 | 1/1/2013 | Arizona Guidelines for Dispensing Controlled Substances | NABP_00019274 | NABP_00019285 | | | | | | | | | |
| DEF-MDL-11256 | 2/9/2011 | State Medical Board of Ohio Assigned Committees Agenda | Ohio_State_Medical_Board_00046788 | Ohio_State_Medical_Board_00046869 | | | | | | | | | |
| DEF-MDL-11257 | 3/9/2011 | State Medical Board of Ohio Assigned Committees Agenda | Ohio_State_Medical_Board_00047404 | Ohio_State_Medical_Board_00047475 | | | | | | | | | |
| DEF-MDL-11258 | 3/9/2011 | State Medical Board of Ohio Executive Committee Meeting Minutes | Ohio_State_Medical_Board_00047505 | Ohio_State_Medical_Board_00047507 | | | | | | | | | |
| DEF-MDL-11259 | 9/11/2013 | State Medical Board of Ohio Meeting Minutes | Ohio_State_Medical_Board_00065765 | Ohio_State_Medical_Board_00065791 | | | | | | | | | |
| DEF-MDL-11260 | 1/14/2015 | State Medical Board of Ohio Policy Committee Meeting Minutes | Ohio_State_Medical_Board_00074237 | Ohio_State_Medical_Board_00074240 | | | | | | | | | |
| DEF-MDL-11261 | N/A | The Common Sense Initiative, Business Impact Analysis for State Medical Board of Ohio | OhioMedBoard_RossCo_278595 | OhioMedBoard_RossCo_278614 | | | | | | | | | |
| DEF-MDL-11262 | 6/15/2015 | Charleston Daily Mail: Doctors Orders Going Unfilled | OhioMedBoard_RossCo_337129 | OhioMedBoard_RossCo_337144 | | | | | | | | | |
| DEF-MDL-11263 | 8/12/2020 | State Medical Board of Ohio Meeting Minutes | OhioMedicalBoard_MDL_00014651 | OhioMedicalBoard_MDL_00014701 | | | | | | | | | |
| DEF-MDL-11264 | N/A | State Medical Board of Ohio, FAQs regarding common controlled substance prescriptions | OhioMedicalBoard_MDL_00017135 | OhioMedicalBoard_MDL_00017190 | | | | | | | | | |
| DEF-MDL-11265 | 4/12/2017 | State Medical Board of Ohio Policy Committee Meeting Minutes, Draft | OhioMedicalBoard_MDL_00018597 | OhioMedicalBoard_MDL_00018620 | | | | | | | | | |
| DEF-MDL-11266 | 5/10/2017 | Comments & Draft Policy Committee Meeting Minutes | OhioMedicalBoard_MDL_00018621 | OhioMedicalBoard_MDL_00018647 | | | | | | | | | |
| DEF-MDL-11267 | 5/13/2015 | State Medical Board of Ohio Policy Committee Meeting Minutes | OhioMedicalBoard_MDL_00028033 | OhioMedicalBoard_MDL_00028037 | | | | | | | | | |
| DEF-MDL-11268 | 11/14/2018 | State Medical Board of Ohio Policy Committee Meeting Minutes | OhioMedicalBoard_MDL_00028230 | OhioMedicalBoard_MDL_00028236 | | | | | | | | | |
| DEF-MDL-11269 | 9/4/1996 | Email from R. Sackler to Friedman re Press Release or similar promotion | PKY183279009 | PKY183279011 | | | | | | | | | |
| DEF-MDL-11270 | 10/27/1970 | United States Code Annotated Title 21 Section 801, Congressional findings and declarations: controlled substances | PLTF_2804000067826 | PLTF_2804000067829 | | | | | | | | | |
| DEF-MDL-11271 | 4/1/2014 | Prescribing Information for OxyContin | PPLP003275296 | PPLP003275307 | | | | | | | | | |
| DEF-MDL-11272 | 1/1/2007 | Grant Paperwork for "Responsible Opioid Prescribing - A Physician's Guide" | PPLP003477086 | PPLP003477125 | | | | | | | | | |
| DEF-MDL-11273 | 01/23/1996 | Label for OxyContin | PPLP004497026 | PPLP004497033 | | | | | | | | | |
| DEF-MDL-11274 | 2009 | NABP Survey of Pharmacy Law (2009) | PPLPC004000219997 | PPLPC004000220131 | | | | | | | | | |
| DEF-MDL-11275 | 3/6/2013 | Email from Russell Gasdia to Demir Bingol re: Thank You, attaching Bingol resume. | PPLPC012000412133 | PPLPC012000412137 | | | | | | | | | |
| DEF-MDL-11276 | 4/19/2009 | Email from Jack Crowley to James Rafalski re: Message from James Rafalski | PPLPC018000279573 | PPLPC018000279574 | | | | | | | | | |
| DEF-MDL-11277 | 6/5/2009 | Email Jack Crowley to James Rafalski re: article Wanted men in drug bust have ties to Iraq, Erie Times-News | PPLPC018000288640 | PPLPC018000288641 | | | | | | | | | |
| DEF-MDL-11278 | 10/19/2016 | Email String btwn K. Konka and D. Haddox re DEA Update from NASCSA Meeting | PPLPC019001324952 | PPLPC019001324954 | | | | | | | | | |
| DEF-MDL-11279 | 6/17/2013 | Email from D. Haddox to G. Stiles | PPLPC020000692290 | PPLPC020000692292 | | | | | | | | | |
| DEF-MDL-11280 | 3/8/2017 | Email from David Haddox to Alice Dessauer re: Haddox CV, attaching Haddox CV. | PPLPC020001093750 | PPLPC020001093775 | | | | | | | | | |
| DEF-MDL-11281 | 2/4/2009 | Email from P. Bennett to Haddox et al re Minutes from 1/23/09 ACT Meeting | PPLPC028000000571 PPLPC004000190023 | PPLPC028000000572 PPLPC004000190025 | | | | | | | | | |
| DEF-MDL-11282 | 1/28/2008 | Email from Kevin Mitchell to B. Lucero et al. re: Information Needed | Rite_Aid_OMDL_0016954 | Rite_Aid_OMDL_0016954 | | | | | | | | | |
| DEF-MDL-11283 | 7/11/2012 | Email from Keith Frost to Anna Kam et al. re: Please review "DEA Audit July 11" | Rite_Aid_OMDL_0020799 | Rite_Aid_OMDL_0020801 | | | | | | | | | |
| DEF-MDL-11284 | 12/28/2009 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring November 2009 | Rite_Aid_OMDL_0068316 | Rite_Aid_OMDL_0068316 | | | | | | | | | |
| DEF-MDL-11285 | 1/12/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring December 2009 | Rite_Aid_OMDL_0068320 | Rite_Aid_OMDL_0068320 | | | | | | | | | |
| DEF-MDL-11286 | 2/2/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring January 2010 | Rite_Aid_OMDL_0068321 | Rite_Aid_OMDL_0068321 | | | | | | | | | |
| DEF-MDL-11287 | 3/1/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring February 2010 | Rite_Aid_OMDL_0068326 | Rite_Aid_OMDL_0068326 | | | | | | | | | |
| DEF-MDL-11288 | 4/6/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring March 2010 | Rite_Aid_OMDL_0068329 | Rite_Aid_OMDL_0068329 | | | | | | | | | |
| DEF-MDL-11289 | 5/3/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring April 2010 | Rite_Aid_OMDL_0068331 | Rite_Aid_OMDL_0068331 | | | | | | | | | |
| DEF-MDL-11290 | 6/1/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring May 2010 | Rite_Aid_OMDL_0068332 | Rite_Aid_OMDL_0068332 | | | | | | | | | |
| DEF-MDL-11291 | 7/6/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring June 2010 | Rite_Aid_OMDL_0068335 | Rite_Aid_OMDL_0068335 | | | | | | | | | |
| DEF-MDL-11292 | 8/2/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring July 2010 | Rite_Aid_OMDL_0068337 | Rite_Aid_OMDL_0068337 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11293 | 9/8/2010 | Email from Kimberly Birklin to Heather White et al. re: Suspicious Order Monitoring August 2010 | Rite_Aid_OMDL_0068339 | Rite_Aid_OMDL_0068339 | | | | | | | | | |
| DEF-MDL-11294 | 10/4/2010 | Email from Kimberly Birklin to Heather White et al. re Suspicious Order Monitoring September 2010 | Rite_Aid_OMDL_0068341 | Rite_Aid_OMDL_0068341 | | | | | | | | | |
| DEF-MDL-11295 | 11/4/2010 | Email from Kimberly Birklin to Heather White re: Suspicious Order Monitoring October 2010 | Rite_Aid_OMDL_0068346 | Rite_Aid_OMDL_0068347 | | | | | | | | | |
| DEF-MDL-11296 | N/A | Collaboration, Dedication and Saving Lives! | TCCHD000000003 | TCCHD000000004 | | | | | | | | | |
| DEF-MDL-11297 | 7/12/2005 | Trumbull County's Awareness Campaign | TCCHD000000446 | TCCHD000000448 | | | | | | | | | |
| DEF-MDL-11298 | N/A | Trumbull County Health Department Ad: Fentanyl Makes Cocaine & Meth 80-Times Deadlier | TCCHD000000451 | TCCHD000000451 | | | | | | | | | |
| DEF-MDL-11299 | 8/20/2018 | Trumbull County Combined Health District Press Release to First Responders, re: combination of Cocaine and Fentanyl | TCCHD000000453 | TCHD000000453 | | | | | | | | | |
| DEF-MDL-11300 | 2006 | Trumbull County General Health District Annual Financial Report to Ohio Department of Health | TCCHD000000491 | TCCHD000000497 | | | | | | | | | |
| DEF-MDL-11301 | 2016/2017 | Trumbull County Combined Health District Annual Financial Report | TCCHD000000715 | TCCHD000000724 | | | | | | | | | |
| DEF-MDL-11302 | 2017/2018 | Trumbull County Combined Health District Annual Financial Report | TCCHD000000756 | TCCHD000000764 | | | | | | | | | |
| DEF-MDL-11303 | 2018/2019 | Trumbull County Combined Health District Annual Financial Report | TCCHD000000807 | TCCHD000000816 | | | | | | | | | |
| DEF-MDL-11304 | 1/4/2016 | Letter from Frank Migliozzi to Adrian Biviano re: Creation of Fund 956 - DAWN Program | TCCHD000000887 | TCCHD000000887 | | | | | | | | | |
| DEF-MDL-11305 | 7/11/2005 | Ohio Department of Health, Naloxone Monthly Distribution Log | TCCHD000001353 | TCCHD000001353 | | | | | | | | | |
| DEF-MDL-11306 | 7/10/2005 | TCCHD Required Outcomes Final Report | TCCHD000001356 | TCCHD000001358 | | | | | | | | | |
| DEF-MDL-11307 | 8/30/2015 | Project DAWN of Trumbull County - Budget for September 1, 2014 thru August 30, 2015 | TCCHD000001403 | TCCHD000001403 | | | | | | | | | |
| DEF-MDL-11308 | 12/1/2016 | Prescribing Information for Actiq | TEVA_MDL_A_01089252 | TEVA_MDL_A_01089277 | | | | | | | | | |
| DEF-MDL-11309 | 12/1/2016 | Prescribing Information for Fentora | TEVA_MDL_A_01089279 | TEVA_MDL_A_01089292 | | | | | | | | | |
| DEF-MDL-11310 | 2/1/2013 | Medication Guide for Fentora | TEVA_MDL_A_01130785 | TEVA_MDL_A_01130788 | | | | | | | | | |
| DEF-MDL-11311 | 12/1/2016 | Medication Guide for Fentora | TEVA_MDL_A_01135617 | TEVA_MDL_A_01135619 | | | | | | | | | |
| DEF-MDL-11312 | 12/1/2016 | Medication Guide for Fentora | TEVA_MDL_A_01135620 | TEVA_MDL_A_01135622 | | | | | | | | | |
| DEF-MDL-11313 | 1/1/2011 | Medication Guide for Fentora | TEVA_MDL_A_01152382 | TEVA_MDL_A_01152384 | | | | | | | | | |
| DEF-MDL-11314 | 1/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_01152385 | TEVA_MDL_A_01152395 | | | | | | | | | |
| DEF-MDL-11315 | 9/1/2011 | Medication Guide for Fentora | TEVA_MDL_A_01154672 | TEVA_MDL_A_01154673 | | | | | | | | | |
| DEF-MDL-11316 | 12/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_01155654 | TEVA_MDL_A_01155655 | | | | | | | | | |
| DEF-MDL-11317 | 12/1/2011 | Medication Guide for Fentora | TEVA_MDL_A_01155658 | TEVA_MDL_A_01155661 | | | | | | | | | |
| DEF-MDL-11318 | 12/1/2011 | Medication Guide for Actiq | TEVA_MDL_A_01155662 | TEVA_MDL_A_01155666 | | | | | | | | | |
| DEF-MDL-11319 | 12/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_01155741 | TEVA_MDL_A_01155752 | | | | | | | | | |
| DEF-MDL-11321 | 12/1/2011 | Prescribing Information for Actiq | TEVA_MDL_A_01155753 | TEVA_MDL_A_01155765 | | | | | | | | | |
| DEF-MDL-11321 | 12/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_01157881 | TEVA_MDL_A_01157882 | | | | | | | | | |
| DEF-MDL-11322 | 12/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_13743152 | TEVA_MDL_A_13743161 | | | | | | | | | |
| DEF-MDL-11323 | 11/04/1998 | Label for Actiq | TEVA_MDL_A_13743487 | TEVA_MDL_A_13743515 | | | | | | | | | |
| DEF-MDL-11324 | 12/1/2016 | Prescribing Information for Actiq | TEVA_MDL_A_13743852 | TEVA_MDL_A_13743866 | | | | | | | | | |
| DEF-MDL-11325 | 12/1/2011 | Prescribing Information for Actiq | TEVA_MDL_A_13744071 | TEVA_MDL_A_13744089 | | | | | | | | | |
| DEF-MDL-11326 | 1/1/2004 | Label for Actiq | TEVA_MDL_A_13744637 | TEVA_MDL_A_13744667 | | | | | | | | | |
| DEF-MDL-11327 | 9/1/2009 | Prescribing Information for Actiq | TEVA_MDL_A_13745238 | TEVA_MDL_A_13745252 | | | | | | | | | |
| DEF-MDL-11328 | 2/1/2007 | Prescribing Information for Actiq | TEVA_MDL_A_13745533 | TEVA_MDL_A_13745545 | | | | | | | | | |
| DEF-MDL-11329 | 1/1/2001 | Prescribing Information for Actiq | TEVA_MDL_A_13745721 | TEVA_MDL_A_13745751 | | | | | | | | | |
| DEF-MDL-11330 | 12/1/2016 | Prescribing Information for Fentora | TEVA_MDL_A_13746377 | TEVA_MDL_A_13746390 | | | | | | | | | |
| DEF-MDL-11331 | 12/1/2016 | Prescribing Information for Fentanyl Buccal Tablets | TEVA_MDL_A_13746757 | TEVA_MDL_A_13746783 | | | | | | | | | |
| DEF-MDL-11332 | 12/1/2016 | Prescribing Information for Fentanyl Buccal Tablets | TEVA_MDL_A_13746820 | TEVA_MDL_A_13746846 | | | | | | | | | |
| DEF-MDL-11333 | 9/1/2018 | Prescribing Information for Hysingla ER | TEVA_MDL_A_13747155 | TEVA_MDL_A_13747191 | | | | | | | | | |
| DEF-MDL-11334 | 12/1/2016 | Prescribing Information for Actiq | TEVA_MDL_A_13747278 | TEVA_MDL_A_13747303 | | | | | | | | | |
| DEF-MDL-11335 | 12/1/2016 | Prescribing Information for Fentora | TEVA_MDL_A_13747313 | TEVA_MDL_A_13747335 | | | | | | | | | |
| DEF-MDL-11336 | 12/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_13747680 | TEVA_MDL_A_13747695 | | | | | | | | | |
| DEF-MDL-11337 | 12/1/2016 | Prescribing Information for Fentora | TEVA_MDL_A_13748191 | TEVA_MDL_A_13748216 | | | | | | | | | |
| DEF-MDL-11338 | 1/1/2011 | Prescribing Information for Fentora | TEVA_MDL_A_13748710 | TEVA_MDL_A_13748723 | | | | | | | | | |
| DEF-MDL-11339 | 12/05/2007 | Labeling Supplement for Fentora | TEVA_MDL_A_13748837 | TEVA_MDL_A_13748878 | | | | | | | | | |
| DEF-MDL-11340 | 7/1/2011 | Prescribing Information for Actiq | TEVA_MDL_A_13748903 | TEVA_MDL_A_13748921 | | | | | | | | | |
| DEF-MDL-11341 | 8/1/2006 | Label for Actiq | TEVA_MDL_A_13749671 | TEVA_MDL_A_13749763 | | | | | | | | | |
| DEF-MDL-11342 | 11/04/1998 | Label for Actiq | TEVA_MDL_A_13750961 | TEVA_MDL_A_13750989 | | | | | | | | | |
| DEF-MDL-11343 | 06/27/2006 | Label for Fentora | TEVA_MDL_A_13751010 | TEVA_MDL_A_13751050 | | | | | | | | | |
| DEF-MDL-11344 | 4/1/2009 | Label for Fentora | TEVA_MDL_A_13755545 | TEVA_MDL_A_13755573 | | | | | | | | | |
| DEF-MDL-11345 | 11/5/2012 | DEA Memo to J. Rannazzisi from B. Boockholdt re Distributor Briefing with Actavis Elizabeth, LLC on Sept. 12, 2012. | US-DEA-00000001 | US-DEA-00000141 | | | | | | | | | |
| DEF-MDL-11346 | 4/23/2010 | DEA Presentation for meeting with H.D. Smith: Effective Controls Against Diversion of Controlled Substances | US-DEA-00000386 | US-DEA-00000403 | | | | | | | | | |
| DEF-MDL-11347 | 6/22/2013 | Presentation, Combating Pharmaceutical Diversion: Targeting 'Rogue Pain Clinics' & 'Pill Mills' | US-DEA-00001 434 | US-DEA-00001 434 | | | | | | | | | |
| DEF-MDL-11348 | 2016 | D. Ashley, Presentation, Drug Enforcement Administration Regulations Update | US-DEA-00001329 | US-DEA-00001329 | | | | | | | | | |
| DEF-MDL-11349 | 2/26/2004 | Email from P. Good to W. Walker, et al. re: CASA Press Release and attachment | US-DEA-00002668 | US-DEA-00002692 | | | | | | | | | |
| DEF-MDL-11350 | 8/10/2005 | DEA Presentation from meeting with AmerisourceBergen | US-DEA-00003881 | US-DEA-00003881 | | | | | | | | | |
| DEF-MDL-11351 | 12/14/2005 | Email from M. Mapes to K. Wright re: Report to House Committee on Energy and and Commerce re availability of CS on Internet | US-DEA-00004026 | US-DEA-00004030 | | | | | | | | | |
| DEF-MDL-11352 | 3/21/2008 | Letter from DEA to L. Stahl, Allscript Pharmacy, Inc. | US-DEA-00005928 | | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11353 | 8/21/2008 | Email from D. McDonnell to L. Sullivan, et al., re: Survey by Pharmacists per Wholesale Dist. Each attached letter | US-DEA-00005949 | US-DEA-00005954 | | | | | | | | | |
| DEF-MDL-11354 | 7/9/2008 | Email from J. Watson to D. Ashley re: CASA Report and attachment | US-DEA-00005955 | US-DEA-00005983 | | | | | | | | | |
| DEF-MDL-11355 | 8/10/2015 | Statement of Susan Langston, Diversion Program Manager, DEA, Before the Controlled Substance Standards Committee, Florida Board of Pharmacy | US-DEA-00008287 | US-DEA-00008287.0005 | | | | | | | | | |
| DEF-MDL-11356 | 1/27/2016 | Talking points for Senate Judiciary Committee Hearing | US-DEA-00008450 | US-DEA-00008466 | | | | | | | | | |
| DEF-MDL-11357 | 3/21/2016 | Email from J. Milione to D. Ashley re: Internet Pharmacies | US-DEA-00008525 | US-DEA-00008531 | | | | | | | | | |
| DEF-MDL-11358 | 6/22/2016 | Email from Louis J. Milione to Demetra Ashley | US-DEA-00008583_Replacement | US-DEA-00008583_Replacement | | | | | | | | | |
| DEF-MDL-11359 | 1/1/2015 | National Heroin Task Force, Final Report and Recommendations | US-DEA-00011011 | US-DEA-00011011.0033 | | | | | | | | | |
| DEF-MDL-11360 | N/A | Summary of DEA's Diversion Control Program | US-DEA-00016097 | US-DEA-00016106 | | | | | | | | | |
| DEF-MDL-11361 | N/A | Summary of DEA's Diversion Control Program | US-DEA-00016806 | US-DEA-00016806.0009 | | | | | | | | | |
| DEF-MDL-11362 | 4/14/2011 | Questions and Answers from Administrator Leonhart concerning the House Energy and Commerce Committee Hearing titled, "Warning: The Growing Danger of Prescription Drug Diversion." | US-DEA-00020087 | US-DEA-00020101 | | | | | | | | | |
| DEF-MDL-11363 | 3/1/2012 | Transcript on hearing before the Subcommittee on Commerce, Manufacturing and Trade Committee on Energy and Commerce United States House of Representatives, "The Growing Danger of Prescription Drug Diversion." | US-DEA-00020609 | US-DEA-00020619 | | | | | | | | | |
| DEF-MDL-11364 | 12/21/2016 | Email from M. Strait to D. Gourley, et al. re: Senator Manchin on CNN yesterday (and attachment) | US-DEA-00021138 | US-DEA-00021143 | | | | | | | | | |
| DEF-MDL-11365 | 12/20/2016 | December 20, 2016 letter from Matthew Strait, DEA Congressional Affairs to Senator Joe Manchin III, WV | US-DEA-00021140 | US-DEA-00021143 | | | | | | | | | |
| DEF-MDL-11366 | 12/20/2016 | Outgoing Ltr to Senator Sanders | US-DEA-00021319 | US-DEA-00021322 | | | | | | | | | |
| DEF-MDL-11367 | 3/22/2017 | DEA Briefing Book for Meeting with Sen. Joe Manchin III (WV-D) | US-DEA-00022210 | US-DEA-00022210.0013 | | | | | | | | | |
| DEF-MDL-11368 | 4/23/2010 | Presentation, Effective Controls Against Diversion of Controlled Substances | US-DEA-00022697 | US-DEA-00022714 | | | | | | | | | |
| DEF-MDL-11369 | 12/30/2016 | A Short Summary of the History of DEA's Diversion Control Division | US-DEA-00023341 | US-DEA-00023341.0003 | | | | | | | | | |
| DEF-MDL-11370 | 5/9/2013 | DEA presentation on Rogue Pain Clinics, Pill Mills, and Tactical Diversion Squads | US-DEA-00023979 | US-DEA-00023979 | | | | | | | | | |
| DEF-MDL-11371 | 5/18/2012 | Email from G. Boggs to M. Strait re: QFRs | US-DEA-00024501 | US-DEA-00024502 | | | | | | | | | |
| DEF-MDL-11372 | 7/15/2016 | Letter from P. Kadzik to B. Goodlatte re: Questions for the Record, "America's Growing Heroin Epidemic" | US-DEA-00024668 | US-DEA-00024678 | | | | | | | | | |
| DEF-MDL-11373 | 9/14/2018 | Letter from Prim Escalona, US AG's office, to C. Gardener and C. Coons of the US Senate | US-DEA-00025173 | US-DEA-00025174 | | | | | | | | | |
| DEF-MDL-11374 | 8/23/2005 | DOJ/DEA memo from M. Mapes, DEA to J. Rannazzisi regrading DEA meting with Cardinal Health | US-DEA-00025186 | US-DEA-00025200 | | | | | | | | | |
| DEF-MDL-11375 | 4/7/1987 | DEA, Seminar Report Controlled Substances Manufacturers and Wholesalers Seminar, San Antonio, Texas April 7-9, 1987 | US-DEA-00025656 | US-DEA-00025659 | | | | | | | | | |
| DEF-MDL-11376 | 2/26/2001 | DEA Letter attaching Conference Report from Ninth Pharmaceutical Industry Conference | US-DEA-00025694 | US-DEA-00025727 | | | | | | | | | |
| DEF-MDL-11377 | 6/27/2005 | US DOJ, DEA Report of Investigation | US-DEA-00030763 | US-DEA-00030786 | | | | | | | | | |
| DEF-MDL-11378 | 9/9/2010 | US DOJ, DEA Report of Investigation | US-DEA-00030873 | US-DEA-00030897 | | | | | | | | | |
| DEF-MDL-11379 | 8/30/2012 | US DOJ, DEA Report of Investigation | US-DEA-00030898 | US-DEA-00030920 | | | | | | | | | |
| DEF-MDL-11380 | 9/13/1999 | US DOJ, DEA Report of Investigation | US-DEA-00030921 | US-DEA-00030925 | | | | | | | | | |
| DEF-MDL-11381 | 3/12/2015 | US DOJ, DEA Report of Investigation | US-DEA-00031015 | US-DEA-00031029 | | | | | | | | | |
| DEF-MDL-11382 | 5/27/1999 | US DOJ, DEA Report of Investigation | US-DEA-00031084 | US-DEA-00031099 | | | | | | | | | |
| DEF-MDL-11383 | 6/23/2006 | US DOJ, DEA Report of Investigation | US-DEA-00031395 | US-DEA-00031398 | | | | | | | | | |
| DEF-MDL-11384 | 1/7/2013 | US DOJ, DEA Report of Investigation | US-DEA-00031425 | US-DEA-00031428 | | | | | | | | | |
| DEF-MDL-11385 | 6/9/2015 | US DOJ, DEA Report of Investigation | US-DEA-00031492 | US-DEA-00031505 | | | | | | | | | |
| DEF-MDL-11386 | 6/13/2017 | US DOJ, DEA Report of Investigation | US-DEA-00031513 | US-DEA-00031522 | | | | | | | | | |
| DEF-MDL-11387 | 12/1/2004 | US DOJ, DEA Report of Investigation | US-DEA-00032760 | US-DEA-00032760 | | | | | | | | | |
| DEF-MDL-11388 | 10/14/2009 | US DOJ, DEA Report of Investigation | US-DEA-00032761 | US-DEA-00032803 | | | | | | | | | |
| DEF-MDL-11390 | 5/24/2017 | DEA Reports of Investigation and DEA Notices of Inspection re HBC Service Co. and Giant Eagle Rx | US-DEA-00033016 US-DEA-00030604 US-DEA-00030485 US-DEA-00030618 US-DEA-00030421 US-DEA-00030402 | US-DEA-00033040 US-DEA-00030617 US-DEA-00030501 US-DEA-00030633 US-DEA-00030426 US-DEA-00030420 | | | | | | | | | |
| DEF-MDL-11391 | 8/17/2009 | US DOJ, DEA Report of Investigation | US-DEA-00033080 | US-DEA-00033081 | | | | | | | | | |
| DEF-MDL-11392 | 5/18/2009 | US DOJ, DEA Report of Investigation | US-DEA-00033081 | US-DEA-00033107 | | | | | | | | | |
| DEF-MDL-11393 | 5/15/2009 | Memorandum from Joseph Rannazzisi to Special Agents in Charge re: Conducting Scheduled Investigations of DATA-Waived Physicians | US-DEA-00056887 | US-DEA-00056892 | | | | | | | | | |
| DEF-MDL-11394 | 10/28/2008 | Memorandum from Laura Nagel to Special Agents in Charge re: Modification of Controlled Substance & Chemical Work Plan Requirements | US-DEA-00056893 | US-DEA-00056895 | | | | | | | | | |
| DEF-MDL-11395 | 7/2/2010 | Memorandum from Joseph Rannazzisi to Special Agents in Charge re: Requirement to Include Cyclic Investigation Information in CSA2 | US-DEA-00056896 | US-DEA-00056897 | | | | | | | | | |
| DEF-MDL-11396 | 10/5/2010 | Memorandum from Joseph Rannazzisi to Special Agents in Charge re: Modification of Controlled Substance and Chemical Workplan | US-DEA-00056901 | | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11397 | 10/27/2009 | Memorandum from Joseph Rannazzisi to Special Agents in Charge re: Interim Policy for Scheduled Investigations | US-DEA-00056902 | US-DEA-00056915 | | | | | | | | | |
| DEF-MDL-11398 | 10/1/2009 | DEA Memo revising Diversion Manual relating to scheduled investigations | US-DEA-00056902 | US-DEA-00056915 | | | | | | | | | |
| DEF-MDL-11399 | 10/19/2016 | VHA Directive 1306 | VA000001 | VA000008 | | | | | | | | | |
| DEF-MDL-11400 | 2/1/2010 | VHA Handbook 1108.02 | VA000083 | VA000099 | | | | | | | | | |
| DEF-MDL-11401 | 3/31/2010 | VHA Handbook 1108.02 | VA000100 | VA000116 | | | | | | | | | |
| DEF-MDL-11402 | 11/8/2016 | VHA Directive 1108.02 | VA000117 | VA000137 | | | | | | | | | |
| DEF-MDL-11403 | 3/6/2017 | VHA Directive 1108.02 | VA000138 | VA000159 | | | | | | | | | |
| DEF-MDL-11404 | 6/16/2016 | VHA Handbook 1108.05 | VA000204 | VA000247 | | | | | | | | | |
| DEF-MDL-11405 | 8/20/2019 | VHA Handbook 1108.05 | VA000248 | VA000294 | | | | | | | | | |
| DEF-MDL-11406 | 2/3/2015 | Spotlight on Pain Management: Inpatient Pain Management | VA000491 | VA000506 | | | | | | | | | |
| DEF-MDL-11407 | N/A | Opioid Dose Reduction in Patients Prescribed Long-Term Opioid Therapy for Chronic Pain | VA000543 | VA000596 | | | | | | | | | |
| DEF-MDL-11408 | 1/1/2017 | Pocket Guide for Clinicians for Pain Management | VA000597 | VA000686 | | | | | | | | | |
| DEF-MDL-11409 | 2016 | Improving the Safety of Prescription Opioid Use Among Veterans | VA000713 | VA000714 | | | | | | | | | |
| DEF-MDL-11410 | 3/21/2018 | Policy Memorandum No. 11-138 (Chillicothe, Ohio) | VA000723 | VA000734 | | | | | | | | | |
| DEF-MDL-11411 | 4/10/2013 | Preferred Use of Extended-Release Opioids for Chronic Non-Cancer Pain | VA000898 | VA000899 | | | | | | | | | |
| DEF-MDL-11412 | 9/13/2016 | Policy Memorandum 112-05 (Columbus, Ohio) | VA000932 | VA000945 | | | | | | | | | |
| DEF-MDL-11413 | 4/19/2021 | SOP 11-06 (Dayton, Ohio) | VA000957 | VA000959 | | | | | | | | | |
| DEF-MDL-11414 | 4/19/2021 | Medical Center Policy 117-08 (Dayton, OH) | VAA000950 | VA000956 | | | | | | | | | |
| DEF-MDL-11415 | N/A | Walgreens Policy Document, Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008093 | WAGMDL00008099 | | | | | | | | | |
| DEF-MDL-11416 | 8/1/1998 | Walgreens Policy Document, Good Faith Practices | WAGMDL00335022 | WAGMDL00335023 | | | | | | | | | |
| DEF-MDL-11417 | 7/28/2006 | Letter from Walgreens Attorney Dwayne Pinon to Barbara Dobric from the DEA re: Walgreens Distribution Center in Perrysburg, OH | WAGMDL00387642 | WAGMDL00387650 | | | | | | | | | |
| DEF-MDL-11418 | 8/31/2018 | U.S. Dep't of Justice, DEA, Chemical Handler's Manual: A Guide to Chemical Control Regulations (2004) | WAGMDL00395965 | WAGMDL00396033 | | | | | | | | | |
| DEF-MDL-11419 | 1/1/2004 | US DOJ, DEA Chemical Handler's Manual, January 2004, Appendix E-3, Suspicious Order Reporting System for Use in Automated Tracking Systems | WAGMDL00396010 | | | | | | | | | | |
| DEF-MDL-11420 | 2016 | NABP Survey of Pharmacy Law (2016) | WAGMDL00422533 | WAGMDL00422677 | | | | | | | | | |
| DEF-MDL-11421 | 2018 | NABP Survey of Pharmacy Law (2018) | WAGMDL00434531 | WAGMDL00434685 | | | | | | | | | |
| DEF-MDL-11422 | 2014 | NABP Survey of Pharmacy Law (2014) | WAGMDL00436271 | WAGMDL00436404 | | | | | | | | | |
| DEF-MDL-11423 | 2013 | NABP Survey of Pharmacy Law (2013) | WAGMDL00437549 | WAGMDL00437680 | | | | | | | | | |
| DEF-MDL-11424 | 2017 | NABP Survey of Pharmacy Law (2017) | WAGMDL00446011 | WAGMDL00446157 | | | | | | | | | |
| DEF-MDL-11425 | 7/28/2009 | Letter from Steven Kneller, Walgreens Distribution Center Manager, to Robert Corso, DEA Special Agent in Charge, re: Walgreens Distribution Center in Perrysburg, OH | WAGMDL00493688 | WAGMDL00493691 | | | | | | | | | |
| DEF-MDL-11426 | 5/8/2015 | Email from Rick Maier to Steven Kneller et al., re: Suspicious Order Monitoring Program | WAGMDL00493725 | WAGMDL00493726 | | | | | | | | | |
| DEF-MDL-11427 | 3/10/2015 | Email from D. Oberman to A. Mullins, et al. re: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances & Press Release (and attachments) | WAGMDL00502238 | WAGMDL00502256 | | | | | | | | | |
| DEF-MDL-11428 | 3/12/2015 | NABP, "Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances." | WAGMDL00502240 | WAGMDL00502256 | | | | | | | | | |
| DEF-MDL-11429 | 10/15/2012 | Calendar invite from Raymond Stukel (Walgreens) to Rex Swords, et al. re: IMS Pilot Demonstration (and attachments) | WAGMDL00677965 | WAGMDL00678016 | | | | | | | | | |
| DEF-MDL-11430 | 5/27/2006 | Memorandum from Justin Joseph to Todd Polarolo re: DEA Audit Preliminary Response 3/6/06 | WAGMDL00709508 | WAGMDL00709509 | | | | | | | | | |
| DEF-MDL-11431 | 5/17/2006 | US DOJ, DEA letter from Robert Corso (Special Agent in Charge, Detroit Field Division) to Todd Polarolo (Walgreen's Distribution Center Manager). | WAGMDL00709510 | WAGMDL00709512 | | | | | | | | | |
| DEF-MDL-11432 | 11/5/2015 | Email from Trey Edwards to Angela Garofalo, et al., re: Dr. Lorenzo Lalli, M.D. | WAGMDL00797339 | WAGMDL00797339 | | | | | | | | | |
| DEF-MDL-11433 | 7/12/2019 | Letter from NACDS,APhA, and NCPA to DEA Administrators Raymond Brown and Loren Miller re: meeting with DEA Diversion Control team, with attachments | WMT MDL 000071341 CVS-MDLT3-000094465 | WMT_MDL 000071342 CVS-MDLT3-000094472 | | | | | | | | | |
| DEF-MDL-11434 | 11/4/2019 | Letter from Thomas W. Prevoznik to Kevin N. Nicholson, R.Ph., J.D. | WMT_MDL_000071333 | WMT_MDL 000071340 | | | | | | | | | |
| DEF-MDL-11435 | 7/12/2019 | Letter from Kevin  N. Nicholson, R.Ph., J.D., et al. to Raymond K. Brown & Loren T. Miller | WMT_MDL_000071341 | WMT_MDL 000071342 | | | | | | | | | |
| DEF-MDL-11436 | 8/1/2012 | Model State Pharmacy Act and Model Rules of National Association of Boards of Pharmacy, August 2012 | WMT_MDL_000182148 | WMT_MDL_000182449 | | | | | | | | | |
| DEF-MDL-11437 | 1/17/2018 | Walmart Launches Groundbreaking Disposal Solution to Aid in Fight Against Opioid Abuse and Misuse. Walmart News | WMT_MDL_000248361 | WMT_MDL_000248362 | | | | | | | | | |
| DEF-MDL-11438 | 8/1/2015 | August 2015 Model State Pharmacy Act-Model Rules | WMT_MDL_000309963 | WMT_MDL_000309927 | | | | | | | | | |
| DEF-MDL-11439 | 8/1/2017 | August 2017 Model State Pharmacy Act-Model Rules | WMT_MDL_000497868 | WMT_MDL_000498102 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11440 | 12/15/2016 | Sam Roe, Ray Long, & Karisa King, *Watchdog: Pharmacies Miss Half of Dangerous Drug Combinations* , Chicago Tribune (Dec. 15, 2016) | WMT_MDL_000770746 | WMT_MDL_000770755 | | | | | | | | | |
| DEF-MDL-11441 | 1986 | Morgan, J.P., *American Opiophobia: Customary Underutilization of Opioid Analgesics* , 5 Advanced Alcohol Substance Abuse 163 | DEF-00180493 | DEF-00180503 | | | | | | | | | |
| DEF-MDL-11442 | 1986 | WHO, *Cancer Pain Relief* | DEF-00180504 | DEF-00180582 | | | | | | | | | |
| DEF-MDL-11443 | 1986 | WHO, *Cancer Pain Relief & Palliative Care* | DEF-00180583 | DEF-00180583 | | | | | | | | | |
| DEF-MDL-11444 | 1986 | World Health Organization: Cancer Pain Relief and Palliative Care, available at https://apps.who.int/iris/bitstream/handle/10665/43944/9241561009_eng.pdf?sequence=1&isAllowed=y | DEF-00180584 | DEF-00180662 | | | | | | | | | |
| DEF-MDL-11445 | 1987 | HHS, *Report of the Commission on the Evaluation of Pain,* 50(1) Social Security Bulletin 13 | DEF-00180663 | DEF-00180694 | | | | | | | | | |
| DEF-MDL-11446 | 1991 | Juhn, Chinhui, Kevin Murphy, and Robert Topel, "Why has the natural rate of unemployment increased over time?" *Brookings Paper on Economic Activit.* | DEF-00180695 | DEF-00180763 | | | | | | | | | |
| DEF-MDL-11447 | 1992 | Blanchard, Olivier and Lawrence Katz, "Regional Evolutions," *Brookings Papers on Economic Activity.* | DEF-00180764 | DEF-00180838 | | | | | | | | | |
| DEF-MDL-11448 | 1999 | *Pain: The Fifth Vital Sign* | DEF-00180839 | DEF-00180893 | | | | | | | | | |
| DEF-MDL-11449 | 2001 | Lary K. Houck, *The Drug Enforcement Administration, Controlled Substances and Pain Management* , 1 DEA - Industry Communicator 10 | DEF-00180894 | DEF-00180911 | | | | | | | | | |
| DEF-MDL-11450 | 2001 | Consensus Statement of the American Academy of Pain Medicine, American Pain Society, and American Society of Addiction Medicine, *Definitions Related to the Use of Opioids for the Treatment of Pain* | DEF-00180912 | DEF-00180915 | | | | | | | | | |
| DEF-MDL-11451 | 2002 | Drug Policy Reearch Center: Using Marijuana May Not Raise the Risk of Using Harder Drugs | DEF-00180916 | DEF-00180917 | | | | | | | | | |
| DEF-MDL-11452 | 2002 | Juhn, Chinhui, Kevin Murphy, and Robert Topel, "Current unemployment, historically contemplated," *Brookings Paper on Economic Activity.* | DEF-00180918 | DEF-00180955 | | | | | | | | | |
| DEF-MDL-11453 | 2003 | Siegal HA et al., Probable Relationship Between Opioid Abuse and Heroin Use, America Family Physician;67(5):942-5 | DEF-00180956 | DEF-00180958 | | | | | | | | | |
| DEF-MDL-11454 | 2003 | CDC Medical Examiners' and Coroners' Handbook on Death Registration and Fetal Death Reporting (2003 ed.) | DEF-00180959 | DEF-00181096 | | | | | | | | | |
| DEF-MDL-11455 | 2003 | Nat'l Ass'n of Attorneys General, *Resolution Calling for a Balanced Approach to Promoting Pain Relief and Preventing Abuse of Pain Medications* | n/a | n/a | | | | | | | | | |
| DEF-MDL-11456 | 2004 | CDC, "Instructions for Completing the Cause-of-Death Section of the Death Certificate" | DEF-00181097 | DEF-00181098 | | | | | | | | | |
| DEF-MDL-11457 | 2004 | Tucker KL, Medico-Legal Case Report and Commentary: Inadequate Pain Management in the Context of Terminal Cancer. The Case of Lester Tomlinson, Pain Medicine, Vol. 5 (2) (2004), pp. 214-229 | DEF-00181099 | DEF-00181102 | | | | | | | | | |
| DEF-MDL-11458 | 2004 | John D. Loeser, *Multidisciplinary Pain Management* , 15(1) Seminars in Neurosurgery 13 | DEF-00181103 | DEF-00181119 | | | | | | | | | |
| DEF-MDL-11459 | 2005 | Safran, Dana Gelb,Patricia Neuman, Cathy Schoen, Michelle S. Kitchman, Ira B. Wilson, Barbara Cooper, Angela Li, Hong Chang, and William H. Rogers, "Prescription Drug Coverage And Seniors: Findings From A 2003 National Survey," *Health Affairs.* | DEF-00181120 | DEF-00181134 | | | | | | | | | |
| DEF-MDL-11460 | 2005 | McKinnish T, Panel Data Models and Transitory Fluctuations in the Explanatory Variable, Department of Economics, University of Colorado, Working Paper | DEF-00181135 | DEF-00181159 | | | | | | | | | |
| DEF-MDL-11461 | 2006 | Dowling, Krista, Carla L. Storr, and Howard D Chilcoat, "Potential Influences on Initiation and Persistence of Extramedical Prescription Pain Reliever Use in the US population," *The Clinical Journal of Pain.* | DEF-00181160 | DEF-00181167 | | | | | | | | | |
| DEF-MDL-11462 | 2006 | Paulozzi LJ and Ryan GW, Opioid Analgesics and Rates of Fatal Drug Poisoning in the United States, American Journal of Preventative Medicine;31(6):506–11 | DEF-00181168 | DEF-00181173 | | | | | | | | | |
| DEF-MDL-11463 | 2006 | Surratt HL, Inciardi JA, Kurtz SP, Prescription Opioid Abuse among Drug-Involved Street-Based Sex Workers, Journal of Opioid Management;2(5):283-9 | DEF-00181174 | DEF-00181180 | | | | | | | | | |
| DEF-MDL-11464 | 2006 | Opioid Shipments to Pharmacies in Trumbull County, OH 2006 - 2014 | DEF-00181181 | DEF-00181418 | | | | | | | | | |
| DEF-MDL-11465 | 2006 | Opioid Shipments to Pharmacies in Lake County, OH, 2006 - 2014 | DEF-00181419 | DEF-00181646 | | | | | | | | | |
| DEF-MDL-11466 | 2006 | Harald Breivik et al., *Survey of chronic pain in Europe: Prevalence, impact on daily life, and treatment* , 10 European J. Pain 287 | DEF-00181648 | DEF-00181694 | | | | | | | | | |
| DEF-MDL-11467 | 2007 | Report 6 of the Council on Science and Public Health, Standards, Laws, and Regulations Addressing Pain Medications and Medical Practice | DEF-00181695 | DEF-00181711 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11468 | 2007 | Neuman, Patricia, Michelle Kitchman Strollo, Stuart Guterman, William H. Rogers, Angela Li, Angie Mae C. Rodday, and Dana Gelb Safran, "Medicare Prescription Drug Benefit Progress Report: Findings From A 2006 National Survey of Seniors," Health Affairs. | DEF-00181712 | DEF-00181725 | | | | | | | | | |
| DEF-MDL-11469 | 2007 | Inciardi JA et al., Mechanisms of Prescription Drug Diversion Among Drug-Involved Club- and Street-Based Populations, Pain Medicine;8(2):171-83 | DEF-00181726 | DEF-00181741 | | | | | | | | | |
| DEF-MDL-11470 | 2007 | Zou KH, O'Malley AJ, Mauri L, Receiver-Operating Characteristic Analysis for Evaluating Diagnostic Tests and Predictive Models, Circulation;115:654-7 | DEF-00181742 | DEF-00181745 | | | | | | | | | |
| DEF-MDL-11472 | 2008 | Duggan, Mark, Patrick Healy, and Fiona Scott Morton, "Providing Prescription Drug Coverage to the Elderly: America's Experiment with Medicare Part D," Journal of Economic Perspectives. | DEF-00181746 | DEF-00181772 | | | | | | | | | |
| DEF-MDL-11473 | 2008 | Davis WR and Johnson BD, Prescription Opioid Use, Misuse, and Diversion Among Street Drug Users in New York City, Drug and Alcohol Dependence;92:267-76 | DEF-00181773 | DEF-00181782 | | | | | | | | | |
| DEF-MDL-11474 | 2008 | Wisniewski AM, Purdy CH, Blondell RD, The Epidemiologic Association Between Opioid Prescribing, Non-Medical Use, and Emergency Department Visits, Journal of Addictive Diseases;27(1):1-11 | DEF-00181783 | DEF-00181794 | | | | | | | | | |
| DEF-MDL-11475 | 2008 | Fishbain D, Cole B, Lewis J, Rosomoff H, Rosomoff R. What percentage of chronic nonmalignant pain patients exposed to chronic opioid analgesic therapy develop abuse/addiction and/or aberrant drug-related behaviors? A structured evidence-based review. Pain Med. 2008;9(4):444-459. doi:10.1111/j.1526-4637.2007.00370.x | DEF-00181795 | DEF-00181810 | | | | | | | | | |
| DEF-MDL-11476 | 2008 | Average Monthly Oxycodone 80mg Dosage Units Dispensed OARRS Data, Lake and Trumbull Counties 2008 -2018 | DEF-00181811 | DEF-00181812 | | | | | | | | | |
| DEF-MDL-11477 | 2008 | Adley Tsang et al., Common  Chronic Pain Conditions in Developed and Developing Countries: Gender & Age Differences and Comorbidity With Depression-Anxiety Disorders , 9(10) J. Pain 883 | DEF-00181813 | DEF-00181821 | | | | | | | | | |
| DEF-MDL-11478 | 2008 | G.A. Hawker et al., Understanding the pain experience in hip and knee osteoarthritis –an OARSI/OMERACT initiative , 16 Osteoarthritis & Cartilage 415 | DEF-00181822 | DEF-00181829 | | | | | | | | | |
| DEF-MDL-11479 | 2009 | Ciccarone, Daniel, George J. Unick, and Allison Kraus, "Impact of South American heroin on the US heroin market 1993–2004," International Journal of Drug Policy. | DEF-00181830 | DEF-00181850 | | | | | | | | | |
| DEF-MDL-11480 | 2009 | Sturgeon, Timothy, Johannes Van Biesebroeck, and Gary Gereffi, "The North American automotive value chain: Canada's role and prospects," International Journal of Technological Learning, Innovation, and Development. | DEF-00181851 | DEF-00181878 | | | | | | | | | |
| DEF-MDL-11481 | 2009 | Ciccarone D, Unick GJ, Kraus A, Impact of South American Heroin on the US Heroin Market 1993-2004, International Journal of Drug Policy;20:392-401 | DEF-00181879 | DEF-00181888 | | | | | | | | | |
| DEF-MDL-11482 | 2009 | Inciardi JA et al., Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultrarapid Assessment, Pain Medicine;10(3):537-48 | DEF-00181889 | DEF-00181900 | | | | | | | | | |
| DEF-MDL-11483 | 2009 | Havens JR, Stoops WW, Leukefeld CG, et al. Prescription opiate misuse among rural stimulant users in a multistate community-based study. Am J Drug Alcohol Abuse . 2009;35(1):18-23 | DEF-00181901 | DEF-00181909 | | | | | | | | | |
| DEF-MDL-11484 | 2009 | Robert N. Jamison et al., Do Pain Patients at High Risk for Substance Misuse Experience More Pain?: A Longitudinal Outcomes Study , 10(6) J. Pain Med. 1084 | DEF-00181910 | DEF-00181920 | | | | | | | | | |
| DEF-MDL-11485 | 2010 | 2010 Annual Report – LCSO Medical Department | DEF-00181921 | DEF-00181923 | | | | | | | | | |
| DEF-MDL-11486 | 2010 | Pharmacist's Manual, An Informational Outline of the Controlled Substances Act (Revised 2010) | DEF-00181924 | DEF-00182008 | | | | | | | | | |
| DEF-MDL-11487 | 2010 | Robert N. Jamison et al., Substance misuse treatment for high-risk chronic pain patients on opioid therapy: A randomized trial , 150 J. Pain 390 | DEF-00182009 | DEF-00182019 | | | | | | | | | |
| DEF-MDL-11488 | 2010 | Noble M. Treadwell Jr. et al., Long-term opioid management for chronic noncancer pain (Review) , Cochrane Database of Systematic Reviews | DEF-00182020 | DEF-00182085 | | | | | | | | | |
| DEF-MDL-11489 | 2011 | Hill, Steven C., Samuel H. Zuvekas, and Marc W. Zodet, "Implications of the Accuracy of MEPS Prescription Drug Data for Health Services Research," Inquiry: The Journal of Health Care Organization, Provision, and Financing. | DEF-00182086 | DEF-00182103 | | | | | | | | | |
| DEF-MDL-11490 | 2011 | Paulozzi LJ et al., Vital Signs: Overdoses of Prescription Opioid Pain Relievers - United States, 1999-2008, Morbidity and Mortality Weekly Report;60(43):1487-92 | DEF-00182104 | DEF-00182109 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11491 | 2011 | Pollini RA et al., Problematic Use of Prescription-Type Opioids Prior to Heroin Use Among Young Heroin Injectors, Substance Abuse and Rehabilitation;2:173-80 | DEF-00182110 | DEF-00182117 | | | | | | | | | |
| DEF-MDL-11492 | 2011 | Reference Manual on Scientific Evidence, Third Edition (Washington, D.C.: The National Academies Press) | DEF-00182118 | DEF-00183151 | | | | | | | | | |
| DEF-MDL-11493 | 2011 | Institute of Medicine (IOM), Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, The National Academies Press | DEF-00183152 | DEF-00183534 | | | | | | | | | |
| DEF-MDL-11494 | 2011 | Daniel S. Goldberg & Summer J. McGee, *Pain as a global public health priority*, 11 BMC Public Health 770 | DEF-00183536 | DEF-00183540 | | | | | | | | | |
| DEF-MDL-11495 | 2011 | Kim J. Reid et al., *Epidemiology of chronic non-cancer pain in Europe: narrative review of prevalence pain treatments and pain impact*, 27(2) Current Med. Research & Opinion 449 | DEF-00183541 | DEF-00183554 | | | | | | | | | |
| DEF-MDL-11496 | 2012 | Shill, Jessica, David McD. Taylor, Bryan Ngui, Simone e. Taylor, Antony M. Ugoni, Michael Yeoh, and Joanna Richardson, "Factors Associated with High Levels of Patient Satisfaction with Pain Management," *Academic Emergency Medicine*. | DEF-00183555 | DEF-00183558 | | | | | | | | | |
| DEF-MDL-11497 | 2012 | Darnall BD, Stacey BR, Chou R, Medical and Psychological Risks and Consequences of Long-term Opioid Therapy in Women, Pain Medicine;13(9):1181-211 | DEF-00183559 | DEF-00183605 | | | | | | | | | |
| DEF-MDL-11498 | 2012 | Greene WH, Econometric Analysis, Seventh Edition (Upper Saddle River: Prentice Hall) | DEF-00183606 | DEF-00183610 | | | | | | | | | |
| DEF-MDL-11499 | 2012 | Vanyukov MM et al, Common Liability to Addiction and "Gateway Hypothesis": Theoretical, Empirical, and Evolutionary Perspective, Drug and Alcohol Dependence;123S:S3-17 | DEF-00183611 | DEF-00183625 | | | | | | | | | |
| DEF-MDL-11500 | 2013 | Autor, David, David Dorn, and Gordon H. Hanson, "The China Syndrome: Local Labor Market Effects of Import Competition in the United States," *American Economic Review*. | DEF-00183626 | DEF-00183673 | | | | | | | | | |
| DEF-MDL-11501 | 2013 | Jones, CM, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers – United States, 2002-2004 and 2008-2010, Drug and Alcohol Dependence;132:95-100 | DEF-00183674 | DEF-00183679 | | | | | | | | | |
| DEF-MDL-11502 | 2013 | Liu Y, Potential Misuse and Inappropriate Prescription Practices Involving Opioid Analgesics, The American Journal of Managed Care;19(8):648-58 | DEF-00183680 | DEF-00183690 | | | | | | | | | |
| DEF-MDL-11503 | 2013 | Harald Breivik et al., *The individual and societal burden of chronic pain in Europe: the case for strategic prioritisation and action to improve knowledge and availability of appropriate care*, 13 BMC Public Health 1229 | DEF-00183691 | DEF-00183705 | | | | | | | | | |
| DEF-MDL-11504 | 2014 | 2014 Annual Report – LCSO Medical Department | DEF-00183706 | DEF-00183709 | | | | | | | | | |
| DEF-MDL-11505 | 2014 | Karabarbounis, Loukas and Brent Neiman, "The Global Decline of the Labor Share," *The Quarterly Journal of Economics*. | DEF-00183710 | DEF-00183753 | | | | | | | | | |
| DEF-MDL-11506 | 2014 | Substance Abuse & Mental Health Data Archive, "National Survey on Drug Use and Health 2014 (NSDUH-2014-DS0001)," https://www.datafiles.samhsa.gov/study-dataset/national-survey-drug-use-and-health-2014-nsduh-2014-ds0001-nid16876 | DEF-00183754 | DEF-00183756 | | | | | | | | | |
| DEF-MDL-11507 | 2014 | Jena AB et al., Opioid Prescribing by Multiple Providers in Medicare: Retrospective Observational Study of Insurance Claims, BMJ; 348:1-12 | DEF-00183757 | DEF-00183768 | | | | | | | | | |
| DEF-MDL-11508 | 2014 | Lavonas EJ et al., Abuse and Diversion of Buprenorphine Sublingual Tablets and Film, Journal of Substance Abuse Treatment;47:27-34 | DEF-00183769 | DEF-00183776 | | | | | | | | | |
| DEF-MDL-11509 | 2014 | Mars SG et al., 'Every 'Never' I Ever Said Came True": Transitions from Opioid Pills to Heroin Injecting, International Journal of Drug Policy;25:257-66 | DEF-00183777 | DEF-00183786 | | | | | | | | | |
| DEF-MDL-11510 | 2014 | Unick G et al, The Relationship Between US Heroin Market Dynamics and Heroin-Related Overdose, 1992-2008, Addiction;109:1889-98 | DEF-00183787 | DEF-00183796 | | | | | | | | | |
| DEF-MDL-11511 | 2015 | AMA Task Force to Reduce Opioid Abuse Overview | DEF-00183797 | DEF-00183799 | | | | | | | | | |
| DEF-MDL-11512 | 2015 | Harcoopos, Alex and Bennett Allen, "Routes Into Opioid Analgesic Misuse: Emergent Typologies of Initiation," *Journal of Drug Issues*. | DEF-00183800 | DEF-00183810 | | | | | | | | | |
| DEF-MDL-11513 | 2015 | National Association of Boards of Pharmacy, Report of the Task Force on Prescription Drug Abuse | DEF-00183811 | DEF-00183818 | | | | | | | | | |
| DEF-MDL-11514 | 2015 | Case A and Deaton A, Rising Morbidity and Mortality in Midlife Among White Non-Hispanic Americans in the 21st Century, PNAS;112(49):15078-83 | DEF-00183819 | DEF-00183824 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11515 | 2015 | Cerdá M et al., Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study, The Journal of Pediatrics;167(3):605-12 | DEF-00183825 | DEF-00183834 | | | | | | | | | |
| DEF-MDL-11516 | 2015 | Hedegaard H, Chen L, Warner M, Drug-poisoning Deaths Involving Heroin: United States, 2000–2013, NCHS Data Brief No. 190 | DEF-00183835 | DEF-00183842 | | | | | | | | | |
| DEF-MDL-11517 | 2015 | Jones CM et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users – United States, 2002-13, Mortality and Morbidity Weekly Report;64(26):719-25 | DEF-00183843 | DEF-00183854 | | | | | | | | | |
| DEF-MDL-11518 | 2015 | Tadros A, Layman SM, Davis SM, et al. Emergency Visits for Prescription Opioid Poisonings, Journal of Emergency Medicine;49(6):871-7 | DEF-00183855 | DEF-00183861 | | | | | | | | | |
| DEF-MDL-11519 | 2015 | Amie Shei et al., Sources of prescription opioids among diagnosed opioid abusers, 31(4) J. Current Med. Res. & Op. 779 | DEF-00183862 | DEF-00183867 | | | | | | | | | |
| DEF-MDL-11520 | 2016 | Ohio v. Petromilli, Case No. 2016-L-045 | DEF-00183868 | DEF-00183874 | | | | | | | | | |
| DEF-MDL-11521 | 2016 | Cheng, Tessa, Kora DeBeck, and Will Small, "Non-medical prescription opioid use among youth: Gaining perspective from decades of previous drug use epidemics," International Journal of Drug Policy. | DEF-00183875 | DEF-00183876 | | | | | | | | | |
| DEF-MDL-11522 | 2016 | Garcia-Vicente, Florencia, Daniel D. Garcia-Swartz, and Martin Campbell-Kelly, "The History, Geography, and Economics of America's Early Computer Clusters, Part 1: Patterns," Information and Culture. | DEF-00183877 | DEF-00183899 | | | | | | | | | |
| DEF-MDL-11523 | 2016 | Garcia-Vicente, Florencia, Daniel D. Garcia-Swartz, and Martin Campbell-Kelly, "The History, Geography, and Economics of America's Early Computer Clusters. Part II: Explanations," Information and Culture. | DEF-00183900 | DEF-00183933 | | | | | | | | | |
| DEF-MDL-11524 | 2016 | Mistry, Jaydev B., Morad Chughtai, Randa K. Elmallah, Sidney Le, Peter M. Bonutti, Ronald E. Delanois, and Michael A. Mont, "What Influences How Patients Rate Their Hospital After Total Hip Arthroplasty?" The Journal of Arthroplasty. | DEF-00183934 | DEF-00183937 | | | | | | | | | |
| DEF-MDL-11525 | 2016 | Banerjee GE et al., Non-medical Use of Prescription Opioids is Associated with Heroin Initiation Among US Veterans: a Prospective Cohort Study, Addiction;111:2021-31 | DEF-00183938 | DEF-00183948 | | | | | | | | | |
| DEF-MDL-11526 | 2016 | Chetty R et al., The Association Between Income and Life Expectance in the United States, 2001-2014, JAMA;315(16):1750-66 | DEF-00183949 | DEF-00183965 | | | | | | | | | |
| DEF-MDL-11527 | 2016 | Garcia MC et al., Morbidity and Mortality Weekly Report (MMWR); 65(41):1125-31 | DEF-00183966 | DEF-00183972 | | | | | | | | | |
| DEF-MDL-11528 | 2016 | Zhou C, Florence CS, Dowell D, Payments for Opioids Shifted Substantially to Public and Private Insurers While Consumer Spending Declined, 1999-2012, Health Affairs;35(5):824-31 | DEF-00183973 | DEF-00183980 | | | | | | | | | |
| DEF-MDL-11529 | 2016 | National Survey of Substance Abuse Treatment Services Report: 2016 State Profile - Ohio | DEF-00183981 | DEF-00183985 | | | | | | | | | |
| DEF-MDL-11530 | 2016 | Society for the Study of Addiction, re: Yes, people can die from opiate withdrawal, Vol. 112, pp. 199-200 | DEF-00183986 | DEF-00183987 | | | | | | | | | |
| DEF-MDL-11531 | 2016 | OARRS Annual Report | DEF-00183988 | DEF-00184001 | | | | | | | | | |
| DEF-MDL-11532 | 2016 | Catherine Y. Choi, Chronic pain & opiate management , 62(9) Disease-a-Month 334 | DEF-00184002 | DEF-00184013 | | | | | | | | | |
| DEF-MDL-11533 | 2017 | Ohio Department of Health, 2017 Drug Overdose Data: General Findings | DEF-00184014 | DEF-00184026 | | | | | | | | | |
| DEF-MDL-11534 | 2017 | The Crimescene Newsletter of the Lake County Crime Laboratory, Spring 2017 | DEF-00184027 | DEF-00184034 | | | | | | | | | |
| DEF-MDL-11535 | 2017 | 2017 Annual Report – LCSO Medical Department | DEF-00184035 | DEF-00184038 | | | | | | | | | |
| DEF-MDL-11536 | 2017 | Case, Anne and Angus Deaton, "Mortality and Morbidity in the 21st Century," Brookings Papers on Economic Activity. | DEF-00184039 | DEF-00184086 | | | | | | | | | |
| DEF-MDL-11537 | 2017 | Garcia-Vicente, Florencia, Daniel D. Garcia-Swartz, and Martin Campbell-Kelly, "Information technology clusters and regional growth in America, 1970–1980," Small Business Economics. | DEF-00184087 | DEF-00184112 | | | | | | | | | |
| DEF-MDL-11538 | 2017 | Krueger, Alan et al., "Where Have All the Workers Gone? An Inquiry into the Decline of the U.S. Labor Force Participation Rate," Brookings Papers on Economic Activity. | DEF-00184113 | DEF-00184171 | | | | | | | | | |
| DEF-MDL-11539 | 2017 | National Academies of Sciences, Engineering, and Medicine, "Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use," National Academies Press | DEF-00184172 | DEF-00184654 | | | | | | | | | |
| DEF-MDL-11540 | 2017 | Bonnie RJ, Ford MA, Phillips JK ed., Pain Management and the Opioid Epidemic: Balancing Society and Individual Benefits and Risk of Prescription Opioid Use (Washington, D.C.: The National Academies Press) | DEF-00184655 | DEF-00184659 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11541 | 2017 | Buchmueller TC and Carey C, The Effect of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare, NBER Working Paper 23148 | DEF-0184660 | DEF-00184708 | | | | | | | | | |
| DEF-MDL-11542 | 2017 | Case A and Deaton A, Mortality and Morbidity in the 21st Century, Bookings Papers on Economic Activity | DEF-00184709 | DEF-00184788 | | | | | | | | | |
| DEF-MDL-11543 | 2017 | Cicero TJ, Ellis, MS, Kasper ZA, Increased Use of Heroin as an Initiating Opioid of Abuse, Addictive Behaviors;74:63-6 | DEF-00184789 | DEF-00184792 | | | | | | | | | |
| DEF-MDL-11544 | 2017 | Guy, Jr. GP et al., Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015, Morbidity and Mortality Weekly Report;66(26):697-704 | DEF-00184793 | DEF-00184800 | | | | | | | | | |
| DEF-MDL-11545 | 2017 | Ruan X, Luo JJ, Kaye AM, Kaye AD, Non-Medical Use of Prescription Opioids is Associated with Heroin Initiation Among US Veterans, Addiction;112(4):727-32 | DEF-00184801 | DEF-00184802 | | | | | | | | | |
| DEF-MDL-11546 | 2017 | Wen H et al., States with Prescription Drug Monitoring Mandates Saw a Reduction in Opioids Prescribed to Medicaid Enrollees, Health Affairs;36(4):733-41 | DEF-00184803 | DEF-00184811 | | | | | | | | | |
| DEF-MDL-11547 | 2017 | Ohio Department of Health Report: 2017 Ohio Drug Overdose Data: General Findings | DEF-00184812 | DEF-00184824 | | | | | | | | | |
| DEF-MDL-11548 | 2017 | The Public Children Services Association of Ohio Presentation: The Opioid Epidemic's Impact on Children Services in Ohio | DEF-00184825 | DEF-00184839 | | | | | | | | | |
| DEF-MDL-11549 | 2017 | United States TEDS discharges aged 12 years and older, by primary substance use and gender, age at discharge, race and ethnicity: Percent 2017 | DEF-00184840 | DEF-00184840 | | | | | | | | | |
| DEF-MDL-11550 | 2017 | Substance Abuse and Mental Health Services Administration (SAMHSA): Prescription Drug Monitoring Programs: A Guide for Healthcare Providers, available at https://store.samhsa.gov/sites/default/files/d7/priv/s ma16-4997.pdf | DEF-00184841 | DEF-00184852 | | | | | | | | | |
| DEF-MDL-11551 | 2017 | OARRS Annual Report | DEF-00184853 | DEF-00184865 | | | | | | | | | |
| DEF-MDL-11552 | 2017 | NY State Dep't of Health, *Mandatory Prescriber Education Guidance* | DEF-00184866 | DEF-00184867 | | | | | | | | | |
| DEF-MDL-11553 | 2017 | Theodore J. Cicero et al., *Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers*, 65 J. Addictive Behaviors 242 | DEF-00184868 | DEF-00184871 | | | | | | | | | |
| DEF-MDL-11554 | 2017 | Theodore J. Cicero et al., *Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers*, 65 Addictive Behavior 242 | DEF-00184872 | DEF-00184874 | | | | | | | | | |
| DEF-MDL-11555 | 2018 | Lake County Sheriff's Office, 2018 Corrections Division Annual Report | DEF-00184875 | DEF-00184884 | | | | | | | | | |
| DEF-MDL-11556 | 2018 | The Crimescene Newsletter of the Lake County Crime Laboratory, Spring 2018 | DEF-00184885 | DEF-00184892 | | | | | | | | | |
| DEF-MDL-11557 | 2018 | 2018 Annual Report – LCSO Medical Department | DEF-00184893 | DEF-00184896 | | | | | | | | | |
| DEF-MDL-11558 | 2018 | Alpert, Abby, David Powell, and Rosalie Liccardo Pacula, "Supply-side drug policy in the presence of substitutes: evidence from the introduction of abuse-deterrent opioids," *American Economic Journal: Economic Policy.* | DEF-00184897 | DEF-00184934 | | | | | | | | | |
| DEF-MDL-11559 | 2018 | Cicero, Theodore J., Zachary A. Kasper, and Matthew S. Ellis, "Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications," *Addictive Behaviors.* | DEF-00184935 | DEF-00184939 | | | | | | | | | |
| DEF-MDL-11560 | 2018 | Masters, Ryan, Andrea M. Tilstra, and Daniel H. Simon, "Explaining recent mortality trends among younger and middle-aged White Americans," *International Journal of Epidemiology.* | DEF-00184940 | DEF-00184947 | | | | | | | | | |
| DEF-MDL-11561 | 2018 | Alpert A, Powell D, Pacula RL, Supply-side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, American Economic Journal: Economic Policy;10(4):1-35 | DEF-00184948 | DEF-00184983 | | | | | | | | | |
| DEF-MDL-11562 | 2018 | Bao Y et al., Assessing the Impact of State Policies for Prescription Drug Monitoring Programs on High-risk Opioid Prescriptions, Health Affairs;37(10):1596-1604 | DEF-00184984 | DEF-00184992 | | | | | | | | | |
| DEF-MDL-11563 | 2018 | Barnett ML et al., A Health Plan's Formulary Led to Reduced Use of Extended-release Opioids but Did Not Lower Overall Opioid Use, Health Affairs;37(9):1509-16 | DEF-00184993 | DEF-00185000 | | | | | | | | | |
| DEF-MDL-11564 | 2018 | Case A and Deaton A, Deaths of Despair Redux: A Response to Christopher Ruhm | DEF-00185001 | DEF-00185004 | | | | | | | | | |
| DEF-MDL-11565 | 2018 | Dasgupta N, Beletsky L, Ciccarone D, Opioid Crisis: No Easy Fix to Its Social and Economic Determinants, AJPH Perspectives;108(2):182-6 | DEF-00185005 | DEF-00185009 | | | | | | | | | |
| DEF-MDL-11566 | 2018 | Fink DS et al., Association Between Prescription Drug Monitoring Programs and Nonfatal and Fatal Drug Overdoses, Annals of Internal Medicine;168(100):783-90 | DEF-00185010 | DEF-00185023 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11567 | 2018 | Fischer B et al., Correlations between population-levels of prescription opioid dispensing and related deaths in Ontario (Canada), 2005-2016, Preventive Medicine;116:112-8 | DEF-00185024 | DEF-00185030 | | | | | | | | | |
| DEF-MDL-11568 | 2018 | Masters RK, Tilstra AM, Simon DH, Explaining Recent Mortality Trends Among Younger and Middle-Aged White Americans, International Journal of Epidemiology;47(1):81-8 | DEF-00185031 | DEF-00185038 | | | | | | | | | |
| DEF-MDL-11569 | 2018 | Monnat SM, Factors Associated With County-level Differences in U.S. Drug-Related Mortality Rates, American Journal of Preventive Medicine;54(5):611-9 | DEF-00185039 | DEF-00185047 | | | | | | | | | |
| DEF-MDL-11570 | 2018 | Ruhm CJ, Corrected US opioid-involved drug poisoning deaths and mortality rates, 1999-2015, Addiction;113:1339-44 | DEF-00185048 | DEF-00185053 | | | | | | | | | |
| DEF-MDL-11571 | 2018 | Ruhm CJ, Deaths of Despair or Drug Problems?, NBER Working Paper 24188 | DEF-00185054 | DEF-00185123 | | | | | | | | | |
| DEF-MDL-11572 | 2018 | Schnell M and Currie J, Addressing the Opioid Epidemic: Is There a Role for Physician Education? American Journal of Health Economics;4(3):383-410 | DEF-00185124 | DEF-00185151 | | | | | | | | | |
| DEF-MDL-11573 | 2018 | Smith N et al., A Typology of Prescription Drug Monitoring Programs: A Latent Transition Analysis of the Evolution of Programs from 1999 to 2016, Addiction;114:248-58 | DEF-00185152 | DEF-00185162 | | | | | | | | | |
| DEF-MDL-11574 | 2018 | Munzing T, Physician guide to appropriate opioid prescribing for noncancer pain, Perm J. 2017;21:16-169. doi:10.7812/TPP/16-169 | DEF-00185163 | DEF-00185169 | | | | | | | | | |
| DEF-MDL-11575 | 2018 | Rose ME, Are Prescription Opioids Driving the Opioid Crisis? Assumptions vs Facts, Pain Medicine, Vol. 19 (2018), pp. 793-807 | DEF-00185170 | DEF-00185184 | | | | | | | | | |
| DEF-MDL-11576 | 2018 | Marko Jukic & Livia Puljak, *Legal & Ethical Aspects of Pain Management*, 47(1) Acta Medica Academica 18 | DEF-00185185 | DEF-00185193 | | | | | | | | | |
| DEF-MDL-11577 | 2019 | Idaho House Bill No. 182 (65th Legislature, 1st Regular Session, 2019) | DEF-00185194 | DEF-00185195 | | | | | | | | | |
| DEF-MDL-11578 | 2019 | Report of the Board of Trustees, Inappropriate Use of CDC Guidelines for Prescribing Opioids (Resolution 235-I-18) | DEF-00185196 | DEF-00185201 | | | | | | | | | |
| DEF-MDL-11579 | 2019 | Lake County Jail 2019 Corrections Division Annual Report | DEF-00185202 | DEF-00185213 | | | | | | | | | |
| DEF-MDL-11580 | 2019 | 2019 Annual Report – LCSO Medical Department | DEF-00185214 | DEF-00185217 | | | | | | | | | |
| DEF-MDL-11581 | 2019 | 2019 Annual Report – Corrections Division | DEF-00185218 | DEF-00185229 | | | | | | | | | |
| DEF-MDL-11582 | 2019 | Trumbull County Auditor, Comprehensive Annual Financial Report (CAFR) 2019 | DEF-00185230 | DEF-00185290 | | | | | | | | | |
| DEF-MDL-11583 | 2019 | Pardo, Bryce, Jirka Taylor, Jonathan P. Caulkins, Beau Kilmer, Peter Reuter, and Bradley D. Stein, "The Future of Fentanyl and Other Synthetic Opioids," RAND. | DEF-00185291 | DEF-00185555 | | | | | | | | | |
| DEF-MDL-11584 | 2019 | Zoorob, Michael, "Fentanyl shock: The changing geography of overdose in the United States," International Journal of Drug Policy. | DEF-00185556 | DEF-00185562 | | | | | | | | | |
| DEF-MDL-11586 | 2019 | Evans WWN, Lieber EMJ, Power P, How the Reformulation of OxyContin Ignited the Heroin Epidemic, Review of Economics and Statistics;101(1):1-15 | DEF-00185563 | DEF-00185577 | | | | | | | | | |
| DEF-MDL-11587 | 2019 | Finkelstein A, Gentzkow M, Williams H, What Drives Prescription Opioid Abuse? Evidence from Migration, NBER RDRC Working Paper 19-002 | DEF-00185578 | DEF-00185630 | | | | | | | | | |
| DEF-MDL-11588 | 2019 | Ghertner R, U.S. County Prevalence of Retail Prescription Opioid Sales and Opioid-Related Hospitalizations from 2011 to 2014, Drug and Alcohol Dependence;194:330-5 | DEF-00185631 | DEF-00185636 | | | | | | | | | |
| DEF-MDL-11589 | 2019 | Harbaugh CM et al., Association Between Long-term Opioid Use in Family Members and Persistent Opioid Use After Surgery Among Adolescents and Young Adults, JAMA Surgery;154(4):E1-E9 | DEF-00185637 | DEF-00185645 | | | | | | | | | |
| DEF-MDL-11590 | 2019 | Martins SS et al, Prescription Drug Monitoring Programs Operational Characteristics and Fatal Heroin Poisoning, International Journal of Drug Policy;74:174-80 | DEF-00185646 | DEF-00185652 | | | | | | | | | |
| DEF-MDL-11591 | 2019 | Pear VA et al., Urban-Rural Variation in the Socioeconomic Determinants of Opioid Abuse, Drug and Alcohol Dependence;195:66-73 | DEF-00185653 | DEF-00185660 | | | | | | | | | |
| DEF-MDL-11592 | 2019 | Ruhm CJ, Drivers of the Fatal Drug Epidemic, Journal of Health Economics;64:25-42 | DEF-00185661 | DEF-00185678 | | | | | | | | | |
| DEF-MDL-11593 | 2019 | Richard L. Nahin et al., *Eighteen-Year Trends in the Prevalence of, and Health Care Use for, Noncancer Pain in the United States: Data from the Medical Expenditure Panel Survey*, 20(7) J. Pain 796 | DEF-00185679 | DEF-00185693 | | | | | | | | | |
| DEF-MDL-11594 | 2019 | Michael E. Schatman et al., *Opioid Moderatism and the imperative of rapprochement in pain medicine*, 12 J. Pain Research 649 | DEF-00185694 | DEF-00185702 | | | | | | | | | |
| DEF-MDL-11595 | 2019 | Jocelyn R. James et al., *Mortality After Discontinuation of Primary Case-Based Chronic Opioid Therapy for Pain: a Retrospective Cohort Study*, 34(12) J. Gen. Internal Med. 2749 | DEF-00185703 | DEF-00185709 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11596 | 2019 | Katherine M. Keyes et al., *Historical trends in the grade on onset and sequence of cigarette, alcohol, and marijuana use among adolescents from 1976–2016: Implications for "Gateway" patterns in adolescence*, 194 Drug & Alcohol Dependence 51 | DEF-00185710 | DEF-00185717 | | | | | | | | | |
| DEF-MDL-11597 | 2020 | Drug Policy Alliance: Is marijuana a gateway drug? | DEF-00185718 | DEF-00185724 | | | | | | | | | |
| DEF-MDL-11598 | 2020 | DEA Pharmacist's Manual, An Informational Outline of the Controlled Substances Act, Revised 2020 | DEF-00185725 | DEF-00185853 | | | | | | | | | |
| DEF-MDL-11599 | 2020 | Pharmacist's Manual, An Informational Outline of the Controlled Substances Act (Revised 2020) | DEF-00185854 | DEF-00185982 | | | | | | | | | |
| DEF-MDL-11600 | 2020 | Baker LC, Bundorf MK, Kessler DP, The Effects of Medicare Advantage on Opioid Use, Journal of Health Economics;70:1-10 | DEF-00185983 | DEF-00186011 | | | | | | | | | |
| DEF-MDL-11601 | 2020 | Gaines TL et al., Transition from pharmaceutical opioids: A discrete-time survival analysis of heroin initiation in suburban/exurban communities, Drug and Alcohol Dependence;213:108084 | DEF-00186012 | DEF-00186031 | | | | | | | | | |
| DEF-MDL-11602 | 2020 | McCabe SE, Boyd CJ, Evans-Police RJ, McCabe VV, Schulenberg JE, Veliz PT, Pills to Powder: A 17-year Transition From Prescription Opioids to Heroin Among US Adolescents Followed Into Adulthood, Journal of Addiction Medicine | DEF-00186032 | DEF-00186035 | | | | | | | | | |
| DEF-MDL-11603 | 2020 | Powell D and Pacula RL, The Evolving Consequences Oxycontin Reformulation on Drug Overdoses, NBER Working Paper 26988 | DEF-00186036 | DEF-00186076 | | | | | | | | | |
| DEF-MDL-11604 | 2020 | Paul J. Christo, *Opioids May be Appropriate for Chronic Pain*, 48 J. Law, Medicine & Ethics 241 | DEF-00186077 | DEF-00186084 | | | | | | | | | |
| DEF-MDL-11605 | 2021 | Title 21 Code of Federal Regulations Part 1303 Section 1303.11 Aggregate Production Quotas | DEF-00186085 | DEF-00186088 | | | | | | | | | |
| DEF-MDL-11606 | 2021 | Expert Report of Daniel P. Kessler, J.D., Ph.D. Exhibits 6-9 | N/A | N/A | | | | | | | | | |
| DEF-MDL-11607 | 2021 | Cano M and Huang Y, Overdose Deaths Involving Psychostimulants with Abuse Potential, Excluding Cocaine: State-level Differences and the Role of Opioids, Drug and Alcohol Dependence;218:108384 | DEF-00186089 | DEF-00186096 | | | | | | | | | |
| DEF-MDL-11608 | 2021 | Cutler DM and Glaeser EL, When Innovation Goes Wrong: Technological Regress and the Opioid Epidemic, NBER Working Paper 28873 | DEF-00186097 | DEF-00186137 | | | | | | | | | |
| DEF-MDL-11609 | 2021 | Griffith KN, Feyman Y, Auty SG, Crable EL, Levengood TW, Implications of county-level variation in U.S. opioid distribution, Drug and Alcohol Dependence;219:108501 | DEF-00186138 | DEF-00186153 | | | | | | | | | |
| DEF-MDL-11610 | 2021 | Chou E, et al., Designing and evaluating contextualized drug-drug interaction algorithms, JAMIA, Vol. 00 (0) (2021), pp. 1-10 | DEF-00186154 | DEF-00186163 | | | | | | | | | |
| DEF-MDL-11611 | 2021 | Cerda, M., et al., A Critical Review of the Social and Behavioral Contributions to the Overdose Epidemic, Annual Review of Public Health 2021, 42:95-114. | DEF-00186164 | DEF-00186187 | | | | | | | | | |
| DEF-MDL-11612 | 2021 | Walgreens Safe Medication Disposal Website, available at https://www.walgreens.com/topic/pharmacy/safe-medication-disposal.jsp | DEF-00186188 | DEF-00186188 | | | | | | | | | |
| DEF-MDL-11613 | 2021 | Mental Health American: The State of Mental Health in America, available at https://www.mhanational.org/issues/state-mental-health-america | DEF-00186189 | DEF-00186196 | | | | | | | | | |
| DEF-MDL-11614 | 8/1/1957 | Solow, Robert M., "Technical Change and the Aggregate Production Function," *The Review of Economics and Statistics.* | DEF-00186197 | DEF-00186206 | | | | | | | | | |
| DEF-MDL-11615 | 1/14/1965 | Hill AB. The environment and disease: Association or causation? *Proc R Soc Med.* 1965;58(5):295-300. | DEF-00186207 | DEF-00186212 | | | | | | | | | |
| DEF-MDL-11616 | 9/10/1970 | House Report No. 91-1444, Comprehensive Drug Abuse Prevention and Control Act of 1970 | DEF-00186213 | DEF-00186314 | | | | | | | | | |
| DEF-MDL-11617 | 4/24/1971 | Federal Register, Vol 36 No. 80 - Title 21 Chapter II | DEF-00186315 | DEF-00186318 | | | | | | | | | |
| DEF-MDL-11618 | 7/1/1973 | Becker, Gary S. "A Theory of Marriage: Part I," *Journal of Political Economy.* | DEF-00186319 | DEF-00186355 | | | | | | | | | |
| DEF-MDL-11619 | 9/4/1981 | Turner JA, Calsyn DA, Fordyce WE, Ready LB. Drug utilization patterns in chronic pain patients. *Pain.* 1981;12(4):357-363. doi:10.1016/0304-3959(82)90180-4 | DEF-00186356 | DEF-00186362 | | | | | | | | | |
| DEF-MDL-11620 | 10/1/1985 | Katon W, Egan K, Miller D. Chronic pain: lifetime psychiatric diagnoses and family history. *Am J Psychiatry.* 1985;142(10):1156-1160. doi:10.1176/ajp.142.10.1156 | DEF-00186363 | DEF-00186367 | | | | | | | | | |
| DEF-MDL-11621 | 11/21/1990 | Darrel A. Regier et al., *Comorbidity of Mental Disorders With Alcohol and Other Drug Abuse*, 264 J. Am. Med. Ass'n 2511 | DEF-00186368 | DEF-00186375 | | | | | | | | | |
| DEF-MDL-11622 | 2/1/1992 | Katz, Lawrence and Kevin Murphy, "Changes in Relative Wages, 1963–1987: Supply and Demand Factors," *The Quarterly Journal of Economics.* | DEF-00186376 | DEF-00186420 | | | | | | | | | |
| DEF-MDL-11623 | 6/1/1992 | Fishbain DA, Rosomoff HL, Rosomoff RS. Drug abuse, dependence, and addiction in chronic pain patients. *Clin J Pain.* Published online 1992. doi:10.1097/00002508-199206000-00003 | DEF-00186421 | DEF-00186429 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11624 | 3/2/1994 | Chren MM, Landefeld CS. Physicians' behavior and their interactions with drug companies. A controlled study of physicians who requested additions to a hospital drug formulary. *JAMA* . 1994;271(9):684-689. | DEF-00186430 | DEF-00186435 | | | | | | | | | |
| DEF-MDL-11625 | 5/1/1996 | C. Stretton Hill, Jr., *Government Regulatory Influences on Opioid Prescribing and Their Impact on the Treatment of Pain of Nonmalignant Origin* , 11(5) J. Pain & Symptom Mgmt. 287 | DEF-00186436 | DEF-00186447 | | | | | | | | | |
| DEF-MDL-11626 | 6/1/1996 | DEA, "The South American Cocaine Trade: An 'Industry' in Transition" | DEF-00186448 | DEF-00186450 | | | | | | | | | |
| DEF-MDL-11627 | 7/8/1996 | Oye Gureje et al., *Pressiident Pain & Well-being* , 280(2) J. Am. Med. Ass'n 147 | DEF-00186451 | DEF-00186456 | | | | | | | | | |
| DEF-MDL-11628 | 9/1/1996 | DiNardo, John, Nicole M. Fortin, and Thomas Lemieux, "Labor-Market Institutions and the Distribution of Wages, 1973–1992: A Semiparametric Approach," Econometrica. | DEF-00186457 | DEF-00186501 | | | | | | | | | |
| DEF-MDL-11629 | 3/1/1997 | Autor, David, Lawrence F. Katz, and Alan B. Krueger, "Computing inequality: Have computers changed the labor market?" *NBER Working Paper 5956.* | DEF-00186502 | DEF-00186565 | | | | | | | | | |
| DEF-MDL-11630 | 5/1/1998 | FSMB, *Model Guidelines for the Use of Controlled Substances for the Treatment of Pain* | DEF-00186566 | DEF-00186582 | | | | | | | | | |
| DEF-MDL-11631 | 2/1/1999 | Anderson VC, Burchiel KJ. A prospective study of long-term intrathecal morphine in the management of chronic nonmalignant pain. *Neurosurgery* . 1999;44(2):281-289. | DEF-00186583 | DEF-00186594 | | | | | | | | | |
| DEF-MDL-11632 | 7/30/1999 | Drugstores on the Net: The Benefits and Risks of On-Line Pharmacies, Transcript of Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Commerce, U.S. House of Representatives (July, 30, 1999) | DEF-00186595 | DEF-00186728 | | | | | | | | | |
| DEF-MDL-11633 | 11/1/1999 | U.S. Departmnet of Justice, Death Investigation: A Guide for the Scene Investigator | DEF-00186729 | DEF-00186800 | | | | | | | | | |
| DEF-MDL-11634 | 10/15/2000 | DEA, "DEA Briefing Book" | DEF-00186801 | DEF-00186802 | | | | | | | | | |
| DEF-MDL-11635 | 11/16/2000 | News article, titled "High-Tech Stealth Being Used to Sway Doctor Prescriptions," dated November 16, 2000 | DEF-00186803 | DEF-00186810 | | | | | | | | | |
| DEF-MDL-11636 | 4/1/2001 | Gold, Marsha and Lori Achman, "Trends in Premiums, Cost-Sharing, and Benefits in Medicare+Choice Health Plans, 1999–2001," *The Commonwealth Fund.* | DEF-00186811 | DEF-00186816 | | | | | | | | | |
| DEF-MDL-11637 | 10/1/2001 | A Joint Statement From 21 Health Organizations and the DEA, "Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act" | DEF-00186817 | DEF-00186818 | | | | | | | | | |
| DEF-MDL-11638 | 10/23/2001 | Joint Statement from 21 Health Organizations & DEA, *Promoting Pain Relief & Preventing Abuse of Pain Medications: A Critical Balancing Act* | DEF-00186819 | DEF-00186819 | | | | | | | | | |
| DEF-MDL-11639 | 1/1/2002 | Cowan DT, Allan L, Griffiths P. A pilot study into the problematic use of opioid analgesics in chronic non-cancer pain patients. *Int J Nurs Stud* . 2002;39(1):59-69. doi:10.1016/s0020-7489(01)00003-7 | DEF-00186820 | DEF-00186830 | | | | | | | | | |
| DEF-MDL-11640 | 2/2/2002 | David E. Joranson, *Pain Management, Controlled Substances, and State Medical Board Policy: A Decade of Change* , 23(2) J. Pain & Symptom Mgmt. 138 | DEF-00186831 | DEF-00186840 | | | | | | | | | |
| DEF-MDL-11641 | 6/11/2002 | Article, Doctor indicted on drug charges, News Herald [Dr. Michael DiCello] | DEF-00186841 | DEF-00186841 | | | | | | | | | |
| DEF-MDL-11642 | 8/12/2002 | 2001 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00186842 | DEF-00186892 | | | | | | | | | |
| DEF-MDL-11643 | 8/28/2002 | Michael G. Landen, et al., Methodological Issues in the Surveillance of Poisoning, Illicit Drug Overdose, and Heroin Overdose Deaths in New Mexico, Am. J. of Epidemiology, vol. 157 No.3, pp. 273-278 | DEF-00186893 | DEF-00186898 | | | | | | | | | |
| DEF-MDL-11644 | 10/26/2002 | Article, Jury convicts doctor | DEF-00186899 | DEF-00186899 | | | | | | | | | |
| DEF-MDL-11645 | 4/1/2003 | Kenneth S. Kendler et al., *Specificity of Genetic & Environmental Risk Factors for Use and Abuse/Dependence of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, and Opiates in Male Twins* , 160 Am. J. Psychiatry 687 | DEF-00186900 | DEF-00186908 | | | | | | | | | |
| DEF-MDL-11646 | 10/24/2003 | 2002 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00186909 | DEF-00186971 | | | | | | | | | |
| DEF-MDL-11647 | 12/1/2003 | Cowan D, Wilson-Barnett J, Griffiths P, Allan L. A survey of chronic noncancer pain patients prescribed opioid analgesics. *Pain Med* . 2003;4(4):340-351. | DEF-00186972 | DEF-00186983 | | | | | | | | | |
| DEF-MDL-11648 | 1/21/2004 | 2003 Bill Tracking OH H.B. 377 | n/a | n/a | | | | | | | | | |
| DEF-MDL-11649 | 5/1/2004 | FSMB, Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | DEF-00186984 | DEF-00186988 | | | | | | | | | |
| DEF-MDL-11650 | 5/27/2004 | 2003 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00186989 | DEF-00187066 | | | | | | | | | |
| DEF-MDL-11651 | 8/2004 | Ohio State Board of Pharmacy Newsletter, August 2004 | DEF-00187067 | DEF-00187075 | | | | | | | | | |
| DEF-MDL-11652 | 9/30/2004 | FDA, Vioxx (rofecoxib) Questions & Answers | DEF-00187076 | DEF-00187078 | | | | | | | | | |
| DEF-MDL-11653 | 10/11/2004 | WHO, *World Health Organization Support Global Effort to Relieve Chronic Pain* | DEF-00187079 | DEF-00187083 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11654 | 5/1/2005 | Adams EH, Breiner S, Cicero TJ, et al. A comparison of the abuse liability of tramadol, NSAIDs, and hydrocodone in patients with chronic pain. *J Pain Symptom Manage*. 2006;31(5):465-476. doi:10.1016/j.jpainsymman.2005.10.006 | DEF-00187084 | DEF-00187095 | | | | | | | | | |
| DEF-MDL-11655 | 7/1/2005 | Andrew J. Saxon et al., *Genetic determinants of addiction to opioids and cocaine*, 13(4) Harvard Rev. Psychiatry 218 | DEF-00187096 | DEF-00187110 | | | | | | | | | |
| DEF-MDL-11656 | 8/1/2005 | McCabe SE, Boyd CJ. Sources of prescription drugs for illicit use. *Addict Behav*. 2005;30(7):1342-1350. doi:10.1016/j.addbeh.2005.01.012 | DEF-00187111 | DEF-00187119 | | | | | | | | | |
| DEF-MDL-11657 | 9/28/2005 | 2004 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00187120 | DEF-00187202 | | | | | | | | | |
| DEF-MDL-11658 | 1/1/2006 | Total Prescriptions and Control Prescriptions Filled by Giant Eagle Pharmacies in Lake & Trumbull Counties; 01/01/06 - 11/20/19 | n/a | n/a | | | | | | | | | |
| DEF-MDL-11659 | 2/8/2006 | Deficit Reduction Act of 2005, Pub. L. N. 109-171, 120 Stat. 4 | DEF-00187203 | DEF-00187384 | | | | | | | | | |
| DEF-MDL-11660 | 4/5/2006 | CMS, "Medicare Part D Benefit Parameters for Standard Benefit: Annual Adjustments for 2007" | DEF-00187385 | DEF-00187388 | | | | | | | | | |
| DEF-MDL-11661 | 6/1/2006 | OSAM-O-Gram, Targeted Response Initiative on Young Heroin Users in Ohio | DEF-00187389 | DEF-00187393 | | | | | | | | | |
| DEF-MDL-11662 | 6/1/2006 | Rivera JM, et al., "Broken Heart Syndrome" After Separation (From OxyContin), Mayo Clinic Proceedings, Vol. 81 (6) (June 2006), pp. 825-828 | DEF-00187394 | DEF-00187397 | | | | | | | | | |
| DEF-MDL-11663 | 6/14/2006 | U.S. Department of Health and Human Services, "Over 38 Million People With Medicare Now Receiving Prescription Drug Coverage" | DEF-00187398 | DEF-00187403 | | | | | | | | | |
| DEF-MDL-11664 | 7/26/2006 | U.S. House of Representatives: Statement of Joe Rannazzini, Deputy Assistant Administrator, Office of Diversion Control, Drug Enforcement Administration, available at http://www.drugstrategies.com/internet-drugs/u-s-house-testimony/joe-rannazzisi | DEF-00187404 | DEF-00187422 | | | | | | | | | |
| DEF-MDL-11665 | 8/30/2006 | Højsted J, Sjøgren P. Addiction to opioids in chronic pain patients: a literature review. *Eur J Pain*. 2007;11(5):490-518. doi:10.1016/j.ejpain.2006.08.004 | DEF-00187423 | DEF-00187451 | | | | | | | | | |
| DEF-MDL-11666 | 9/6/2006 | 71 Fed. Reg. 52,716 | DEF-00187452 | DEF-00187460 | | | | | | | | | |
| DEF-MDL-11667 | 10/19/2006 | 2005 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00187461 | DEF-00187552 | | | | | | | | | |
| DEF-MDL-11668 | 11/24/2006 | 71 FR § 68193 | DEF-00187553 | DEF-00187995 | | | | | | | | | |
| DEF-MDL-11669 | 12/6/2006 | Indictment, United States of America v. Leo M. Ognen, Case No. 3:06CR567 | n/a | n/a | | | | | | | | | |
| DEF-MDL-11670 | 1/16/2007 | Martell BA, O'Connor PG, Kerns RD, et al. Systematic review: Opioid treatment for chronic back pain: Prevalence, efficacy, and association with addiction. *Ann Intern Med*. Published online 2007. doi:10.7326/0003-4819-146-2-200701160-00006 | DEF-00187996 | DEF-00188012 | | | | | | | | | |
| DEF-MDL-11671 | 1/22/2007 | Grau LE, Dasgupta N, Harvey AP, et al. Illicit Use of Opioids: Is OxyContin® a "Gateway Drug"? *Am J Addict*. 2007;16(3):166-173 | DEF-00188013 | DEF-00188020 | | | | | | | | | |
| DEF-MDL-11672 | 2/17/2007 | Glasziou P, et al., When are randomized trials unnecessary? Picking signal from noise, BMJ, Vol. 334, pp. 349-351 | DEF-00188021 | DEF-00188023 | | | | | | | | | |
| DEF-MDL-11673 | 3/1/2007 | DEA Memorandum from D. Linden Barber to Diversion Program Managers re: Legal Guidance on Reporting Suspicious Orders Pursuant to 21 C.F.R. § 1301.74(b) | DEF-00188024 | DEF-00188061 | | | | | | | | | |
| DEF-MDL-11674 | 3/1/2007 | Goldin, Claudia, and Lawrence F. Katz, "The race between education and technology: The evolution of US educational wage differentials, 1890 to 2005," *National Bureau of Economic Research, Working Paper No. 12984*. | DEF-00188062 | DEF-00188109 | | | | | | | | | |
| DEF-MDL-11675 | 3/1/2007 | Boyd CJ, McCabe SE, Cranford JA, Young A. Prescription drug abuse and diversion among adolescents in a southeast Michigan school district. *Arch Pediatr Adolesc Med*. 2007;161(3):276-281. doi:10.1001/archpedi.161.3.276 | DEF-00188110 | DEF-00188115 | | | | | | | | | |
| DEF-MDL-11676 | 4/2/2007 | CMS, "CMS Announces 2008 Medicare Advantage Payment Rates and Part D Payment Updates" | DEF-00188116 | DEF-00188120 | | | | | | | | | |
| DEF-MDL-11677 | 5/1/2007 | Edlund M, Sullivan M, Steffick D, Harris K, Wells K. Do users of regularly prescribed opioids have higher rates of substance use problems than nonusers? *Pain Med*. 2007;8(8):647-656. doi:10.1111/j.1526-4637.2006.00200.x | DEF-00188121 | DEF-00188130 | | | | | | | | | |
| DEF-MDL-11678 | 5/1/2007 | Portenoy RK, Farrar JT, Backonja M-M, et al. Long-term use of controlled-release oxycodone for noncancer pain: results of a 3-year registry study. *Clin J Pain*. 2007;23(4):287-299. doi:10.1097/AJP.0b013e31802b582f | DEF-00188131 | DEF-00188143 | | | | | | | | | |
| DEF-MDL-11679 | 5/10/2007 | Plea Agreement, United States v. Purdue | DEF-00188144 | DEF-00188344 | | | | | | | | | |
| DEF-MDL-11680 | 6/1/2007 | Client Database, DUI June 2006 - June 2007 | DEF-00188345 | DEF-00188365 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11681 | 7/1/2007 | Fleming MF, Balousek SL, Klessig CL, Mundt MP, Brown DD. Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy. *J Pain*. 2007;8(7):573-582. doi:10.1016/j.jpain.2007.02.432 | DEF-00188366 | DEF-00188378 | | | | | | | | | |
| DEF-MDL-11682 | 7/1/2007 | Oath of a Pharmacist | DEF-00188379 | DEF-00188379 | | | | | | | | | |
| DEF-MDL-11683 | 8/1/2007 | Jones, Andrew M., "Panel data methods and applications to health economics," Health, Economics and Data Group (HEDG) Working Papers. | DEF-00188380 | DEF-00188453 | | | | | | | | | |
| DEF-MDL-11684 | 11/8/2007 | 2006 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00188454 | DEF-00188557 | | | | | | | | | |
| DEF-MDL-11685 | 12/11/2007 | Becker WC, Sullivan LE, Tetrault JM, Desai RA, Fiellin DA. Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates. *Drug Alcohol Depend*. 2008;94(1-3):38-47 | DEF-00188558 | DEF-00188567 | | | | | | | | | |
| DEF-MDL-11686 | 1/1/2008 | Market Share of At-Issue Opioids Lake and Trumbull Counties January 1, 2008 - December 31, 2018 | DEF-00188568 | DEF-00188568 | | | | | | | | | |
| DEF-MDL-11687 | 7/1/2008 | Keyes KM, Hasin DS. Socio-economic status and problem alcohol use: the positive relationship between income and the DSM-IV alcohol abuse diagnosis. *Addiction*. 2008;103(7):1120-1130. doi:10.1111/j.1360-0443.2008.02218.x | DEF-00188569 | DEF-00188583 | | | | | | | | | |
| DEF-MDL-11688 | 7/1/2008 | Pain & Policy Studies Group, *Achieving Balance in Federal & State Pain Policy: A Guide to Evaluation* (5th ed.) | DEF-00188584 | DEF-00189330 | | | | | | | | | |
| DEF-MDL-11689 | 8/6/2008 | 2007 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00189331 | DEF-00189432 | | | | | | | | | |
| DEF-MDL-11690 | 9/1/2008 | Hasin DS, Keyes KM, Alderson D, Wang S, Aharonovich E, Grant BF. Cannabis withdrawal in the United States: Results from NESARC. *J Clin Psychiatry*. 2008;69(9):1354-1363. | DEF-00189433 | DEF-00189442 | | | | | | | | | |
| DEF-MDL-11691 | 9/15/2008 | Dersh J, Mayer TG, Gatchel RJ, Polatin PB, Theodore BR, Mayer EAK. Prescription opioid dependence is associated with poorer outcomes in disabling spinal disorders. Spine (Phila Pa 1976). 2008;33(20):2219-2227. doi:10.1097/BRS.0b013e31818096d1 | DEF-00189443 | DEF-00189451 | | | | | | | | | |
| DEF-MDL-11692 | 10/1/2008 | Tsang A, et al., Common Chronic Pain Conditions in Developed and Developing Countries: Gender and Age Differences and Comorbidity With Depression-Anxiety Disorders, The Journal of Pain, Vol. 9 (10) ( October 2008), pp. 883-891 | DEF-00189452 | DEF-00189460 | | | | | | | | | |
| DEF-MDL-11693 | 10/27/2008 | Transcript of Trial, *US v. Quinone*,  Case No. CR 06-845 (E.D.N.Y. Oct. 27, 2008) (Excerpts) | DEF-00189461 | DEF-00189533 | | | | | | | | | |
| DEF-MDL-11694 | 11/12/2008 | Transcript of Criminal Cause for Trial, *US v. Hossaini* , Case No. 07-CR-816 (RJD) (E.D.N.Y Nov. 12, 2008) (Excerpts) | DEF-00189534 | DEF-00189596 | | | | | | | | | |
| DEF-MDL-11695 | 12/31/2008 | Lake County, Ohio 2008 Comprehensive Annual Financial Report for the Year Ended December 31, 2008 | DEF-00189597 | DEF-00189892 | | | | | | | | | |
| DEF-MDL-11696 | 1/1/2009 | Van Zee A. The promotion and marketing of OxyContin: Commercial triumph, public health tragedy. *Am J Public Health*. 2009;99(2):221-227. doi:10.2105/AJPH.2007.131714 | DEF-00189893 | DEF-00189899 | | | | | | | | | |
| DEF-MDL-11697 | 2/1/2009 | Roger Chou et al., *Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain*, 10(2) J. Pain 113 | DEF-00189900 | DEF-00189939 | | | | | | | | | |
| DEF-MDL-11698 | 4/1/2009 | Inciardi JA, et al., Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultra-Rapid Assessment, Pain Med, Vol. 10 (3) (April 2009), pp. 537-548 | DEF-00189940 | DEF-00189953 | | | | | | | | | |
| DEF-MDL-11699 | 5/1/2009 | Ciccarone, Daniel, "Heroin in brown, black and white: Structural factors and medical consequences in the US heroin market," *International Journal of Drug Policy*. | DEF-00189954 | DEF-00189965 | | | | | | | | | |
| DEF-MDL-11700 | 5/1/2009 | Keyes KM, Geier T, Grant BF, Hasin DS. Influence of a drinking quantity and frequency measure on the prevalence and demographic correlates of DSM-IV alcohol dependence. Alcohol Clin Exp Res. 2009;33(5):761-771. doi:10.1111/j.1530-0277.2009.00894.x | DEF-00189966 | DEF-00189986 | | | | | | | | | |
| DEF-MDL-11701 | 5/4/2009 | Ohio Board of Pharmacy Meeting Minutes | DEF-00189987 | DEF-00190012 | | | | | | | | | |
| DEF-MDL-11702 | 8/1/2009 | Daniulatyte, Raminta, R.S. Falck, J. Wang, and Robert G. Carlson, "Illicit Use of Pharmaceutical Opioids Among Young Polydrug Users in Ohio," *Addictive Behaviors*. | DEF-00190013 | DEF-00190023 | | | | | | | | | |
| DEF-MDL-11703 | 10/1/2009 | Inciardi JA, Surratt HL, Cicero TJ, Kurtz SP, Martin SS, Parrino MW. The "black box" of prescription drug diversion. *J Addict Dis* . 2009;28(4):332-347. doi:10.1080/10550880903182986 | DEF-00190024 | DEF-00190050 | | | | | | | | | |
| DEF-MDL-11704 | 11/13/2009 | 2008 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00190051 | DEF-00190180 | | | | | | | | | |
| DEF-MDL-11705 | 12/24/2009 | Levy, Helen and David R. Weir, "Take-up of Medicare Part D: Results from the Health and Retirement Study," *Journal of Gerontology: Social Sciences*. | DEF-00190181 | DEF-00190190 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11706 | 1/10/2010 | Noble M, Treadwell JR, Tregear SJ, et al. Long-term opioid management for chronic noncancer pain. *Cochrane Database Syst Rev*. 2010;(1). doi:10.1002/14651858.CD006605.pub2 | DEF-00190191 | DEF-00190257 | | | | | | | | | |
| DEF-MDL-11707 | 1/19/2010 | Dunn KM, Saunders KW, Rutter CM, et al. Opioid prescriptions for chronic pain and overdose: A cohort study. *Ann Intern Med*. 2010;152(2):85-92. doi:10.7326/0003-4819-152-2-201001190-00006 | DEF-00190258 | DEF-00190273 | | | | | | | | | |
| DEF-MDL-11708 | 3/1/2010 | Duggan, Mark and Fiona Scott Morton, "The Effect of Medicare Part D on Pharmaceutical Prices and Utilization," *The American Economic Review*. | DEF-00190274 | DEF-00190292 | | | | | | | | | |
| DEF-MDL-11709 | 3/31/2010 | Title 21 Code of Federal Regulations, Part 1306 Section 1306.11, Requirement of prescription | DEF-00190293 | DEF-00190294 | | | | | | | | | |
| DEF-MDL-11710 | 4/1/2010 | Jamison RN, Butler SF, Budman SH, Edwards RR, Wasan AD. Gender Differences in Risk Factors for Aberrant Prescription Opioid Use. *J Pain*. 2010;11(4):312-320. doi:https://doi.org/10.1016/j.jpain.2009.07.016 | DEF-00190295 | DEF-00190309 | | | | | | | | | |
| DEF-MDL-11711 | 8/30/2010 | Schneider J, Kirsh K. Defining clinical issues around tolerance, hyperalgesia, and addiction: a quantitative and qualitative outcome study of long-term opioid dosing in a chronic pain practice. *J Opioid Manag*. 2010;6(6):385-395. | DEF-00190310 | DEF-00190320 | | | | | | | | | |
| DEF-MDL-11712 | 9/1/2010 | Shmulewitz D, Keyes K, Beseler C, et al. The dimensionality of alcohol use disorders: Results from Israel. *Drug Alcohol Depend*. 2010;111(1-2). doi:10.1016/j.drugalcdep.2010.04.002 | DEF-00190321 | DEF-00190343 | | | | | | | | | |
| DEF-MDL-11713 | 10/27/2010 | Department of Justice, Drug Enforceemnt Administration, Docket No. 09-48, East Main Street Pharmacy; Affirmance of Suspension Order, 75 Fed. Reg. 66,149-66,165 (Oct. 27, 2010) | DEF-00190344 | DEF-00190360 | | | | | | | | | |
| DEF-MDL-11714 | 11/15/2010 | 2009 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00190361 | DEF-00190395 | | | | | | | | | |
| DEF-MDL-11715 | 12/31/2010 | Ohio Administrative Code Chapter 4731-21, Intractable Pain Treatment | DEF-00190396 | DEF-00190409 | | | | | | | | | |
| DEF-MDL-11716 | 1/3/2011 | Reid KJ, et al., Epidemiology of chronic non-cancer pain in Europe: narrative review of prevalence, pain treatments and pain impact, Taylor & Francis, Vol. 27 (2), pp. 449-462 | DEF-00190410 | DEF-00190424 | | | | | | | | | |
| DEF-MDL-11717 | 3/1/2011 | Keyes KM, Krueger RF, Grant BF, Hasin DS. Alcohol craving and the dimensionality of alcohol disorders. *Psychol Med*. 2011;41(3):629-640. doi:10.1017/S003329171000053X | DEF-00190425 | DEF-00190442 | | | | | | | | | |
| DEF-MDL-11718 | 3/16/2011 | Letter from Carmen Catizone, National Association of Boards of Pharmacy, to Brandon Bridgers, DEA, re: opinion in *US vs Christopher Napoli, et al.* | DEF-00190443 | DEF-00190445 | | | | | | | | | |
| DEF-MDL-11719 | 5/1/2011 | Bill H. McCarberg & Robert L. Barkin, *Long-Lasting Opioids for Chronic Pain: Pharmacotherapeutic Opportunities to Enhance Compliance, Quality of Life, and Analgesia*, 8(3) Am. J. of Therapeutics 181 | DEF-00190446 | DEF-00190454 | | | | | | | | | |
| DEF-MDL-11720 | 6/1/2011 | U.S. Departmnet of Justice, Death Investigation: A Guide for the Scene Investigator | DEF-00190455 | DEF-00190518 | | | | | | | | | |
| DEF-MDL-11721 | 6/1/2011 | Martin D. Cheatle, *Depression, Chronic Pain, and Suicide by Overdose: On the Edge*, 12 J. Pain Med. S43 | DEF-00190519 | DEF-00190527 | | | | | | | | | |
| DEF-MDL-11722 | 7/15/2011 | Forbes, "The First 12 Dow Components: Where Are They Now" | DEF-00190528 | DEF-00190531 | | | | | | | | | |
| DEF-MDL-11723 | 8/11/2011 | 2010 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00190532 | DEF-00190572 | | | | | | | | | |
| DEF-MDL-11724 | 8/11/2011 | Superseding Indictment, Case No. 1080149-CR-MARRA/HOPKINS(s) | DEF-00190573 | DEF-00190697 | | | | | | | | | |
| DEF-MDL-11725 | 9/1/2011 | Shmulewitz D, Keyes KM, Wall MM, et al. Nicotine dependence, abuse and craving: dimensionality in an Israeli sample. *Addiction*. 2011;106(9):1675-1686. doi:10.1111/j.1360-0443.2011.03484.x | DEF-00190698 | DEF-00190715 | | | | | | | | | |
| DEF-MDL-11726 | 10/11/2011 | Pollini, Robin A., Caleb J Banta-Green, Jazmine Cuevas-Mota, Mitcheal Metzner, Eyasu Teshale, and Richard S Garfein, "Problematic use of prescription-type opioids prior to heroin use among young heroin injectors," *Substance Abuse and Rehabilitation*. | DEF-00190716 | DEF-00190723 | | | | | | | | | |
| DEF-MDL-11727 | 11/1/2011 | OSAM-O-Gram: Ohio's Opiate Epidemic: User Profiles | DEF-00190724 | DEF-00190724 | | | | | | | | | |
| DEF-MDL-11728 | 11/14/2011 | Cepeda MS, Fife D, Chow W, Mastrogiovanni G, Henderson SC. Opioid shopping behavior: how often, how soon, which drugs, and what payment method. *J Clin Pharmacol*. 2013;53(1):112-117. doi:10.1177/0091270012436561 | DEF-00190725 | DEF-00190730 | | | | | | | | | |
| DEF-MDL-11729 | 12/1/2011 | Khosla N, Juon HS, Kirk GD, Astemborski J, Mehta SH. Correlates of non-medical prescription drug use among a cohort of injection drug users in Baltimore City. *Addict Behav*. 2011;36(12):1282-1287 | DEF-00190731 | DEF-00190747 | | | | | | | | | |
| DEF-MDL-11730 | 12/11/2011 | Letter from Carmen Catizone, National Association of Boards of Pharmacy to Mary Elizabeth Carmody, Assistant U.S. Attorney re: *U.S. v. Baldwin Ihenacho, et al.* | DEF-00190748 | DEF-00190754 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11731 | 12/18/2011 | Cops Bust Detroit Hustle Boys Gang, The Detroit News | DEF-00190755 | DEF-00190764 | | | | | | | | | |
| DEF-MDL-11732 | 12/19/2011 | McDonald DD, et al., Oter adult osteoarthritis pain management: Results from the 2008 National Ambulatory Medical Care Survey, Journal of the American Academy of Nurse Practitioners, Vol. 24 (2012), pp. 107-112 | DEF-00190765 | DEF-00190770 | | | | | | | | | |
| DEF-MDL-11733 | 1/1/2012 | Lankenau, Stephen E., Michelle Teti, Karol Silva, Jennifer Jackson Bloom, Alex Harcoopos, and Meghan Treese, "Initiation into prescription opioid misuse amongst young injection drug users," International Journal of Drug Policy. | DEF-00190771 | DEF-00190787 | | | | | | | | | |
| DEF-MDL-11734 | 1/1/2012 | Lankenau SE, Teti M, Silva K, Bloom JJ, Harocopos A, Treese M. Initiation into prescription opioid misuse among young injection drug users. Int J Drug Policy. 2012;23(1):37-44. doi:10.1016/j.drugpo.2011.05.014 | DEF-00190788 | DEF-00190804 | | | | | | | | | |
| DEF-MDL-11735 | 1/1/2012 | Lankenau SE, et al., Initiation into Prescription Opioid Misuse among Young Injection Drug Users, Int J Drug Policy, Vol. 23 (1) (2012), pp. 37-44 | DEF-00190805 | DEF-00190821 | | | | | | | | | |
| DEF-MDL-11736 | 1/1/2012 | Stephen E. Lankenau, Initiation into prescription opioid misuse amongst young injection users, 23(1) Int'l J. Drug Policy 37 | DEF-00190822 | DEF-00190824 | | | | | | | | | |
| DEF-MDL-11737 | 2/28/2012 | CMS, "Frequently Asked Questions Hospital Value-Based Purchasing Program" | DEF-00190825 | DEF-00190843 | | | | | | | | | |
| DEF-MDL-11738 | 3/30/2012 | U.S. v. Four Hundred Sixty-Three Thousand Four Hundred Ninety-Seven Dollars and Seventy-Two Cents ($463,497.72) In U.S. Currency, et al., 853 F.Supp.2d 675 (E.D.Mich., Mar. 30, 2012) | DEF-00190844 | DEF-00190857 | | | | | | | | | |
| DEF-MDL-11739 | 5/23/2012 | NABP Article, NABP Honors Leaders at the Forefront of Public Health Protection at Association's 108th Annual Meeting | DEF-00190858 | DEF-00190860 | | | | | | | | | |
| DEF-MDL-11740 | 8/1/2012 | Darrell J. Gaskin & Patrick Richard, The Economic Costs of Pain in the United States , 13(8) J. Pain 715 | DEF-00190861 | DEF-00190888 | | | | | | | | | |
| DEF-MDL-11741 | 9/1/2012 | National Governor's Association: Six Strategies for Reducing Prescription Drug Abuse | DEF-00190889 | DEF-00190894 | | | | | | | | | |
| DEF-MDL-11742 | 9/10/2012 | Ohio Revised Code § 4731.052 (Administrative rules for management of chronic pain with controlled substances) | DEF-00190895 | DEF-00190897 | | | | | | | | | |
| DEF-MDL-11743 | 10/12/2012 | Holiday CVS, L.L.C., d/b/a CVS/ Pharmacy Nos. 219 and 5195, Decision and Order, 77 Fed. Reg. 62316-62346 (Oct. 12, 2012) | DEF-00190898 | DEF-00190928 | | | | | | | | | |
| DEF-MDL-11744 | 10/18/2012 | Minozzi S, Amato L, Davoli M. Development of dependence following treatment with opioid analgesics for pain relief: A systematic review. Addiction . 20123;108(4):688-698. doi:10.1111/j.1360-0443.2012.04005.x | DEF-00190929 | DEF-00190939 | | | | | | | | | |
| DEF-MDL-11745 | 11/5/2012 | 2011 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00190940 | DEF-00190974 | | | | | | | | | |
| DEF-MDL-11746 | 12/31/2012 | OARRS Biennial Report (2011-2012) | DEF-00190975 | DEF-00190985 | | | | | | | | | |
| DEF-MDL-11747 | 1/1/2013 | AMA Response to Pharmacy Intrusion Into Medical Practice, AMA Policy D-35.981 | DEF-00190986 | DEF-00190986 | | | | | | | | | |
| DEF-MDL-11748 | 1/1/2013 | AMA Response to Pharmacy Intrusion Into Medical Practice, AMA Policy D-35.981 | DEF-00190987 | DEF-00190987 | | | | | | | | | |
| DEF-MDL-11749 | 3/4/2013 | Schools lose beneficial drug prevention program P.L.U.S., investigate other options | DEF-00190988 | DEF-00190990 | | | | | | | | | |
| DEF-MDL-11750 | 4/9/2013 | Letter from AMA to FDA re: Labeling of Opioid Analgesics | DEF-00190991 | DEF-00190993 | | | | | | | | | |
| DEF-MDL-11751 | 5/8/2013 | National Vital Statistics Reports, "Deaths: Final Data for 2010" | DEF-00190994 | DEF-00191114 | | | | | | | | | |
| DEF-MDL-11752 | 5/12/2013 | Article, Authorities: Champion Pharmacy added to area's drug problem | DEF-00191115 | DEF-00191118 | | | | | | | | | |
| DEF-MDL-11753 | 6/17/2013 | McDonald DC, Carlson KE. Estimating the prevalence of opioid diversion by "doctor shoppers" in the United States. PLoS One. 2013;8(7):e69241-e69241. doi:10.1371/journal.pone.0069241 | DEF-00191119 | DEF-00191129 | | | | | | | | | |
| DEF-MDL-11754 | 7/1/2013 | Rigg, Khary K., and John W. Murphy, "Understanding the Etiology of Prescription Opioid Abuse: Implications for Prevention and Treatment," Qualitative Health Research. | DEF-00191130 | DEF-00191147 | | | | | | | | | |
| DEF-MDL-11755 | 7/1/2013 | Mark A. Ilgen, Noncancer Pain Conditions & Risk of Suicide, 70(7) J. Am. Med. Ass'n Psychiatry 692 | DEF-00191148 | DEF-00191153 | | | | | | | | | |
| DEF-MDL-11756 | 7/30/2013 | Morasco BJ, et al., Care management practices for chronic pain in veterans prescribed high doses of opioid medications, Oxford University Press, Vol. 30 (2013), pp. 671-678 | DEF-00191154 | DEF-00191161 | | | | | | | | | |
| DEF-MDL-11757 | 8/1/2013 | Zusman, Edie, "HCAHPS Replaces Press Ganey Survey as Quality Measure for Patient Hospital Experience," Neurosurgery | DEF-00191162 | DEF-00191165 | | | | | | | | | |
| DEF-MDL-11758 | 8/1/2013 | Muhuri, Pradip K., Joseph C. Gfroerer, and M. Christine Davies, "Association of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States," CBHSQ Data Review. | DEF-00191166 | DEF-00191180 | | | | | | | | | |
| DEF-MDL-11759 | 8/1/2013 | Letter from Carmen Catizone, National Association of Boards of Pharmacy, to Douglas Iain Dalrymple, DEA re: Community Drug pharmacy (US v. Tenhet ) | DEF-00191181 | DEF-00191185 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11760 | 8/1/2013 | Muhuri PK, Gfroerer JC, Davies C. Associations of nonmedical pain reliever use and initiation of heroin use in the United States. Published online 2013. | DEF-00191186 | DEF-00191200 | | | | | | | | | |
| DEF-MDL-11761 | 8/1/2013 | Muhuri, PK, et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality Data Review, August 2013 | DEF-00191201 | DEF-00191216 | | | | | | | | | |
| DEF-MDL-11762 | 8/1/2013 | Pradip K. Muhuri, Joseph C. Gfroerer, M. Christine Davies, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, CBHSQ (Center for Behavioral Health Statistics and Quality) Data Review, pp. 1-15, August, 2013 | DEF-00191217 | DEF-00191232 | | | | | | | | | |
| DEF-MDL-11763 | 8/1/2013 | Muhuri P, et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, (August 2013) | DEF-00191233 | DEF-00191254 | | | | | | | | | |
| DEF-MDL-11764 | 8/1/2013 | Pradip K. Muhuri et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States , CBHSA Data Review | DEF-00191255 | DEF-00191269 | | | | | | | | | |
| DEF-MDL-11765 | 9/12/2013 | Betses, M. RPh, & Brennan, T. MD, MPH. (Sept. 12, 2013). Abusive Prescribing of Controlled Substances - A Pharmacy View. The New England Journal of Medicine | DEF-00191270 | DEF-00191276 | | | | | | | | | |
| DEF-MDL-11766 | 10/1/2013 | Ohio Governor's Cabinet Opiate Action Team, Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) 'Trigger Point' | DEF-00191277 | DEF-00191278 | | | | | | | | | |
| DEF-MDL-11767 | 10/1/2013 | Ohio Governor's Cabinet Opiate Action Team, Ohio Guidelines for Prescribing Opioids for the Treatment of Non-Terminal Pain 80mg of a Morphine Equivalent Daily Dose (MED) 'Trigger Point' | DEF-00191279 | DEF-00191280 | | | | | | | | | |
| DEF-MDL-11768 | 10/1/2013 | Ravi Jandhyala et al., Efficacy of Rapid-Onset Oral Fentanyl Formulations vs. Oral Morphine for Cancer-Related Breakthrough Pain: A Meta-Analysis of Comparative Trials, 46(4) J. Pain & Symptom Mgmt. 573 | DEF-00191281 | DEF-00191288 | | | | | | | | | |
| DEF-MDL-11769 | 10/17/2013 | Ohio House of Representatives, Prescription Drug Addiction & Healthcare Reform Legislative Study Committee: Chairman's Report | DEF-00191289 | DEF-00191304 | | | | | | | | | |
| DEF-MDL-11770 | 11/1/2013 | Brant JM, Breathlessness With Pulmonary Metastases: A Multimodal Approach, J Adv Pract Oncol, Vol. 4 (6) (November-December 2013), pp. 415-422 | DEF-00191305 | DEF-00191317 | | | | | | | | | |
| DEF-MDL-11771 | 11/6/2013 | 2012 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00191318 | DEF-00191351 | | | | | | | | | |
| DEF-MDL-11772 | 1/1/2014 | Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing | DEF-00191352 | DEF-00191352 | | | | | | | | | |
| DEF-MDL-11773 | 1/28/2014 | Article, Area dentist pleads guilty in drug case | DEF-00191353 | DEF-00191354 | | | | | | | | | |
| DEF-MDL-11774 | 2/1/2014 | Stakeholders Consensus Document on Prescribing and Dispensing Controlled Substances | DEF-00191355 | DEF-00191356 | | | | | | | | | |
| DEF-MDL-11775 | 2/1/2014 | Katherine M. Keyes et al., Understanding the Rural–Urban Differences in Nonmedical Prescription Opioid Use and Abuse in the United States , 104(2) Am. J. Public Health e52 | DEF-00191357 | DEF-00191364 | | | | | | | | | |
| DEF-MDL-11776 | 3/1/2014 | Sera L. et al., Commonly Prescribed Medications in a Population of Hospice Patients, Am J Hosp Palliat Care, Vol. 31 (2) (March 2014), pp. 126-131 | DEF-00191365 | DEF-00191375 | | | | | | | | | |
| DEF-MDL-11777 | 3/21/2014 | Email from Gayle Lane to Brad Nelson re: CVS Final Order Federal Register, attaching Department of Justice decision and order | DEF-00191376 | DEF-00191410 | | | | | | | | | |
| DEF-MDL-11778 | 5/6/2014 | Article, Dentist gets probation for drugs | DEF-00191411 | DEF-00191412 | | | | | | | | | |
| DEF-MDL-11779 | 5/8/2014 | News article titled "Drugs up close focus of Lake County education event," dated May 8, 2014 | DEF-00191413 | DEF-00191414 | | | | | | | | | |
| DEF-MDL-11780 | 5/21/2014 | NABP Article, New Educational Video for Pharmacists Addresses Prescription Drug Abuse | DEF-00191415 | DEF-00191417 | | | | | | | | | |
| DEF-MDL-11781 | 5/28/2014 | Cicero TJ, Ellis MS, Surratt HL, Kurtz SP. The changing face of heroin use in the United States: a retrospective analysis of the past 50 years. JAMA Psychiatry. 2014;71(7):821-826. doi:10.1001/jamapsychiatry.2014.366 | DEF-00191418 | DEF-00191429 | | | | | | | | | |
| DEF-MDL-11782 | 7/1/2014 | Cicero, Theodore J., Matthew S. Ellis, Hilary L. Surratt, and Steven P. Kurtz, "The Changing Face of Heroin Use in the United States: A Retrospective Analysis of the Past 50 Years," JAMA Psychiatry. | DEF-00191430 | DEF-00191435 | | | | | | | | | |
| DEF-MDL-11783 | 7/1/2014 | Edlund MJ, Martin BC, Russo JE, DeVries A, Braden JB, Sullivan MD. The role of opioid prescription in incident opioid abuse and dependence among individuals with chronic noncancer pain: the role of opioid prescription. Clin J Pain. 2014;30(7). | DEF-00191436 | DEF-00191443 | | | | | | | | | |
| DEF-MDL-11784 | 7/16/2014 | Keyes KM, Galea S. Epidemiology Matters: A New Introduction to Methodological Foundations . Oxford University Press; 2014. | DEF-00191444 | DEF-00191699 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11785 | 8/12/2014 | 2013 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00191700 | DEF-00191734 | | | | | | | | | |
| DEF-MDL-11786 | 9/9/2014 | Title 21 Code of Federal Regulations, Part 1301 Section 1301.76, Other security controls for practitioners. | DEF-00191735 | DEF-00191736 | | | | | | | | | |
| DEF-MDL-11787 | 9/9/2014 | Title 21 Code of Federal Regulations, Part 1304 Section 1304.22, Records for manufacturers, distributors, dispensers, researchers, importers, exporters, registrants that reverse distribute, and collectors. | DEF-00191737 | DEF-00191741 | | | | | | | | | |
| DEF-MDL-11788 | 9/16/2014 | Article, Combating prescription drug abuse: an interview with Mark Trudeau and Carmen Catizone, by April Cashin-Garbutt | DEF-00191742 | DEF-00191746 | | | | | | | | | |
| DEF-MDL-11789 | 9/16/2014 | Christina Amatos, *Ohio Legislative Serv. Comm'n, Final Analysis, Am. Sub. H.B. 341* | DEF-00191747 | DEF-00191753 | | | | | | | | | |
| DEF-MDL-11790 | 10/8/2014 | News article titled Lake County creates heroin task force | DEF-00191754 | DEF-00191760 | | | | | | | | | |
| DEF-MDL-11791 | 10/29/2014 | Article, Lake County Investigators arrest 5 in prescription drug ring bust | DEF-00191761 | DEF-00191762 | | | | | | | | | |
| DEF-MDL-11792 | 10/29/2014 | Lake County Investigators Arrest 5 in Prescription Drug Ring Bust | DEF-00191763 | DEF-00191764 | | | | | | | | | |
| DEF-MDL-11793 | 11/2014 | Ohio State Board of Pharmcay Newsletter, November 2014 | DEF-00191765 | DEF-00191768 | | | | | | | | | |
| DEF-MDL-11794 | 12/1/2014 | McDonald DC, Carlson KE. The ecology of prescription opioid abuse in the USA: geographic variation in patients' use of multiple prescribers ("doctor shopping"). *Pharmacoepidemiol Drug Saf.* 2014;23(12):1258-1267. doi:10.1002/pds.3690 | DEF-00191769 | DEF-00191787 | | | | | | | | | |
| DEF-MDL-11795 | 12/31/2014 | OARRS Biennial Report (2013-2014) | DEF-00191788 | DEF-00191799 | | | | | | | | | |
| DEF-MDL-11796 | 1/1/2015 | Mateu-Gelabert, Pedro, Honoria Guarino, Lauren Jessell, and Anastasia Teper, "Injection and Sexual HIV/HCV Risk Behaviors Associated with Nonmedical Use of Prescription Opioids Among Young Adults in New York City," *Journal of Substance Abuse Treatment* | DEF-00191800 | DEF-00191820 | | | | | | | | | |
| DEF-MDL-11797 | 1/1/2015 | Mateu-Gelabert P, Guarino H, Jessell L, Teper A. Injection and sexual HIV/HCV risk behaviors associated with nonmedical use of prescription opioids among young adults in New York City. *J Subst Abuse Treat.* 2015;48(1):13-20. doi:10.1016/j.jsat.2014.07.002 | DEF-00191821 | DEF-00191828 | | | | | | | | | |
| DEF-MDL-11798 | 1/20/2015 | Ohio Administrative Code Rule, 4729-5-21 (Manner of Processing a Prescription) | DEF-00191829 | DEF-00191833 | | | | | | | | | |
| DEF-MDL-11799 | 1/30/2015 | Office of Special Counsel DI-14-2175 | DEF-00191834 | DEF-00191850 | | | | | | | | | |
| DEF-MDL-11800 | 2/15/2015 | Letter from Carmen Catizone, National Association of Boards of Pharmacy, to Jennifer Tucker, DEA re: opinion reagarding North Anthony Pharmacy located in Fort Wayne, Indiana (*U.S. v. Ranochak*) | DEF-00191851 | DEF-00191854 | | | | | | | | | |
| DEF-MDL-11801 | 3/6/2015 | Letter from AMA to CMS re: 2016 Advance Notice for Medicare Advantage & Part D | DEF-00191855 | DEF-00191860 | | | | | | | | | |
| DEF-MDL-11802 | 4/1/2015 | Vowles KE, McEntee ML, Julnes PS, Frohe T, Ney JP, van der Goes DN. Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis. *Pain.* 2015;156(4). | DEF-00191861 | DEF-00191868 | | | | | | | | | |
| DEF-MDL-11803 | 6/17/2015 | H.R. 2805, Heroin and Prescription Opioid Abuse Prevention, Education, and Enforcement Act | DEF-00191869 | DEF-00191890 | | | | | | | | | |
| DEF-MDL-11804 | 6/24/2015 | H.R. 2872, Opioid Addiction Treatment Modernization Act | DEF-00191891 | DEF-00191899 | | | | | | | | | |
| DEF-MDL-11805 | 7/19/2015 | Joseph Rannazzisi DEA Presentation: Controlled Substance and Legend Drug Diversion and Abuse Trends; A Law Enforcement and Regulatory Perspective of the Epidemic | DEF-00191900 | DEF-00191901 | | | | | | | | | |
| DEF-MDL-11806 | 8/1/2015 | David S. Fink et al., *Patterns of major depression and nonmedical use of prescription opioids in the United States*, 153 Drug Alcohol Dependence 258 | DEF-00191902 | DEF-00191918 | | | | | | | | | |
| DEF-MDL-11807 | 8/15/2015 | Joseph A. Boscarino et al., *Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 Diagnostic criteria on prevalence and correlates*, 6 J. Substance Abuse & Rehabilitation 83 | DEF-00191919 | DEF-00191927 | | | | | | | | | |
| DEF-MDL-11808 | 8/17/2015 | 2014 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00191928 | DEF-00191967 | | | | | | | | | |
| DEF-MDL-11809 | 10/1/2015 | Priceonomics: DARE: The Anti-Drug Program That Never Actually Worked | DEF-00191968 | DEF-00191979 | | | | | | | | | |
| DEF-MDL-11810 | 10/1/2015 | Hoadley, John F., Juliette Cubanski, and Patricia Neuman, "Medicare's Part D Drug Benefit at 10 Years: Firmly Established But Still Evolving," *Health Affairs.* | DEF-00191980 | DEF-00191985 | | | | | | | | | |
| DEF-MDL-11811 | 10/20/2015 | Office of Special Counsel DI-14-3745 | DEF-00191986 | DEF-00192023 | | | | | | | | | |
| DEF-MDL-11812 | 12/1/2015 | Summary: Progressive Opioid Prescribing Guidelines for a Safer Ohio | DEF-00192024 | DEF-00192024 | | | | | | | | | |
| DEF-MDL-11813 | 12/8/2015 | Case, Anne and Angus Deaton, "Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century," *Proceedings of the National Academy of Sciences.* | DEF-00192025 | DEF-00192030 | | | | | | | | | |
| DEF-MDL-11814 | 12/31/2015 | Ohio Administrative Code Chapter 4731-11, Section 4731-11-11, Standards and procedures for review of "Ohio Automated Rx Reporting System" (OARRS) | DEF-00192031 | DEF-00192036 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11815 | 12/31/2015 | Ohio Administrative Code Rule 4731-11-11 (Standards and Procedures for Review of OARRS) | DEF-00192037 | DEF-00192042 | | | | | | | | | |
| DEF-MDL-11816 | 1/1/2016 | Ohio Governor's Cabinet Opiate Action Team, Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | DEF-00192043 | DEF-00192044 | | | | | | | | | |
| DEF-MDL-11818 | 1/14/2016 | Wilson M. Compton et al., *Relationship between Nonmedical Prescription-Opioid Use and Heroin Use* , 374(2) N. Engl. J. Med. 154. | DEF-00192065 | DEF-00192074 | | | | | | | | | |
| DEF-MDL-11822 | 1/29/2016 | Bartels K, Mayes L, Dingmann C, Bullard K, Hopfer C, Binswanger IA. Opioid use and storage patterns by patients after hospital discharge following surgery. *PLoS One* . 2016;11(1):e0147972. | DEF-00192095 | DEF-00192104 | | | | | | | | | |
| DEF-MDL-11823 | 2/1/2016 | Chen JH, Humphreys K, Shah NH, Lembke A. Distribution of Opioids by Different Types of Medicare Prescribers. *JAMA Intern Med*. 2016;176(2):259-261. doi:10.1001/jamainternmed.2015.6662 | DEF-00192105 | DEF-00192109 | | | | | | | | | |
| DEF-MDL-11824 | 3/15/2016 | Dowell, D. MPH; Haegerich, T. M. PhD; & Chou, R. MD. (2016). CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016. *JAMA* | DEF-00192110 | DEF-00192131 | | | | | | | | | |
| DEF-MDL-11825 | 3/18/2016 | Deborah Dowell, *CDC Guideline for Prescribing Opioids for Chronic Pain – United States, 2016* , 65(1) MMWR 1 | DEF-00192132 | DEF-00192183 | | | | | | | | | |
| DEF-MDL-11826 | 3/18/2016 | Dowell D, Haegerich TM, Chou R. CDC guideline for prescribing opioids for chronic pain—United States, 2016. *JAMA*. 2016;315(15):1624-1645. doi:10.1001/jama.2016.1464 | DEF-00192184 | DEF-00192214 | | | | | | | | | |
| DEF-MDL-11828 | 4/13/2016 | Letter from Physicians for Responsible Opioid Prescribing to Andy Slavitt, Acting Administrator of CMS, Subject: Citizen Petition to the Centers for Medicare and Medicaid Services (CMS) requesting changes to the HCAHPS Survey. | DEF-00192246 | DEF-00192249 | | | | | | | | | |
| DEF-MDL-11829 | 4/15/2016 | Tilson et al., *Recommendations for Selecting Drug-Drug Interactions for Clinical Decision Support* , 73(8) Am. J. Health Syst. Pharm. 576 (Apr. 2016) | DEF-00192250 | DEF-00192267 | | | | | | | | | |
| DEF-MDL-11830 | 6/1/2016 | Adams, Jerome, "Are Patient Management Questions in Patient Satisfaction Surveys Driving the Opioid Epidemic?" *American Journal of Public Health*. | DEF-00192268 | DEF-00192269 | | | | | | | | | |
| DEF-MDL-11831 | 6/1/2016 | Yeh JS, Franklin JM, Avorn J, Landon J, Kesselheim AS. Association of Industry Payments to Physicians With the Prescribing of Brand-name Statins in Massachusetts. *JAMA Intern Med*. 2016;176(6):763-768. doi:10.1001/jamainternmed.2016.1709 | DEF-00192270 | DEF-00192275 | | | | | | | | | |
| DEF-MDL-11832 | 6/15/2016 | Lembke A, et al., Weighing the Risks and Benefits of Chronic Opioid Therapy, American Family Physician, Vol. 93 (12), pp. 982-990 | DEF-00192276 | DEF-00192284 | | | | | | | | | |
| DEF-MDL-11833 | 7/1/2016 | Hooten WM, Chronic Pain and Mental Health Disorders Shared Neural Mechanisms, Epidemiology, and Treatment, Mayo Clinic Symposium on Pain Medicine, Vol. 91, Issue 7, pp. 955-970, July 1, 2016 | DEF-00192285 | DEF-00192325 | | | | | | | | | |
| DEF-MDL-11834 | 8/1/2016 | State Medical Board of Ohio FY 2016 Annual Report | DEF-00192326 | DEF-00192343 | | | | | | | | | |
| DEF-MDL-11835 | 8/1/2016 | Ruhm, Christopher, "Taking the Measure of a Fatal Drug Epidemic," *NBER Working Paper Series*. | DEF-00192344 | DEF-00192408 | | | | | | | | | |
| DEF-MDL-11836 | 8/1/2016 | DeJong C, Aguilar T, Tseng C-W, Lin GA, Boscardin WJ, Dudley RA. Pharmaceutical Industry–Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries. *JAMA Intern Med*. 2016;176(8):1114-1122. doi:10.1001/jamainternmed.2016.2765 | DEF-00192409 | DEF-00192417 | | | | | | | | | |
| DEF-MDL-11838 | 8/13/2016 | Maughan BC, Hersh E V, Shofer FS, et al. Unused opioid analgesics and drug disposal following outpatient dental surgery: a randomized controlled trial. *Drug Alcohol Depend* . 2016;168:328-334. doi:10.1016/j.drugalcdep.2016.08.016 | DEF-00192427 | DEF-00192433 | | | | | | | | | |
| DEF-MDL-11839 | 8/25/2016 | *Influx of Fentanyl-Laced Counterfeit Pills and Toxic Fentanyl-Related Compounds Further Increases Risk of Fentanyl-Related Overdose and Fatalities*. Centers for Disease Control Health Alert Network; 2016. | DEF-00192434 | DEF-00192438 | | | | | | | | | |
| DEF-MDL-11840 | 8/26/2016 | Gladden, R. Matthew, Pedro Martinez, and Puja Seth, "Fentanyl Law Enforcement Submissions and Increases in Synthetic Opioid–Involved Overdose Deaths—27 States, 2013–2014," *CDC Morbidity and Mortality Weekly Report*. | DEF-00192439 | DEF-00192445 | | | | | | | | | |
| DEF-MDL-11841 | 8/31/2016 | FDA News Release: FDA Requires Strong Warnings for Opioid Analgesics, Prescription Opioid Cough Products, and Benzodiazepine Labeling Related to Serious Risks and Death from Combined Use | DEF-00192446 | DEF-00192448 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11842 | 9/1/2016 | Tracy Jackson et al., *A Systematic Review & Meta-Analysis of the Global Burden of Chronic Pain Without Clear Etiology in Low- and Middle-Income Countries: Trends in Heterogeneous Data & a Proposal for New Assessment Methods*, 123(3) J. Anesthesia & Analgesia 739 | DEF-00192449 | DEF-00192458 | | | | | | | | | |
| DEF-MDL-11843 | 9/11/2016 | Oklahoma Administrative Code Section 535:10-3-1.1 | DEF-00192459 | DEF-00192460 | | | | | | | | | |
| DEF-MDL-11844 | 9/22/2016 | DEA, "DEA Issues Carfentanil Warning to Police and Public" | DEF-00192461 | DEF-00192467 | | | | | | | | | |
| DEF-MDL-11845 | 10/4/2016 | DEA, "DEA Reduces Amount of Opioid Controlled Substances to Be Manufactured in 2017" | DEF-00192468 | DEF-00192470 | | | | | | | | | |
| DEF-MDL-11846 | 11/1/2016 | Pierce, Justin and Peter Schott, "Trade Liberalization and Mortality: Evidence from U.S. Counties," *NBER Working Paper Series.* | DEF-00192471 | DEF-00192538 | | | | | | | | | |
| DEF-MDL-11847 | 11/11/2016 | 2015 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00192539 | DEF-00192582 | | | | | | | | | |
| DEF-MDL-11848 | 12/1/2016 | Lake County Auditor's Office Job Description for Chief Deputy Auditor | DEF-00192583 | DEF-00192587 | | | | | | | | | |
| DEF-MDL-11849 | 1/1/2017 | Trumbull County Comprehensive 2006 Annual Financial Report | DEF-00192588 | DEF-00192799 | | | | | | | | | |
| DEF-MDL-11850 | 1/1/2017 | Evaluating Actions by Pharmacy Benefit Manager and Payer Policies on Patient Care, AMA Policy D-120.934 | DEF-00192800 | DEF-00192800 | | | | | | | | | |
| DEF-MDL-11851 | 1/1/2017 | Evaluating Actions by Pharmacy Benefit Manager and Payer Policies on Patient Care, AMA Policy D-120.934 | DEF-00192801 | DEF-00192801 | | | | | | | | | |
| DEF-MDL-11852 | 1/12/2017 | Lipari RN, Hughes A. How poeple obtain the prescription pain relievers they misuse. *CBHSQ Rep*. Published online 2017. | DEF-00192802 | DEF-00192807 | | | | | | | | | |
| DEF-MDL-11853 | 1/12/2017 | Masters Pharm., Inc. v. DEA, 861 F.3d 206 (D.C. June 30, 2017) | DEF-00192808 | DEF-00192822 | | | | | | | | | |
| DEF-MDL-11854 | 2/14/2017 | AMA Article, "Opioid-related morbidity and mortality: What every physician should know," dated February 14, 2017 | DEF-00192823 | DEF-00192827 | | | | | | | | | |
| DEF-MDL-11855 | 2/22/2017 | HB 49 Testimony of Steven Schierholt, Executive Director, Ohio State Board of Pharmacy | DEF-00192828 | DEF-00192833 | | | | | | | | | |
| DEF-MDL-11856 | 3/1/2017 | McDonald EM, Kennedy-Hendricks A, McGinty EE, Shields WC, Barry CL, Gielen AC. Safe storage of opioid pain relievers among adults living in households with children. *Pediatrics*. 2017;139(3):e20162161. doi:10.1542/peds.2016-2161 | DEF-00192834 | DEF-00192843 | | | | | | | | | |
| DEF-MDL-11857 | 3/22/2017 | News article titled "Lake County will track heroin overdoses with database to stop Good Samaritan law loophole," dated March 22, 2017 | DEF-00192844 | DEF-00192848 | | | | | | | | | |
| DEF-MDL-11858 | 3/23/2017 | Ohio Administrative Code Rule 4731-11-09 (Prescribing to Persons Not Seen By the Physician) | DEF-00192849 | DEF-00192852 | | | | | | | | | |
| DEF-MDL-11859 | 4/1/2017 | Department of Health and Human Services, "CMS Validated Hospital Inpatient Quality Reporting Program Data, But Should Use Additional Tools to Identify Gaming" | DEF-00192853 | DEF-00192875 | | | | | | | | | |
| DEF-MDL-11860 | 4/1/2017 | Hill M, McMahon M, Stucke R, Barth R. Wide variation in excessive dosage of opioid prescription for common general surgical procedures. *Ann Surg*. 2017:265(4):709-714. | DEF-00192876 | DEF-00192881 | | | | | | | | | |
| DEF-MDL-11861 | 4/1/2017 | Powell D, Pacula RL, Taylor E. How increasing medical access to opioids contributes to the opioid epidemic: e vidence from Medicare Part D. *J Health Econ* . 2020;71:102286. doi:10.1016/j.jhealeco.2019.102286 | DEF-00192882 | DEF-00192904 | | | | | | | | | |
| DEF-MDL-11862 | 4/25/2017 | WFMJ article titled Trumbull Sheriff: Major Drug Dealers Target of Revamped Task Force | DEF-00192905 | DEF-00192912 | | | | | | | | | |
| DEF-MDL-11863 | 4/27/2017 | Chetty, Raj, David Grusky, Maximilian Hell, Nathaniel Hendren, Robert Manduca, and Jimmy Narang, "The Fading American Dream: Trends in Absolute Income Mobility Since 1940," *Science*. | DEF-00192913 | DEF-00192922 | | | | | | | | | |
| DEF-MDL-11864 | 5/2/2017 | Larkin I, Ang D, Steinhart J, et al. Association between academic medical center pharmaceutical detailing policies and physician prescribing. *JAMA*. 2017;317(17):1785-1795. doi:10.1001/jama.2017.4039 | DEF-00192923 | DEF-00192933 | | | | | | | | | |
| DEF-MDL-11865 | 5/9/2017 | State Medical Board of Ohio meeting agendas and minutes; assigned committees | DEF-00192934 | DEF-00193006 | | | | | | | | | |
| DEF-MDL-11866 | 5/12/2017 | Article titled TAG Advisory Board Establishes New Position - Capt. Jeff Orr out | DEF-00193007 | DEF-00193011 | | | | | | | | | |
| DEF-MDL-11867 | 5/18/2017 | News article titled "Trumbull Ashtabula Drug Task Force Commander promises new tactics," dated May 18, 2017 | DEF-00193012 | DEF-00193013 | | | | | | | | | |
| DEF-MDL-11870 | 5/23/2017 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse, Elsevier Ltd., Vol. 74 (2017) , pp. 63-66 | DEF-00193016 | DEF-00193019 | | | | | | | | | |
| DEF-MDL-11871 | 6/1/2017 | Susan A. Glod, *The Other Victims of the Opioid Epidemic*, 376 New Engl. J. Med. 2101 | DEF-00193020 | DEF-00193021 | | | | | | | | | |
| DEF-MDL-11872 | 6/1/2017 | U.S. Department of Justice Michigan High Intensity Drug Trafficking Area Drug Market Analysis, No. 2007-R0813-014 | DEF-00193022 | DEF-00193037 | | | | | | | | | |
| DEF-MDL-11873 | 7/1/2017 | Ohio Revised Code § 4731.62 (Patients suspected of drug overdose; referral to mental health professional) | DEF-00193038 | DEF-00193038 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11874 | 7/10/2017 | Administrative Memorandum of Agreement (between DEA and Mallinckrodt) | DEF-00193039 | DEF-00193053 | | | | | | | | | |
| DEF-MDL-11875 | 7/12/2017 | The Washington Post: A brief history of DARE, the anti-drug program Jeff Sessions wants to revive | DEF-00193054 | DEF-00193056 | | | | | | | | | |
| DEF-MDL-11876 | 8/1/2017 | State Medical Board of Ohio Case Management Timeline | DEF-00193057 | DEF-00193057 | | | | | | | | | |
| DEF-MDL-11877 | 8/1/2017 | Carroll, Jennifer J., Brandon D. L. Marshall, Josiah D. Rich, and Traci C. Green, "Exposure to fentanyl-contaminated heroin and overdose risk among illicit opioid users in Rhode Island: A mixed methods study," *International Journal of Drug Policy.* | DEF-00193058 | DEF-00193079 | | | | | | | | | |
| DEF-MDL-11878 | 8/2/2017 | Fickweiler F, Fickweiler W, Urbach E. Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review. *BMJ Open .* 2017;7(9):e016408. doi:10.1136/bmjopen-2017-016408 | DEF-00193080 | DEF-00193091 | | | | | | | | | |
| DEF-MDL-11879 | 8/17/2017 | West Virginia Department of Health and Human Resources, "West Virginia Drug Overdose Deaths Historical Overview 2001-2015" | DEF-00193092 | DEF-00193116 | | | | | | | | | |
| DEF-MDL-11880 | 8/31/2017 | Ohio Administrative Code Chapter 4731-11, Section 4731-11-13, Prescribing of opiate analgesics for acute pain | DEF-00193117 | DEF-00193119 | | | | | | | | | |
| DEF-MDL-11881 | 9/1/2017 | Lake Health Pharmacy Policy Manual: Positive Identification | DEF-00193120 | DEF-00193120 | | | | | | | | | |
| DEF-MDL-11882 | 9/1/2017 | Hadland SE, Krieger MS, Marshall BDL. Industry payments to physicians for opioid products, 2013–2015. *Am J Public Health .* 2017;107(9):1493-1495. doi:10.2105/AJPH.2017.303982 | DEF-00193121 | DEF-00193123 | | | | | | | | | |
| DEF-MDL-11883 | 9/1/2017 | Carey CM, Lieber EMJ, Miller S. Drug firms' payments and physicians' prescribing behavior in Medicare Part D. Published online 2017:1-55. | DEF-00193124 | DEF-00193178 | | | | | | | | | |
| DEF-MDL-11884 | 9/1/2017 | Hadland SE, Krieger MS, Marshall BDL. Industry Payments to Physicians for Opioid Products, 2013–2015. *Am J Public Health .* 2017;107(9):1493-1495. doi:10.2105/AJPH.2017.303982 | DEF-00193179 | DEF-00193181 | | | | | | | | | |
| DEF-MDL-11885 | 9/6/2017 | Grant BF, et al., Prevalence of 12-Month Alcohol Use, High-Risk Drinking, and DSM-IV Alcohol Use Disorder in the United States, 2001-2002 to 2012-2013, JAMA Psychiatry, Vol. 74 (9) (2017), pp. 911-923 | DEF-00193182 | DEF-00193220 | | | | | | | | | |
| DEF-MDL-11886 | 11/10/2017 | 2016 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00193221 | DEF-00193274 | | | | | | | | | |
| DEF-MDL-11887 | 12/5/2017 | Ohio Board of Pharmacy: New Limits on Prescription Opioids for Acute Pain | DEF-00193275 | DEF-00193277 | | | | | | | | | |
| DEF-MDL-11889 | 12/12/2017 | C. Catizone Responses to Questions for the Record from Sen. Dianne Feinstein on "Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act." | DEF-00193278 | DEF-00193280 | | | | | | | | | |
| DEF-MDL-11890 | 12/12/2017 | NABP Testimony before the Senate Judiciary Committee Hearing on "Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act." | DEF-00193281 | DEF-00193285 | | | | | | | | | |
| DEF-MDL-11891 | 12/19/2017 | Dowell D, Noonan RK, Houry D. Underlying factors in drug overdose deaths. JAMA . 2017;318(23):2295-2296. doi:10.1001/jama.2017.15971 | DEF-00193286 | DEF-00193289 | | | | | | | | | |
| DEF-MDL-11892 | 12/20/2017 | Rotary Club of Warren, Agenda | DEF-00193290 | DEF-00193304 | | | | | | | | | |
| DEF-MDL-11893 | 12/23/2017 | Ciccarone, Daniel, "Editorial for "US Heroin in Transition: Supply Changes, Fentanyl Adulteration and Consequences" IJDP Special Section," *The International Journal on Drug Policy.* | DEF-00193305 | DEF-00193314 | | | | | | | | | |
| DEF-MDL-11894 | 1/1/2018 | Autor, David, David Dorn, and George H. Hanson, "When Work Disappears: Manufacturing Decline and the Falling Marriage-Market Value of Young Men," *NBER Working Paper 23173.* | DEF-00193315 | DEF-00193339 | | | | | | | | | |
| DEF-MDL-11895 | 1/1/2018 | Ruhm, Christopher, "Deaths of Despair or Drug Problems?" *NBER Working Paper Series.* | DEF-00193340 | DEF-00193409 | | | | | | | | | |
| DEF-MDL-11896 | 1/8/2018 | Case, Anne and Angus Deaton, "Deaths of despair redux: a response to Christopher Ruhm" | DEF-00193410 | DEF-00193413 | | | | | | | | | |
| DEF-MDL-11897 | 1/11/2018 | Complaint for Damages, *The County of Lake v. Purdue Pharma, L.P., et al.* | DEF-00193414 | DEF-00193685 | | | | | | | | | |
| DEF-MDL-11898 | 1/17/2018 | Committee on Homeland Security & Governmental Affairs, United States Senate, Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic | DEF-00193686 | DEF-00193849 | | | | | | | | | |
| DEF-MDL-11899 | 1/18/2018 | Complaint for Damages, *The County of Trumbull v. Purdue Pharma L.P., et al.* | DEF-00193850 | DEF-00194116 | | | | | | | | | |
| DEF-MDL-11900 | 1/19/2018 | Warren-based detox facility gets $250k state grant | DEF-00194117 | DEF-00194118 | | | | | | | | | |
| DEF-MDL-11901 | 2/1/2018 | Dasgupta, Nabarun, Leo Beletsky, and Daniel Ciccarone, "Opioid Crisis: No Easy Fix to Its Social and Economic Determinants," *American Journal of Public Health.* | DEF-00194119 | DEF-00194123 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11902 | 2/6/2018 | Cindy Woodford Deposition Exhibit 19. New addiction recovery center comes to Warren, WFMJ News | DEF-00194124 | DEF-00194125 | | | | | | | | | |
| DEF-MDL-11903 | 2/9/2018 | Letter from AMA to CMS re: eCQM Development | DEF-00194126 | DEF-00194128 | | | | | | | | | |
| DEF-MDL-11904 | 2/13/2018 | Anna Lembke, Commentary: Purdue Pharma OxyContin Decision Is A Big Deal, Fortune | DEF-00194129 | DEF-00194131 | | | | | | | | | |
| DEF-MDL-11905 | 2/16/2018 | Letter from K. Morris (Cleveland Clinic) to O. Hatch and R. Wyden | DEF-00194132 | DEF-00194150 | | | | | | | | | |
| DEF-MDL-11906 | 2/22/2018 | Anna Lembke, MD et al., Our Other Prescription Drug Problem, The New England Journal of Medicine | DEF-00194151 | DEF-00194156 | | | | | | | | | |
| DEF-MDL-11907 | 3/1/2018 | Charles, Kerwin K., Erik Hurst, and Mariel Schwartz, "The transformation of manufacturing and the decline in U.S. employment," NBER Working Paper 24468 | DEF-00194157 | DEF-00194227 | | | | | | | | | |
| DEF-MDL-11908 | 3/1/2018 | Society of Actuaries, Examining Predicted Modeling-Based Approaches to Characterizing Health Care Fraud | DEF-00194228 | DEF-00194258 | | | | | | | | | |
| DEF-MDL-11909 | 3/5/2018 | Letter from AMA to CMS re: 2019 Advance Notice for Medicare Advantage and Parts C & Part D | DEF-00194259 | DEF-00194266 | | | | | | | | | |
| DEF-MDL-11910 | 3/5/2018 | New addiction recovery center comes to Warren | DEF-00194267 | DEF-00194268 | | | | | | | | | |
| DEF-MDL-11911 | 4/17/2018 | Justice Dept announces crackdown on major opioid drug trafficking ring, Reuters | DEF-00194269 | DEF-00194270 | | | | | | | | | |
| DEF-MDL-11912 | 4/21/2018 | Higgins C, Smith BH, Matthews K. Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis. Br J Anaesth. 2018;120(6):1335-1344. doi:10.1016/j.bja.2018.03.009 | DEF-00194271 | DEF-00194280 | | | | | | | | | |
| DEF-MDL-11913 | 5/9/2018 | NABP Article, NABP Honors Leaders at the Forefront of Public Health Protection at Association's 114th Annual Meeting | DEF-00194281 | DEF-00194283 | | | | | | | | | |
| DEF-MDL-11914 | 6/1/2018 | Substance Abuse and Mental Health Services Administration, SAMHSA's Center for the Application of Prevention Technologies, "Using International Classification of Diseases (ICD) Codes to Assess Opioid-Related Overdose Deaths" | DEF-00194284 | DEF-00194288 | | | | | | | | | |
| DEF-MDL-11915 | 6/1/2018 | Hadland SE, Cerda M, Li Y, Krieger MS, Marshall BDL. Association of pharmaceutical industry marketing of opioid products to physicians with subsequent opioid prescribing. JAMA Intern Med. 2018;178(6):861-863. doi:10.1001/jamainternmed.2018.1999 | DEF-00194289 | DEF-00194291 | | | | | | | | | |
| DEF-MDL-11916 | 6/19/2018 | Presentation titled "Comprehensive Addiction and Recovery Act (CARA), Plans of Safe Care, & The T-SUDE Initiative" | DEF-00194292 | DEF-00194310 | | | | | | | | | |
| DEF-MDL-11917 | 7/1/2018 | Amended Notice of Deposition Pursuant to Rule 30(B)(6) and Document Request Pursuant to Rule 30(B)(2) and Rule 34 to Defendants Mallinckrodt PLC, Mallinckrodt PLC,, and Specgx LLC | DEF-00194311 | DEF-00194314 | | | | | | | | | |
| DEF-MDL-11918 | 8/13/2018 | Presentation by Dr. Patrice Harris re: Opioids [VIDEO] | DEF-00194315 | DEF-00194315 | | | | | | | | | |
| DEF-MDL-11919 | 8/13/2018 | Transcript, Presentation by Dr. Patrice Harris re: Opioids | DEF-00194316 | DEF-00194317 | | | | | | | | | |
| DEF-MDL-11920 | 8/16/2018 | Letter from AMA to Walmart re: Walmart Pharmacy Policies | DEF-00194318 | DEF-00194320 | | | | | | | | | |
| DEF-MDL-11921 | 8/23/2018 | Policy Matters Ohio Press Release titled Ohio Issue 1 would redirect over $136 a year from incarceration to treatment and victim services | DEF-00194321 | DEF-00194323 | | | | | | | | | |
| DEF-MDL-11922 | 9/1/2018 | Ohio Governor's Cabinet Opiate Action Team Report: Combating the Opiate Crisis in Ohio | DEF-00194324 | DEF-00194334 | | | | | | | | | |
| DEF-MDL-11923 | 9/1/2018 | Governor's Cabinet Opiate Action Team Release, re: Combating the Opiate Crisis in Ohio | DEF-00194335 | DEF-00194345 | | | | | | | | | |
| DEF-MDL-11924 | 9/1/2018 | Presentation by Governor's Cabinet, Opiate Action Team, Combating the Opiate Crisis in Ohio | DEF-00194346 | DEF-00194356 | | | | | | | | | |
| DEF-MDL-11925 | 9/14/2018 | James Dahlhamer et al., Prevalence of Chronic Pain & High-Impact Chronic Pain Among Adults–United States, 2016, 67(36) MMWR 1001 | DEF-00194357 | DEF-00194362 | | | | | | | | | |
| DEF-MDL-11926 | 9/17/2018 | Article: Mercy Health Improves Opioid Prescribing Practices | DEF-00194363 | DEF-00194365 | | | | | | | | | |
| DEF-MDL-11927 | 9/21/2018 | Jalal, Hawre, Jeanine M. Buchanich, Mark S. Roberts, Lauren C. Balmert, Kun Zhang, and Donald S. Burke, "Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016," Science | DEF-00194366 | DEF-00194379 | | | | | | | | | |
| DEF-MDL-11928 | 10/2018 | Presentation, Ohio State Board of Pharmacy, OARRS and Opioid Regulations, October 2018 | DEF-00194380 | DEF-00194387 | | | | | | | | | |
| DEF-MDL-11929 | 10/1/2018 | Delgado MK, Huang Y, Meisel Z, et al. National variation in opioid prescribing and risk of prolonged use for opioid-naive patients treated in the emergency department for ankle sprains. Ann Emerg Med. 2018;72(4):389-400.e1. doi:10.1016/j.annemergmed.2018.06.003 | DEF-00194388 | DEF-00194406 | | | | | | | | | |
| DEF-MDL-11930 | 11/7/2018 | 2017 IRS Form 990 for the National Association of Boards of Pharmacy | DEF-00194407 | DEF-00194460 | | | | | | | | | |
| DEF-MDL-11931 | 11/8/2018 | Sibia US, et al., Opioid Prescriptions After Total Joint Arthroplasty, Southern Orthopaedic Association, Vol. 27 (3) (2018), pp. 231-236 | DEF-00194461 | DEF-00194466 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11932 | 11/13/2018 | American Medical Association (AMA), House of Delegates Resolution 235, Inappropriate Use of CDC Guidelines for Prescribing Opioids | DEF-00194467 | DEF-00194467 | | | | | | | | | |
| DEF-MDL-11933 | 11/30/2018 | Spreadsheet titled "Increased Costs of Child Welfare" | DEF-00194468 | DEF-00194468 | | | | | | | | | |
| DEF-MDL-11934 | 12/10/2018 | Ltr to Demetra Ashley from US Dept of Justice re deposition subpoena in MDL | DEF-00194469 | DEF-00194471 | | | | | | | | | |
| DEF-MDL-11935 | 12/14/2018 | Government Plaintiff Fact Sheet, The County of Lake | DEF-00194472 | DEF-00194481 | | | | | | | | | |
| DEF-MDL-11936 | 12/18/2018 | Jason W. Busse et al., *Opioids for Chronic Noncancer Pain: A Systematic review and Meta-analysis*, 320(23) J. Am. Med. Ass'n 2448 | DEF-00194482 | DEF-00194509 | | | | | | | | | |
| DEF-MDL-11937 | 12/19/2018 | Government Plaintiff Fact Sheet, The County of Trumbull | DEF-00194510 | DEF-00194520 | | | | | | | | | |
| DEF-MDL-11938 | 12/31/2018 | Meridian Healthcare 2018 Annual Report | DEF-00194521 | DEF-00194522 | | | | | | | | | |
| DEF-MDL-11939 | 12/31/2018 | Ohio Automated Rx Reporting System (OARRS) 2018 Annual Report | DEF-00194523 | DEF-00194535 | | | | | | | | | |
| DEF-MDL-11940 | 12/31/2018 | Ohio Automated Rx Reporting System (OARRS) 2018 Annual Report Executive Summary | DEF-00194536 | DEF-00194536 | | | | | | | | | |
| DEF-MDL-11941 | 1/1/2019 | Inappropriate Use of CDC Guidelines for Prescribing Opioids, AMA Policy D-120.932 | DEF-00194537 | DEF-00194537 | | | | | | | | | |
| DEF-MDL-11942 | 1/1/2019 | Inappropriate Use of CDC Guidelines for Prescribing Opioids, AMA Policy D-120.932 | DEF-00194538 | DEF-00194539 | | | | | | | | | |
| DEF-MDL-11943 | 1/1/2019 | McCabe, Sean Esteban, Philip T. Veliz, Carol J. Boyd, Ty S. Schepis, Vita V. McCabe, and John E. Schulenberg, "A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife," *Drug and Alcohol Dependence*. | DEF-00194540 | DEF-00194559 | | | | | | | | | |
| DEF-MDL-11944 | 1/1/2019 | Sean Esteban McCabe et al., *A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife*, 194 J. Drug Alcohol Dependence 377 | DEF-00194560 | DEF-00194579 | | | | | | | | | |
| DEF-MDL-11945 | 1/1/2019 | McCabe SE, Veliz PT, Boyd CJ, Schepis TS, McCabe V V, Schulenberg JE. A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife. *Drug Alcohol Depend*. 2019;194:377-385. doi:10.1016/j.drugalcdep.2018.10.027 | DEF-00194580 | DEF-00194588 | | | | | | | | | |
| DEF-MDL-11946 | 1/14/2019 | Ruhm, Christopher, "Drivers of the Fatal Drug Epidemic," *Journal of Health Economics* | DEF-00194591 | DEF-00194608 | | | | | | | | | |
| DEF-MDL-11947 | 1/18/2019 | Hadland SE, Rivera-Aguirre A, Marshall BDL, Cerdá M. Association of pharmaceutical industry marketing of opioid products with mortality from opioid-related overdoses. *JAMA Netw Open*. 2019;2(1):e186007-e186007. doi:10.1001/jamanetworkopen.2018.6007 | DEF-00194607 | DEF-00194618 | | | | | | | | | |
| DEF-MDL-11948 | 1/18/2019 | Hadland SE, Rivera-Aguirre A, Marshall BDL, Cerdá M. Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses. *JAMA Netw Open*. 2019;2(1):e186007. doi:10.1001/jamanetworkopen.2018.6007 | DEF-00194619 | DEF-00194630 | | | | | | | | | |
| DEF-MDL-11949 | 2/1/2019 | James C. Watson, *Treatment of Pain*, Merck Manual (rev'd Feb. 2020) | DEF-00194631 | DEF-00194642 | | | | | | | | | |
| DEF-MDL-11950 | 2/3/2019 | Strickler GK, Zhang K, Halpin JF, Bohnert ASB, Baldwin GT, Kreiner PW. Effects of mandatory prescription drug monitoring program (PDMP) use laws on prescriber registration and use and on risky prescribing. Drug Alcohol Depend. 2019;199:1-9. doi:https://doi.org/10.1016/j.drugalcdep.2019.02.010 | DEF-00194643 | DEF-00194651 | | | | | | | | | |
| DEF-MDL-11951 | 2/28/2019 | Letter from Deborah Dowell, Chief Medical Officer, CDC to Robert W. Carlson, Nat'l Comprehensive Cancer Network, Clifford A. Hudis, Am. Soc'y of Clinical Oncology, Martha Liggett, Am. Soc'y of Hematology | DEF-00194652 | DEF-00194653 | | | | | | | | | |
| DEF-MDL-11952 | 3/1/2019 | Evans, William N., Ethan M. J. Lieber, and Patrick Power, "How the Reformulation of OxyContin Ignited the Heroin Epidemic," *The Review of Economics and Statistics*. | DEF-00194654 | DEF-00194668 | | | | | | | | | |
| DEF-MDL-11953 | 3/1/2019 | Recovery Ohio Advisory Council Initial Report, March 2019 | DEF-00194669 | DEF-00194698 | | | | | | | | | |
| DEF-MDL-11954 | 3/14/2019 | Lake County Board of Commissioners, Resolution Approving the 2019 Permanent Appropriation Measure for the General Fund | DEF-00194699 | DEF-00194720 | | | | | | | | | |
| DEF-MDL-11955 | 3/18/2019 | Short Form Amended Complaint, Lake County | DEF-00194721 | DEF-00194782 | | | | | | | | | |
| DEF-MDL-11956 | 3/18/2019 | Short Form Amended Complaint, Trumbull County | DEF-00194783 | DEF-00194843 | | | | | | | | | |
| DEF-MDL-11957 | 3/20/2019 | Ohio Revised Code § 4731.054 (Operation of pain management clinics; supervision and control of employees, volunteers and contractors) | DEF-00194844 | DEF-00194847 | | | | | | | | | |
| DEF-MDL-11958 | 3/21/2019 | Letter from AMA to Governor of Idaho re: Opposition to House Bill 182 | DEF-00194848 | DEF-00194852 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11959 | 3/22/2019 | Lo-Ciganic et al., *Evaluation of Machine-Learning Algorithms for Predicting Opioid Overdose Risk Among Medicare Beneficiaries with Opioid Prescriptions*, JAMA Network Open (2019) | DEF-00194853 | DEF-00194867 | | | | | | | | | |
| DEF-MDL-11960 | 4/1/2019 | Council of Economic Advisers, "The Role of Opioid Prices in the Evolving Opioid Crisis" | DEF-00194868 | DEF-00194919 | | | | | | | | | |
| DEF-MDL-11961 | 4/1/2019 | Dow, William H., Anna Godøy, Christopher A. Lowenstein, and Michael Reich, "Can economic policies reduce deaths of despair?" *Institute for Research on Labor and Employment Working Paper # 104-19*. | DEF-00194920 | DEF-00194958 | | | | | | | | | |
| DEF-MDL-11962 | 4/4/2019 | Hughes A, Williams M, Lipari RN, Bose J, Copello EAP, Kroutil LA. Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health. *NSDUH Data Rev*. Published online 2016. | DEF-00194959 | DEF-00195006 | | | | | | | | | |
| DEF-MDL-11963 | 4/24/2019 | CDC, Statement, *CDC Advises Against Misapplication of the Guidelines for Prescribing Opioids for Chronic Pain* | DEF-00195007 | DEF-00195008 | | | | | | | | | |
| DEF-MDL-11964 | 4/29/2019 | Giant Eagle intros Drug Take-Back Box, Drug Store News | DEF-00195009 | DEF-00195010 | | | | | | | | | |
| DEF-MDL-11965 | 5/1/2019 | National Vital Statistics System, Vital Statistics Reporting Guidance: A Reference Guide for Completing the Death Certificate for Drug Toxicity Deaths | DEF-00195011 | DEF-00195030 | | | | | | | | | |
| DEF-MDL-11966 | 6/10/2019 | WFMJ article titled Ashtabula Prepares to End Partnership with TAG Drug Task Force | DEF-00195031 | DEF-00195038 | | | | | | | | | |
| DEF-MDL-11967 | 6/12/2019 | AMA Press Release: AMA Passes Opioid Policies to End Barriers to Non-Opioid Treatment | DEF-00195039 | DEF-00195043 | | | | | | | | | |
| DEF-MDL-11968 | 6/13/2019 | Deborah Dowell et al., *No Shortcuts to Safer Opioid Prescribing*, 380(24) N. Engl. J. Med. 2285 | DEF-00195044 | DEF-00195046 | | | | | | | | | |
| DEF-MDL-11969 | 6/13/2019 | Dowell D, et al., The New England Journal of Medicine, re: No Shortcuts to Safer Opioid Prescribing, Vol. 380 (24), pp. 2285-2287 | DEF-00195047 | DEF-00195049 | | | | | | | | | |
| DEF-MDL-11970 | 6/19/2019 | News article titled "Don't Believe AMA's Hype. Membership Still Declining," dated June 19, 2019 | DEF-00195050 | DEF-00195051 | | | | | | | | | |
| DEF-MDL-11971 | 6/24/2019 | Nazleen F. Kahn et al., *Association of Opioid Overdose With Opioid Prescriptions to Family Members*, 179(9) J. Am. Internal Med. Ass'n 1186 | DEF-00195052 | DEF-00195058 | | | | | | | | | |
| DEF-MDL-11972 | 6/30/2019 | OSAM, Drug Abuse Trends in the Youngstown Region, January-June 2019 | DEF-00195059 | DEF-00195084 | | | | | | | | | |
| DEF-MDL-11973 | 8/1/2019 | Swarm RA, et al., Adult Cancer Pain, Version 3.2019, J Natl Compr Canc Netw, Vol. 17 (8) (2019), pp. 977-1007 | DEF-00195085 | DEF-00195115 | | | | | | | | | |
| DEF-MDL-11974 | 9/6/2019 | Ohio BOP, "OARRS Fact Sheet for Pharmacists" | DEF-00195116 | DEF-00195118 | | | | | | | | | |
| DEF-MDL-11975 | 9/24/2019 | Letter from AMA to Walmart re: Walmart Pharmacy Policies | DEF-00195119 | DEF-00195120 | | | | | | | | | |
| DEF-MDL-11976 | 10/19/2019 | Cleveland.com, "Manufacturing might in the past, determined Trumbull County struggles to reinvent" | DEF-00195121 | DEF-00195166 | | | | | | | | | |
| DEF-MDL-11977 | 10/21/2019 | Opioid Prescribing and Tapering - Don't Raise the Bridge; Lower the River | DEF-00195167 | DEF-00195170 | | | | | | | | | |
| DEF-MDL-11979 | 10/29/2019 | 2018 NABP Tax Return, Form 990 | DEF-00195171 | DEF-00195224 | | | | | | | | | |
| DEF-MDL-11980 | 11/1/2019 | Alpert, Abby, William N. Evans, Ethan Lieber, and Rosalie Liccardo Pacula, "Origins of the opioid crisis and its enduring impact," *NBER Working Paper 26500*. | DEF-00195225 | DEF-00195309 | | | | | | | | | |
| DEF-MDL-11981 | 11/14/2019 | FDA, Risk Evaluation & Mitigation Strategy (REMS) Document, Opioid Analgesic REMS Program | DEF-00195310 | DEF-00195351 | | | | | | | | | |
| DEF-MDL-11982 | 11/19/2019 | News article titled "Inside Purdue Pharma's Media Playbook: How It Planted the Opioid 'Anti-Story,'" dated 11/19/19 | DEF-00195352 | DEF-00195363 | | | | | | | | | |
| DEF-MDL-11983 | 12/1/2019 | Martins, Silvia S., William Ponicki, Nathan Smith, Ariadne Rivera-Aguirre, Corey S. Davis, David S. Fink, Alvaro Castillo-Carniglia, Stephen G. Henry, Brandon D.L. Marshall, Paul Gruenewald, and Magdalena Cerdá, "Prescription drug monitoring programs operational characteristics and fatal heroin poisoning," *International Journal of Drug Policy*. | DEF-00195364 | DEF-00195378 | | | | | | | | | |
| DEF-MDL-11984 | 12/13/2019 | 2018 Ohio Neonatal Abstinence Syndrome Report | DEF-00195379 | DEF-00195379 | | | | | | | | | |
| DEF-MDL-11985 | 12/17/2019 | National Association of Medical Examiners Position Paper: Recommendations for the Investigation, Diagnosis, and Certification of Deaths Related to Opioid and Other Drugs | DEF-00195380 | DEF-00195386 | | | | | | | | | |
| DEF-MDL-11986 | 12/26/2019 | Larney S, Tran LT, Leung J, et al. All-cause and cause-specific mortality among people using extramedical opioids: a systematic review and meta-analysis. *JAMA Psychiatry*. Published online December 2019. doi:10.1001/jamapsychiatry.2019.4170 | DEF-00195387 | DEF-00195396 | | | | | | | | | |
| DEF-MDL-11987 | 12/30/2019 | Venkataramani, Atheendar, Elizabeth F. Blair, Rourke L. O'Brien, and Alexander C. Tsai, "Association Between Automotive Plant Closures and Opioid Overdose Mortality in the United States: A Difference in Differences Analysis," *JAMA Internal Medicine*. | DEF-00195397 | DEF-00195405 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-11988 | 12/31/2019 | Ohio Automated Rx Reporting System (OARRS) 2019 Annual Report | DEF-00195406 | DEF-00195419 | | | | | | | | | |
| DEF-MDL-11989 | 1/1/2020 | Lake County, Single Audit, 2019 | DEF-00195420 | DEF-00195454 | | | | | | | | | |
| DEF-MDL-11990 | 1/1/2020 | Lake County Public Officials Directory 2020 | DEF-00195455 | DEF-00195528 | | | | | | | | | |
| DEF-MDL-11991 | 1/1/2020 | Trumbull County Comprehensive 2009 Annual Financial Report | DEF-00195529 | DEF-00195804 | | | | | | | | | |
| DEF-MDL-11992 | 1/1/2020 | Trumbull County Children Services, 2019 Annual Report | DEF-00195805 | DEF-00195809 | | | | | | | | | |
| DEF-MDL-11993 | 1/1/2020 | AMA 2019 Annual Report | DEF-00195810 | DEF-00195849 | | | | | | | | | |
| DEF-MDL-11994 | 1/6/2020 | Centers for Disease Control and Prevention. Opioid overdose - commonly used terms. Published online 2019. | DEF-00195850 | DEF-00195851 | | | | | | | | | |
| DEF-MDL-11995 | 1/8/2020 | Rui P, et al., Centers for Disease Control and Prevention, Trends in Opioids Prescribed at Discharge From Emergency Departments Among Adults: United States, 2006-2017, re: National Health Statistics Reports, (135) | DEF-00195852 | DEF-00195863 | | | | | | | | | |
| DEF-MDL-11996 | 1/29/2020 | Kiang MV, et al., Opioid prescribing patterns among medical providers in the United States, 2003-17: retrospective, observational study, BMJ, (2020), pp. 1-8 | DEF-00195864 | DEF-00195871 | | | | | | | | | |
| DEF-MDL-11997 | 1/31/2020 | OSAM, Drug Abuse Trends in the Cleveland Region, June 2019-January 2020 | DEF-00195872 | DEF-00195895 | | | | | | | | | |
| DEF-MDL-11998 | 2/4/2020 | Tribune Chronicle article titled Trumbull drug task force gets $53k grant | DEF-00195896 | DEF-00195898 | | | | | | | | | |
| DEF-MDL-11999 | 2/6/2020 | Lake County Commissioners' Office, Permanent Appropriation for General Fund, 2020 | DEF-00195899 | DEF-00195921 | | | | | | | | | |
| DEF-MDL-12000 | 2/11/2020 | CMS, "HCAHPS: Patients' Perspectives of Care Survey" | DEF-00195922 | DEF-00195925 | | | | | | | | | |
| DEF-MDL-12001 | 2/19/2020 | Georgia House Bill 952 | DEF-00195926 | DEF-00195927 | | | | | | | | | |
| DEF-MDL-12002 | 3/4/2020 | Powell, David, Rosalie Liccardo Pacula, and Erin A. Taylor, "How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare D," Journal of Health Economics. | DEF-00195928 | DEF-00195950 | | | | | | | | | |
| DEF-MDL-12003 | 3/12/2020 | Sandra Levy, NABP taps Lemrey 'Al' Carter as executive director/secretary | DEF-00195951 | DEF-00195954 | | | | | | | | | |
| DEF-MDL-12004 | 3/28/2020 | News article titled "Trumbull Sheriff's ideas on refocusing opioid fight," dated March 28, 2020 | DEF-00195955 | DEF-00195962 | | | | | | | | | |
| DEF-MDL-12005 | 3/29/2020 | Ritchie CS, et al., Unitended Consequences of Opioid Regulations in Older Adults with Multiple Chronic Conditions, Gerontologist, Vol. 60 (7) (2020), pp. 1343-1352 | DEF-00195963 | DEF-00195972 | | | | | | | | | |
| DEF-MDL-12006 | 4/1/2020 | Powell, David and Rosalie Liccardo Pacula, "The evolving consequences of OxyContin reformulation on drug overdoses," NBER Working Paper 26988. | DEF-00195973 | DEF-00196013 | | | | | | | | | |
| DEF-MDL-12007 | 4/1/2020 | Ohio Department of Medicaid, "Unified Preferred Drug List" | DEF-00196014 | DEF-00196132 | | | | | | | | | |
| DEF-MDL-12008 | 4/22/2020 | Presentation: Partners in Professionalism Introduction to the State Medical Board Of Ohio | DEF-00196133 | DEF-00196194 | | | | | | | | | |
| DEF-MDL-12009 | 4/29/2020 | University of Illinois Chicagom Opioid Stewardship - A Certificate Program for Healthcare Professionals | DEF-00196195 | DEF-00196201 | | | | | | | | | |
| DEF-MDL-12010 | 5/15/2020 | NABP Article, NABP Announces 2020 Leaders at the Forefront of Public Health Protection | DEF-00196202 | DEF-00196204 | | | | | | | | | |
| DEF-MDL-12011 | 5/28/2020 | Lake County Commissioners' meeting minutes | DEF-00196205 | DEF-00196209 | | | | | | | | | |
| DEF-MDL-12012 | 5/31/2020 | Tim Tolka, Ohio Supreme Court Investigates Prosecutor for Tweets Ridiculing Defendants | DEF-00196210 | DEF-00196221 | | | | | | | | | |
| DEF-MDL-12013 | 6/1/2020 | OH Child Welfare Training Program, Understanding Potential Effets of Prenatal Exposure and Interventions - A Guide for Child Welfare Supervisors, Caseworkers, and Caregivers | DEF-00196222 | DEF-00196239 | | | | | | | | | |
| DEF-MDL-12014 | 6/1/2020 | Williams R, Cannabis as a Gateway Drug for Opioid Use Disorder, J Law Med Ethics, Vol. 48 (2) (June 2020), pp. 268-274 | DEF-00196240 | DEF-00196250 | | | | | | | | | |
| DEF-MDL-12015 | 6/4/2020 | West Virginia Attorney General Investigation: DEA's Failure to Combat Diversion Cost Lives | DEF-00196251 | DEF-00196302 | | | | | | | | | |
| DEF-MDL-12017 | 6/5/2020 | In Re Nat'l Prescription Opiate Litig., USDC, N. Dist. Ohio, The County of Lake vs CVS Health Corporation, et al., Case No. 2804, Case No. 18-op-45032, Supplemental and Amended Allegations to be Added to - Short Form for Supplementing Complaint and Amending Defendants and Jury Demand | n/a | n/a | | | | | | | | | |
| DEF-MDL-12018 | 6/5/2020 | In Re Nat'l Prescription Opiate Litig., USDC. Dist. Ohio, The County of Trumbull vs CVS Health Corporation, et al., MDL Case No. 2804, Case No. 18-op-45079, Supplemental and Amended Allegations to be Added to - Short Form for Supplementing Complaint and Amending Defendants and Jury Demand | n/a | n/a | | | | | | | | | |
| DEF-MDL-12019 | 6/16/2020 | Letter from AMA to CDC re: CDC Guidelines for Prescribing Opioids for Chronic Pain | DEF-00196303 | DEF-00196319 | | | | | | | | | |
| DEF-MDL-12020 | 6/16/2020 | Letter from James L. Madara, Executive VP, AMA to Deborah Dowell, Chief Medical Officer, CDC | DEF-00196320 | DEF-00196336 | | | | | | | | | |
| DEF-MDL-12021 | 6/18/2020 | AMA Press Release: AMA Urges CDC to Revised Opioid Prescribing Guideline | DEF-00196337 | DEF-00196342 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12022 | 6/30/2020 | Trumbull County Mental Health and Recovery Board, Annual Report, FY 2020 | DEF-00196343 | DEF-00196356 | | | | | | | | | |
| DEF-MDL-12023 | 7/1/2020 | State Medical Board of Ohio FY 2020 Annual Report | DEF-00196357 | DEF-00196384 | | | | | | | | | |
| DEF-MDL-12024 | 7/1/2020 | Lake Health Pharmacy Policy Manual: Medication Ordering | DEF-00196385 | DEF-00196388 | | | | | | | | | |
| DEF-MDL-12025 | 7/1/2020 | National Institute on Drug Abuse, Marijuana Research Report: Is marijuana a gateway drug? | DEF-00196389 | DEF-00196390 | | | | | | | | | |
| DEF-MDL-12026 | 7/1/2020 | Currie, Janet and Hannes Schwandt, "The opioid epidemic was not caused by economic distress but by factors that could be more rapidly addressed," NBER Working Paper No. 27544 | DEF-00196391 | DEF-00196408 | | | | | | | | | |
| DEF-MDL-12027 | 7/1/2020 | Factsheet: Ohio's Oversight of Opioid Prescribing and Monitoring of Opioid Use | DEF-00196409 | DEF-00196426 | | | | | | | | | |
| DEF-MDL-12028 | 7/4/2020 | Article: Charges against pain doctor reveal undercurrent of anger, angst among patients at federal government | DEF-00196427 | DEF-00196435 | | | | | | | | | |
| DEF-MDL-12029 | 7/6/2020 | Christo PJ, Opioids May be Appropriate for Chronic Pain, The Journal of Law, Medicine & Ethics, Vol. 48 (2020), pp. 241-248 | DEF-00196436 | DEF-00196443 | | | | | | | | | |
| DEF-MDL-12030 | 7/9/2020 | Plaintiffs The Counties of Lake and Trumbull's Responses and Objections to the National Retail Pharmacy Defendants' First Set of Requests for Production | DEF-00196444 | DEF-00196494 | | | | | | | | | |
| DEF-MDL-12031 | 7/9/2020 | Plaintiffs The Counties of Lake and Trumbull's Responses and Objections to the National Pharmacy Defendants' First Set of Interrogatories | DEF-00196495 | DEF-00196554 | | | | | | | | | |
| DEF-MDL-12032 | 7/17/2020 | Lo-Ciganic et al., Using Machine Learning to Predict Risk of Incident Opioid Use Disorder Among Fee-for-Service Medicare Beneficiaries: A Prognostic Study, PLoS One | DEF-00196555 | DEF-00196570 | | | | | | | | | |
| DEF-MDL-12033 | 7/20/2020 | Letter from AMA to CMS re: Limitations on Prescription Opioid Analgesics | DEF-00196571 | DEF-00196574 | | | | | | | | | |
| DEF-MDL-12034 | 7/30/2020 | New Hampshire House Bill 1639 | DEF-00196575 | DEF-00196598 | | | | | | | | | |
| DEF-MDL-12036 | 8/12/2020 | Notice of Service of Subpoena to the DEA | DEF-00196599 | DEF-00196615 | | | | | | | | | |
| DEF-MDL-12037 | 8/12/2020 | Letter from Napoli Shkolnik to Track 1B Defendants re: CT3 Defendants' Request for Additional Custodians | DEF-00196620 | DEF-00196620 | | | | | | | | | |
| DEF-MDL-12038 | 8/28/2020 | Kruse, C., Kindred, B. Brar, S., Gutierrez, G., & Cormier, K. (2020). Health Information Technology and Doctor Shopping: A Systemic Review. Healthcare | DEF-00196621 | DEF-00196642 | | | | | | | | | |
| DEF-MDL-12039 | 9/1/2020 | Raja SN, et al., The revised International Association for the Study of Pain definition of pain: concepts, challenges, and compromises, International Association for the Study of Pain, Vol. 161 (2020), pp. 1976-1982 | DEF-00196643 | DEF-00196649 | | | | | | | | | |
| DEF-MDL-12040 | 9/11/2020 | Letter from H. Shkolnik re: CT3 Lake County Third-Party Providers | DEF-00196650 | DEF-00196650 | | | | | | | | | |
| DEF-MDL-12041 | 9/21/2020 | Walmart Inc's Answer and Affirmative Defenses to County of Lake's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint and Amending Defendants | DEF-00196651 | DEF-00196810 | | | | | | | | | |
| DEF-MDL-12042 | 9/21/2020 | Walmart Inc's Answer and Affirmative Defenses to County of Trumbull's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint and Amending Defendants | DEF-00196811 | DEF-00196971 | | | | | | | | | |
| DEF-MDL-12043 | 9/21/2020 | CVS's Answer and Affirmative Defenses to County of Lake's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint | DEF-00196972 | DEF-00197088 | | | | | | | | | |
| DEF-MDL-12044 | 9/21/2020 | CVS's Answer and Affirmative Defenses to County of Trumbull's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint | DEF-00197089 | DEF-00197204 | | | | | | | | | |
| DEF-MDL-12045 | 9/21/2020 | Defendants HBC Service Company and Giant Eagle, Inc.'s Answer and Affirmative Defenses to County of Lake's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint | DEF-00197205 | DEF-00197291 | | | | | | | | | |
| DEF-MDL-12046 | 9/21/2020 | Defendants HBC Service Company and Giant Eagle, Inc.'s Answer and Affirmative Defenses to County of Trumbull's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint | DEF-00197292 | DEF-00197379 | | | | | | | | | |
| DEF-MDL-12047 | 9/21/2020 | Rite Aid Defendant's Answer to County of Lake's Second Amended Complaint | DEF-00197380 | DEF-00197505 | | | | | | | | | |
| DEF-MDL-12048 | 9/21/2020 | Rite Aid Defendant's Answer to County of Trumbull's Second Amended Complaint | DEF-00197506 | DEF-00197630 | | | | | | | | | |
| DEF-MDL-12049 | 9/21/2020 | Defendants Walgreens Boots Alliance, Inc., Walgreen Co., and Walgreen Eastern Co., Inc.'s Answer and Affirmative Defenses to County of Trumbull's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint and Amending Defendants Jury Demand | DEF-00197631 | DEF-00197780 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12050 | 9/21/2020 | Defendants Walgreens Boots Alliance, Inc., Walgreen Co., and Walgreen Eastern Co., Inc.'s Answer and Affirmative Defenses to County of Lake's Supplemental and Amended Allegations to be Added to Short Form for Supplementing Complaint and Amending Defendants Jury Demand | DEF-00197781 | DEF-00197930 | | | | | | | | | |
| DEF-MDL-12051 | 9/23/2020 | Ohio Board of Pharmacy Inspection Guide, Terminal Distributor of Dangerous Drugs Outpatient Pharmacy | DEF-00197931 | DEF-00198054 | | | | | | | | | |
| DEF-MDL-12052 | 10/1/2020 | Ohio Prescription Drug Abuse Task Force, *Final Report: Task Force Recommendations* | DEF-00198055 | DEF-00198129 | | | | | | | | | |
| DEF-MDL-12053 | 10/1/2020 | Spurling GK, Mansfield PR, Montgomery BD, et al. Information from pharmaceutical companies and the quality, quantity, and cost of physicians' prescribing: a systematic review. *PLoS Med*. 2010;7(10):e1000352. | DEF-00198130 | DEF-00198151 | | | | | | | | | |
| DEF-MDL-12054 | 10/1/2020 | Reboussin BA, et al., Trajectories of cannabis use and risk for opioid misuse in a young adult urban cohort, Elsevier B.V., Vol. 215 (2020) 108182, pp. 1-8 | DEF-00198152 | DEF-00198159 | | | | | | | | | |
| DEF-MDL-12055 | 10/12/2020 | News Herald: Christopher Galloway, candidate, Lake County Auditor, November 2020 | DEF-00198160 | DEF-00198162 | | | | | | | | | |
| DEF-MDL-12056 | 10/21/2020 | Settlement Agreement, United States v. Purdue | DEF-00198163 | DEF-00198227 | | | | | | | | | |
| DEF-MDL-12057 | 10/26/2020 | Christopher M. Jones, Faraah Bekheet, Ju Nyeong Park, and G. Caleb Alexander, The Evolving Overdose Epidemic: Synthetic Opioids and Rising Stimulant - Related Harms, Oxford University Press on behalf of the Johns Hopkins Bloomberg School of Public Health 2020, Vol. 42, pp. 154 - 166 | DEF-00198228 | DEF-00198240 | | | | | | | | | |
| DEF-MDL-12058 | 10/30/2020 | Ohio Admin. Code Rule 4730-2-10 (Standards and procedures for review of "Ohio Automated Rx Reporting System" (OARRS)) | DEF-00198241 | DEF-00198246 | | | | | | | | | |
| DEF-MDL-12060 | 10/30/2020 | Letter from Counsel for Lake and Trumbull Counties to Track 1B Defendants | DEF-00198247 | DEF-00198251 | | | | | | | | | |
| DEF-MDL-12064 | 11/1/2020 | FDA at a Glance, Regulated Products and Facilities | DEF-00198252 | DEF-00198253 | | | | | | | | | |
| DEF-MDL-12065 | 11/2/2020 | Title 21 Code of Federal Regulations, Part 1306 Section 1306.04, Purpose of issue of prescription. | DEF-00198254 | DEF-00198254 | | | | | | | | | |
| DEF-MDL-12066 | 11/4/2020 | Letter from Ava Rotell Dustin, Executive Assistant U.S. Attorney, to Jeff Gaddy re: Touhy Requests and corresponding subpoena for 30(b)(6) testimony | DEF-00198255 | DEF-00198258 | | | | | | | | | |
| DEF-MDL-12067 | 11/6/2020 | Lake County Sheriff's Office Heroin Task Force Website | DEF-00198259 | DEF-00198266 | | | | | | | | | |
| DEF-MDL-12068 | 11/6/2020 | OH Department of Health 2019 OH Drug Overdose Data: General Findings | DEF-00198267 | DEF-00198278 | | | | | | | | | |
| DEF-MDL-12069 | 11/6/2020 | 2019 Ohio Drug Overdose Data: General Findings | DEF-00198279 | DEF-00198290 | | | | | | | | | |
| DEF-MDL-12070 | 11/9/2020 | TAG Drug Task Force, Opiate Awareness, Operation Empty Medicine Cabinet webpage | DEF-00198291 | DEF-00198291 | | | | | | | | | |
| DEF-MDL-12071 | 11/12/2020 | Letter fro Marla Hendriksson with the FDA to Kyle Crawford re: subpoena issued to the FDA | DEF-00198292 | DEF-00198294 | | | | | | | | | |
| DEF-MDL-12072 | 11/12/2020 | Lake County Task Force webpage | DEF-00198295 | DEF-00198297 | | | | | | | | | |
| DEF-MDL-12073 | 11/13/2020 | Lake County Opiate Task Force, Safe Disposal of Older/Unused/Expired Rx Medications | DEF-00198298 | DEF-00198298 | | | | | | | | | |
| DEF-MDL-12074 | 11/13/2020 | Lake County Opiate Task Force, What You Need to Know as a Prescriber or Pharmacist | DEF-00198299 | DEF-00198300 | | | | | | | | | |
| DEF-MDL-12075 | 11/13/2020 | Lake County Opiate Task Force webpage titled What You Need to Know as a Prescriber or Pharmacist | DEF-00198301 | DEF-00198302 | | | | | | | | | |
| DEF-MDL-12076 | 11/17/2020 | Trumbull Action Group Task Force Webpage, Tony Villanueva Biography | DEF-00198303 | DEF-00198303 | | | | | | | | | |
| DEF-MDL-12077 | 11/17/2020 | Trumbull Action Group Drug Task Force Webpage, Funding Sources | DEF-00198304 | DEF-00198308 | | | | | | | | | |
| DEF-MDL-12078 | 11/20/2020 | TAG Drug Task Force, About the TAG Drug Task Force webpage | DEF-00198309 | DEF-00198309 | | | | | | | | | |
| DEF-MDL-12079 | 11/20/2020 | TAG Drug Task Force, Opiate Awareness, Trumbull County Opiate Epidemic webpage | DEF-00198310 | DEF-00198310 | | | | | | | | | |
| DEF-MDL-12080 | 11/20/2020 | TAG Drug Task Force, Opiate Awareness, Pill Drop Off Locations webpage | DEF-00198311 | DEF-00198311 | | | | | | | | | |
| DEF-MDL-12081 | 11/20/2020 | TAG Drug Task Force, Funding Sources webpage | DEF-00198312 | DEF-00198312 | | | | | | | | | |
| DEF-MDL-12082 | 11/22/2020 | Trumbull County Prosecutor Organizational Chart webpage | DEF-00198313 | DEF-00198313 | | | | | | | | | |
| DEF-MDL-12083 | 11/22/2020 | Trumbull County Prosecutor Drug Prosecution Division webpage | DEF-00198314 | DEF-00198314 | | | | | | | | | |
| DEF-MDL-12084 | 11/23/2020 | Trumbull County Prosecutor Criminal Division webpage | DEF-00198315 | DEF-00198316 | | | | | | | | | |
| DEF-MDL-12085 | 12/6/2020 | Fende's campaign brochure for Lake County Treasurer | DEF-00198317 | DEF-00198320 | | | | | | | | | |
| DEF-MDL-12086 | 12/10/2020 | Title 21 Code of Federal Regulations, Part 1301 Section 1301.71 Security Requirements generally | DEF-00198321 | DEF-00198323 | | | | | | | | | |
| DEF-MDL-12087 | 12/10/2020 | Title 21 Code of Federal Regulations, Part 1301 Section 1301.74 Other security controls for non - practitioners; narcotic treatment programs and compounders for narcotic treatment programs | DEF-00198324 | DEF-00198326 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12088 | 12/11/2020 | Plaintiffs The Counties of Lake and Trumbull's First Supplemental Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories | DEF-00198327 | DEF-00198486 | | | | | | | | | |
| DEF-MDL-12089 | 12/14/2020 | Lake County Sherriff's Office Webpage, Court Services Division | DEF-00198487 | DEF-00198489 | | | | | | | | | |
| DEF-MDL-12090 | 12/14/2020 | Lake County General Health District Webpage, Naloxone Distribution - Community Members | DEF-00198490 | DEF-00198493 | | | | | | | | | |
| DEF-MDL-12091 | 12/14/2020 | Lake County General Health District Webpage, Naloxone Distribution - Law Enforcement | DEF-00198494 | DEF-00198496 | | | | | | | | | |
| DEF-MDL-12092 | 12/14/2020 | News article titled "Peer support shows promise in Trumbull County" | DEF-00198500 | DEF-00198500 | | | | | | | | | |
| DEF-MDL-12093 | 12/16/2020 | Ohio Revised Code, § 4729.80 | DEF-00198501 | DEF-00198506 | | | | | | | | | |
| DEF-MDL-12094 | 12/17/2020 | Centers for Disease Control and Prevention, "Overdose Deaths Accelerating During Covid-19" | DEF-00198507 | DEF-00198508 | | | | | | | | | |
| DEF-MDL-12095 | 12/18/2020 | Ohio Administrative Code Chapter 4731-11, Section 4731-11-14, Prescribing for Subacute and Chronic Pain | DEF-00198509 | DEF-00198514 | | | | | | | | | |
| DEF-MDL-12097 | 12/27/2020 | Ohio Administrative Code Chapter 4729-5, Section 4729-5-3-07 Controlled substances inventory requirements | DEF-00198675 | DEF-00198675 | | | | | | | | | |
| DEF-MDL-12098 | 1/11/2021 | Lake County Prosecutor's Office Legal Organization Chart, available at https://www.lakecountyprosecutor.org/who/who8.html | DEF-00198676 | DEF-00198676 | | | | | | | | | |
| DEF-MDL-12099 | 1/11/2021 | Office of Special Counsel DI-17-5488 | DEF-00198677 | DEF-00198679 | | | | | | | | | |
| DEF-MDL-12100 | 1/12/2021 | Trumbull County Job and Family Service Website: About Us, available at hs.co.trumbull.oh.us/jfs_about.html | DEF-00198680 | DEF-00198680 | | | | | | | | | |
| DEF-MDL-12101 | 1/12/2021 | Tribune Chronicle: Trumbull saddled with high overdose rate and unemployment | DEF-00198681 | DEF-00198684 | | | | | | | | | |
| DEF-MDL-12102 | 1/21/2021 | Plaintiffs The Counties of Lake and Trumbull's Amended First Supplemental Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories | DEF-00198685 | DEF-00198844 | | | | | | | | | |
| DEF-MDL-12103 | 1/26/2021 | First Step Recovery Website: Treatment Services, available at https://w.wecaremoreohio.com/first-step-recovery/services | DEF-00198845 | DEF-00198851 | | | | | | | | | |
| DEF-MDL-12104 | 1/29/2021 | LGRC - History webpage | DEF-00198852 | DEF-00198859 | | | | | | | | | |
| DEF-MDL-12105 | 1/29/2021 | LGRC - Services webpage | DEF-00198860 | DEF-00198863 | | | | | | | | | |
| DEF-MDL-12106 | 2/11/2021 | DEA Press Release, Ten Defendants Charged with Drug Trafficking Conspiracy Alleging Prescription Drug Fraud | DEF-00198864 | DEF-00198866 | | | | | | | | | |
| DEF-MDL-12107 | 2/12/2021 | Mattson CL, et al., Trends and Geographic Patterns in Drug and Synthetic Opioid Overdose Deaths – United States, 2013-2019, MMWR Morb Mortal Wkly Rep, Vol. 70 (2021), pp. 202-207 | DEF-00198867 | DEF-00198873 | | | | | | | | | |
| DEF-MDL-12108 | 2/15/2021 | Plaintiff Lake County's Written Responses to Certain 30(b)(b) Topics (and documents referenced therein) | DEF-00198874 | DEF-00198878 | | | | | | | | | |
| DEF-MDL-12109 | 2/15/2021 | Plaintiff Trumbull County's Written Responses to Certain 30(b)(b) Topics (and documents referenced therein) | DEF-00198879 | DEF-00198883 | | | | | | | | | |
| DEF-MDL-12110 | 2/15/2021 | Delcher, C., Harris, D., Park, C., Strickler, G., Talbert, J., & Freeman, P. (2021). "Doctor and pharmacy shopping": A fading signal for prescription opioid use monitoring? Drug and Alcohol Dependence | DEF-00198884 | DEF-00198888 | | | | | | | | | |
| DEF-MDL-12111 | 2/16/2021 | Letter from PROP to AMA re: AMA's Opioid Regulation Lobbying Efforts | DEF-00198889 | DEF-00198891 | | | | | | | | | |
| DEF-MDL-12112 | 2/16/2021 | Meridian Healthcare About Us webpage | DEF-00198892 | DEF-00198897 | | | | | | | | | |
| DEF-MDL-12113 | 2/16/2021 | Meridian Healthcare Medication Assisted Treatment program webpage | DEF-00198898 | DEF-00198903 | | | | | | | | | |
| DEF-MDL-12114 | 2/16/2021 | Meridian Healthcare Prescription Drug Abuse webpage | DEF-00198904 | DEF-00198909 | | | | | | | | | |
| DEF-MDL-12115 | 2/16/2021 | Meridian Healthcare Opioid/Heroin Addiction webpage | DEF-00198910 | DEF-00198914 | | | | | | | | | |
| DEF-MDL-12116 | 2/16/2021 | Meridian Healthcare Co-occurring Disorders webpage | DEF-00198915 | DEF-00198919 | | | | | | | | | |
| DEF-MDL-12117 | 2/16/2021 | Letter from Physicians for Responsible Opioid Prescribing to Susan R. Bailey, MD, Re: AMA's Opposition to Dose & Duration Guidance for Opioid Prescribing | DEF-00198920 | DEF-00198922 | | | | | | | | | |
| DEF-MDL-12118 | 2/17/2021 | Notice of Service of Subpoena to Frank Beck | DEF-00198923 | DEF-00198931 | | | | | | | | | |
| DEF-MDL-12119 | 2/19/2021 | Letter from AMA to PROP re: AMA's Opioid Regulation Lobbying Efforts | DEF-00198932 | DEF-00198934 | | | | | | | | | |
| DEF-MDL-12120 | 2/23/2021 | Amended Notice of Videotaped 30(b)(6) Deposition of the County of Lake | DEF-00198935 | DEF-00198938 | | | | | | | | | |
| DEF-MDL-12121 | 2/23/2021 | Amended Notice of Videotaped 30(b)(6) Deposition of the County of Trumbull | DEF-00198939 | DEF-00198942 | | | | | | | | | |
| DEF-MDL-12122 | 2/23/2021 | Kaufman DE, et al., Opioid Mortality Following Implementation of Medical Cannabis Programs in the United States, Pharmacopsychiatry, Vol. 54 (2021), pp. 91-95 | DEF-00198943 | DEF-00198947 | | | | | | | | | |
| DEF-MDL-12123 | 2/28/2021 | Plaintiffs' Written Responses to Certain (30)(6) Topics (and documents referenced therein) | DEF-00198948 | DEF-00198963 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12124 | 2/28/2021 | Plaintiff Lake County's CT3 30(b)(6) Live Witness Document List (and documents referenced therein) | DEF-00198964 | DEF-00198966 | | | | | | | | | |
| DEF-MDL-12125 | 3/1/2021 | HCAHPS, "HCAHPS Fact Sheet (CAHPS Hospital Survey)" | DEF-00198967 | DEF-00198971 | | | | | | | | | |
| DEF-MDL-12126 | 3/2/2021 | Handwritten Notes, Lake County Rule 30(b)(96) Deposition Exhibit 77 | DEF-00198972 | DEF-00198982 | | | | | | | | | |
| DEF-MDL-12127 | 3/2/2021 | Binder Labeled "Lake 2, Volume I of II," Lake County Rule 30(b)(6) Deposition Exhibit 78 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12128 | 3/2/2021 | Binder Labeled "Lake 2, Volume II of II," Lake County Rule 30(b)(6) Deposition Exhibit 79 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12129 | 3/2/2021 | Binder Labeled "Lake 3, Volume I of II," Lake County Rule 30(b)(6) Deposition Exhibit 80 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12130 | 3/2/2021 | Binder Labeled "Lake 2, Volume II of II," Lake County Rule 30(b)(6) Deposition Exhibit 81 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12131 | 3/2/2021 | Binder Labeled "Lake 4, Volume I of I," Lake County Rule 30(b)(6) Deposition Exhibit 82 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12132 | 3/2/2021 | Binder Labeled "Lake 5, Volume I of I," Lake County Rule 30(b)(6) Deposition Exhibit 83 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12133 | 3/2/2021 | Binder Labeled "Lake 6, Volume I of I," Lake County Rule 30(b)(6) Deposition Exhibit 84 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12134 | 3/2/2021 | Binder Labeled "Lake 8, Volume I of I," Lake County Rule 30(b)(6) Deposition Exhibit 85 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12135 | 3/2/2021 | Binder Labeled "Lake 9, Volume I of I," Lake County Rule 30(b)(6) Deposition Exhibit 86 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12136 | 3/2/2021 | Collection of miscellaneous documents, Lake County Rule 30(b)(6) Deposition Exhibit 87 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12137 | 3/2/2021 | Collection of miscellaneous documents, Lake County Rule 30(b)(6) Deposition Exhibit 88 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12138 | 3/2/2021 | Collection of miscellaneous documents, Lake County Rule 30(b)(6) Deposition Exhibit 89 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12139 | 3/2/2021 | National Acadamies of Sciences Engineering and Medicine. *High and Rising Mortality Rates Among Working-Age Adults*. (Harris KM, Majmundar M, Becker T, eds.). The National Academies Press; 2021. doi:10.17226/25976 | DEF-00198983 | DEF-00199457 | | | | | | | | | |
| DEF-MDL-12140 | 3/3/2021 | Plaintiffs The Counties of Lake and Trumbull, Ohio's Second Responses an Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories | DEF-00199458 | DEF-00199619 | | | | | | | | | |
| DEF-MDL-12141 | 3/4/2021 | Miscellaneous Documents Labeled "#2 knowledge about diversion", Trumbull County 30(b)(6) Dep. Ex. 131 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12142 | 3/4/2021 | Miscellaneous Documents Labeled "#4 causes other than the defendants", Trumbull County 30(b)(6) Dep. Ex. 132 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12143 | 3/4/2021 | Miscellaneous Documents Labeled "#5 steps to prevent diversion", Trumbull County 30(b)(6) Dep. Ex. 133 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12144 | 3/4/2021 | Miscellaneous Documents Labeled "#6 steps to address diversion", Trumbull County 30(b)(6) Dep. Ex. 134 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12145 | 3/4/2021 | Miscellaneous Documents Labeled "#8 actions against pharmacies/pharmacists", Trumbull County 30(b)(6) Dep. Ex. 135 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12146 | 3/4/2021 | Miscellaneous Documents Labeled "#9 actions against prescribers", Trumbull County 30(b)(6) Dep. Ex. 136 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12147 | 3/4/2021 | Binder labeled "Trumbull 2, Volume: I of II", Trumbull County 30(b)(6) Dep. Ex. 137 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12148 | 3/4/2021 | Binder labeled "Trumbull 2, Volume: II of II", Trumbull County 30(b)(6) Dep. Ex. 138 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12149 | 3/4/2021 | Binder labeled "Trumbull 3, Volume: I of II", Trumbull County 30(b)(6) Dep. Ex. 139 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12150 | 3/4/2021 | Binder labeled "Trumbull 3, Volume: II of II", Trumbull County 30(b)(6) Dep. Ex. 140 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12151 | 3/4/2021 | Binder labeled "Trumbull 4, Volume I of I", Trumbull County 30(b)(6) Dep. Ex. 141 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12152 | 3/4/2021 | Binder labeled "Trumbull 5, Volume I of I", Trumbull County 30(b)(6) Dep. Ex. 142 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12153 | 3/4/2021 | Binder labeled "Trumbull 6, Volume I of II", Trumbull County 30(b)(6) Dep. Ex. 143 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12154 | 3/4/2021 | Binder labeled "Trumbull 6, Volume II of II", Trumbull County 30(b)(6) Dep. Ex. 144 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12155 | 3/4/2021 | Binder labeled "Trumbull 8, Volume I of I", Trumbull County 30(b)(6) Dep. Ex. 145 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12156 | 3/4/2021 | Binder labeled "Trumbull 9, Volume I of I", Trumbull County 30(b)(6) Dep. Ex. 146 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12157 | 3/5/2021 | DEA, Diversion Control Division, Report: Cases Against Doctors | DEF-00199620 | DEF-00199891 | | | | | | | | | |
| DEF-MDL-12158 | 3/9/2021 | Chou et al., *Designing and Evaluating Contextualized Drug-Drug Interaction Algorithms*, JAMIA Open (2021) | DEF-00199892 | DEF-00199901 | | | | | | | | | |
| DEF-MDL-12159 | 3/11/2021 | Beth Krause LinkedIn Profile | DEF-00199902 | DEF-00199907 | | | | | | | | | |
| DEF-MDL-12160 | 3/11/2021 | Lake Health Pain Management Website, available at lakehealth.org/service/pain-management/ | DEF-00199908 | DEF-00199909 | | | | | | | | | |
| DEF-MDL-12161 | 3/15/2021 | Signature Healthline Website: Narcan Distribution, available at https://www.signaturehealthbinc.org/narcan/ | DEF-00199910 | DEF-00199911 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12162 | 3/15/2021 | Signature Healthline Website: Medication Assisted Treatment, available at https://www.signaturehealtbinc.org|addiction/medicat inn-assisted-treatment-mat/ | DEF-00199912 | DEF-00199915 | | | | | | | | | |
| DEF-MDL-12163 | 3/17/2021 | CDC, Opioid Overdose, "Understanding the Epidemic" | DEF-00199916 | DEF-00199918 | | | | | | | | | |
| DEF-MDL-12164 | 3/21/2021 | Tseregounis IE & Henry SG, Assessing opioid overdose risk: a review of clinical prediction models utilizing patient-level data, Elsevier Inc., pp. 1-14 | DEF-00199919 | DEF-00199932 | | | | | | | | | |
| DEF-MDL-12165 | 3/22/2021 | Second Amended Complaint | n/a | n/a | | | | | | | | | |
| DEF-MDL-12166 | 3/24/2021 | Handwritten Notes | DEF-00199933 | DEF-00199952 | | | | | | | | | |
| DEF-MDL-12167 | 4/1/2021 | Lagisetty P, Garpestad C, Larkin A, et al. Identifying individuals with opioid use disorder: Validity of International Classification of Diseases diagnostic codes for opioid use, dependence and abuse. Drug Alcohol Depend. 2021;221:108583. doi:10.1016/j.drugalcdep.2021.108583 | DEF-00199953 | DEF-00199960 | | | | | | | | | |
| DEF-MDL-12168 | 4/2/2021 | Taha SA, et al., Trends in Urine Drug Testing Among Long-term Opioid Users, 2012-2018, Am J Prev Med, Vol. 60 (4) (April 2021), pp. 546-551 | DEF-00199961 | DEF-00199977 | | | | | | | | | |
| DEF-MDL-12169 | 4/16/2021 | Appendix B to Expert Report of Carmen Catizone, Material Considered | DEF-00199978 | DEF-00200005 | | | | | | | | | |
| DEF-MDL-12170 | 4/20/2021 | State of Ohio Board of Pharmacy, Pharmacist Workload Advisory Committee Charter Document and Workload Survey | DEF-00200006 | DEF-00200182 | | | | | | | | | |
| DEF-MDL-12171 | 4/23/2021 | Walgreens Encourages All Americans to Participate in National Prescription Drug Take Back Day, Walgreens Newsroom | DEF-00200183 | DEF-00200183 | | | | | | | | | |
| DEF-MDL-12172 | 4/27/2021 | Azizoddin DR, et al., Cancer Pain Self-Management in the Context of a National Opioid Epidemic: Experiences of Patients With Advanced Cancer Using Opioids, Wiley Online Library, pp. 1-7 | DEF-00200184 | DEF-00200190 | | | | | | | | | |
| DEF-MDL-12174 | 5/17/2021 | NABP Article, NABP 2021-2022 Executive Committee Inaugurated at Association's 117th Annual Meeting | DEF-00200215 | DEF-00200219 | | | | | | | | | |
| DEF-MDL-12175 | 5/19/2021 | State Medical Board of Ohio Website | DEF-00200220 | DEF-00200220 | | | | | | | | | |
| DEF-MDL-12177 | 5/20/2021 | State Medical Board of Ohio, License Look Up Portal re: Clinton Cornell | DEF-00200327 | DEF-00200343 | | | | | | | | | |
| DEF-MDL-12178 | 5/20/2021 | State Medical Board of Ohio, License Look Up Portal re: Troy Balgo | DEF-00200344 | DEF-00200344 | | | | | | | | | |
| DEF-MDL-12179 | 5/20/2021 | State Medical Board of Ohio, License Look Up Portal re: Gary Frantz | DEF-00200345 | DEF-00200345 | | | | | | | | | |
| DEF-MDL-12180 | 5/20/2021 | State Medical Board of Ohio, License Look Up Portal re: Gregory Gerber | DEF-00200346 | DEF-00200346 | | | | | | | | | |
| DEF-MDL-12183 | 5/27/2021 | Office of Inspector General, VAOIG-18-01275-89 | DEF-00200385 | DEF-00200514 | | | | | | | | | |
| DEF-MDL-12185 | 6/3/2021 | Invoices for Craig McCann | n/a | n/a | | | | | | | | | |
| DEF-MDL-12186 | 6/11/2021 | Top 10 Pharmacies, Ranked by MME per Transaction (At-Issue Opioids), 96 Pharmacies (Lake and Trumbull), January 1, 2008-December 31, 2018 | DEF-00200517 | DEF-00200518 | | | | | | | | | |
| DEF-MDL-12187 | 6/11/2021 | At-Issue Opioids Dispensed at Pharmacies in Lake and Trumbull Counties, January 1, 2008-December 31, 2018 | DEF-00200519 | DEF-00200519 | | | | | | | | | |
| DEF-MDL-12188 | 6/11/2021 | Counts of Doctor Shoppers Identified by Plaintiffs' Red Flags versus Ohio Board of Pharmacy Doctor Shopping Definition, January 1, 2006-November 20, 2019 | DEF-00200520 | DEF-00200520 | | | | | | | | | |
| DEF-MDL-12189 | 6/11/2021 | Gerlach LB, et al., Prevalence of psychotropic and opioid prescribing among hospice beneficiaries in the United States, 2014-2016, J Am Geriatr doc., Vol. 69 (6) (June 2021), pp. 1479-1489 | DEF-00200521 | DEF-00200537 | | | | | | | | | |
| DEF-MDL-12190 | 6/25/2021 | Curriculum Vitae for Robert E. Wailes, M.D. | DEF-00200538 | DEF-00200540 | | | | | | | | | |
| DEF-MDL-12191 | 6/25/2021 | Figure 1: Differences in Current Post-Graduate Clinical Training Between a Pain Management Specialist and Pharmacist with a Doctor of Pharmacy Degree (Pharm. D) | DEF-00200541 | DEF-00200541 | | | | | | | | | |
| DEF-MDL-12192 | 7/8/2021 | CNBC, "Dow 30 Chart" | DEF-00200542 | DEF-00200545 | | | | | | | | | |
| DEF-MDL-12193 | 7/23/2021 | Congress.gov Bill Summary, H.R. 2872 - Opioid Addiction Treatment Modernization Act, https://www.congress.gov/bill/114th-congress/house-bill/2872 | DEF-00200546 | DEF-00200546 | | | | | | | | | |
| DEF-MDL-12194 | 7/23/2021 | Congress.gov Bill Summary, H.R. 2805 – 144th Congress, https://www.congress.gov/bill/114th-congress/house-bill/2805 | DEF-00200547 | DEF-00200547 | | | | | | | | | |
| DEF-MDL-12195 | 7/23/2021 | CDC, "Data Resources – Analyzing Opioid Prescription Data and Oral Morphine Milligram Equivalents (MME)" | DEF-00200548 | DEF-00200548 | | | | | | | | | |
| DEF-MDL-12196 | 7/23/2021 | Medicare, "Find your level of Extra Help (Part D)" | DEF-00200549 | DEF-00200550 | | | | | | | | | |
| DEF-MDL-12197 | 7/23/2021 | OARRS, "About" | DEF-00200551 | DEF-00200552 | | | | | | | | | |
| DEF-MDL-12198 | 7/23/2021 | Ohio Department of Medicaid, "Ohio Medicaid Pharmacy Program" | DEF-00200553 | DEF-00200553 | | | | | | | | | |
| DEF-MDL-12199 | 7/23/2021 | Ohio Public Health Information Warehouse, "Mortality" | DEF-00200554 | DEF-00200554 | | | | | | | | | |

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12200 | 7/23/2021 | State Medical Board of Ohio, "Prescriber Resources – OARRS" | DEF-00200555 | DEF-00200555 | | | | | | | | | |
| DEF-MDL-12201 | 7/23/2021 | U.S. Census Bureau, "Census Regions and Divisions of the United States" | DEF-00200556 | DEF-00200557 | | | | | | | | | |
| DEF-MDL-12202 | 10/5/2021 | State of Ohio Board of Pharmacy, Website Excerpt, "For Pharmacists" | DEF-00200558 | DEF-00200561 | | | | | | | | | |
| DEF-MDL-12203 | 10/1/2020 | Letter from Napoli Shkolnik to Track 1B Defendants | DEF-00200562 | DEF-00200566 | | | | | | | | | |
| DEF-MDL-12204 | 2009-2017 | Summary Spreadsheet of Ohio Board of Pharmacy inspections of Giant Eagle pharmacies in Lake and Trumbull Counties | DEF-00200567 | DEF-00200568 | | | | | | | | | |
| DEF-MDL-12205 | 2015-2018 | Number of OARRS Prescriptions For Lake Health Stores (DEA: FL4841777 & FL5548459) vs. Avg. Store in Lake & Trumbull Counties, OH - Opioids Only | DEF-00200569 | DEF-00200570 | | | | | | | | | |
| DEF-MDL-12206 | 4/6/21 to 5/20/21 | Invoices for D. Malone's expert services | n/a | n/a | | | | | | | | | |
| DEF-MDL-12207 | 5/15/2020 6/5/2020 | Supplemental and Amended Allegations to be added to "Short Form for Supplementing Complaint and Amending Defendants and Jury Demand", Trumbull County | DEF-00200571 | DEF-00200784 | | | | | | | | | |
| DEF-MDL-12208 | 5/15/2020 6/5/2020 | Supplemental and Amended Allegations to be added to "Short Form for Supplementing Complaint and Amending Defendants and Jury Demand", Lake County | DEF-00200785 | DEF-00200993 | | | | | | | | | |
| DEF-MDL-12209 | 5/31/2020 to 5/31/2021 | Carmen Catizone, Invoices for expert services | n/a | n/a | | | | | | | | | |
| DEF-MDL-12210 | 7/20/13 | Bruce A. Goldberger, et al., Uniform Standards and Case Definitions for Classifying Opioid-Related Deaths: Recommendations by a Samhsa Consensus Panel, J. Addicted Disease 2013 Jul.; 32(2): 231-43. | DEF-00200994 | DEF-00201007 | | | | | | | | | |
| DEF-MDL-12211 | N/A | Title 21 Code of Federal Regulations, Chapter II | DEF-00201008 | DEF-00201455 | | | | | | | | | |
| DEF-MDL-12212 | N/A | Title 21 Code of Federal Regulations, Part 1303, Quotas | DEF-00201456 | DEF-00201465 | | | | | | | | | |
| DEF-MDL-12213 | N/A | Ohio Revised Code 4729.01 Pharmacists, dangerous drugs definitions | DEF-00201466 | DEF-00201484 | | | | | | | | | |
| DEF-MDL-12214 | N/A | Ohio Revised Code Annotated Title XLVII, Chapter 4731, Physicians; Limited Practitioners | DEF-00201485 | DEF-00201687 | | | | | | | | | |
| DEF-MDL-12215 | N/A | Compilation of Ohio Revised Code Provision related to Security Requirements (Ohio Revised Code 4729-9-05 Security requirements; 4729-9-11 Security and control of dangerous drugs; 4729.5-3-14 General security requirements; 4729-9-02 Minimum standards for a pharmacy) | DEF-00201688 | DEF-00201699 | | | | | | | | | |
| DEF-MDL-12216 | N/A | Compilation of Ohio Revised Code Provisions related to Terminal Distributor Licensing (Ohio Revised Code 4729.54 Terminal distributor licenses; 4729.55 Terminal distributor license requirements; 4729.551 Licensing of retail sellers; 4729.57 Disciplinary actions - terminal distributor; 4729.58 Renewals) | DEF-00201700 | DEF-00201713 | | | | | | | | | |
| DEF-MDL-12217 | N/A | Compilation of Ohio Revised Code Provisions related to pharmacist licensure (Ohio Revised Code 4729.07 License application - examination; 4729.08 License qualifications; 4729.10 Rules; 4729.12 Licenses; renewal; 4729.16 Disciplinary actions) | DEF-00201714 | DEF-00201720 | | | | | | | | | |
| DEF-MDL-12218 | N/A | Compilation of Ohio Administrative Code provisions related to prescription filling (Ohio Administrative Code 4729-5-21 Manner of processing a prescription; 4729-5-18 Patient profiles; 4729-5-20 Prospective drug utilization review; 4729-5-16 Labeling of drugs dispensed on prescription; 4729-5-22 Patient counseling; 4729-5-09 Prescription filing) | DEF-00201721 | DEF-00201734 | | | | | | | | | |
| DEF-MDL-12219 | N/A | Compilation of Ohio Administrative Code Provisions related to inspections and corrective actions (Ohio Administrative Code 4729-5-3-03 Inspections and corrective actions; 4729.6-3-03 Inspections and corrective actions) | DEF-00201735 | DEF-00201738 | | | | | | | | | |
| DEF-MDL-12220 | N/A | Ohio Department of Mental Health and Addiction Services, Drug Trend Reports, 2000-2020, available at https://mha.ohio.gov/Researchers-and-Media/Workgroups-and-Networks/Ohio-Substance-Abuse-Monitoring-Network/Drug-Trend-Reports | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12221 | N/A | Ohio State Board of Pharmacy, Ohio Automated Rx Reporting System (OARRS), Quarterly County Data, available at https://www.ohiopmp.gov/Reports.aspx | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12222 | N/A | Ohio Department of Health, Injury Surveillance Data, Data Dashboards, Emergency Department Visits for Suspected Drug Overdose Among Ohio Residents, available at https://odh.ohio.gov/wps/portal/gov/odh/know-our-programs/violence-injury-prevention-program/injury-data/ | Dataset | Dataset | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12223 | N/A | Ohio Department of Health, Injury Surveillance Data, Drug Overdose Reports, available at https://odh.ohio.gov/wps/portal/gov/odh/know-our-programs/violence-injury-prevention-program/injury-data/ | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12224 | N/A | Ohio Revised Code Chapter 2925, Drug Offenses | DEF-00201739 | DEF-00201875 | | | | | | | | | |
| DEF-MDL-12225 | N/A | OH Lake Distributor Report by Drug | DEF-00201876 | DEF-00201921 | | | | | | | | | |
| DEF-MDL-12226 | N/A | OH Lake Labeler Market Share by Drug | DEF-00201922 | DEF-00201949 | | | | | | | | | |
| DEF-MDL-12227 | N/A | OH Lake Labeler Market Share by Year | DEF-00201950 | DEF-00201969 | | | | | | | | | |
| DEF-MDL-12228 | N/A | OH Lake Pharmacy Report | DEF-00201970 | DEF-00201197 | | | | | | | | | |
| DEF-MDL-12229 | N/A | OH Trumbull Distributor Report by Drug | DEF-00201198 | DEF-00202250 | | | | | | | | | |
| DEF-MDL-12230 | N/A | OH Trumbull Labeler Market Share by Drug | DEF-00202251 | DEF-00202278 | | | | | | | | | |
| DEF-MDL-12231 | N/A | OH Trumbull Labeler Market Share by Year | DEF-00202279 | DEF-00202298 | | | | | | | | | |
| DEF-MDL-12232 | N/A | OH Trumbull Pharmacy Report | DEF-00202299 | DEF-00202536 | | | | | | | | | |
| DEF-MDL-12233 | N/A | CDC Wonder Mortality data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12234 | N/A | CDC Web-based Injury Statistics Query and Reporting Systme (WISQARS) | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12235 | N/A | CDC, NCHS - Drug Poisoning Mortality by State: United States Data set | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12236 | N/A | CDC, NCHS - Drug Poisoning Mortality by County Data set | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12237 | N/A | HHS, Treatment Episode Data Set: Admissions (TEDS-A) Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12238 | N/A | HHS, National Survey on Drug Use and Health (NSDUH) Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12239 | N/A | Substance Abuse & Mental Health Services Administration, National Survey on Drug Use and Health, Annual Reports | n/a | n/a | | | | | | | | | |
| DEF-MDL-12240 | N/A | HHS, Drug Abuse Warning Network (DAWN) Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12241 | N/A | Medical Expenditure Panel Survey (MEPS) Data and Reports | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12242 | N/A | CDC, National Center for Health Statistics, National Health Interview Survey Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12243 | N/A | National Health Interview Survey and Medical Expenditure Panel Survey Linkage Files, available at https://www.cdc.gov/nchs/nhis/nhismep.htm | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12244 | N/A | OARRS PDMP Interactive Data Tool | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12245 | N/A | OARRS Annual Reports | n/a | n/a | | | | | | | | | |
| DEF-MDL-12246 | N/A | OARRS Quarterly County Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12247 | N/A | WHO, Analgesic Ladder | DEF-00202537 | DEF-00202537 | | | | | | | | | |
| DEF-MDL-12248 | N/A | Ohio Board of Pharmacy, What is OARRS? | DEF-00202538 | DEF-00202539 | | | | | | | | | |
| DEF-MDL-12249 | N/A | Ohio Admin. Code 4731-11-11 | DEF-00202540 | DEF-00202545 | | | | | | | | | |
| DEF-MDL-12250 | N/A | Am. Sub. H.B. No. 341, 130th Gen. Assemb. (Ohio 2014) | DEF-00202546 | DEF-00202587 | | | | | | | | | |
| DEF-MDL-12251 | N/A | Am. Sub. H.B. No. 93, 129th Gen. Assemb. (Ohio 2011) | DEF-00202588 | DEF-00202670 | | | | | | | | | |
| DEF-MDL-12252 | N/A | FSMB, Continuing Medical Education, Board-by-Board Overview (by State) | DEF-00202671 | DEF-00202684 | | | | | | | | | |
| DEF-MDL-12253 | N/A | McCann Appendix 14, Combination Red Flagged Scripts Summary | DEF-00202685 | DEF-00202688 | | | | | | | | | |
| DEF-MDL-12254 | N/A | NABP Flyer, PMP InterConnect: Sorting Facts from Fiction | DEF-00202689 | DEF-00202690 | | | | | | | | | |
| DEF-MDL-12255 | N/A | NABP Flyer, NABP's Role in Combating the Opioid Epidemic | DEF-00202691 | DEF-00202693 | | | | | | | | | |
| DEF-MDL-12256 | N/A | NABP Article, PMP InterConnect | DEF-00202694 | DEF-00202696 | | | | | | | | | |
| DEF-MDL-12257 | N/A | USASpending.gov spreadsheet identifying grants/loans/cooperative agreements with NABP | DEF-00202697 | DEF-00202697 | | | | | | | | | |
| DEF-MDL-12258 | N/A | USASpending.gov spreadsheet identifying prime contract awards to NABP between 2007 and 2020 | DEF-00202698 | DEF-00202698 | | | | | | | | | |
| DEF-MDL-12259 | N/A | Federal Procurement Data System (FPDS) spreadsheet identifying prime contract awards to NABP between 1998 and 2021 | DEF-00202699 | DEF-00202699 | | | | | | | | | |
| DEF-MDL-12260 | N/A | McCann Appendix 14 Extract, D. Combination Red Flagged Scripts 1-43 Summary and Chart | DEF-00202700 | DEF-00202703 | | | | | | | | | |
| DEF-MDL-12261 | N/A | McCann App. 14 Extract, A. Combination Red Flagged Prescriptions -- Red Flag Computation 1-16 Summary and Chart | DEF-00202704 | DEF-00202706 | | | | | | | | | |
| DEF-MDL-12262 | N/A | National Association of Boards of Pharmacy, Report of the Task Force to Develop Regulations Based on Standards of Care | DEF-00202707 | DEF-00202711 | | | | | | | | | |
| DEF-MDL-12263 | N/A | Malone Presentation, Telecommunication Standards for Pharmacy and Health Informatics | DEF-00202712 | DEF-00202741 | | | | | | | | | |
| DEF-MDL-12264 | N/A | University of Arizona College of Pharmacy, UA Researchers Identifying Algorithms to Increase Relevant Drug Interaction Alerts | DEF-00202742 | DEF-00202745 | | | | | | | | | |
| DEF-MDL-12265 | N/A | Letter from Lake County Sheriff's Office re: Ohio House Bill 110 | DEF-00202746 | DEF-00202746 | | | | | | | | | |
| DEF-MDL-12266 | N/A | Dombek LinkedIn Profile | DEF-00202747 | DEF-00202749 | | | | | | | | | |
| DEF-MDL-12267 | N/A | Prescription Drug Abuse & Alliance to Prevent the Abuse of Medicines | DEF-00202750 | DEF-00202751 | | | | | | | | | |
| DEF-MDL-12268 | N/A | AMA Webpage, Module Training re: What Every Prescriber Should Know About Opioid Morbidity and Mortality | DEF-00202752 | DEF-00202791 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12269 | N/A | AMA Webpage, Module Training re: What Every Prescriber Should Know About Opioid Morbidity and Mortality [VIDEO] | DEF-00202792 | DEF-00202792 | | | | | | | | | |
| DEF-MDL-12270 | N/A | LGRC Drug-Free Safety Program brochure | DEF-00202793 | DEF-00202794 | | | | | | | | | |
| DEF-MDL-12271 | N/A | Letter from Janet Woodcock, M.D. (FDA) to Senator Maggie Hassan | DEF-00202795 | DEF-00202817 | | | | | | | | | |
| DEF-MDL-12272 | N/A | Video: Brooks Lake County Jail Interview | DEF-00202818 | DEF-00202818 | | | | | | | | | |
| DEF-MDL-12273 | N/A | Biography of Adrian S. Biviano | DEF-00202819 | DEF-00202819 | | | | | | | | | |
| DEF-MDL-12274 | N/A | Trumbull County Auditor's Office Organizational Chart | DEF-00202820 | DEF-00202821 | | | | | | | | | |
| DEF-MDL-12275 | N/A | Flyer: John Gargano for Niles Municipal Court Judge | DEF-00202822 | DEF-00202823 | | | | | | | | | |
| DEF-MDL-12276 | N/A | Trumbull County Governmental Organizational Chart, Elected Officials | DEF-00202824 | DEF-00202824 | | | | | | | | | |
| DEF-MDL-12277 | N/A | Trumbull Action Group: About Our Commander | DEF-00202825 | DEF-00202825 | | | | | | | | | |
| DEF-MDL-12278 | N/A | Trumbull Action Group Drug Task Force Website, available at tag.co.trumbull.oh.us | DEF-00202826 | DEF-00202830 | | | | | | | | | |
| DEF-MDL-12279 | N/A | Lake County Board of Health Spreadsheet | DEF-00202831 | DEF-00202838 | | | | | | | | | |
| DEF-MDL-12280 | N/A | Lake-Geauga Recovery Centers Services | DEF-00202839 | DEF-00202842 | | | | | | | | | |
| DEF-MDL-12281 | N/A | Lake-Geauga Recovery Centers Drug-Free Safety Program | DEF-00202843 | DEF-00202844 | | | | | | | | | |
| DEF-MDL-12282 | N/A | Optimizing Health, Developmental, & Safety Outcomes for Drug Affected Infants: Understanding Potential Effects of Prenatal Exposure and Interventions | DEF-00202845 | DEF-00202862 | | | | | | | | | |
| DEF-MDL-12283 | N/A | Press Release: Lake Health to Join University Hospitals | DEF-00202863 | DEF-00202864 | | | | | | | | | |
| DEF-MDL-12284 | N/A | About the TAG Drug Task Force | DEF-00202865 | DEF-00202865 | | | | | | | | | |
| DEF-MDL-12285 | N/A | TAG Drug Task Force: Opiate Awareness | DEF-00202866 | DEF-00202866 | | | | | | | | | |
| DEF-MDL-12286 | N/A | Trumbull County: Opiate Awareness, Pill Drop Off Locations | DEF-00202867 | DEF-00202867 | | | | | | | | | |
| DEF-MDL-12287 | N/A | George "Pat" Willis DARE Profile | DEF-00202868 | DEF-00202873 | | | | | | | | | |
| DEF-MDL-12288 | N/A | P.L.U.S. Website, Biography of George Willis | DEF-00202874 | DEF-00202875 | | | | | | | | | |
| DEF-MDL-12289 | N/A | George Willis Resume | DEF-00202876 | DEF-00202877 | | | | | | | | | |
| DEF-MDL-12290 | N/A | Ron Jackson LinkedIn Profile | DEF-00202878 | DEF-00202880 | | | | | | | | | |
| DEF-MDL-12291 | N/A | Binder Labeled as Deposition Exhibit Purdue-Kyle-003 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12292 | N/A | Binder Labeled as Deposition Exhibit Purdue-Kyle-004 | n/a | n/a | | | | | | | | | |
| DEF-MDL-12293 | N/A | Photograph of Walgreens Safe Medication Disposal Dropbox | DEF-00202881 | DEF-00202881 | | | | | | | | | |
| DEF-MDL-12294 | N/A | Presentation, W. Winsley, Ohio Board of Pharmacy, Drugs, Drugs, & More Drugs | DEF-00202882 | DEF-00202897 | | | | | | | | | |
| DEF-MDL-12295 | N/A | Whitepaper, Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | DEF-00202898 | DEF-00202914 | | | | | | | | | |
| DEF-MDL-12296 | N/A | DEA Diversion Control Division, "Automation of Reports and Consolidation Orders System (ARCOS)" | DEF-00202915 | DEF-00202916 | | | | | | | | | |
| DEF-MDL-12297 | N/A | IBM, "IBM Micromedex RED BOOK" | DEF-00202917 | DEF-00202920 | | | | | | | | | |
| DEF-MDL-12298 | N/A | IPUMS CPS, "CPS and COVID-19" | DEF-00202921 | DEF-00202925 | | | | | | | | | |
| DEF-MDL-12299 | N/A | National Academy of Science, "About Us," http://www.nasonline.org | DEF-00202926 | DEF-00202927 | | | | | | | | | |
| DEF-MDL-12300 | N/A | National Academy of Science, "Mission," http://www.nasonline.org/about-nas/mission/ | DEF-00202928 | DEF-00202928 | | | | | | | | | |
| DEF-MDL-12301 | N/A | CDC National Vital Statistics System, Drug Overdose Deaths Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12302 | N/A | Ohio Department of Health Information Warehouse, Mortality Data | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12303 | N/A | Centers for Disease Control and Prevention, "U.S. Opioid Prescribing Rate Maps," https://www.cdc.gov/drugoverdose/maps/rxrate-maps.html | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12304 | N/A | U.S. Department of Veterans Affairs, "The VA Opioid Safety Initiative – how did we get here and what is ahead?," https://www.hsrd.research.va.gov/for_researchers/cyber_seminars/archives/2353-notes.pdf | DEF-00202929 | DEF-00202997 | | | | | | | | | |
| DEF-MDL-12305 | N/A | Centers for Disease Control and Prevention: CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain, available at https://www.cdc.gov/media/releases/2019/s0424-advises-misapplication-guideline-prescribing-opioids.html | DEF-00202998 | DEF-00202999 | | | | | | | | | |
| DEF-MDL-12306 | N/A | Centers for Disease Control and Prevention: Other Drugs, available at https://www.cdc.gov/drugoverdose/data/otherdrugs.html | DEF-00203000 | DEF-00203008 | | | | | | | | | |
| DEF-MDL-12307 | N/A | Centers for Disease Control and Prevention: U.S. Opioid Dispensing Rate Maps, available at https://www.cdc.gov/drugoverdose/rxrate-maps.html | DEF-00203009 | DEF-00203016 | | | | | | | | | |
| DEF-MDL-12308 | N/A | International Classification of Diseases,Ninth Revision, Clinical Modification (ICD-9-CM), available at https://www.cdc.gov/nchs/icd/icd9cm.htm | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12309 | N/A | Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | DEF-00203017 | DEF-00203035 | | | | | | | | | |
| DEF-MDL-12310 | N/A | Expanding Ohio's Opioid Prescribing Guidelines | DEF-00203036 | DEF-00203037 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12311 | N/A | Lake County Single Audit, 2019 | DEF-00203038 | DEF-00203072 | | | | | | | | | |
| DEF-MDL-12312 | N/A | Ohio Substance Abuse Monitoring Network (OSAM) Surveillance of Drug Abuse Trends in the State of Ohio, June 2016 - January 2017 | DEF-00203073 | DEF-00203098 | | | | | | | | | |
| DEF-MDL-12313 | N/A | Executive Director Report to Trumbull County Commissioners | DEF-00203099 | DEF-00203099 | | | | | | | | | |
| DEF-MDL-12314 | N/A | The Opiate Crisis Impact on Families and Children Part 2 presented by Timothy Schaffner | DEF-00203100 | DEF-00203133 | | | | | | | | | |
| DEF-MDL-12315 | N/A | Presentation titled "The Lake County Narcotics Agency: Helping to Preserve a Better Way of Life" | DEF-00203134 | DEF-00203157 | | | | | | | | | |
| DEF-MDL-12316 | N/A | Yearly # of ORT & QRT Patients | DEF-00203158 | DEF-00203158 | | | | | | | | | |
| DEF-MDL-12317 | N/A | Office of Spector General, VAOIG-14-00351, OIG Foreward to Major Management Challenges | DEF-00203159 | DEF-00203216 | | | | | | | | | |
| DEF-MDL-12318 | N/A | Office of Inspector General, VAOIG-19-07091-159 | DEF-00203217 | DEF-00203306 | | | | | | | | | |
| DEF-MDL-12319 | N/A | Office of Inspector General, VAOIG-17-03382-294 | DEF-00203307 | DEF-00203396 | | | | | | | | | |
| DEF-MDL-12320 | N/A | ARCOS Retail Drug Summary Reports, Drug Enforcement Administration, 1997-2019 | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12321 | N/A | Automation of Reports and Consolidated Orders System ("ARCOS") electronic data, received from the Drug Enforcement Administration | Dataset | Dataset | | | | | | | | | |
| DEF-MDL-12322 | N/A | Drug Enforcement Administration & 21 Health Organizations, re: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00203397 | DEF-00203397 | | | | | | | | | |
| DEF-MDL-12323 | N/A | Medical Board of California: The Mission of the Medical Board of California, available at https://www.ca.gov/agency/?item=medical-board-of-california | DEF-00203398 | DEF-00203402 | | | | | | | | | |
| DEF-MDL-12324 | N/A | National Cancer Institute: Cancer Statistics, available at https://www.cancer.gov/about-cancer/understanding/statistics | DEF-00203403 | DEF-00203409 | | | | | | | | | |
| DEF-MDL-12325 | N/A | National Institute on Alcohol Abuse and Alcoholism: Alcohol Facts and Statistics, available at https://www.niaaa.nih.gov/publications/brochures-and-fact-sheets/alcohol-facts-and-statistics | DEF-00203410 | DEF-00203418 | | | | | | | | | |
| DEF-MDL-12326 | N/A | State Medical Board of Ohio: Complaints and Investigations Key Steps, available at https://med.ohio.gov/Regulation/Complaints-and-Investigations | DEF-00203419 | DEF-00203421 | | | | | | | | | |
| DEF-MDL-12327 | N/A | Indexed Comparison of Growth in HCP DEA Quota & In Dispensing By Giant Eagle in Lake & Trumbull Counties, In MME | DEF-00203422 | DEF-00203423 | | | | | | | | | |
| DEF-MDL-12328 | N/A | Comparison of Rafalski's Methodologies for Flagging Distribution Orders (Methods A to G) Flagged Orders of Hydrocodone, HBC to Giant Eagle Pharmacies in Lake County | DEF-00203424 | DEF-00203427 | | | | | | | | | |
| DEF-MDL-12329 | N/A | HBC Service Company Notes of DEA Inspections | DEF-00203428 | DEF-00203428 | | | | | | | | | |
| DEF-MDL-12330 | N/A | Rafalski Typewritten Notes for Deposition | DEF-00203429 | DEF-00203433 | | | | | | | | | |
| DEF-MDL-12331 | N/A | Joseph Rannazzisi DEA Presentation: Controlled Substance and Legend Drug Diversion and Abuse Trends; A Law Enforcement and Regulatory Perspective of the Epidemic | DEF-00203434 | DEF-00203435 | | | | | | | | | |
| DEF-MDL-12332 | N/A | McCann Appendix 14 Extract, E. Combination Red Flagged Prescriptions - Red Flag Computation 1-43 Summary by Year | DEF-00203436 | DEF-00203438 | | | | | | | | | |
| DEF-MDL-12333 | 2015 | 2015 Lake County Coroner Cases | LAKE000003679 | LAKE000003684 | | | | | | | | | |
| DEF-MDL-12334 | 2016 | Spreadsheet of 2016 Overdose Death Cases in Lake County | LAKE000003685 | LAKE000003685 | | | | | | | | | |
| DEF-MDL-12335 | 10/9/2014 | Email from Maria with Rems Logic to Chris Begley re: Ohio Prescriber data | LAKE000006605 | LAKE000006605 | | | | | | | | | |
| DEF-MDL-12336 | 10/25/2018 | Lake County Commissioners' Meeting Agenda | LAKE000494278 LAKE000494306 | LAKE000494280 LAKE000494309 | | | | | | | | | |
| DEF-MDL-12337 | 2008 | 2008 Lake County Coroner Cases | LAKE001151306 | LAKE001151308 | | | | | | | | | |
| DEF-MDL-12338 | 2009 | 2009 Lake County Coroner Cases | LAKE001151309 | LAKE001151313 | | | | | | | | | |
| DEF-MDL-12339 | 2010 | 2010 Lake County Coroner Cases | LAKE001151314 | LAKE001151318 | | | | | | | | | |
| DEF-MDL-12340 | 2011 | 2011 Lake County Coroner Cases | LAKE001151319 | LAKE001151325 | | | | | | | | | |
| DEF-MDL-12341 | 2012 | 2012 Lake County Coroner Cases | LAKE001151326 | LAKE001151333 | | | | | | | | | |
| DEF-MDL-12342 | 2013 | 2013 Lake County Coroner Cases | LAKE001151334 | LAKE001151339 | | | | | | | | | |
| DEF-MDL-12343 | 2014 | 2014 Lake County Coroner Cases | LAKE001151340 | LAKE001151344 | | | | | | | | | |
| DEF-MDL-12344 | 2017 | 2017 Lake County Coroner's Office, Opiate-Related Deaths | LAKE001151356 | LAKE001151359 | | | | | | | | | |
| DEF-MDL-12345 | N/A | County Commissioners Association of Ohio Candidates' Briefing Guide | LAKE001335404 | LAKE001335418 | | | | | | | | | |
| DEF-MDL-12346 | 3/19/2018 | Email chain between Daniel Troy, Michael Matas et al. re: Operation Resolive | LAKE001359882 | LAKE001359885 | | | | | | | | | |
| DEF-MDL-12347 | 2/25/2020 | Email from Kelly Collins to Michael Matas re: Request for New Fund and new grant called Recovery Ohio | LAKE001379134 | LAKE001379154 | | | | | | | | | |
| DEF-MDL-12348 | 2/14/2020 | Lake County Narcotics Agency Grant Application | LAKE001834094 LAKE001833579 LAKE001833629 LAKE001833762 LAKE001833898 | LAKE001834094 LAKE001833579 LAKE001833629 LAKE001833762 LAKE001833898 | | | | | | | | | |
| DEF-MDL-12349 | 4/3/2019 | Email from Dr. D. Keep to Mary Pshock re: written policies and procedures | LAKE002339416 | LAKE002339436 | | | | | | | | | |
| DEF-MDL-12350 | 5/23/2019 | Email from David Frisone to Mary Pshock re: March, 2019 OD | LAKE002340273 | LAKE002340274 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12351 | 5/23/2019 | Email from Mary Pshock to David Frisone re: Tox reports | LAKE002349122 | LAKE002349123 | | | | | | | | | |
| DEF-MDL-12352 | 10/23/2019 | Email from Mary Pshock to Dr. Komar re: Opiate Task Force Meeting | LAKE002352149 | LAKE002352158 | | | | | | | | | |
| DEF-MDL-12353 | 12/11/2019 | Email from Mary Pshock to Dr. D. Keep re: STATS | LAKE002353605 | LAKE002353639 | | | | | | | | | |
| DEF-MDL-12354 | 2017 | 2017 Lake County Coroner's Office Summary Statistics | LAKE002353636 | LAKE002353639 | | | | | | | | | |
| DEF-MDL-12355 | 12/11/2019 | Email from Mary Pshock to Dr. D. Keep re: Autopsy Logs | LAKE002353640 | LAKE002353667 | | | | | | | | | |
| DEF-MDL-12356 | 2/24/2020 | Email from M. Pshock to J. Magnusson re: OD death STATS | LAKE002354796 | LAKE002354802 | | | | | | | | | |
| DEF-MDL-12357 | N/A | 2019 Death STATS (coroner signed DC) | LAKE002357519 | LAKE002357523 | | | | | | | | | |
| DEF-MDL-12358 | N/A | Lake County Overdose Deaths, 2015-2018 | LAKE002361646 | | | | | | | | | | |
| DEF-MDL-12359 | 9/4/2019 | Lake County Narcotics Agency Executive Board Meeting Agenda | LAKE003926536 | LAKE003926544 | | | | | | | | | |
| DEF-MDL-12360 | 5/27/2015 | Email from Tom Hastings to Norma Hutchison, et al., regarding audit of Lake County Board of Commissioners | LAKE004113937 | LAKE004113937 | | | | | | | | | |
| DEF-MDL-12361 | 5/7/2018 | Email from Joel Dimare to Norma Hutchison re: RX Insight follow up and attaching corresponding presentation | LAKE004120317 | LAKE004120330 | | | | | | | | | |
| DEF-MDL-12362 | 9/10/2019 | Email from Cole Smith to Norma Hutchison attaching CVS October 2019 Formulary Drug Removals list | LAKE004123151 | LAKE004123163 | | | | | | | | | |
| DEF-MDL-12363 | 7/10/2019 | Email chain between Dr. Keep, Mary Pshock & Mark Komar re: Info to get for Monday Meeting with Commissioners | LAKE005130693 | LAKE005130694 | | | | | | | | | |
| DEF-MDL-12364 | 4/6/2020 | Email chain with Ron Graham, Mark Komar et al, re: Question | LAKE005134214 | LAKE005134217 | | | | | | | | | |
| DEF-MDL-12365 | 10/7/2020 | Email from Mary Pshock to Brian Johnston, et al., re: 2020 STATS | LAKE005138489 | LAKE005138494 | | | | | | | | | |
| DEF-MDL-12366 | 2019 | Lake County Coroner Cases 2019 | LAKE005314277 | LAKE005314277 | | | | | | | | | |
| DEF-MDL-12367 | 1/13/2017 | Pennell Outlook calendar entry for a deposition in a personal lawsuit | LAKE005443195 | LAKE005443195 | | | | | | | | | |
| DEF-MDL-12368 | 3/16/2017 | Pennell Outlook calendar entry for trial in personal lawsuit | LAKE005444009 | LAKE005444009 | | | | | | | | | |
| DEF-MDL-12369 | 1/1/2014 | Huntington Transaction History List | LAKE005444011 | LAKE005444012 | | | | | | | | | |
| DEF-MDL-12370 | N/A | Schedule of Federal and State Grant Awards, Lake County, OH, for Fiscal Year 2017 | LAKE005471654 | LAKE005471677 | | | | | | | | | |
| DEF-MDL-12371 | 10/28/2020 | Email from Pam Phillips to Michele Pennell listing funds that may be impacted by opioids | LAKE005516105 | LAKE005516106 | | | | | | | | | |
| DEF-MDL-12372 | N/A | Schedule of Federal and State Grant Awards, Lake County, OH, for Fiscal Year 2018 | LAKE005556503 | LAKE005556503 | | | | | | | | | |
| DEF-MDL-12373 | N/A | Schedule of Federal and State Grant Awards, Lake County, OH, for Fiscal Year 2019 | LAKE005566824 | LAKE005566824 | | | | | | | | | |
| DEF-MDL-12374 | 12/1/2019 | Lake County ADAMHS Board, County Hub Program to Combat Opioid Addiction | ADAMHS000004896; LAKE002732980 | ADAMHS000004913; LAKE002732997 | | | | | | | | | |
| DEF-MDL-12375 | 2006-2014 | Lake County Adult Probation Organizational Chart | LAKE000000063 | LAKE000000064 | | | | | | | | | |
| DEF-MDL-12376 | 5/22/2020 | Lake County Prosecutor's Office Legal Organizational Chart and Office Adminstration Organization Chart | LAKE000000070 | LAKE000000071 | | | | | | | | | |
| DEF-MDL-12377 | N/A | Lake County Prosecutor's Office Legal Organizational Chart and Office Adminstration Organization Chart | LAKE000000081 | LAKE000000082 | | | | | | | | | |
| DEF-MDL-12378 | 2006-2010 | Lake County Narcotics Agency Organizational Charts 2006-2010 | LAKE000000074 | LAKE000000078 | | | | | | | | | |
| DEF-MDL-12379 | 2011-2020 | Lake County Narcotics Agency Organizational Charts 2011-2020 | LAKE000000079 | LAKE000000079 | | | | | | | | | |
| DEF-MDL-12380 | 2006-2020 | Organizational Chart - Lake County, Ohio Common Pleas Court - General Division (2006-2020) | LAKE000000080 | LAKE000000080 | | | | | | | | | |
| DEF-MDL-12381 | 2008 | Lake County Comprehensive Annual Financial Report for 2008 | LAKE000001608 | LAKE000001903 | | | | | | | | | |
| DEF-MDL-12382 | 2015 | The Crimescene Newsletter of the Lake County Crime Laboratory, Spring 2015 | LAKE000001952 | LAKE000001959 | | | | | | | | | |
| DEF-MDL-12383 | 2015 | The Crimescene Newsletter of the Lake County Crime Laboratory, Winter 2015 | LAKE000001968 | LAKE000001975 | | | | | | | | | |
| DEF-MDL-12384 | 2016 | Lake County Crime Lab, The CrimeScene Newsletter, Summer 2016 | LAKE000001992 | LAKE000001999 | | | | | | | | | |
| DEF-MDL-12385 | 2017 | The Crimescene Newsletter of the Lake County Crime Laboratory, Winter 2017 | LAKE000002032 | LAKE000002039 | | | | | | | | | |
| DEF-MDL-12386 | 2017 | Lake County Sheriff's Office, 2017 Corrections Division Annual Report | LAKE000002179 | LAKE000002185 | | | | | | | | | |
| DEF-MDL-12387 | 2019 | Lake County Sheriff's Office, Detective Bureau Annual Report, 2019 | LAKE000002282 | LAKE000002306 | | | | | | | | | |
| DEF-MDL-12388 | 2009 | Jail County Program Year in Review 2009 | LAKE000002313 | LAKE000002333 | | | | | | | | | |
| DEF-MDL-12389 | 2011 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2011 | LAKE000002334 | LAKE000002355 | | | | | | | | | |
| DEF-MDL-12390 | 2016 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2016 | LAKE000002371; LAKE000266782 | LAKE000002386; LAKE000266796 | | | | | | | | | |
| DEF-MDL-12391 | 2017 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2017 | LAKE000002387 | LAKE000002402 | | | | | | | | | |
| DEF-MDL-12392 | 2018 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2018 | LAKE000002403 | LAKE000002418 | | | | | | | | | |
| DEF-MDL-12393 | 2019 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2019 | LAKE000002419 | LAKE000002427 | | | | | | | | | |
| DEF-MDL-12394 | 2018 | 2018 Annual Report - LCSO Medical Department Nurse Diane Snow, RN | LAKE000002535 | LAKE000002538 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12395 | 2019 | 2019 Annual Report - LCSO Medical Division | LAKE000002539 | LAKE000002542 | | | | | | | | | |
| DEF-MDL-12396 | 2009 | Lake County Single Audit For 2009 | LAKE000002571 | LAKE000002673 | | | | | | | | | |
| DEF-MDL-12397 | 2013 | Lake County Single Audit for 2013 | LAKE000002981 | LAKE000003081 | | | | | | | | | |
| DEF-MDL-12398 | N/A | Lake County Single Audit For 2018 | LAKE000003532 | LAKE000003672 | | | | | | | | | |
| DEF-MDL-12399 | 1/1/2016 | 2015 Lake County Coroner Cases | LAKE000003679 | LAKE000003684 | | | | | | | | | |
| DEF-MDL-12400 | 2016-2017 | Lake County Overdose Deaths, 2016-2017 | LAKE000003685 | LAKE000003685 | | | | | | | | | |
| DEF-MDL-12401 | 2019 | Lake County Overdose Deaths, 2019 | LAKE000003686 | LAKE000003686 | | | | | | | | | |
| DEF-MDL-12402 | 11/4/2013 | Email from David Frisone to Chris Begley et al., forwarding email re: Prescription Investigation Tool from the Ohio Board of Pharmacy | LAKE000004645 | LAKE000004647 | | | | | | | | | |
| DEF-MDL-12403 | 11/7/2014 | Email from Beth Krause to Chris Begley re: FW: address | LAKE000006353 | LAKE000006354 | | | | | | | | | |
| DEF-MDL-12404 | 11/21/2014 | Email from Beth Krause to Chris Begley re: Narcotic Diversion - Second Case to Report | LAKE000006579 | LAKE000006580 | | | | | | | | | |
| DEF-MDL-12405 | 1/13/2015 | Email from David Frisone to Alex Friel et al., forwarding email re: Forward Information from Warren DTF (Dennis Luken) related to the Mandated OARRS Changes for 2015 | LAKE000007636 | LAKE000007637 | | | | | | | | | |
| DEF-MDL-12406 | 4/2/2015 | Email from Beth Krause to Chris Begley re: FW: Potential drug diversion | LAKE000010003 | LAKE000010004 | | | | | | | | | |
| DEF-MDL-12407 | 12/2/2015 | Email from David Frisone to Alex Friel et al., forwarding email re: Fraudulent Prescription Suspect | LAKE000014247 | LAKE000014252 | | | | | | | | | |
| DEF-MDL-12408 | 9/9/2015 | Email from Sue Bahmer to Chris Begley re: FW: Fox, T. | LAKE000014669 | LAKE000014670 | | | | | | | | | |
| DEF-MDL-12409 | 2016 | The Crimescene Newsletter of the Lake County Crime Laboratory, Winter 2016 | LAKE000016073 | LAKE000016080 | | | | | | | | | |
| DEF-MDL-12410 | 4/21/2016 | Email from David Frisone to Alex Friel et al., forwarding email re: NEORFC Fire Service Awareness Bulletin U-47700 | LAKE000017345 | LAKE000017346 | | | | | | | | | |
| DEF-MDL-12411 | 6/2/2016 | Email from Dan Lajack to Brian Dombek et al., forwarding email re: New drug W-18 | LAKE000018032 | LAKE000018034 | | | | | | | | | |
| DEF-MDL-12412 | 2016 | The Crimescene Newsletter of the Lake County Crime Laboratory, Fall 2016 | LAKE000022168 | LAKE000022175 | | | | | | | | | |
| DEF-MDL-12413 | 9/26/2016 | Email from David Frisone to Damian Blakeley et al., forwarding email re: naloxone survey | LAKE000023354 | LAKE000023358 | | | | | | | | | |
| DEF-MDL-12414 | 4/7/2017 | Email from David Frisone to Cristopher Mallia et al., re: U-47700 | LAKE000026648 | LAKE000026651 | | | | | | | | | |
| DEF-MDL-12415 | 11/4/2019 | Email from Beth Krause to Joann Predina and Chris Begley re: Another Diversion Incident at Lake Health | LAKE000052376 | LAKE000052376 | | | | | | | | | |
| DEF-MDL-12416 | 1/21/2014 | Lake County Narcotics Agency Edward Byrne Memorial Justice Assistance Grant Application 2013; project period 1/1/2014 - 12/31/2014 | LAKE000060807 | LAKE000060829 | | | | | | | | | |
| DEF-MDL-12417 | 11/4/2014 | Lake County Narcotics Agency Press Release re: arrest warrants for persons responsible for introducing illegal prescription pills into Cuyahoga and Lake Counties | LAKE000067551 | LAKE000067552 | | | | | | | | | |
| DEF-MDL-12418 | 2/18/2018 | Lake County Narcotics Agency Investigative Reports | LAKE000068643 | LAKE000068664 | | | | | | | | | |
| DEF-MDL-12419 | 9/11/2019 | Email chain between William Difrangia et al., re Dr. Thomas Detesco's DEA credentials being compromised | LAKE000068980 | LAKE000068981 | | | | | | | | | |
| DEF-MDL-12420 | 12/3/2008 | PowerPoint titled "Prescription Drug Diversion" | LAKE000069153 | LAKE000069153 | | | | | | | | | |
| DEF-MDL-12421 | 1/23/2009 | Email from Chris Begley to Trey Edwards et al., re: Q | LAKE000069177 | LAKE000069179 | | | | | | | | | |
| DEF-MDL-12422 | 1/13/2010 | Email chain between Chris Begley & William Edwards re: FYI | LAKE000069366 | LAKE000069367 | | | | | | | | | |
| DEF-MDL-12423 | 1/20/2010 | Email chain between Chris Begley & William Edwards re: virus | LAKE000069391 | LAKE000069391 | | | | | | | | | |
| DEF-MDL-12424 | 6/2/2010 | Email from Chris Begley to N. Rodway RE: LakeHealth ER opiates | LAKE000069485 | LAKE000069485 | | | | | | | | | |
| DEF-MDL-12425 | 11/1/2011 | Email from Chris Begley to William Edwards re: No Subject-7272.EML, attaching alert notice | LAKE000069829 | LAKE000069830 | | | | | | | | | |
| DEF-MDL-12426 | 11/3/2011 | Email from Trey Edwards to BOP Agents Field, et al., re: stolen prescription blanks from Dr. Bonnie Stamatis, M.D. | LAKE000069841 | LAKE000069841 | | | | | | | | | |
| DEF-MDL-12427 | 4/11/2012 | Email chain between Chris Begley & William Edwards re: "ALERT NOTICE" | LAKE000069984 | LAKE000069984 | | | | | | | | | |
| DEF-MDL-12428 | 4/23/2012 | Email from Chris Begley to D. Brock RE: Question | LAKE000070003 | LAKE000070004 | | | | | | | | | |
| DEF-MDL-12429 | 2/1/2013 | Email from Trey Edwards to Chris Begley re: Scott Strauss | LAKE000070172 | LAKE000070173 | | | | | | | | | |
| DEF-MDL-12430 | 2/11/2013 | Email from Chris Begley to Damian Blakeley et al., forwarding email re: Pharmacy Robbery Suspect | LAKE000070211 | LAKE000070213 | | | | | | | | | |
| DEF-MDL-12431 | 4/29/2013 | Email chain between Chris Begley & Pharmacy Manager 05820 re: "Gary Wisdom" | LAKE000070319 | LAKE000070319 | | | | | | | | | |
| DEF-MDL-12432 | 6/17/2013 | Email from Chris Begley to Brian Dombek re: Forged oncalldata alprazolam rxs from Dr. Chris James | LAKE000070343 | LAKE000070343 | | | | | | | | | |
| DEF-MDL-12433 | 6/18/2013 | Email from Chris Begley to Trey Edwards re: Bad Rxs | LAKE000070344 | LAKE000070345 | | | | | | | | | |
| DEF-MDL-12434 | 6/21/2013 | Email from Chris Begley to Trey Edwards re: Jamee Stockdale | LAKE000070349 | LAKE000070350 | | | | | | | | | |
| DEF-MDL-12435 | 6/25/2013 | Email from Chris Begley to Beth Krause RE: Theft of Prescription Pads | LAKE000070357 | LAKE000070358 | | | | | | | | | |
| DEF-MDL-12436 | 11/20/2013 | Witness Statement of Dr. John Bucchieri | LAKE000070448 | LAKE000070451 | | | | | | | | | |
| DEF-MDL-12437 | 12/6/2013 | Email chain between Chris Begley & Sue Bahmer re: RX call ins | LAKE000070455 | LAKE000070456 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12438 | 1/7/2014 | Email from Chris Begley to Trey Edwards re: Marlene T | LAKE000070461 | LAKE000070461 | | | | | | | | | |
| DEF-MDL-12439 | 8/20/2012 | Email from Trey Edwards to Chris Begley regarding suspicious prescriptions from the office of Dr. Toni Carman, M.D. | LAKE000070750 | LAKE000070750 | | | | | | | | | |
| DEF-MDL-12440 | 11/2/2012 | Email chain between Chris Begley & Edward Baldzicki re: Dr. Brownlee | LAKE000070778 | LAKE000070779 | | | | | | | | | |
| DEF-MDL-12441 | 4/26/2013 | Email from Chris Begley to Trey Edwards re: Dr. Lalli | LAKE000070836 | LAKE000070836 | | | | | | | | | |
| DEF-MDL-12442 | 2/8/2016 | Email from Chris Begley to Craig Berry re: reporting a doctor for overprescribing narcotics | LAKE000071365 | LAKE000071366 | | | | | | | | | |
| DEF-MDL-12443 | 10/29/2019 | Lake County Narcotics Agency Recovery Ohio Grant Application; project period 10/1/2019 - 9/30/2020 | LAKE000071976 | LAKE000071995 | | | | | | | | | |
| DEF-MDL-12444 | N/A | Presentation, Prescription Drug Abuse in Lake County | LAKE000072427 | LAKE000072427 | | | | | | | | | |
| DEF-MDL-12445 | N/A | Lake County Narcotics Agency, List of RPHs | LAKE000073268 | LAKE000073271 | | | | | | | | | |
| DEF-MDL-12446 | 9/23/2010 | Presentation, Prescription Drug Diversion in Lake County: The Detection and Recognition of Illegally Diverted Pharmaceutical Drugs | LAKE000073319 | LAKE000073319 | | | | | | | | | |
| DEF-MDL-12447 | 9/11/2020 | Presentation, Prescription Drug Diversion in Lake County: A Partnership in the Community Between the Citizens, Physicians, Pharmacies, Law Enforcement and the Courts | LAKE000073321 | LAKE000073321 | | | | | | | | | |
| DEF-MDL-12448 | 3/3/2016 | Affidavit, Motion & Orders re: Search Warrant | LAKE000073342 | LAKE000073354 | | | | | | | | | |
| DEF-MDL-12449 | 7/1/2018 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q2 2019) | LAKE000080202 | LAKE000080203 | | | | | | | | | |
| DEF-MDL-12450 | 9/26/2019 | Email from Lake County Sheriff's Office to Jeffrey Belle attaching investigation report | LAKE000082470 | LAKE000082475 | | | | | | | | | |
| DEF-MDL-12451 | 10/1/2018 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q3 2019) | LAKE000083164 | LAKE000083165 | | | | | | | | | |
| DEF-MDL-12452 | 3/31/2020 | Ohio Attorney General's Office - Bureau of Criminal Investigation, Quarterly Laboratory Drug Cases Report - Q1 2020 | LAKE000087066; TRUM004001957 | LAKE000087067; TRUM004001958 | | | | | | | | | |
| DEF-MDL-12453 | 1/18/2019 | Lake County Sheriff's Office Drug Trafficking Supplemental Report from Detective Jeffrey Bell re: Kathy Crawford | LAKE000102831 | LAKE000102836 | | | | | | | | | |
| DEF-MDL-12454 | 12/20/2017 | Email from Jeffrey Belle to Ronald Walters re: 2017 Year-End report (and attachment) | LAKE000105846 | LAKE000105850 | | | | | | | | | |
| DEF-MDL-12455 | 2017 | Heroin Task Force Yearly Overview - 2017 | LAKE000105849 | LAKE000105850 | | | | | | | | | |
| DEF-MDL-12456 | 4/23/2014 | Lake County Sheriff's Office Investigation Report, dated April 23, 2014 | LAKE000107067 | LAKE000107067.0001 | | | | | | | | | |
| DEF-MDL-12457 | 12/22/2015 | Lake County Sheriff's Office Investigation Report, dated December 22, 2015 | LAKE000107361 | LAKE000107361.0015 | | | | | | | | | |
| DEF-MDL-12458 | N/A | Witness Statement of Dr. Shreeniwas Lele | LAKE000107428 | LAKE000107430 | | | | | | | | | |
| DEF-MDL-12459 | 5/6/2016 | Lake County Sheriff's Office Investigation Report, dated May 6, 2016 | LAKE000107462 | LAKE000107462.0004 | | | | | | | | | |
| DEF-MDL-12460 | 8/9/2016 | Lake County Sheriff's Office Investigation Report, dated August 9, 2016 | LAKE000107495 | LAKE000107495.0003 | | | | | | | | | |
| DEF-MDL-12461 | 2019 | Lake County Sheriff's Office Synopsis of Case No. 2019-004563 | LAKE000108767 | LAKE000108768 | | | | | | | | | |
| DEF-MDL-12462 | 2019 | Lake County Sheriff's Office Synopsis of Case No. 2019-025522 | LAKE000108896 | LAKE000108897 | | | | | | | | | |
| DEF-MDL-12463 | 6/4/2019 | Lake County Sheriff's Office Investigation Report | LAKE000108944 | LAKE000108944 | | | | | | | | | |
| DEF-MDL-12464 | 2019 | Heroin Task Force Yearly Overview - 2019 | LAKE000109225 | LAKE000109226 | | | | | | | | | |
| DEF-MDL-12465 | 6/30/2012 | Section III Grant Application, Community Correction Act Grant Recidivism Reduction Application, FY 2012 | LAKE000118155 | LAKE000118173 | | | | | | | | | |
| DEF-MDL-12466 | 11/7/2017 | Email from E. Garrison to E. Garrison re: OCPOA: Information and Training Survey | LAKE000129688 | TRUM00129693 | | | | | | | | | |
| DEF-MDL-12467 | 4/12/2018 | Email from Bekelund@tasc-il.org to Berry Craig, et al. re: Site visit notes | LAKE000135931 | TRUM000135942 | | | | | | | | | |
| DEF-MDL-12468 | 10/10/2018 | Email from L. Smith to K. Erb et al. re: lecture schedule | LAKE000149994 | LAKE000149995 | | | | | | | | | |
| DEF-MDL-12469 | 10/30/2018 | Email from K. Fraser to J. Boyd, et al. re: Required Information | LAKE000150759 | LAKE000150777 | | | | | | | | | |
| DEF-MDL-12470 | 6/13/2019 | Job Description: Substance Use Disorder Counselor and attachments | LAKE000168088 | LAKE000168101 | | | | | | | | | |
| DEF-MDL-12471 | 2012 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2012 | LAKE000208542; LAKE002865118 | LAKE000208556;  LAKE002865132 | | | | | | | | | |
| DEF-MDL-12472 | 2013-2018 | Lake County Reentry Coalition Five Year Strategic Plan 2013-2018 | LAKE000211684 | LAKE000211714 | | | | | | | | | |
| DEF-MDL-12473 | 7/18/2014 | Email chain with Melanie Blasko and Craig Berry re: ORP Budget | LAKE000231702 | LAKE000231703 | | | | | | | | | |
| DEF-MDL-12474 | 3/22/2018 | Email from Kimberly Gilson to LeAnne Suchanek re: opioid charts/graphs | LAKE000237073 | LAKE000237076 | | | | | | | | | |
| DEF-MDL-12475 | 1/14/2015 | Email from Melanie Blasko to N. Rodway and Craig Berry RE: Opiate Recovery Proposal | LAKE000242499 | LAKE000242501 | | | | | | | | | |
| DEF-MDL-12476 | 4/16/2014 | Local Corrections Planning Board, Meeting Minutes | LAKE000247473 | LAKE000247478 | | | | | | | | | |
| DEF-MDL-12477 | 4/22/2015 | Email from Dennis Michelson to Melissa Litteral, Craig Berry, and Eleanor Garrison Re: Line Officer Training | LAKE000248346 | LAKE000248350 | | | | | | | | | |
| DEF-MDL-12478 | 9/18/2015 | Email from K. Fraser to OhioMHASGrantOpportunity@mha.ohio.gov, et al. re: CJ/BH Linkages RFA | LAKE000254406 | LAKE000254417 | | | | | | | | | |
| DEF-MDL-12479 | N/A | Lake County Adult Probation: Public Records | LAKE000259514 | LAKE000259515 | | | | | | | | | |
| DEF-MDL-12480 | 10/7/2011 | Presentence Report for Rhonda Diane Lashley | LAKE000268004 | TRUM00268015 | | | | | | | | | |
| DEF-MDL-12481 | 9/6/2019 | Email from Robert Dawson to Leslie Ryan and Shawn Douglas re: opioid implementation policy | LAKE002700063 | LAKE002700068 | | | | | | | | | |

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12482 | 7/1/2015 | Ohio Common Pleas Court & Adult Probation Department: SMART Ohio Funding Model Pilot, FY16/FY17 Renewal Application | LAKE000270552 | LAKE000270556 | | | | | | | | | |
| DEF-MDL-12483 | 11/21/2008 | Presentence Report for Joseph Anthoney Sosenko | LAKE000333296 | LAKE000333310 | | | | | | | | | |
| DEF-MDL-12484 | 1/22/2018 | Email with meeting invite for Lake County Meeting re Medical Services - County Jail Coverage | LAKE000333624 | LAKE000333626 | | | | | | | | | |
| DEF-MDL-12485 | 6/26/2019 | CALMHS Committee Meeting Minutes | LAKE000334943 | LAKE000334944 | | | | | | | | | |
| DEF-MDL-12486 | 2013 | 2013 Annual Report – LCSO Medical Department | LAKE000346019 | LAKE000346021 | | | | | | | | | |
| DEF-MDL-12487 | 2013 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2013 | LAKE000346026 | LAKE000346040 | | | | | | | | | |
| DEF-MDL-12489 | 4/8/2016 | Email from Mike Warner to Frank Leonbruno, et al., re: U-47700 Opioid mimicking Oxycodone | LAKE000360548 | LAKE000360552 | | | | | | | | | |
| DEF-MDL-12490 | 2/6/2017 | Email from Frank Leonbruno to Carl Dondorfer et al., attaching Lake County Sheriff's Office org chart | LAKE000360032 | LAKE000360033 | | | | | | | | | |
| DEF-MDL-12491 | 2016 | Lake County Sheriff's Office, 2016 Corrections Division Annual Report | LAKE000367701 | LAKE000367707 | | | | | | | | | |
| DEF-MDL-12492 | 4/26/2017 | CALMHS Committee Meeting Minutes | LAKE000372752 | LAKE000372755 | | | | | | | | | |
| DEF-MDL-12493 | 2018 | Lake County Adult Detention Facility Medication Guidelines | LAKE000391729 | LAKE000391731 | | | | | | | | | |
| DEF-MDL-12494 | 3/13/2019 | Email from Lake County Sheriff's Office Chief Deputy, Frank Leonbruno, re: 2018 jail statistics | LAKE000406601 | LAKE000406614 | | | | | | | | | |
| DEF-MDL-12495 | 11/7/2012 | Lake County Narcotics Agency Executive Board Meeting Agenda | LAKE000479681 | LAKE000479697 | | | | | | | | | |
| DEF-MDL-12496 | 2/24/2020 | Lake County Sheriff's Office Policy #245 titled Medical Screening reviewed and approved by Dr. Karim Razmjouei | LAKE000418337 | LAKE000418339 | | | | | | | | | |
| DEF-MDL-12497 | 9/20/2013 | Lake County Sheriff's Office Policy #254B titled Inmates Receiving Benzodiazepenes reviewed and approved by Dr. Karim Razmjouei | LAKE000423944 | LAKE000423947 | | | | | | | | | |
| DEF-MDL-12498 | 2020 | Ohio Mental Health & Addiction Services Medication Assisted Treatment Reimbursement Program Guidelines and Assurances FFY 2020 | LAKE000427013 | LAKE000427015 | | | | | | | | | |
| DEF-MDL-12499 | 8/21/2014 | Email from C. Brooks to D. Snow re: Narcan | LAKE000428777 | LAKE000428779 | | | | | | | | | |
| DEF-MDL-12500 | 2/23/2012 | Email from Cynthia Brooks to Kevin Borris et al., re: Contraband | LAKE000442858 | LAKE000442858 | | | | | | | | | |
| DEF-MDL-12501 | 2015 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2015 | LAKE000449925 | LAKE000449940 | | | | | | | | | |
| DEF-MDL-12502 | 2017 | Lake County Adult Detention Facility Medication Guidelines | LAKE000450203 | LAKE000450204 | | | | | | | | | |
| DEF-MDL-12503 | 2014 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2014 | LAKE000451864 | LAKE000451878 | | | | | | | | | |
| DEF-MDL-12504 | 8/23/2017 | Email from Anthem Employer News to Joel Dimare re: Anthem hits goal to reduce opioid prescriptions two years early | LAKE000470836 | LAKE000470837 | | | | | | | | | |
| DEF-MDL-12505 | 2/22/2018 | Lake County Commissioner's Office Resolution | LAKE000492227 | LAKE000492232 | | | | | | | | | |
| DEF-MDL-12506 | 2/13/2019 | Email from Jackie Bruner to Michele Pennell, Michael Matas & Matt Gundling re: Federal Funds - New Account # | LAKE000495194 | LAKE000495194 | | | | | | | | | |
| DEF-MDL-12507 | 4/8/2013 | Email from William Margalis to Moran Judy et al. attaching 2012 Year End Review & 2014 Recommendations | LAKE000509096 | LAKE000509129 | | | | | | | | | |
| DEF-MDL-12508 | 11/21/2014 | Email between William Margalis, Joel Dimare, et al. re: Lake County BOC: Federal Mental Health Parity Info | LAKE000535721 | LAKE000535728 | | | | | | | | | |
| DEF-MDL-12509 | 4/7/2016 | Email chain between Joel Dimare and Evelyn Ashyk re: HIPAA Training for Lake County Board of Commissioners and attaching CVS January 2016 list of Medications Requiring Prior Authorization for Medical Necessity | LAKE000557653 | LAKE000557663 | | | | | | | | | |
| DEF-MDL-12510 | 5/2/2016 | E-mail from Judge Colleen Falkowski to Michael Matas and Donna Walters re: 2016 Budget: line item for GAL fees | LAKE000558632 | | | | | | | | | | |
| DEF-MDL-12511 | 9/13/2016 | Email from Dan Finlin to Joel Dimare re: caremark HAC attaching counter-signed NDA and full contract | LAKE000563120 | LAKE000563344 | | | | | | | | | |
| DEF-MDL-12512 | 7/20/2017 | Email from Camille Mihalic to Kevin Gregory re: CVS/Caremark User Group Webinar and related presentation titled Delivering More Affordable, Accessible and Effective Care dated 7/19/2017 | LAKE000575413 | LAKE000575429 | | | | | | | | | |
| DEF-MDL-12513 | 7/19/2017 | CVS Health, Health Action Council Webinar | LAKE000575414 | LAKE000575429 | | | | | | | | | |
| DEF-MDL-12514 | 9/24/2018 | Email chain between Michelle Znidarsic, Joel Dimare & Dan Finlin re: New ACA Preventive Services | LAKE000577600 | LAKE000577602 | | | | | | | | | |
| DEF-MDL-12515 | 11/20/2018 | Email chain with Norma Hutchison et al. re: New ACA Preventative Services | LAKE000578041 | LAKE000578055 | | | | | | | | | |
| DEF-MDL-12516 | 6/27/2017 | Email from Dan Finlin to Joel Dimare re: Lake County Board of Commissioners RFP 2018 attaching final RFP with attachments | LAKE000580509 | LAKE000580549 | | | | | | | | | |
| DEF-MDL-12517 | 10/16/2017 | Email chain between Evelyn Ashyk, Joel Dimare & Dan Finlin re: Caremark Opioid Management Program | LAKE000581012 | LAKE000581013 | | | | | | | | | |
| DEF-MDL-12518 | 6/20/2019 | Email chain between Dan Finlin, Joel Dimare, Alphonse Coune, Michelle Znidarsic & Norma Hutchinson re: New Opioid ACTION REQUIRED - Utilization Management Strategy Restricting Child and Adolescent Opioid Naive Members to Three-Day Supply | LAKE000581918 | LAKE000581925 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12519 | 9/17/2014 | Email from Joel Dimare to Amy Elszasz, forwarding email re: salary proposals | LAKE000589201 | LAKE000589213 | | | | | | | | | |
| DEF-MDL-12520 | 2/5/2018 | Letter from Greg Sanders & Kimberly Fraser to Lake County Commissioner re: Operation Resolve | LAKE000608649 | LAKE000608649 LAKE001359885 | | | | | | | | | |
| DEF-MDL-12521 | 9/21/2018 | Email from Joel DiMare to Norma Hutchison et al. re: Advanced Control Formulary | LAKE000612420 | LAKE000612422 | | | | | | | | | |
| DEF-MDL-12522 | 4/2/2018 | Email chain between Thomas Hastings & Joel Dimare re: Opioid claim data | LAKE000625584 | LAKE000625586 | | | | | | | | | |
| DEF-MDL-12523 | 4/16/2020 | Lake County Workforce Development Board Meeting Agenda, dated April 16, 2020 | LAKE000628232 | LAKE000628253 | | | | | | | | | |
| DEF-MDL-12524 | 4/3/2019 | E-mail Chain from Nick Ciofani to Nick Ciofani re: COPS Office Grant Announcements - 2019 Funding Programs Now Open | LAKE000784228 | LAKE000784230 | | | | | | | | | |
| DEF-MDL-12525 | 4/15/2019 | E-mail from EfficientGov newletter to Christopher Gallaway re: Recognizing Dispatchers | Ride Sharing Safety & Congestion Pricing | Public Health Tech | LAKE000784450 | LAKE000784453 | | | | | | | | | |
| DEF-MDL-12526 | 6/5/2019 | E-mail from Occupational Health & Safety e-News to Lake County Auditor re: Drugs and Workplace Safety | LAKE000785300 | LAKE000785305 | | | | | | | | | |
| DEF-MDL-12527 | 6/19/2019 | E-mail from Katherine Sears to Katherine Sears re: Opioid Crisis Research Grant | LAKE000787973 | | | | | | | | | | |
| DEF-MDL-12528 | 8/6/2019 | E-mail from Katherine Sears to Katherine Sears re: US Department of Labor Announces $2.5 Million to Support Women Affected by Opioid Crisis Bates | LAKE000911516 | LAKE000911517 | | | | | | | | | |
| DEF-MDL-12529 | 2019 | Lake County ADAMHS Board FY2019 Annual Report | LAKE000919682 | LAKE000919685 | | | | | | | | | |
| DEF-MDL-12530 | N/A | State of Ohio v. Rakeem Holmes, et al., Opinion of Sergeant Brad Kemp | LAKE000930038 | LAKE000930039 | | | | | | | | | |
| DEF-MDL-12531 | N/A | State of Ohio v. Holmes, Opinion of Sergeant Brad Kemp of the Lake County Narcotics Agency | LAKE000930038 | LAKE000930039 | | | | | | | | | |
| DEF-MDL-12532 | 4/8/2020 | Email from Jenny Azouri to Karen Kowall & Rocco DiPierro re: Brad Kemp Discussion Points, attaching discussion points for expert report | LAKE000930593 | LAKE000930594 | | | | | | | | | |
| DEF-MDL-12533 | 4/8/2020 | Document titled "Discussion Topics - Brad Kemp Expert Report" | LAKE000930594 | LAKE000930594 | | | | | | | | | |
| DEF-MDL-12534 | 6/29/2020 | *Exhibit clawed back* | LAKE000932768 | LAKE000932769 | | | | | | | | | |
| DEF-MDL-12535 | 2/15/2018 | Email from William Edwards to Karen Kowall & Natalie Gray re: OARRS Early Intervention Initiative | LAKE000937740 | LAKE000937740 | | | | | | | | | |
| DEF-MDL-12536 | 4/1/2020 | *Exhibit clawed back* | LAKE001003098 | LAKE001003098 | | | | | | | | | |
| DEF-MDL-12537 | 9/26/2017 | Email from Taylir Linden to Prosecutors re: Walgreens Contact | LAKE001028787 | LAKE001028787 | | | | | | | | | |
| DEF-MDL-12538 | 10/22/2014 | Letter from David Gallagher to Karen Kowall re: criminal investigation & prosecution | LAKE001078955 | LAKE001078955 | | | | | | | | | |
| DEF-MDL-12539 | 1/1/2009 | 2008 Lake County Coroner Cases | LAKE001151306 | LAKE001151308 | | | | | | | | | |
| DEF-MDL-12540 | 1/1/2010 | 2009 Lake County Coroner Cases | LAKE001151309 | LAKE001151313 | | | | | | | | | |
| DEF-MDL-12541 | 1/1/2011 | 2010 Lake County Coroner Cases | LAKE001151314 | LAKE001151318 | | | | | | | | | |
| DEF-MDL-12542 | 1/1/2012 | 2011 Lake County Coroner Cases | LAKE001151319 | LAKE001151325 | | | | | | | | | |
| DEF-MDL-12543 | 1/1/2013 | 2012 Lake County Coroner Cases | LAKE001151326 | LAKE001151333 | | | | | | | | | |
| DEF-MDL-12544 | 1/1/2014 | 2013 Lake County Coroner Cases | LAKE001151334 | LAKE001151339 | | | | | | | | | |
| DEF-MDL-12545 | 1/1/2015 | 2014 Lake County Coroner Cases | LAKE001151340 | LAKE001151344 | | | | | | | | | |
| DEF-MDL-12546 | 1/1/2019 | Lake County Coroner's Office, Deaths Involving Drugs in 2018 | LAKE001151345 | LAKE001151354 | | | | | | | | | |
| DEF-MDL-12547 | 1/1/2018 | 2017 Accidental Opiate Overdoses | LAKE001151356 | LAKE001151359 | | | | | | | | | |
| DEF-MDL-12548 | 9/1/2017 | Emails between Brooke Grant and Ronald Walters re: Law Enforcement Diversion Program Application | LAKE001210643 | LAKE001210674 | | | | | | | | | |
| DEF-MDL-12549 | N/A | Lake County budget analysis for Domestic Relations Court | LAKE001212537 LAKE001212543 LAKE001221036 | LAKE001212537 LAKE001212543 LAKE001221036 | | | | | | | | | |
| DEF-MDL-12550 | 11/22/2017 | Email chain between Michael Matas and Lake County Commissioner DanielTroy re: Opiate Litigation (next steps) | LAKE001212891 | LAKE001212891 | | | | | | | | | |
| DEF-MDL-12551 | 2/9/2018 | Emails between Matas and Jason Boyd re a few ideas | LAKE001212892 LAKE001212085 | LAKE001212892 LAKE001212085 | | | | | | | | | |
| DEF-MDL-12552 | 1/24/2020 | Email from Matthew Battiato to Michael Matas re: Follow Up | LAKE001215356 | LAKE001215357 | | | | | | | | | |
| DEF-MDL-12553 | 1/16/2018 | Email form Commissioner Troy to Matas re opioid litigation update 2.1.18 | LAKE001357933 | LAKE001357934 | | | | | | | | | |
| DEF-MDL-12554 | 11/29/2018 | Email between Jason Boyd and Michael Matas re: opiate information | LAKE001368280 | LAKE001368280 | | | | | | | | | |
| DEF-MDL-12555 | 1/20/2019 | Email from Brian Massie (Lobbyists for Citizens), to Blasko et al., re: questions on financial statements | LAKE001369704 | LAKE001369705 | | | | | | | | | |
| DEF-MDL-12556 | 3/28/2019 | Lake County Sheriff's Office, Jail Treatment Program, Grant Proposal to the Lake County ADAMHS Board, Fiscal Year 2020 | LAKE001372549 | LAKE001372617 | | | | | | | | | |
| DEF-MDL-12557 | 7/9/2019 | Email from Jennifer Bell to Jason Boyd & Michael Matas, forwarding email re: Job descriptions | LAKE001373735 | LAKE001373747 | | | | | | | | | |
| DEF-MDL-12558 | 2/25/2020 | Email from K. Collins to M. Matas re: Request for New Fund | LAKE001379134 | LAKE001379154 | | | | | | | | | |
| DEF-MDL-12559 | 12/5/2017 | Email chain between Matas and Jason Boyd, County Administrator for Lake County, re: Opiate suit | LAKE001500231 | LAKE001500232 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12560 | 4/23/2018 | Memorandum from Michael Matas to all elected officials and/or department heads re: 2018 Budget | LAKE001502712 | LAKE001502718 | | | | | | | | | |
| DEF-MDL-12561 | 4/30/2019 | Memorandum from Michael Matas to all elected officials and/or department heads re: 5 Year Projection | LAKE001504783 | LAKE001504784 | | | | | | | | | |
| DEF-MDL-12562 | N/A | Spreadsheet of Revenues and Operating Expenses of the Sheriff Drug/Alcohol Treatment Program | LAKE001505595 | LAKE001505595 | | | | | | | | | |
| DEF-MDL-12563 | N/A | Spreadsheets of Revenues and Operating Expenses of the Drug Law Enforcement Grant, Narcotics, and Pharmacy Diversion Grant | LAKE001505975 | LAKE001505977 | | | | | | | | | |
| DEF-MDL-12564 | 11/19/2019 | Email chain between Michael Matas and Lake County Commissioner John Hamercheck re: Narcotics | LAKE001505980 | LAKE001505983 | | | | | | | | | |
| DEF-MDL-12565 | 1/13/2020 | Email from Michael Matas to Lake County Commissioner John Hamercheck et al. re: Preparation for 2020 Budget Hearings | LAKE001506831 | LAKE001506869 | | | | | | | | | |
| DEF-MDL-12566 | 2/6/2020 | Lake County Board of County Commissioners Resolution Approving the 2020 Permanent Appropriation Measure for the General Fund | LAKE001507355 | LAKE001507377 | | | | | | | | | |
| DEF-MDL-12567 | 2/6/2020 | Lake County Board of County Commissioners Resolution Approving the 2020 Permanent Appropriation Measure for Funds Outside the General Fund | LAKE001507378 | LAKE001507442 | | | | | | | | | |
| DEF-MDL-12568 | 5/26/2020 | Email chain between Michael Matas and Jason Boyd re: Health District | LAKE001508018 | LAKE001508021 | | | | | | | | | |
| DEF-MDL-12569 | 4/23/2014 | E-mail from Matt Armand to Jami Abel, et al., re: Keep Prescription Drugs out of Ohio's Waters | LAKE001632859 | LAKE001632872 | | | | | | | | | |
| DEF-MDL-12570 | 4/3/2019 | Email from Dr. Keep to Mary Pshock re: written policies and procedures, attaching coroner's office policy statement | LAKE002339416 | LAKE002339436 | | | | | | | | | |
| DEF-MDL-12571 | N/A | Email from Mary Pshock to Michael DeLeone re: attorney request | LAKE002342471 | LAKE002342471 | | | | | | | | | |
| DEF-MDL-12572 | 10/23/2019 | Materials from Lake County Opiate Task Force Meeting | LAKE002352150 | LAKE002352158 | | | | | | | | | |
| DEF-MDL-12574 | 1/1/2018 | Lake County Overdose Deaths, 2017 | LAKE002353641 | LAKE002353646 | | | | | | | | | |
| DEF-MDL-12575 | 1/1/2020 | Lake County Coroner's Office, 2019 Death Stats | LAKE002357519 | LAKE002357523 | | | | | | | | | |
| DEF-MDL-12576 | 2015-2018 | Lake County Overdose Deaths, 2015-2018 | LAKE002361646 | LAKE002361646 | | | | | | | | | |
| DEF-MDL-12577 | 6/5/2020 | Email from Education@ncchc.org to Diane Snow re: Attend a CE Webinar: Evidence-Based Treatment of Opioid Use Disorder | LAKE002362646 | LAKE002362648 | | | | | | | | | |
| DEF-MDL-12578 | 12/24/2015 | Email from D. Snow to C. Olsen re: Narcan for stock | LAKE002363036 | LAKE002363037 | | | | | | | | | |
| DEF-MDL-12579 | 10/16/2017 | Email from D. Snow to C. Olsen re: detox | LAKE002363292 | LAKE002363293 | | | | | | | | | |
| DEF-MDL-12580 | 10/4/2018 | Email from D. Snow to C. Brooks re: Narcan | LAKE002363436 | LAKE002363436 | | | | | | | | | |
| DEF-MDL-12581 | 4/10/2019 | Email from D. Snow to J. Amstutz re: Rebecca Slogar | LAKE002363504 | LAKE002363504 | | | | | | | | | |
| DEF-MDL-12582 | 8/28/2019 | Email from D. Snow to C. Brooks re: JCOIN Interview | LAKE002363610 | LAKE002363612 | | | | | | | | | |
| DEF-MDL-12583 | N/A | Lake County Adult Detention Facility Medication Guidelines | LAKE002363712 | LAKE002363713 | | | | | | | | | |
| DEF-MDL-12584 | 2013 | Lake County Adult Detention Facility Medication Guidelines | LAKE002363751 | LAKE002363752 | | | | | | | | | |
| DEF-MDL-12585 | 1/10/2014 | Email from D. Snow to F. Leonbruno re: important information regarding Central Pharmacy | LAKE002364236 | LAKE002364237 | | | | | | | | | |
| DEF-MDL-12586 | 4/11/2014 | Email from D. Snow to C. Brooks re: Vivitrol | LAKE002364295 | LAKE002364295 | | | | | | | | | |
| DEF-MDL-12587 | 8/28/2019 | Email from D. Snow to A. Mischel re: JCOIN Interview | LAKE002364462 | LAKE002364463 | | | | | | | | | |
| DEF-MDL-12588 | 8/29/2019 | Email from D. Snow to C. Brooks re: Shift Report | LAKE002364473 | LAKE002364474 | | | | | | | | | |
| DEF-MDL-12589 | 9/16/2019 | Email from D. Snow to C. Brooks re: Nurse Snow's Dayshift Medical Report | LAKE002364493 | LAKE002364493 | | | | | | | | | |
| DEF-MDL-12590 | 2/27/2020 | Email from Diane Snow to Cynthia Brooks re: Nurse Snow's Dayshift Medical Report | LAKE002364681 | LAKE002364681 | | | | | | | | | |
| DEF-MDL-12591 | 3/6/2020 | Email from D. Snow to K. Sanders re AJ's meds | LAKE002364685 | LAKE002364685 | | | | | | | | | |
| DEF-MDL-12592 | 6/11/2020 | Email from D. Snow to C. Brooks re: Nurse Snow's Dayshift Medical Report | LAKE002364756 | LAKE002364756 | | | | | | | | | |
| DEF-MDL-12593 | 9/3/2017 | Email from Douglas Rohde to Kimberly Gilson, et al., re: CS powder analysis protocol and case review | LAKE002368055 | LAKE002368055 | | | | | | | | | |
| DEF-MDL-12594 | 10/30/2018 | Email from Douglas Rhode to Prs Lab Drug Chemistry and Tyler Meader re: LCGHD Project DAWN Report: January to September 2018 | LAKE002373493 | LAKE002373499 | | | | | | | | | |
| DEF-MDL-12595 | 3/5/2019 | Email from Kimberly Gilson to LeAnne Suchanek (no subject) | LAKE002375180 | LAKE002375181 | | | | | | | | | |
| DEF-MDL-12596 | 9/4/2019 | Email from Kimberly Gilson to Leanne Suchanek, et al., re Updated Tech Checklist | LAKE002379161 | 2379162 | | | | | | | | | |
| DEF-MDL-12597 | 1/14/2020 | Email from William Koubek to Kimberly Gilson and Leanna Suchanek re: procedure changes and review | LAKE002382347 | LAKE002382418 | | | | | | | | | |
| DEF-MDL-12598 | 4/16/2020 | Email from Jessica Wakelee re: March Overdose Surveillance Report (and attachments) | LAKE002385024 | LAKE002385031 | | | | | | | | | |
| DEF-MDL-12599 | 5/8/2020 | Email from Kimberly Gilson to Prs Lab Drug Chemistry re: updated opioid chart 2014-2019 | LAKE002385670 | LAKE002385673 | | | | | | | | | |
| DEF-MDL-12600 | 7/2/2020 | Email from Mary Pshock to LeAnne Suchanek re Overdose Samples for Toxicology (and attachments) | LAKE002386737 | LAKE002386755 | | | | | | | | | |
| DEF-MDL-12601 | 9/8/2017 | Email from LeAnne Suchanek to Douglas Rhode re: hazmat | LAKE002390164 | LAKE002390166 | | | | | | | | | |
| DEF-MDL-12602 | 1/9/2020 | *Exhibit Clawed Back* | LAKE002432128 | LAKE002432138 | | | | | | | | | |
| DEF-MDL-12603 | N/A | *Exhibit Clawed Back* | LAKE002432139 | LAKE002432139 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12604 | 4/28/2020 | Email from Greg Markell to Ronald Walters, et al. RE: DART grant program | LAKE002432333 | LAKE002432336 | | | | | | | | | |
| DEF-MDL-12605 | 1/4/2019 | Heroin Task Force Yearly Overview - 2018 | LAKE002433117 | LAKE002433118 | | | | | | | | | |
| DEF-MDL-12606 | 10/30/2018 | Email from Ronald Walters attaching Lake County ADAMHS Board report | LAKE002433303 | LAKE002433320 | | | | | | | | | |
| DEF-MDL-12607 | 7/1/2018 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q2 2018) | LAKE002433656 | LAKE002433657 | | | | | | | | | |
| DEF-MDL-12608 | 8/5/2015 | Email from Ronald Walters to Brian Butler re: Facebook post | LAKE002434880 | LAKE002434881 | | | | | | | | | |
| DEF-MDL-12609 | 10/8/2014 | E-mail from Frank Leonbruno to Adam Ferrise, et al., re: Heroin Task Force Press Release | LAKE002442601 | LAKE002442603 | | | | | | | | | |
| DEF-MDL-12610 | 6/11/2008 | Lake County Narcotics Agency, Narrative/Comment Sheet by Troy Edwards re: Investigation of Dr. Peter S. Franklin, M.D. | LAKE002522232 | LAKE002522232 | | | | | | | | | |
| DEF-MDL-12611 | 5/14/2020 | E-mail from Anne Rasic to Leslie Ryan re: OERG Grant (Opioid) | LAKE002522541 | LAKE002522541 | | | | | | | | | |
| DEF-MDL-12612 | 5/11/2010 | Email from Anne Rasic to Leslie Ryan re: OERG expenditure timeline | LAKE002522624 | LAKE002522628 | | | | | | | | | |
| DEF-MDL-12613 | 9/19/2019 | Email chain between Anne Rasic et al., re: Opioid Emergency Recovery Grant Expenditure Timeline and Local Area Budget Template | LAKE002525716 | LAKE002525720 | | | | | | | | | |
| DEF-MDL-12614 | 9/26/2019 | Email from Anne Rasic to Robert Dawson, et al. re: budget for opioid #3 grant | LAKE002525795 | LAKE002525796 | | | | | | | | | |
| DEF-MDL-12615 | 5/30/2019 | Email from Denise Yoho to Amber Glanton, et al., re: Agenda Items for June 6 FDC meeting | LAKE002543817 | LAKE002543822 | | | | | | | | | |
| DEF-MDL-12616 | 2/28/2019 | Email from Michele Pennell re February 28, 2019 cash balance | LAKE002548913 | LAKE002548915 | | | | | | | | | |
| DEF-MDL-12617 | 3/4/2019 | Email from Dawn Shorten to Carolyn Powell, et al., re: Workforce Development: opioid grant 2 | LAKE002551924 | LAKE002551935 | | | | | | | | | |
| DEF-MDL-12618 | 1/18/2018 | Email from Dave Tressler to S. Barberic, et al. re: Training | LAKE002568218 | LAKE002568218 | | | | | | | | | |
| DEF-MDL-12619 | N/A | Lake County Opiate Task Force Flyer: Operation Resolve | LAKE002568219 | LAKE002568219 | | | | | | | | | |
| DEF-MDL-12620 | 12/4/2017 | Email from Dave Tressler to Erin O'Brien and Connie Cunin re: Training | LAKE002568250 | LAKE002568250 | | | | | | | | | |
| DEF-MDL-12621 | 3/3/2017 | Email from Dave Tressler to Lori O'Brien re: Project Summary | LAKE002569250 | LAKE002569251 | | | | | | | | | |
| DEF-MDL-12622 | 3/3/2017 | Email from Dave Tressler to Lori O'Brien re: Project Summary | LAKE002569267 | LAKE002569268 | | | | | | | | | |
| DEF-MDL-12623 | 1/18/2018 | Email from Lori O'Brien to Dave Tressler re ADAMHS | LAKE002575113 | LAKE002575114 | | | | | | | | | |
| DEF-MDL-12624 | 3/3/2017 | Email chain between TJ Lawrence, Tim Kehres, Lori O'Brien & Dave Tressler re: Project Summary | LAKE002576885 | LAKE002576886 | | | | | | | | | |
| DEF-MDL-12625 | 5/18/2020 | Email chain between Lori O'Brien, Joann Babuscak & Jaime Higginbotham re: Report Fraud - SNAP | LAKE002581283 | LAKE002581284 | | | | | | | | | |
| DEF-MDL-12626 | 6/4/2020 | Email from Lori O'Brien to Kathryn Profeta re: Caley | LAKE002594884 | LAKE002594885 | | | | | | | | | |
| DEF-MDL-12627 | 5/4/2018 | Email chain between Lori O'Brien, Kathleen Dispenza, Kathryn Profeta & Alison Tomaselli re: April Counts | LAKE002623414 | LAKE002623414 | | | | | | | | | |
| DEF-MDL-12628 | 4/13/2018 | Email chain between Lori O'Brien, Angela Gartner & Alison Tomaselli re: Media Request on the Opioid Crisis from Northeast Ohio Parent magazine | LAKE002624131 | LAKE002624136 | | | | | | | | | |
| DEF-MDL-12629 | 8/7/2018 | Email from Kim Fraser to Matthew Battiato, forwarding email chain re: Epicenter anomaly | LAKE002655898 | LAKE002655943 | | | | | | | | | |
| DEF-MDL-12630 | 8/6/2018 | Email from Kim Fraser to Ron Graham et al., re: Epicenter anomaly | LAKE002656694 | LAKE002656702 | | | | | | | | | |
| DEF-MDL-12631 | 6/20/2019 | Child and Family Services Review, Ohio Program Improvement Plan | LAKE002671942 | LAKE002671994 | | | | | | | | | |
| DEF-MDL-12632 | 8/9/2019 | Email from Matthew Battiato to Anne Rasic re: Area 5 Opioid 3 allocation memo | LAKE002690784 | LAKE002690785 | | | | | | | | | |
| DEF-MDL-12633 | 6/27/2019 | Email from Matthew Battiato to Cheryl Baibak, et al., re: Director Hall Budget summary | LAKE002696464 | LAKE002696468 | | | | | | | | | |
| DEF-MDL-12634 | 6/25/2019 | Ohio Department of Jobs and Family Services. SFY 20-21 Budget Summary Update | LAKE002696465 | LAKE002696468 | | | | | | | | | |
| DEF-MDL-12635 | 10/4/2020 | Email from Robert Dawson to Anne Rasic, et al., re: opioid #3 disaster relief employment agreement | LAKE002700131 | LAKE002700135 | | | | | | | | | |
| DEF-MDL-12636 | 4/9/2018 | Email chain between Lori O'Brien, Elizabeth Tekavec & Matthew Battiato re: Hello & Brainstorming | LAKE002715529 | LAKE002715530 | | | | | | | | | |
| DEF-MDL-12637 | 6/12/2020 | Email from Lori O'Brien to Matthew Battiato, forwarding email chain re: May Counts | LAKE002715531 | LAKE002715531 | | | | | | | | | |
| DEF-MDL-12638 | 3/21/2017 | Email from Matthew Battiato to John Rogers re: Adult and Child Protective Services | LAKE002723680 | LAKE002723680 | | | | | | | | | |
| DEF-MDL-12639 | 6/1/2019 | Drug Overdose Surveillance Report - Lake County, Ohio: June 2019 | LAKE002728055 | LAKE002728059 | | | | | | | | | |
| DEF-MDL-12640 | 2013-2017 | Lake County General Health District, Lake County Drug-Related Overdose Deaths: 2013 to 2017 | LAKE002728276 | LAKE002728303 | | | | | | | | | |
| DEF-MDL-12641 | 7/1/2020 | Lake County Opiate Task Force: Action Plan Update | LAKE002732973 | LAKE002732978 | | | | | | | | | |
| DEF-MDL-12642 | 2015-2020 | Lake County Overdose Deaths, 2015-2020 | LAKE002732979 | LAKE002732979 | | | | | | | | | |
| DEF-MDL-12643 | 8/25/2016 | Ohio Department of Health, Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | LAKE002733192 | LAKE002733193 | | | | | | | | | |
| DEF-MDL-12644 | 11/15/2018 | Email from Ruth Stossel to Matthew Battiato re opioid pilot program | LAKE002739707 | LAKE002739712 | | | | | | | | | |
| DEF-MDL-12645 | 10/10/2018 | Email from Matthew Battiato to Robert Dawson re: update on SOR funding | LAKE002740610 | LAKE002740612 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12646 | 11/30/2018 | Email from Matthew Battiato to Jason Boyd re: Increases in Child Welfare Costs, attaching spreadsheet | LAKE002743753 | LAKE002743753 | | | | | | | | | |
| DEF-MDL-12647 | 5/31/2017 | Email chain between Matthew Battiato & Lori O'Brien re: PCSAO | LAKE002748757 | LAKE002748757 | | | | | | | | | |
| DEF-MDL-12648 | 5/11/2017 | Email from Matthew Battiato to Cheryl Baibak et al., forwarding email re: Budget Overview | LAKE002748826 | LAKE002748830 | | | | | | | | | |
| DEF-MDL-12649 | 4/17/2017 | Email from Matthew Battiato to Kim Fraser re: Children Services | LAKE002748866 | LAKE002748866 | | | | | | | | | |
| DEF-MDL-12650 | 4/17/2017 | Email from Matthew Battiato to Lori O'Brien re: Opiates and kids in custody | LAKE002748882 | LAKE002748882 | | | | | | | | | |
| DEF-MDL-12651 | 3/2/2017 | Email chain between Matthew Battiato & Lori O'Brien re: Project Summary | LAKE002748950 | LAKE002748951 | | | | | | | | | |
| DEF-MDL-12652 | 5/5/2011 | Lake County Opiate Task Force Meeting Minutes | LAKE002818725 | LAKE002818726 | | | | | | | | | |
| DEF-MDL-12653 | 1/19/2012 | Email from Lake Co Board to Matthew Battiato, et al. re: opiate task force update | LAKE002818967 | LAKE002818967 | | | | | | | | | |
| DEF-MDL-12654 | 3/3/2011 | Lake County Task Force Meeting Minutes | LAKE002819126 | LAKE002819127 | | | | | | | | | |
| DEF-MDL-12655 | 12/4/2017 | Email from Kim Fraser to Matthew Battiato, forwarding email chain re: The request for letter of support | LAKE002849127 | LAKE002849131 | | | | | | | | | |
| DEF-MDL-12656 | N/A | Lake County Sheriff's Office Spreadsheet: Client Data 18.xls | LAKE002860096 | LAKE002860096 | | | | | | | | | |
| DEF-MDL-12657 | 2016-2021 | Lake County Drug Task Force Overdose Case Tracker, 2016-2021 | LAKE002860097 | LAKE002860097 | | | | | | | | | |
| DEF-MDL-12658 | 9/17/2018 | Email from Terry Freeman to Kimberly Erb and Larry Smith re: Nicholas Boothe 17 CR 943 | LAKE002861080 | LAKE002861080 | | | | | | | | | |
| DEF-MDL-12659 | 7/12/2019 | Email from E. Patfield to K. Erb re: SOQIC | LAKE002861387 | LAKE002861411 | | | | | | | | | |
| DEF-MDL-12660 | 2/4/2015 | Email from Larry Smith to Jail Treatment Program Listserve re: discharge summaries/documentation | LAKE002863840 | LAKE002863840 | | | | | | | | | |
| DEF-MDL-12661 | 2/19/2016 | Email from Larry Smith to Kimberly Erb re: Emailing: AssessHC09 | LAKE002864302 | LAKE002864321 | | | | | | | | | |
| DEF-MDL-12662 | 5/26/2016 | Email from Larry Smith to Jail Treatment Program Listserve re: individual counseling schedules | LAKE002864387 | LAKE002864387 | | | | | | | | | |
| DEF-MDL-12663 | 2/26/2019 | Email from Kimberly Erb to Larry Smith re: assessment for diag | LAKE002864930 | LAKE002864947 | | | | | | | | | |
| DEF-MDL-12664 | 2/26/2019 | Email from Kimberly Erb to Larry Smith re: Assessment for Diag. (and attachment) | LAKE002864930 | LAKE002864947 | | | | | | | | | |
| DEF-MDL-12665 | 2/26/2019 | Email from K. Erb to L. Smith re: diagnostic sheets | LAKE002864948 | LAKE002864956 | | | | | | | | | |
| DEF-MDL-12666 | 2012 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2012 | LAKE002865118 | LAKE002865132 | | | | | | | | | |
| DEF-MDL-12667 | 2/24/2020 | Lake County Sheriff's Office Medical Screening Policy | LAKE002865320 | LAKE002865322 | | | | | | | | | |
| DEF-MDL-12668 | 2/21/2017 | Willoughby Police Department Report re: Josh Beddingfield | LAKE002935062 | LAKE002935067 | | | | | | | | | |
| DEF-MDL-12669 | 3/9/2020 | Charging document for Nicholas Hlosek | LAKE002946705 | LAKE002946705 | | | | | | | | | |
| DEF-MDL-12670 | 5/4/2004 | Presentence Report for Michael Pursley | LAKE002999231 | LAKE002999240 | | | | | | | | | |
| DEF-MDL-12671 | 8/23/2007 | Presentence Report for Cynthia Platz | LAKE003004595 | LAKE003004604 | | | | | | | | | |
| DEF-MDL-12672 | 9/15/2008 | Presentence Report for Ruben Gomez | LAKE003008323 | LAKE003008337 | | | | | | | | | |
| DEF-MDL-12673 | 11/21/2008 | Presentence Report for Joseph Anthoney Sosenko | LAKE003010757 | TRUM003010772 | | | | | | | | | |
| DEF-MDL-12674 | 8/13/2009 | Presentence Report for Sari Dawn Carter | LAKE003012644 | TRUM003012658 | | | | | | | | | |
| DEF-MDL-12675 | 7/8/2010 | Presentence Report for Amanda Hayko | LAKE003019609 | LAKE003019625 | | | | | | | | | |
| DEF-MDL-12676 | 5/13/2011 | Presentence Report for Joseph Michael Harrington | LAKE003024702 | LAKE003024732 | | | | | | | | | |
| DEF-MDL-12677 | 9/15/2011 | Presentence Report for Shantel Jones | LAKE003025233 | LAKE003025249 | | | | | | | | | |
| DEF-MDL-12678 | 2/15/2012 | Pre-sentence report for Jerome Lenor | LAKE003025517 | LAKE003025536 | | | | | | | | | |
| DEF-MDL-12679 | 6/1/2012 | Presentence Report for Richard Welsby Poling | LAKE003026629 | LAKE003026642 | | | | | | | | | |
| DEF-MDL-12680 | 11/21/2013 | Pre-sentence report for Dwayne Moody | LAKE003036875 | LAKE003036886 | | | | | | | | | |
| DEF-MDL-12681 | 4/24/2014 | Pre-sentence report for Marlene Trivisonno | LAKE003044854 | LAKE003044868 | | | | | | | | | |
| DEF-MDL-12682 | 5/3/2016 | Presentence Report for Decio Petromilli | LAKE003050220 | LAKE003050240 | | | | | | | | | |
| DEF-MDL-12683 | 2019 | Lake County Single Audit for 2019 | LAKE003472258 | LAKE003472397 | | | | | | | | | |
| DEF-MDL-12684 | 6/13/2012 | Email from David Firsone to Alex Friel, et al., re: Pharmacy alert | LAKE003677218 | LAKE003677220 | | | | | | | | | |
| DEF-MDL-12685 | 5/30/2012 | Email from Alex Friel to Damian Blakeley, forwarding email chain re: Walgreens robbery | LAKE003677233 | LAKE003677233 | | | | | | | | | |
| DEF-MDL-12686 | 10/3/2012 | Email from David Frisone to Alex Friel et al., re: MINUTES FROM DB MTG | LAKE003677411 | LAKE003677422 | | | | | | | | | |
| DEF-MDL-12687 | 8/14/2012 | Email from David Frisone to Alex Friel et al., forwarding email re: Officer Awareness - Pill Interdiction Criminal Intelligence Bulletin | LAKE003677547 | LAKE003677553 | | | | | | | | | |
| DEF-MDL-12688 | 8/9/2012 | Ohio State Highway Patrol Press Release, re: AWARENESS: Prescription Drug Interdiction, #2012-0248 | LAKE003677550 | LAKE003677553 | | | | | | | | | |
| DEF-MDL-12689 | 8/14/2012 | Email from David Frisone to Alex Friel et al., forwarding notification of fraudulent script | LAKE003677571 | LAKE003677571 | | | | | | | | | |
| DEF-MDL-12690 | 8/2/2012 | Email from Scott Brinks (DEA) to Thomas Verhiley et al., re: Walgreens robberies | LAKE003677598 | LAKE003677598 | | | | | | | | | |
| DEF-MDL-12691 | 2/10/2012 | Email from Renee Babic to Scott Brinks & Damian Blakeley re: Dr. George | LAKE003677947 | LAKE003677949 | | | | | | | | | |
| DEF-MDL-12692 | 2/15/2012 | Email chain between Tadd Davis, Renee Babic, Damian Blakeley & Scott Stranahan re: Suspicious calls to pharmacies | LAKE003677989 | LAKE003677990 | | | | | | | | | |
| DEF-MDL-12693 | 12/28/2012 | Email from David Frisone to Chris Begley et al., forwarding email re: NEED ID; FORGED PRESCRIPTIONS | LAKE003678411 | LAKE003678414 | | | | | | | | | |
| DEF-MDL-12694 | 1/9/2013 | Email from William Edwards to angela.garofalo@gianteagle.com re: Forged prescriptions, attaching investigative report | LAKE003678442 | LAKE003678443 | | | | | | | | | |

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12695 | 1/18/2013 | Email from Trey Edwards to Chris Begley and Damian Blakeley regarding individuals identified at 32700 White Rd., Willoughby Hills | LAKE003678453 | LAKE003678453 | | | | | | | | | |
| DEF-MDL-12696 | N/A | Willoughby Police Department, Crime/Intel Bulletin | LAKE003678909 | LAKE003678909 | | | | | | | | | |
| DEF-MDL-12697 | 4/1/2013 | Affidavit of Scott Brinks (DEA) | LAKE003679218 | LAKE003679224 | | | | | | | | | |
| DEF-MDL-12698 | 12/5/2013 | Email from Dennis Corrigan to Damian Blakeley attaching Ohio Board of Nursing Report of Investigation re: Frcyklund/Sopko | LAKE003679603 | LAKE003679678 | | | | | | | | | |
| DEF-MDL-12699 | 8/12/2014 | Email from City of Bay Village to Damian Blakeley re: Fake Rx CVS Willoughby 08/06/2014 | LAKE003680508 | LAKE003680508 | | | | | | | | | |
| DEF-MDL-12700 | 12/7/2018 | Cuyahoga County Medical Examiner's Office Press Release: Medical Examiner Issues Warning Regarding Fake Oxycodone Pills, Fentanyl Disguised as Fake Oxycodone | LAKE003683112 | LAKE003683112 | | | | | | | | | |
| DEF-MDL-12701 | 11/29/2011 | Email chain between Scott Brinks & Damian Blakeley re: Cleveland Tactical Diversion Squad #2 | LAKE003684799 | LAKE003684801 | | | | | | | | | |
| DEF-MDL-12702 | 10/6/2017 | Email from Damian Blakeley to Jason Hughes re: OARRS report, attaching OARRS report | LAKE003684965 | LAKE003684970 | | | | | | | | | |
| DEF-MDL-12703 | 7/22/2020 | Exhibit clawed back | LAKE003686333 | LAKE003686339 | | | | | | | | | |
| DEF-MDL-12704 | 6/9/2015 | Email from Damien Blakeley to dcorrigan@nursing.ohio.gov re: Rebecca Keefer report, attaching investigative report | LAKE003686399 | LAKE003686405 | | | | | | | | | |
| DEF-MDL-12705 | 5/30/2018 | Email chain between Damian Blakeley & Jonathan Miller re: MPD 18-14061 | LAKE003687414 | LAKE003687419 | | | | | | | | | |
| DEF-MDL-12706 | 6/11/2018 | Email from Damian Blakeley to jbaldrey@highlandhts.com re: OARRS report, attaching OARRS report | LAKE003687422 | LAKE003687427 | | | | | | | | | |
| DEF-MDL-12707 | 8/26/2019 | Email chain between Damian Blakeley & Taylir Linden re: OARRS, attaching OARRS report | LAKE003687899 | LAKE003687903 | | | | | | | | | |
| DEF-MDL-12708 | 9/27/2011 | Email from Damian Blakeley to Rocco DiPierro, Jr. re: Case Stuff | LAKE003687999 | LAKE003687999 | | | | | | | | | |
| DEF-MDL-12709 | 9/27/2011 | Email initiated by Trey Edwards re: copies of scripts | LAKE003688001 | LAKE003688002 | | | | | | | | | |
| DEF-MDL-12710 | 10/6/2011 | Email chain between Damian Blakeley & William Edwards re: Dr. Hanahan | LAKE003688004 | LAKE003688005 | | | | | | | | | |
| DEF-MDL-12711 | 2/14/2014 | Email from Damian Blakeley to Detective Darren Porter re: Lynn Lombardo Report/Dr. Beach | LAKE003688723 | LAKE003688723 | | | | | | | | | |
| DEF-MDL-12712 | 2/14/2014 | Email chain between Damian Blakeley & Darren Porter re: Lynn Lombardo Report/Dr. Beach | LAKE003688724 | LAKE003688728 | | | | | | | | | |
| DEF-MDL-12713 | 2/10/2015 | Email from Damian Blakeley to Michael Barth re: Frcyklund/Sopko | LAKE003688849 | LAKE003688849 | | | | | | | | | |
| DEF-MDL-12714 | 12/18/2013 | Lake County Commissioners' Meeting Minutes, dated December 18, 2013 | LAKE003812650 | LAKE003812654 | | | | | | | | | |
| DEF-MDL-12715 | 2/5/2015 | Lake County Commissioners' Meeting Minutes, dated February 5, 2015 | LAKE003812837 | LAKE003812839 | | | | | | | | | |
| DEF-MDL-12716 | 6/29/2017 | Lake County Commissioners' Meeting Minutes, dated June 29, 2017 | LAKE003813854 | LAKE003813858 | | | | | | | | | |
| DEF-MDL-12717 | 11/15/2017 | Lake County Commissioners' meeting minutes | LAKE003813908 | LAKE003813910 | | | | | | | | | |
| DEF-MDL-12718 | 12/5/2017 | Lake County Commissioners' meeting minutes | LAKE003813924 | LAKE003813926 | | | | | | | | | |
| DEF-MDL-12719 | 2/1/2019 | Email from ADAMHS Board regarding receipt of $400,000 federal grant for "Opiate Response." | LAKE003855251 | LAKE003855260 | | | | | | | | | |
| DEF-MDL-12720 | 9/15/2015 | Letter from Charles Coulson to David Frisone re: charging documents for Kelly Ward | LAKE003911332 | LAKE003911335 | | | | | | | | | |
| DEF-MDL-12721 | 4/1/2018 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q1 2018) | LAKE003918247 | LAKE003918248 | | | | | | | | | |
| DEF-MDL-12722 | 9/19/2018 | E-mail chain from Cuyahoga County Prosecutor re: BOLO pharmacy counter jumper | LAKE003918605 | LAKE003918611 | | | | | | | | | |
| DEF-MDL-12723 | 8/13/2020 | Email from Crime Strategies re: FYI // BCI Laboratory Drug Case Report - Q2 2020 // Ohio BCI | LAKE003919288 | LAKE003919291 | | | | | | | | | |
| DEF-MDL-12724 | 7/1/2020 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q2 2020) | LAKE003919290 | LAKE003919291 | | | | | | | | | |
| DEF-MDL-12725 | 9/4/2019 | Lake County Narcotics Agency Executive Board Meeting Agenda, dated September 4, 2019 | LAKE003926536 | LAKE003926544 | | | | | | | | | |
| DEF-MDL-12726 | 2/5/2020 | Lake County Narcotics Agency Executive Board Meeting Minutes & Materials, dated February 5, 2020 | LAKE003926677 LAKE005702636 | LAKE003926685 LAKE005702731 | | | | | | | | | |
| DEF-MDL-12727 | 4/17/2017 | Email from Matthew Beyers forwarding email re: Another new synthetic opiate | LAKE003927202 | LAKE003927204 | | | | | | | | | |
| DEF-MDL-12728 | 11/16/2015 | Email from Dan LaJack to David Frisone re: Pill info | LAKE003932323 | LAKE003932323 | | | | | | | | | |
| DEF-MDL-12729 | 1/1/2017 | Criminal Intelligence Unit: BCI Annual Laboratory Drug Cases Bulletin - 2016 Annual Report | LAKE003936354 | LAKE003936356 | | | | | | | | | |
| DEF-MDL-12730 | 11/13/2017 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (July - September 2017) | LAKE003937611 | LAKE003937627 | | | | | | | | | |
| DEF-MDL-12731 | 2/27/2018 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (October - December 2017) | LAKE003957619 | LAKE003957635 | | | | | | | | | |
| DEF-MDL-12732 | 9/4/2020 | E-mail from CIMS@dps.ohio.gov re: Ohio EMA SITREP | LAKE003988745 | LAKE003988756 | | | | | | | | | |
| DEF-MDL-12733 | 8/18/2015 | Email from David Frisone to Chris Begley re: Prescription Cases | LAKE003989858 | LAKE003989873 | | | | | | | | | |
| DEF-MDL-12734 | 12/2/2015 | Email from David Frisone to Alex Friel, et al., re: Fraudulent Prescription Suspect | LAKE003990463 | LAKE003990468 | | | | | | | | | |
| DEF-MDL-12735 | 6/28/2017 | Email from David Frisone to Dan Kosanovich & Brad Kemp, forwarding email re: LCNA #INAR170064A / LCCL #17-1156 | LAKE003995051 | LAKE003995053 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12736 | 2017 | Report, Ohio Department of Health, 2017 Ohio Drug Overdose Data: General Findings | LAKE003998924 | LAKE003998937 | | | | | | | | | |
| DEF-MDL-12737 | 1/17/2017 | Lake County Narcotics Agency Ohio Drug Law Enforcement Grant Application 2016; project period 7/1/2017-6/30/2018 | LAKE003999033 | LAKE003999054 | | | | | | | | | |
| DEF-MDL-12738 | 6/3/2019 | Lake County Narcotics Agency Edward Byrne Memorial Justice Assistance Grant Application 2019; project period 1/1/2020 - 12/31/2020 | LAKE004001298 | LAKE004001324 | | | | | | | | | |
| DEF-MDL-12739 | N/A | Photo of Lajack with seized money | LAKE004011143 | LAKE004011143 | | | | | | | | | |
| DEF-MDL-12740 | N/A | Photo of Lajack with seized money | LAKE004011146 | LAKE004011146 | | | | | | | | | |
| DEF-MDL-12741 | 7/11/2016 | DEA Memofrom Aaron Jenkins to Timothy Plancon re: Deputization of State and Local Task Force Officer | LAKE004011318 | LAKE004011319 | | | | | | | | | |
| DEF-MDL-12742 | 2011-2016 | Ohio Office of Criminal Justice Services, Semi-Annual Performance Reports, 2011-2016 | LAKE004012713 LAKE004012060 LAKE004012128 LAKE004036603 LAKE004036645 LAKE004036653 LAKE004036676 LAKE004036692 LAKE003990797 LAKE004036752 LAKE003928181 LAKE003928275 | LAKE004012719 LAKE004012066 LAKE004012135 LAKE004036610 LAKE004036652 LAKE004036661 LAKE004036683 LAKE004036700 LAKE003990804 LAKE004036760 LAKE003928188 LAKE003928283 | | | | | | | | | |
| DEF-MDL-12743 | 3/6/2009 | Lake County Narcotics Agency 2008 Annual Report | LAKE004012744 | LAKE004012747 | | | | | | | | | |
| DEF-MDL-12744 | 3/1/2010 | Lake County Narcotics Agency 2009 Annual Report | LAKE004012751 | LAKE004012755 | | | | | | | | | |
| DEF-MDL-12745 | 5/29/2014 | Lake County Narcotics Agency Edward Byrne Memorial Justice Assistance Grant Application 2014; project period 1/1/2015 - 12/31/2015 | LAKE004013887 | LAKE004013907 | | | | | | | | | |
| DEF-MDL-12746 | 2013 | Report, Ohio Department of Health, 2013 Ohio Drug Overdose Data: General Findings | LAKE004014041 | LAKE004014047 | | | | | | | | | |
| DEF-MDL-12747 | 7/18/2017 | Lake County Narcotics Agency Edward Byrne Memorial Justice Assistance Grant Application 2016; project period 1/1/2017-12/31/2017 | LAKE004014164 | LAKE004014188 | | | | | | | | | |
| DEF-MDL-12748 | 5/10/2019 | Letter from Ronald Walters to David Frisone re: collabration between Lake County Sheriff's Office & Lake County Narcotics Agency | LAKE004014834 | LAKE004014834 | | | | | | | | | |
| DEF-MDL-12749 | N/A | Lake County Narcotics Agency (LCNA) Organizational Capacity Mission Statement | LAKE004019186 | LAKE004019187 | | | | | | | | | |
| DEF-MDL-12750 | 5/24/2020 | Lake County Narcotics Agency Ohio Drug Law Enforcement Grant Application 2019; project period 7/1/2020 - 6/30/2021 | LAKE004020935 | LAKE004020959 | | | | | | | | | |
| DEF-MDL-12751 | 9/5/2015 | Narcotics Board Meeting, dated September 5, 2015 | LAKE004022098 | LAKE004022100 | | | | | | | | | |
| DEF-MDL-12752 | 2/5/2020 | Lake County Narcotics Agency Executive Board Meeting Minutes, dated February 5, 2020 | LAKE004023416 | LAKE004023418 | | | | | | | | | |
| DEF-MDL-12753 | 2/1/2013 | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends, June 2012-January 2013 | LAKE004035368 | LAKE004035379 | | | | | | | | | |
| DEF-MDL-12754 | 3/29/2013 | Email from Dan Lajak to David Frisone re: drug activity | LAKE004068875 | | | | | | | | | | |
| DEF-MDL-12755 | 8/26/2014 | Email from Chris Begley to David Frisone re: investigations & activities report | LAKE004073961 | LAKE004073964 | | | | | | | | | |
| DEF-MDL-12756 | 2/25/2014 | Email from Gregory Broderson to David Fisone regarding a commendation for Gardner | LAKE004074982 | LAKE004074983 | | | | | | | | | |
| DEF-MDL-12757 | 10/5/2013 | Email from Gregory Broderson to David Frisone re: TFO Mike Gardner | LAKE004075012 | LAKE004075014 | | | | | | | | | |
| DEF-MDL-12758 | 1/7/2013 | Letter from Charles Coulson to David Frisone re: charging documents for Pamela Lombardo | LAKE004078086 | LAKE004078088 | | | | | | | | | |
| DEF-MDL-12759 | 2/29/2012 | Letter from Charles Coulson to David Frisone re: charging documents for Jack Koppitch | LAKE004078635 | LAKE004078638 | | | | | | | | | |
| DEF-MDL-12760 | 9/4/2013 | Letter from Charles Coulson to David Frisone re: charging documents for Elizabeth Madeya | LAKE004078686 | LAKE004078689 | | | | | | | | | |
| DEF-MDL-12761 | 9/4/2013 | Lake County Narcotics Agency Executive Board Meeting Minutes | LAKE004079542 | LAKE004079556 | | | | | | | | | |
| DEF-MDL-12762 | 11/7/2012 | Lake County Narcotics Agency Executive Board Meeting Agenda, dated November 7, 2012 | LAKE004079681 | LAKE004079697 | | | | | | | | | |
| DEF-MDL-12763 | 2/16/2015 | The News-Herald: Ohio state, local officials working to prevent 'pill mills' | LAKE004083137 | LAKE004083138 | | | | | | | | | |
| DEF-MDL-12764 | 11/10/2014 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (July - September 2014) | LAKE004083394 | LAKE004083405 | | | | | | | | | |
| DEF-MDL-12765 | 8/6/2014 | Email from Dan Lajack to David Frisone, et al., re: Lajack Sending LCNA Heroin Lead | LAKE004083311 | LAKE004083816 | | | | | | | | | |
| DEF-MDL-12766 | 12/18/2018 | Email from Dan Finlin to Norma Hutchison attaching CVS January 2019 Formulary List | LAKE004108798 | LAKE004108815 | | | | | | | | | |
| DEF-MDL-12767 | 7/11/2016 | Email from Lake County Finance Dept to Norma Hutchison attaching Health Insurance Guidelines dated 9/1/2006 | LAKE004115896 | LAKE004115928 | | | | | | | | | |
| DEF-MDL-12768 | 10/16/2017 | Email between Joel DiMare and Norma Hutchison re: Caremark Opioid Management Program | LAKE004118946 | LAKE004118953 | | | | | | | | | |
| DEF-MDL-12769 | 2/2/2018 | Email chain from Davinder Lail to Norma Hutchison regarding follow up on prescription issue with CVS | LAKE004119693 | LAKE004119695 | | | | | | | | | |
| DEF-MDL-12770 | 9/28/2018 | Email chain between Dan Finlin, Melissa Rothas, Alphonse Coune & Melissa Devney re: New ACA Preventative Services | LAKE004121549 | LAKE004121561 | | | | | | | | | |
| DEF-MDL-12771 | N/A | Schools/Training/Related Experience for Daniel Lajack | LAKE004135690 | LAKE004135695 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12772 | 2005-2019 | Spreadsheet: Overdose Cases 2005-2019 | LAKE004141555 | LAKE004141555 | | | | | | | | | |
| DEF-MDL-12773 | 6/20/2019 | E-mail from Christine Haas to Joseph Matteo and Jonathan Breech re: witness statement | LAKE004145135 | LAKE004145138 | | | | | | | | | |
| DEF-MDL-12774 | 7/14/2020 | Exhibit clawed back | LAKE004146192 | LAKE004146193 | | | | | | | | | |
| DEF-MDL-12775 | 7/27/2020 | Exhibit clawed back | LAKE004146197 | LAKE004146209 | | | | | | | | | |
| DEF-MDL-12776 | 6/8/2017 | E-mail from Joseph Matteo to Joseph Matteo re: nalaxone | LAKE004146797 | LAKE004146797 | | | | | | | | | |
| DEF-MDL-12777 | 6/12/2017 | E-mail from Dawn Cole to Joseph Matteo re: nalcxone | LAKE004146802 | LAKE004146805 | | | | | | | | | |
| DEF-MDL-12778 | 6/14/2017 | E-mail from Joseph Matteo to John Malady re: Narcan Training | LAKE004146809 | LAKE004146809 | | | | | | | | | |
| DEF-MDL-12779 | 7/10/2020 | E-mail from Jenny Azouri to Sherryl Neibecker, et al., re: Thomas Sgro interview | LAKE004148554 | LAKE004148564 | | | | | | | | | |
| DEF-MDL-12780 | 7/14/2020 | E-mail from Edward Zigman to Jenny Azouri and Joseph Matteo re: Walgreens Video | LAKE004148565 | LAKE004148565 | | | | | | | | | |
| DEF-MDL-12781 | 8/10/2018 | E-mail from Joseph Matteo to Phillip Hogan re: task force funding reminder | LAKE004151481 | LAKE004151481 | | | | | | | | | |
| DEF-MDL-12782 | 3/10/2005 | Lake County Narcotics Agency Press Release re: Lawful Prescribing Seminar | LAKE004160047 | LAKE004160047 | | | | | | | | | |
| DEF-MDL-12783 | 7/30/2003 | Letter from John Germ to Aaron Graham re: criminal investigation efforts focusing on the illegal distribution of prescription drugs | LAKE004160125 | LAKE004160125 | | | | | | | | | |
| DEF-MDL-12784 | 4/25/2000 | Report of Investigation by Trey Edwards re: Dorothy Rinehart | LAKE004163485 | LAKE004163496 | | | | | | | | | |
| DEF-MDL-12785 | 8/7/2000 | Report of Investigation by Trey Edwards re: Roxanne Figoli | LAKE004163727 | LAKE004163732 | | | | | | | | | |
| DEF-MDL-12786 | 12/28/2000 | Report of Investigation by Trey Edwards  re: Marlea Ciarlillo | LAKE004164050 | LAKE004164056 | | | | | | | | | |
| DEF-MDL-12787 | 4/27/1998 | Lake County Narcotics Agency Investigative Report re: Danielle Gregory | LAKE004166722 | LAKE004166724 | | | | | | | | | |
| DEF-MDL-12788 | 8/10/1998 | Lake County Narcotics Agency Investigative Report re: Christine Abram | LAKE004169381 | LAKE004169388 | | | | | | | | | |
| DEF-MDL-12789 | 2007 | Lake County Sheriff's Office Jail Treatment Program Year in Review 2007 | LAKE004640229 | LAKE004640246 | | | | | | | | | |
| DEF-MDL-12790 | 4/2/2020 | Lake County Sheriff's Office Policy #250C titled Use of Intranasal Naloxone reviewed and approved by Dr. Karim Razmjouei | LAKE004723758 | LAKE004723763 | | | | | | | | | |
| DEF-MDL-12791 | 4/1/2020 | Lake County Sheriff's Office Policy #254 titled Medications and Supplied reviewed and approved by Dr. Karim Razmjouei | LAKE004723764 | LAKE004723766 | | | | | | | | | |
| DEF-MDL-12792 | 4/8/2020 | Lake County Sheriff's Office Policy #255 titled Preparation/Adminstering of Medications reviewed and approved by Dr. Karim Razmjouei | LAKE004723769 | LAKE004723775 | | | | | | | | | |
| DEF-MDL-12793 | 4/8/2020 | Lake County Sheriff's Office Policy #257 titled PRN Medications reviewed and approved by Dr. Karim Razmjouei | LAKE004723782 | LAKE004723783 | | | | | | | | | |
| DEF-MDL-12794 | 2/25/1995 | Beachwood Police Department Crime or Incident Report re: Jan Hacket, Rn | LAKE005027905 | LAKE005027914 | | | | | | | | | |
| DEF-MDL-12795 | 10/25/1996 | Ohio State Board of Pharmacy Report of Investigation, Case No. 96-1168 | LAKE005032927 | LAKE005032954 | | | | | | | | | |
| DEF-MDL-12796 | 9/7/2016 | Q&A re: What are the latest drug trends in Lake County? with handwritten notes | LAKE005044307 | LAKE005044308 | | | | | | | | | |
| DEF-MDL-12797 | 2015 | The Crimescene Newsletter of the Lake County Crime Laboratory, Fall 2015 | LAKE005053542 | LAKE005053549 | | | | | | | | | |
| DEF-MDL-12798 | 2017 | The Crimescene Newsletter of the Lake County Crime Laboratory, Summer 2017 | LAKE005055181 | LAKE005055188 | | | | | | | | | |
| DEF-MDL-12799 | 1/9/2012 | Lake County Crime Laboratory Controlled Substances Procedure Manual, Quality Assurance | LAKE005055389 | LAKE005055393 | | | | | | | | | |
| DEF-MDL-12800 | Multiple | Lake County Crime Laboratory, Correction Action Forms for Lina Erdei | LAKE005065965 LAKE005065971 LAKE005065984 LAKE005065997 | LAKE005065970 LAKE005065983 LAKE005065996 LAKE005065998 | | | | | | | | | |
| DEF-MDL-12801 | 4/19/2002 | Email from Bruce McIntyre to rxn@naddi.org re: DEA Report re: OxyContin | LAKE005095602 | LAKE005095602 | | | | | | | | | |
| DEF-MDL-12802 | 11/14/2002 | Email from Bonnie Barnard to Naddie Rxnews re: Time to brag | LAKE005100216 | LAKE005100216 | | | | | | | | | |
| DEF-MDL-12803 | N/A | George Willis Curriculum Vitae | LAKE005102377 | LAKE005102381 | | | | | | | | | |
| DEF-MDL-12804 | N/A | George Willis Resume | LAKE005103439 | LAKE005103439 | | | | | | | | | |
| DEF-MDL-12805 | 11/11/2016 | Email chain between Mark Komar & Dr. Keep re: Drug cases | LAKE005113898 | LAKE005113898 | | | | | | | | | |
| DEF-MDL-12806 | 6/4/2017 | Email chain between Ronald Andolsek, Brian Johnston & Mark Komar re: Crimescene article for Lake County Crime Lab | LAKE005116950 | LAKE005116952 | | | | | | | | | |
| DEF-MDL-12807 | 10/12/2017 | Email chain between Brian Johnston et al. re: Hooper, Hutter, and Chesney | LAKE005120076 | LAKE005120077 | | | | | | | | | |
| DEF-MDL-12808 | 11/5/2017 | Email Chain Re: Trumbull Co. Coroner's Operations Info | LAKE005120502 | LAKE005120508 | | | | | | | | | |
| DEF-MDL-12809 | 1/28/2018 | Email from Ronald Andolsek to Brian Johnston et al., re: Lake County Crime Lab Coordination | LAKE005121773 | LAKE005121773 | | | | | | | | | |
| DEF-MDL-12810 | 12/3/2018 | Email chain between Mark Komar, Ronald Andolsek, Dave Liggett & Tiffany Lindberg re: Evidence Retention and Disposal | LAKE005127039 | LAKE005127043 | | | | | | | | | |
| DEF-MDL-12811 | 12/28/2018 | Email chain between Tiffany Lindberg et al. re: question regarding coroner cases | LAKE005127475 | LAKE005127487 | | | | | | | | | |
| DEF-MDL-12812 | 7/10/2019 | July 10, 2019 Email from M. Pshock to D. Keep re: Info to get for Monday Meeting with Commissioners | LAKE005130693 | LAKE005130694 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12813 | 7/30/2019 | Email chain between Mark Komar, Dr. Keep & Mary Pshock re: Frank Codispoti | LAKE005131217 | LAKE005131219 | | | | | | | | | |
| DEF-MDL-12814 | 11/1/2020 | Medical Staff Communique, Dear Friend and Colleague | LAKE005132119 | LAKE005132122 | | | | | | | | | |
| DEF-MDL-12815 | 1/1/2020 | Lake County Overdose Deaths, 2019 | LAKE005137558 | LAKE005137558 | | | | | | | | | |
| DEF-MDL-12816 | 10/1/2020 | Email from John Hamercheck to Mark Komar et al., re: Increase in coroners cases | LAKE005138326 | LAKE005138326 | | | | | | | | | |
| DEF-MDL-12817 | 10/1/2020 | Email chain between Lake County Commissioner John Hamercheck, Dr. Mark Komar, Jason Boyd, and Michael Matas re: Increase in coroners cases | LAKE005138326 | LAKE005138326 | | | | | | | | | |
| DEF-MDL-12818 | 10/7/2020 | Email from Mary Pshock to Brian Johnston et al., re: 2020 STATS, attaching spreadsheet of death stats | LAKE005138489 | LAKE005138490 | | | | | | | | | |
| DEF-MDL-12819 | 12/22/2017 | Email chain between Mark Komar et al., re: Coroner Cases | LAKE005141414 | LAKE005141415 | | | | | | | | | |
| DEF-MDL-12820 | 11/5/2020 | Spreadsheet titled "Cases with Drug Related Charges" | LAKE005143898 | LAKE005143898 | | | | | | | | | |
| DEF-MDL-12821 | 2/10/2015 | Joseph Matteo personnel records including accident report, authorization to release medical information, and photos | LAKE005310318 | LAKE005310322 | | | | | | | | | |
| DEF-MDL-12822 | N/A | Joseph Matteo Resume, Application, and Appointment | LAKE005310323 | LAKE005310435 | | | | | | | | | |
| DEF-MDL-12823 | N/A | Resume for Anne Rasic | LAKE005312814 | LAKE005312816 | | | | | | | | | |
| DEF-MDL-12824 | N/A | Position Description for LCJFS Business Administrator | LAKE005312848 | LAKE005312849 | | | | | | | | | |
| DEF-MDL-12825 | 8/14/2019 | Narcotics Association Regional Coordinating Officers of Ohio 2018-2019 Award Nomination Form for Daniel Lajack | LAKE005313300 | LAKE005313302 | | | | | | | | | |
| DEF-MDL-12826 | 10/11/2011 | Western Schools, Certificate of Completion for Diane Snow for Pain Management:Principles and Practices | LAKE005314231 | LAKE005314231 | | | | | | | | | |
| DEF-MDL-12827 | 12/21/2007 | Lake County Sheriff's Office, Application for Employment by Diane Snow | LAKE005314255 | LAKE005314270 | | | | | | | | | |
| DEF-MDL-12828 | 1/16/2008 | Memorandum Announcing Snow's Hiring and Promotion | LAKE005314263 | LAKE005314263 | | | | | | | | | |
| DEF-MDL-12829 | 1/1/2021 | Lake County Overdose Deaths, 2020 | LAKE005314276 | LAKE005314276 | | | | | | | | | |
| DEF-MDL-12830 | 10/5/2012 | File folder titled "Brower William, LC-12-61" | LAKE005362213 | LAKE005362250 | | | | | | | | | |
| DEF-MDL-12831 | 9/21/2009 | File folder titled "Pietravoia, Jonathan LC-09-65" | LAKE005369065 | LAKE005369080 | | | | | | | | | |
| DEF-MDL-12832 | 12/19/2008 | File folder titled "Tabor, Richard LC-08-100" | LAKE005380049 | LAKE005380068 | | | | | | | | | |
| DEF-MDL-12833 | 1/12/2016 | Autopsy Report re: Jeffrey Hall | LAKE005392484 | LAKE005392489 | | | | | | | | | |
| DEF-MDL-12834 | 5/26/2017 | Autopsy Report re: Scott J. Conroy | LAKE005412616 | LAKE005412622 | | | | | | | | | |
| DEF-MDL-12835 | 10/29/2020 | Email chain between Pamela Phillips & Vanessa Clapp re: Opioid epidemic defense costs | LAKE005417885 | LAKE005417886 | | | | | | | | | |
| DEF-MDL-12836 | 10/28/2020 | Email chain between Pamela Phillips & Kris Reed re: funding information | LAKE005417901 | LAKE005417905 | | | | | | | | | |
| DEF-MDL-12837 | 10/30/2020 | Email from B. Kemp to P. Phillips re: Info for Opioid Lawsuit | LAKE005419613 | LAKE005419614 | | | | | | | | | |
| DEF-MDL-12838 | 10/30/2020 | Email chain between Pamela Phillips & Brad Kemp re: Info for Opioid Lawsuit | LAKE005419615 | LAKE005419617 | | | | | | | | | |
| DEF-MDL-12839 | 10/30/2020 | Email from B. Kemp to P. Phillips re: Info for Opioid Lawsuit | LAKE005419615 | LAKE005419617 | | | | | | | | | |
| DEF-MDL-12840 | N/A | Pamela Phillips Resume | LAKE005419631 | LAKE005419635 | | | | | | | | | |
| DEF-MDL-12841 | 10/26/2020 | Email chain between Pamela Phillips & Ian Reutschi re: Question for Opioid Lawsuit | LAKE005421131 | LAKE005421132 | | | | | | | | | |
| DEF-MDL-12842 | 10/27/2020 | Email from Pamela Phillips to David Hackman re: Opioid Lawsuit | LAKE005421174 | LAKE005421174 | | | | | | | | | |
| DEF-MDL-12843 | 10/28/2020 | Email chain between Pamela Phillips & Michelle Chapman re: Opioid Lawsuit | LAKE005421199 | LAKE005421200 | | | | | | | | | |
| DEF-MDL-12844 | 10/28/2020 | Email from Pamela Phillips to David Hackman re: More Opioid Questions/Ideas | LAKE005421201 | LAKE005421201 | | | | | | | | | |
| DEF-MDL-12845 | 10/28/2020 | Email from Pamela Phillips to Mark Komar re: Opioid Lawsuit | LAKE005421211 | LAKE005421211 | | | | | | | | | |
| DEF-MDL-12846 | 10/28/2020 | Email from Pamela Phillips to David Hackman re: And One More Opioid Question | LAKE005421212 | LAKE005421212 | | | | | | | | | |
| DEF-MDL-12847 | 10/29/2020 | Email Chain between Pamela Phillips & Ian Reutschi re: Fund 12508" | LAKE005421220 | LAKE005421224 | | | | | | | | | |
| DEF-MDL-12848 | 10/29/2020 | Email chain between Pamela Phillips & Kris Reed re: Another Opioid Lawsuit Question | LAKE005421230 | LAKE005421232 | | | | | | | | | |
| DEF-MDL-12849 | 10/29/2020 | Email chain between Chelsea Hoose, Pamela Phillips, Tami Carthen & Michael Stanic re: Info for Opioid Lawsuit | LAKE005421235 | LAKE005421236 | | | | | | | | | |
| DEF-MDL-12850 | 11/2/2020 | Email from Pamela Phillips to Christopher Galloway, forwarding email chain re: Info for Opioid Lawsuit | LAKE005421398 | LAKE005421400 | | | | | | | | | |
| DEF-MDL-12851 | 8/17/2020 | Budget Commission Meeting Minutes, dated August 17, 2020 | LAKE005421856 | LAKE005421867 | | | | | | | | | |
| DEF-MDL-12852 | N/A | Lake County Department of Job & Family Services flyer on support for foster parents | LAKE005422325 | LAKE005422325 | | | | | | | | | |
| DEF-MDL-12853 | N/A | List of funds for entities involved in opioid-related issues | LAKE005422326 | LAKE005422326 | | | | | | | | | |
| DEF-MDL-12854 | 9/13/2014 | Email from Brian Dombek to Dan Kosanovich re: Illegal Processing Example, attaching investigative report | LAKE005440371 | LAKE005440373 | | | | | | | | | |
| DEF-MDL-12855 | 11/11/2014 | Lake County Narcotics Agency Investigative Report re: Jennifer Moran | LAKE005440385 | LAKE005440387 | | | | | | | | | |
| DEF-MDL-12856 | 6/20/2012 | Email chain between Brian Dombek & Jonathan Miller re: Forged script case | LAKE005441207 | LAKE005441209 | | | | | | | | | |
| DEF-MDL-12857 | 2/28/2013 | Lake County Narcotics Agency Investigative Report re: Alicia Jurick | LAKE005441904 | LAKE005441905 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12858 | 6/11/2013 | Lake County Narcotics Agency Investigative Report re: Ryan Goertler | LAKE005442217 | LAKE005442218 | | | | | | | | | |
| DEF-MDL-12859 | 4/5/2012 | Lake County Narcotics Agency Investigative Report re: Leslie Harig | LAKE005442223 | LAKE005442224 | | | | | | | | | |
| DEF-MDL-12860 | 1/6/2014 | Lake County Narcotics Agency Investigative Report re: Marlene Trivisonno | LAKE005443133 | LAKE005443135 | | | | | | | | | |
| DEF-MDL-12861 | 1/6/2014 | Lake County Narcotics Agency Investigative Report re: Marlene Trivisonno | LAKE005443133 | LAKE005443135 | | | | | | | | | |
| DEF-MDL-12862 | 10/19/2020 | Pennell Outlook calendar entry for Opioid telephone meeting | LAKE005443286 | LAKE005443286 | | | | | | | | | |
| DEF-MDL-12863 | 5/28/2015 | Judgment Entry of Sentence for Nannette Barry | LAKE005700308 | LAKE005700312 | | | | | | | | | |
| DEF-MDL-12864 | N/A | Case file for Vincent Conatti | LAKE005700364 | LAKE005700403 | | | | | | | | | |
| DEF-MDL-12865 | 2014 | Preliminary witness list for Vincent Conatti | LAKE005700747 | LAKE005700748 | | | | | | | | | |
| DEF-MDL-12866 | 4/20/2015 | Judgment Entry of Sentence for Johnny Farmer | LAKE005701731 | LAKE005701735 | | | | | | | | | |
| DEF-MDL-12867 | 6/1/2015 | Judgment Entry of Sentence for Leslie Harris | LAKE005701820 | LAKE005701824 | | | | | | | | | |
| DEF-MDL-12868 | 3/24/2011 | Letter from Charles Coulson to Richard Todd re: charges against Mark Jones | LAKE005701847 | LAKE005701847 | | | | | | | | | |
| DEF-MDL-12869 | 7/13/2015 | Judgment Entry of Sentence for Rebecca Keefer | LAKE005701900 | LAKE005701904 | | | | | | | | | |
| DEF-MDL-12870 | 1/22/2015 | Judgment Entry of Sentence for Matthew Winegord | LAKE005701999 | LAKE005702003 | | | | | | | | | |
| DEF-MDL-12871 | 12/23/2020 | Preliminary witness list for Matthew Winegord | LAKE005702020 | LAKE005702021 | | | | | | | | | |
| DEF-MDL-12872 | 1/1/2020 | Lake County Jail Treatment Program, A Year in Review 2019 | LAKE005702161 | LAKE005702169 | | | | | | | | | |
| DEF-MDL-12873 | 10/11/2018 | Lake County General Health District, Lake County Drug-Related Overdose Deaths: 2013 to 2017 | LAKE005702170 | LAKE005702197 | | | | | | | | | |
| DEF-MDL-12874 | 1/26/2021 | Pamela Phillips Handwritten Notes | LAKE005702198 | LAKE005702198 | | | | | | | | | |
| DEF-MDL-12875 | N/A | Spreadsheet authored by Pamela Phillips titled "opioid.xlsx" | LAKE005702205 | LAKE005702205 | | | | | | | | | |
| DEF-MDL-12876 | 2010-2017 | Lake County Prosecutor's Office, Drug Case Statistics, 2010-2017 | LAKE005702206 | LAKE005702214 | | | | | | | | | |
| DEF-MDL-12877 | 2010-2017 | Lake County Prosecutor's Office, Case Statistics, 2010-2017 | LAKE005702215 | LAKE005702216 | | | | | | | | | |
| DEF-MDL-12878 | N/A | Screenshot of Lake County Auditor's Accounts Payable Data | LAKE005702217 | LAKE005702220 | | | | | | | | | |
| DEF-MDL-12879 | 1/1/2020 | Lake County Adult Detention Facility, Women in Transit Through Support 2019 Annual Report | LAKE005702221 | LAKE005702231 | | | | | | | | | |
| DEF-MDL-12880 | 1/1/2020 | Lake County Sheriff's Office, 2019 Annual Report of Corrections Division Daily Population Statistics | LAKE005702232 | LAKE005702236 | | | | | | | | | |
| DEF-MDL-12881 | 2017-2020 | Axis Forensic Toxicology, Check Register, 2017-2020 | LAKE005702237 | LAKE005702237 | | | | | | | | | |
| DEF-MDL-12882 | 2017-2020 | Axis Forensic Toxicology, Check Register, 2017-2020 | LAKE005702238 | LAKE005702238 | | | | | | | | | |
| DEF-MDL-12883 | 3/1/2018 | Lake County Crime Lab Newsletter, Spring 2018 | LAKE005702241 | LAKE005702248 | | | | | | | | | |
| DEF-MDL-12884 | 1/1/2020 | Lake County Sheriff's Office, 2019 Corrections Division Annual Report | LAKE005702259 | LAKE005702270 | | | | | | | | | |
| DEF-MDL-12885 | 11/20/2003 | Kosanovich Deputy Commission | LAKE005702589 | LAKE005702594 | | | | | | | | | |
| DEF-MDL-12886 | 7/8/2003 | Letter from Daniel Kosanovich to John Germ re: employment cover letter | LAKE005702631 | LAKE005702632 | | | | | | | | | |
| DEF-MDL-12887 | N/A | Collection of Dombek Performance Evaluations | LAKE005702960 | LAKE005702999 | | | | | | | | | |
| DEF-MDL-12888 | N/A | Dombek Resume | LAKE005703048 | LAKE005703049 | | | | | | | | | |
| DEF-MDL-12889 | 4/27/2017 | Dombek OARRS Training Certificate | LAKE005703136 | LAKE005703136 | | | | | | | | | |
| DEF-MDL-12890 | 2020 | Expert Report authored by Special Agent Damian Blakeley in Ohio v. [Redacted] | LAKE005705051 | LAKE005705075 | | | | | | | | | |
| DEF-MDL-12891 | N/A | Lake County Drug Court Participants List | MDLT3-LakeCtyDrugCourt-0104 | MDLT3-LakeCtyDrugCourt-0106 | | | | | | | | | |
| DEF-MDL-12892 | N/A | Drug History, Drugs of Choice, and Substances Abused by Each Participant in LCDC by Year | MDLT3-LakeCtyDrugCourt-0107 | MDLT3-LakeCtyDrugCourt-0111 | | | | | | | | | |
| DEF-MDL-12893 | N/A | Sources of Funds of LCDC by Year | MDLT3-LakeCtyDrugCourt-0112 | MDLT3-LakeCtyDrugCourt-0116 | | | | | | | | | |
| DEF-MDL-12894 | N/A | Individuals Who Sought to Participate in the Lake County Drug Court But Were Excluded From Doing So and The Reasons For Exclusion | MDLT3-LakeCtyDrugCourt-0118 | MDLT3-LakeCtyDrugCourt-0118 | | | | | | | | | |
| DEF-MDL-12895 | N/A | Trumbull County Auditor's Office Organizational Chart | TRUM000000001 | TRUM000000001 | | | | | | | | | |
| DEF-MDL-12896 | 5/22/2020 | Trumbull County Prosecutor's Office Organizational Chart | TRUM000000002 | TRUM000000004 | | | | | | | | | |
| DEF-MDL-12897 | 2012 | Trumbull County Auditor, Comprehensive Annual Financial Report (CAFR) 2012 | TRUM000000978 | TRUM000001207 | | | | | | | | | |
| DEF-MDL-12898 | 2018 | Trumbull County Auditor, Comprehensive Annual Financial Report (CAFR) 2018 | TRUM000002641 | TRUM000002916 | | | | | | | | | |
| DEF-MDL-12899 | 11/25/2019 | Trumbull County Opiate Action Plan 2017-2020 | TRUM000004193 | TRUM000004201 | | | | | | | | | |
| DEF-MDL-12900 | 1/1/2009 | Drugs Present in 2008 Overdose Deaths | TRUM000004202 | TRUM000004202 | | | | | | | | | |
| DEF-MDL-12901 | 1/1/2010 | Drugs Present in 2009 Overdose Deaths | TRUM000004203 | TRUM000004203 | | | | | | | | | |
| DEF-MDL-12902 | 1/1/2011 | Drugs Present in 2010 Polydrug Deaths | TRUM000004204 | TRUM000004204 | | | | | | | | | |
| DEF-MDL-12903 | 1/1/2012 | Drugs Present in 2011 Polydrug Deaths | TRUM000004205 | TRUM000004205 | | | | | | | | | |
| DEF-MDL-12904 | 1/1/2013 | Drugs Present in 2012 Polydrug Deaths | TRUM000004206 | TRUM000004206 | | | | | | | | | |
| DEF-MDL-12905 | 1/1/2014 | Drugs Present in 2013 Overdose Deaths | TRUM000004213 | TRUM000004213 | | | | | | | | | |
| DEF-MDL-12906 | 1/1/2015 | Drugs Present in 2014 Overdose Deaths | TRUM000004215 | TRUM000004215 | | | | | | | | | |
| DEF-MDL-12907 | 1/1/2016 | Drugs Present in 2015 Overdose Deaths | TRUM000004217 | TRUM000004217 | | | | | | | | | |
| DEF-MDL-12908 | 1/1/2019 | Drugs Present in 2018 Polydrug Deaths | TRUM000004219 | TRUM000004219 | | | | | | | | | |
| DEF-MDL-12909 | 4/27/2018 | E-Mail from Natalie Markusic to Barbara Gaffey, et al., re TCCHD 1st Quarter 2018 newsletter (and attachment) | TRUM000384464 | TRUM000384473 | | | | | | | | | |
| DEF-MDL-12910 | 6/30/2017 | Trumbull County Mental Health and Recovery Board Annual Report FY 2017 | TRUM000391491 | TRUM000391500 | | | | | | | | | |
| DEF-MDL-12911 | 7/1/2018 | Trumbull County Mental Health and Recovery Board, Annual Report FY 2017 | TRUM000391491 | TRUM000391500 | | | | | | | | | |
| DEF-MDL-12912 | 6/8/2017 | Email from Lake County Auditor to CAAO Auditors Distribution list Re: Children's Services | TRUM000404517 | TRUM000404518 | | | | | | | | | |
| DEF-MDL-12913 | 2/26/2010 | O'Hara Application for Employment at Trumbull County Sheriff's Office | TRUM004842938 | TRUM004842972 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-2914 | 6/23/2020 | Email from Jim Keating to Adrian Biviano, et al. re: Prescription Drug Formulary Change (and attachment) | TRUM000510753 | TRUM000510754 | | | | | | | | | |
| DEF-MDL-2915 | 5/2/2018 | Email from Chuck Morrow to Vindicator Reporter re: Opioid Prosecutio[n] Grant and Bi-Lateral Prosecution agreement, attaching news release | TRUM000975017 | TRUM000975025 | | | | | | | | | |
| DEF-MDL-2916 | 5/2/2018 | Email from Chuck Morrow to Ed Runyan re: Opioid Prosecution Grant and Bi-Lateral Prosecution agreement | TRUM000975017 | TRUM000975025 | | | | | | | | | |
| DEF-MDL-2917 | 4/10/2018 | Email from Tony Villanueva to Chuck Morrow re: JAG Grant app | TRUM000975183 | TRUM000975208 | | | | | | | | | |
| DEF-MDL-2918 | 4/24/2018 | Email from Morrow to his Personal Email Account attaching document related to an unnamed program | TRUM000982522 | TRUM000982534 | | | | | | | | | |
| DEF-MDL-2919 | 3/28/2018 | Email chain with Chuck Morrow et al. re: Budget Review Committee Recommendations | TRUM000982671 | TRUM000982705 | | | | | | | | | |
| DEF-MDL-2920 | 2017 | Compilation of Meeting Minutes of the Trumbull County Citizen's Budget Review Committee. | TRUM000982680 | TRUM000982705 | | | | | | | | | |
| DEF-MDL-2921 | 4/11/2011 | Grand Jury Interview Sheet re: Jamie Benchia, case number 11CR322 | TRUM001031330 | TRUM001031331 | | | | | | | | | |
| DEF-MDL-2922 | 10/5/2012 | Grand Jury Interview Sheet re: Terry William Stanczick, case number 12CR720 | TRUM001031450 | TRUM001031451 | | | | | | | | | |
| DEF-MDL-2923 | N/A | Trumbull County Search Warrant of John Wayne Mullins | TRUM001033638 | TRUM001033648 | | | | | | | | | |
| DEF-MDL-2924 | 4/7/2020 | E-mail from Trumbull County administrative group to Joel at Ohio Commissioner's Office re: DC P White 2/7/20 | TRUM001402272 | TRUM001402273 | | | | | | | | | |
| DEF-MDL-2925 | 12/12/2019 | E-mail from April Caraway to Benjamen Harrell, et al., re: ODH 2018 Ohio Drug Overdose Data: General Findings Report (with attachments) | TRUM001414258 | TRUM001414274 | | | | | | | | | |
| DEF-MDL-2926 | 12/31/2018 | Ohio Department of Health, 2018 Ohio Drug Overdose Data: General Findings | TRUM001414261 | TRUM001414272 | | | | | | | | | |
| DEF-MDL-2927 | 9/20/2019 | E-mail from April Caraway to Daniel Mason, et al., re: BH services in the TC Jail (and attachment) | TRUM001418322 | TRUM000001418323 | | | | | | | | | |
| DEF-MDL-2928 | 1/22/2019 | E-mail from April Caraway to Daniel Mason and Paul Monroe re: SOR Grant (and attachments) | TRUM001426921 | TRUM001426930 | | | | | | | | | |
| DEF-MDL-2929 | 1/15/2019 | E-mail from April Caraway to Daniel Mason re: SOR grant letter of support needed (and attachment) | TRUM001427150 | TRUM001427151 | | | | | | | | | |
| DEF-MDL-2930 | 2/13/2018 | E-mail from Phillip Malvasi to Daniel Mason re: contract (and attachment) | TRUM001441490 | TRUM001441492 | | | | | | | | | |
| DEF-MDL-2931 | 11/28/2017 | E-mail from John Myers to Daniel Mason re: Psychotropic drug reimbursement program (and attachments) | TRUM001443681 | TRUM001443685 | | | | | | | | | |
| DEF-MDL-2932 | 11/8/2017 | E-mail from April Caraway to Daniel Mason and John Myers re: jail services | TRUM001444457 | TRUM001444458 | | | | | | | | | |
| DEF-MDL-2933 | 9/18/2017 | E-mail from April Caraway to Daniel Mason, et al., re: Jail Services | TRUM001445853 | TRUM001445855 | | | | | | | | | |
| DEF-MDL-2934 | 7/19/2017 | E-mail from April Caraway to Paul Monroe re: Applications Now Available for $3 Million in Ohio Law Enforcement Grants to Address Opioid Epidemic | TRUM001447149 | TRUM001447151 | | | | | | | | | |
| DEF-MDL-2935 | 6/21/2017 | Email from April Caraway to Paul Monroe & Daniel Mason re: meeting | TRUM001448100 | TRUM001448101 | | | | | | | | | |
| DEF-MDL-2936 | 5/4/2017 | Email from April Caraway to Paul Monroe, et al. re: Meeting to Discuss Community Plan for State of Emergency Funding for Opiate Epidemic | TRUM001448819 | TRUM001448820 | | | | | | | | | |
| DEF-MDL-2937 | 4/19/2017 | E-mail from April Caraway to Daniel Mason re: training for jail staff | TRUM001449329 | TRUM001449330 | | | | | | | | | |
| DEF-MDL-2938 | 1/28/2020 | E-mail from Daniel Mason to Elizabeth Goodwin re: Capital funding for county jails | TRUM001453169 | TRUM001453169 | | | | | | | | | |
| DEF-MDL-2939 | 11/13/2019 | E-mail from Daniel Mason to R. Fox re: Dr Malvasi contract (with attachment) | TRUM001453613 | TRUM001453657 | | | | | | | | | |
| DEF-MDL-2940 | 12/4/2018 | E-mail from Daniel Mason to Jeffrey Palmer re: Information for opioid costs (and attachment) | TRUM001456139 | TRUM001456140 | | | | | | | | | |
| DEF-MDL-2941 | 10/24/2019 | Email chain between Lauren Thorp & Darryl Rodgers re: SFY2020 Specialized Dockets Subsidy Project Funding Opportunities | TRUM001480822 | TRUM001480829 | | | | | | | | | |
| DEF-MDL-2942 | 8/11/2017 | Email from Julie Spohn to Darryl Rodgers et al., re: ATP Updates | TRUM001517834 | TRUM001517848 | | | | | | | | | |
| DEF-MDL-2943 | 9/21/2016 | Email from April Caraway to Joe Caruso et al., re: ATP grant follow up | TRUM001517904 | TRUM001517919 | | | | | | | | | |
| DEF-MDL-2944 | 9/2/2016 | Email chain between April Caraway, Julie Spohn & Darryl Rodgers re: Addiction Treatment Program (ATP) Expansion - Next Steps | TRUM001517969 | TRUM001517972 | | | | | | | | | |
| DEF-MDL-2945 | 7/16/2020 | Email chain between Joani Moore & Darryl Rodgers re: Survey Report | TRUM001518087 | TRUM001518092 | | | | | | | | | |
| DEF-MDL-2946 | 12/5/2019 | Email from Joani Moore to Darryl Rodgers re:  SFY 2020 Specialized Docket Subsidy Project Award | TRUM001518171 | TRUMOO1S18175 | | | | | | | | | |
| DEF-MDL-2947 | 3/3/2017 | Email from April Caraway to Julia Wike et al. re: overdoses for March 1-2 | TRUM001528472 | TRUM001528472 | | | | | | | | | |
| DEF-MDL-2948 | N/A | Youngstown Regional Report | TRUM001536584 | TRUM001536615 | | | | | | | | | |
| DEF-MDL-2949 | 3/20/2020 | Email from Darryl Rodgers to Sarah Jeu re: Trumbull County Drug Court Application, attaching application | TRUM001537170 | TRUM001537234 | | | | | | | | | |
| DEF-MDL-2950 | 2/14/2020 | Email from Darryl Rodgers to Zraglow DeFranco re: Annual Operating Budget | TRUM001537299 | TRUM001537302 | | | | | | | | | |
| DEF-MDL-2951 | 10/31/2019 | Email chain between Joani Moore & Darryl Rodgers re: Specialized Docket Subsidy Application Trumbull County | TRUM001537477 | TRUM001537481 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12952 | N/A | Alliance for Substance Abuse Prevention ASAP Opiate Task Force Meeting Minutes and Alliance for Substance Abuse Prevention ASAP Coalition Meeting Minutes | TRUM001729110 TRUM001729011 TRUM001729073 TRUM001729518 TRUM001729538 TRUM001729798 TRUM001729943 TRUM001730999 TRUM001731323 TRUM002067158 TRUM002092981 TRUM002117136 TRUM004268310 TRUM004676774 TRUM004592916 TRUM004593893 TRUM004676750 TRUM004676758 TRUM004676761 TRUM004676828 TRUM004676840 TRUM004676855 TRUM004676861 TRUM004676865 TRUM004676888 TRUM004676933 TRUM004676951 TRUM004676964 TRUM004676971 TRUM004676975 TRUM004676981 TRUM004676988 | TRUM001729110 TRUM001729012 TRUM001729075 TRUM001729522 TRUM001729540 TRUM001729799 TRUM001729945 TRUM001731002 TRUM001731325 TRUM002067160 TRUM002092983 TRUM002117139 TRUM004268313 TRUM004676778 TRUM004592919 TRUM004593895 TRUM004676753 TRUM004676760 TRUM004676764 TRUM004676831 TRUM004676842 TRUM004676857 TRUM004676864 TRUM004676870 TRUM004676892 TRUM004676935 TRUM004676952 TRUM004676967 TRUM004676974 TRUM004676977 TRUM004676983 TRUM004676991 |  |  |  |  |  |  |  |  |
| DEF-MDL-12953 | 5/10/2018 | Email from Stacy Ziska to Sandra Harwood, Denise O'Shaughnessy, and Monte Horton RE: New Grant Opportunity! OJJDP FY 2018 Drug Treatment Courts Program - Application Due: June 21, 2018 | TRUM001725151 | TRUM001725153 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12954 | 5/19/2015 | ASAP Opiate Task Force | TRUM001729518 | TRUM001729522 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12955 | 5/15/2015 | Email from Jill Lewis re: ASAP Opiate Task Force Meeting is Tuesday, May 19 at 9 a.m. | TRUM001729537 | TRUM001729541 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12956 | 7/3/2014 | Trumbull County Juvenile Court Juvenile Drug Court Quarterly Advisory Committee Meetings notes | TRUM001730933 TRUM001734226 TRUM001735161 TRUM001734912 TRUM001734811 TRUM001734987 TRUM001719440 TRUM001734374 | TRUM001730933 TRUM001734227 TRUM001735162 TRUM001734912 TRUM001734811 TRUM001734987 TRUM001719440 TRUM001734375 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12957 | 1/27/2020 | Email from Denise O'Shaughnessy to Stacy Ziska re: Stats | TRUM001732776 | TRUM001732776 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12958 | 12/17/2014 | Email from O'Shaughnessy to Ed Runyan re: Trumbull County Juvenile Drug Court | TRUM001735079 |  |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12959 | 5/14/2017 | Email from O'Shaughnessy to Carol Macchione re: Juvenile Drug Court | TRUM001735335 | TRUM001735424 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12960 | 5/25/2018 | Email from Dale Hahne to Adam Creatura et al., re Training Classes for Fentanyl and Senior Seminar | TRUM001750040 | TRUM001750042 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12961 | 5/15/2018 | Email from Enzo Cantalamessa to Ernest Cook re: overdose - PD on scene administering Narcan | TRUM001750408 | TRUM001750410 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12962 | 4/10/2018 | Email from April Caraway to Ernest Cook re: request for information (with attachment) | TRUM001751580 | TRUM001751593 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12963 | 3/30/2020 | Email from Ernest Cook to Eric Merkle re: medical incident | TRUM001758250 | TRUM001758252 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12964 | 3/28/2018 | Trumbull County Opiate Action Plan 2017-2019 | TRUM001760300 | TRUM001760307 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12965 | 12/23/2019 | Consent Agreement Between James Skiffey, DDS and the Ohio State Dental Board | TRUM001764724 | TRUM001764727 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12966 | 6/4/2020 | Email chain between William Difrangia and Gina Buccino Thomas regarding potential bills of Information | TRUM001765557 | TRUM001765558 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12967 | 6/14/2010 | Administrative Services Agreement between UnitedHealthcare Insurance Company and Trumbull County Board of Comissioners | TRUM001863669 | TRUM001863705 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12968 | 7/1/2015 | UnitedHealthcare Paper: Your 2015 Prescription Drug List | TRUM001901326 | TRUM001901361 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12969 | N/A | Office of the Trumbull County Medical Examiner, Information Regarding Death Notification | TRUM001989889 | TRUM001989896 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12970 | 3/26/2019 | Full TAPN Network Quarterly Meeting and Senior Services Roundtable Minutes, dated March 26, 2019 | TRUM002003289 | TRUM002003292 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12971 | 2/1/2019 | Email chain between Richard Tvaroch et al., re: agenda for this afternoon | TRUM002006079 | TRUM002006085 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12972 | 10/24/2018 | Email from Richard Tvaroch to Jodie Milhoan re: Trumbull County Ohio SAPR 2018, attaching presentation titled "Demonstration Site Semi-Annual Progress" | TRUM002009691 | TRUM002009706 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12973 | 9/25/2018 | Email chain between Richard Tvaroch & Jodie Milhoan re: Trumbull Cty QIC call | TRUM002011189 | TRUM002011190 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12974 | 9/4/2018 | Email from Richard Tvaroch to Renee Bastounis et al., re: SUD Implementation Meeting Information & Agenda | TRUM002012558 | TRUM002012595 |  |  |  |  |  |  |  |  |  |
| DEF-MDL-12975 | 5/23/2018 | Email chain between Richard Tvaroch, Kimberly Ruble, et al., re: 2ND INTERVIEW ESSAY QUESTION | TRUM002017600 | TRUM002017603 |  |  |  |  |  |  |  |  |  |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-12976 | 2/20/2018 | Letter from Trumbull County Mental Health and Recovery Board to Judge Pamela Rintala re: the Ohio Supreme Court's Improvement Program (CIP) | TRUM002021425 | | | | | | | | | | |
| DEF-MDL-12977 | 2/19/2018 | Email chain from Richard Tvaroch to Timothy Schaffner & Jodie Milhoan re: Grant Application | TRUM002021474 | TRUM002021491 | | | | | | | | | |
| DEF-MDL-12978 | 12/20/2017 | Email from ASAP to Jodie Milhoan re: good news for ASAP | TRUM002023301 | TRUM002023302 | | | | | | | | | |
| DEF-MDL-12979 | 2/1/2017 | Email from NADCP to Jodie Milhoan re: new funding to address opioid epidemic | TRUM002037737 | TRUM002037739 | | | | | | | | | |
| DEF-MDL-12980 | N/A | Operation: Empty Medicine Cabinet, Prescription Drug Disposal Guidelines | TRUM002056925 | TRUM002056931 | | | | | | | | | |
| DEF-MDL-12981 | N/A | Operation: Empty Medicine Cabinet, Prescription Drug Disposal Guidelines | TRUM002056925 | TRUM002056931 | | | | | | | | | |
| DEF-MDL-12982 | 11/30/2016 | Email from Teresa Greathouse to Carol Henderson et al., re: 11-30-16 minutes | TRUM002206300 | TRUM002206304 | | | | | | | | | |
| DEF-MDL-12983 | 10/8/2013 | Email from Aimee DeLucia et al., re: Press Release: Ohio opens new front in the fight against opiate abuse | TRUM002068566 | TRUM002068569 | | | | | | | | | |
| DEF-MDL-12984 | 5/20/2013 | ASAP Opiate Task Force | TRUM002071132 | TRUM002071135 | | | | | | | | | |
| DEF-MDL-12985 | N/A | OJJDP FY 2012 Family Drug Court Program, Family Dependency Treatment Court Enhancement Project, Trumbull County, OH | TRUM002075814 | TRUM002075834 | | | | | | | | | |
| DEF-MDL-12986 | N/A | OH Supreme Court, Judicial and Court Services Division, Specialized Dockets Section, Family Dependency Treatment Court Quarterly Reports | TRUM002080452 TRUM002080172 TRUM002079978 TRUM004629845 TRUM002079026 TRUM002075614 TRUM002075132 TRUM004629853 TRUM002075796 TRUM002075373 | TRUM002080458 TRUM002080179 TRUM002079985 TRUM004629852 TRUM002079033 TRUM002075621 TRUM002075138 TRUM004629860 TRUM002075803 TRUM002075380 | | | | | | | | | |
| DEF-MDL-12987 | 2015 | 2015 Judicial Symposium on Addiction & Child Welfare, County Data Packet | TRUM002084414 | TRUM002084448 | | | | | | | | | |
| DEF-MDL-12988 | N/A | Flyer: Trumbull County Substance Use Disorder Engagement (T-SUDE) Initiative | TRUM002087627 | TRUM002087628 | | | | | | | | | |
| DEF-MDL-12989 | 3/31/2019 | Trumbull County CAPTA (CARA) Data Report | TRUM002095231 | TRUM002095234 | | | | | | | | | |
| DEF-MDL-12990 | 10/18/2017 | Letter to Partners for Ohio's Families from Timothy Schaffner | TRUM002101567 | TRUM002101574 | | | | | | | | | |
| DEF-MDL-12991 | N/A | Richard Tvaroch Resume | TRUM002110224 | TRUM002110225 | | | | | | | | | |
| DEF-MDL-12992 | 4/29/2020 | Email from Richard Tvaroch to Latonya Adjeitabi, Gail Barber & Jodie Milhoan re: TRUMBULL COUNTY QIC 4/20 SARP Report | TRUM002110606 | TRUM002110634 | | | | | | | | | |
| DEF-MDL-12993 | 11/20/2018 | Email chain between Gail Barbe et al., re: article on SUD | TRUM002111229 | TRUM002111231 | | | | | | | | | |
| DEF-MDL-12994 | 2/8/2018 | Email chain between Richard Tvaroch, Timothy Schaffner & Jodie Milhoan re: QIC-CCCT LOI | TRUM002113480 | TRUM002113483 | | | | | | | | | |
| DEF-MDL-12995 | 3/27/2018 | Email from Joani Moore to Alison Jacob et al. re: additional information for Specialized Docket Subsidy Projects | TRUM002116459 | TRUM002116461 | | | | | | | | | |
| DEF-MDL-12996 | 1/1/2013 | Alliance for Substance Abuse Prevention ("ASAP"), Trumbull County Drug and Crime Prevention Strategy | TRUM002117267 | TRUM002117277 | | | | | | | | | |
| DEF-MDL-12997 | 5/16/2019 | Email between Jodie Milhoan & Lauren Thorp re: Sen. O' Brien - MAT Amendment | TRUM002124004 | TRUM002124009 | | | | | | | | | |
| DEF-MDL-12998 | N/A | Trumbull County Family Dependency Treatment Court Participant Handbook | TRUM002125213 | TRUM002125269 | | | | | | | | | |
| DEF-MDL-12999 | N/A | March 2018 Trumbull County Family Dependency Treatment Court | TRUM002126196 TRUM002106736 TRUM002125439 | TRUM002126215 TRUM002106737 TRUM002125440 | | | | | | | | | |
| DEF-MDL-13000 | 7/16/2018 | Email from Jodie Milhoan to Angela Cochran et al., re: Action_Plan_Trumbull QIC All Sites 6-20-18 | TRUM002129831 | TRUM002129841 | | | | | | | | | |
| DEF-MDL-13001 | N/A | Trumbull County Family Dependency Court (FDTC) Grant Application to National Quality Improvement Center for Collaborative Community Court Teams | TRUM002131712 | TRUM002131719 | | | | | | | | | |
| DEF-MDL-13002 | N/A | 2015 Judicial Symposium on Addiction & Child Welfare, County Data Packet | TRUM002140260 | TRUM002140294 | | | | | | | | | |
| DEF-MDL-13003 | 6/30/2019 | Trumbull County Mental Health and Recovery Board, Annual Report, FY 2019 | TRUM002160478 | TRUM002160489 | | | | | | | | | |
| DEF-MDL-13004 | 10/19/2019 | Email from Partnership for Drug-Free Kids to Jodie Milhoan re: meet the Strain family | TRUM002163510 | TRUM002163512 | | | | | | | | | |
| DEF-MDL-13005 | 5/28/2013 | Email from Stanley Elkins to Keith Evans, et al. re: Emailing (and attachments) | TRUM002172948 | TRUM002172962 | | | | | | | | | |
| DEF-MDL-13006 | 1/7/2020 | Email from Lauren Thorp to Darryl Rodgers, forwarding email chain re: Grant Opportunities | TRUM002181304 | TRUM002181305 | | | | | | | | | |
| DEF-MDL-13007 | 11/20/2019 | Email from Kathy Yokum to distribution list re: ATP | TRUM002183022 | TRUM002183029 | | | | | | | | | |
| DEF-MDL-13008 | 2020 | Ohio Mental Health & Addiction Services, Addiction Treatment Program (ATP) FY20 Guidance; Addiction Treatment Program (ATP) Recovery Supports and Treatment Services Guide | TRUM002183024 | TRUM002183029 | | | | | | | | | |
| DEF-MDL-13009 | 7/23/2019 | Email from Kathy Yokum to distribution list re: ATP FY20 | TRUM002187108 | TRUM002187109 | | | | | | | | | |
| DEF-MDL-13010 | 4/29/2019 | Email from Esther Choi to April Caraway re: ATP Evaluation: Weekly Progress Report for Week of 4.29.19 | TRUM002189848 | TRUM002189851 | | | | | | | | | |
| DEF-MDL-13011 | 4/25/2019 | Email from Lauren Thorp to Keith Evans re: ATP | TRUM002189868 | TRUM002189868 | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-23012 | 3/26/2018 | Email from Teresa Greathouse to Carrie Betts, et al., re: JRIG funds (with Attachment) | TRUM002197886 | TRUM002197888 | | | | | | | | | |
| DEF-MDL-23013 | 8/10/2017 | Email from Teresa Greathouse to Carrie Betts, et al., re: fentanyl | TRUM002202108 | | | | | | | | | | |
| DEF-MDL-23014 | N/A | Trumbull County Mental Health and Recovery Board, Annual Report 2016 | TRUM002205990 | TRUM002205999 | | | | | | | | | |
| DEF-MDL-23015 | 12/5/2016 | Email from Teresa Greathouse to Carol Henderson et al., attaching Trumbull County Local Corrections Planning Board meeting minutes | TRUM002206300 | TRUM002206304 | | | | | | | | | |
| DEF-MDL-23016 | 9/21/2018 | Email from Keith Evans to Carrie Betts et al., forwarding email chain re: Frightening pattern of Fentanyl use (and attachment) | TRUM002238504 | TRUM002238529 | | | | | | | | | |
| DEF-MDL-23017 | 4/9/2018 | Email from Keith Evans to Teresa Greathouse, forwarding email re: ATP Evaluation - Weekly Progress Report for Week of 4.9.2018 | TRUM002239892 | TRUM002239893 | | | | | | | | | |
| DEF-MDL-23018 | 6/2/2003 | Answer to Request for Bill of Particulars in case against Raymond Betts | TRUM002279779 | TRUM002379780 | | | | | | | | | |
| DEF-MDL-23019 | 3/15/2019 | Email from Ohio Bureau of Workers Compensation to Nancy Marscio re: BWC eNews March 2019 | TRUM002303184 | TRUM002303189 | | | | | | | | | |
| DEF-MDL-23020 | 4/23/2019 | Email from Mara McClain to Paula Maas re: FYI attached from the BWC-Exposure claims | TRUM002310538 | TRUM002310539 | | | | | | | | | |
| DEF-MDL-23021 | 4/17/2017 | Email from Ohio Bureau of Workers Compensation to Nancy Marscio re: BWC eNews April 2017 | TRUM002316902 | TRUM002316909 | | | | | | | | | |
| DEF-MDL-23022 | 7/1/2016 | Email from Benefits Management Services of Ohio re: Workers' Comp Newsletter from BMSO | TRUM002322615 | TRUM002322616 | | | | | | | | | |
| DEF-MDL-23023 | 6/24/2002 | Sentencing Memorandum, State of Ohio v. Dr. Pedro Yap, Case No. 01-CR-160 (Trumbull Cnty. Common Pleas) | TRUM002379604 | TRUM002379617 | | | | | | | | | |
| DEF-MDL-23024 | 6/2/2003 | Answer to Request for Bill of Particulars, State of Ohio v. Raymond A. Betts, Case No. 03-CR-241 (Trumbull Cnty. Common Pleas) | TRUM002379779 | TRUM002379780 | | | | | | | | | |
| DEF-MDL-23025 | 11/22/2004 | Memorandum Contra to Defendant's Motion to Dismiss Indictment Based on a Violation of Constitutional Rights to Speedy Trial, State v Durango M. Holbrook, Case No. 04-CR-302 (Trumbull Cnty. Common Pleas) | TRUM002404319 | TRUM002404324 | | | | | | | | | |
| DEF-MDL-23026 | N/A | Witness List for State v. Anderson, 08-CR-515 | TRUM002414951 | TRUM002414951 | | | | | | | | | |
| DEF-MDL-23027 | 1/9/2008 | Screen capture of visit to Walgreens website | TRUM002419888 | TRUM002419888 | | | | | | | | | |
| DEF-MDL-23028 | 1/9/2014 | Finding on Guilty Plea to the Amended Indictment of Dr. Mark D. Jones DDS, DMD | TRUM002432905 | TRUM002432911 | | | | | | | | | |
| DEF-MDL-23029 | N/A | Geauga County Search Warrant of Dr. Peter S. Franklin | TRUM002465730 | TRUM002465770 | | | | | | | | | |
| DEF-MDL-23030 | 1/1/2009 | Indictment of Sarah Jean Marie Beans for selling methadone illegally | TRUM002475413 | TRUM002475417 | | | | | | | | | |
| DEF-MDL-23031 | 1/1/2013 | Indictment of Chrystal Code for selling oxycodone | TRUM002479401 | TRUM002479404 | | | | | | | | | |
| DEF-MDL-23032 | 3/11/2004 | News Release re: indictment of Drs. Masters, Sherman, and Theisler | TRUM002492679 | TRUM002492680 | | | | | | | | | |
| DEF-MDL-23033 | 6/3/2020 | Email invitation from Mara McClain to Diane Hamilton, et al. re: June 2020 Trumbull County Claims Staffing Call (and attachment) | TRUM002539518 | TRUM002539520 | | | | | | | | | |
| DEF-MDL-23034 | 4/13/2017 | Email from Ashley Hegler to Richard Jackson, et al. re: Action Required-UnitedHealthcare Pharmacy Benefit Updates Effective July 1, 2017 for ASO | TRUM002574616 | TRUM002574625 | | | | | | | | | |
| DEF-MDL-23035 | 8/7/2017 | Trumbull County Commissioners Presentation: Annual Healthplan Performance Review | TRUM002574791 | TRUM002574847 | | | | | | | | | |
| DEF-MDL-23036 | 1/17/2018 | Email from Mark Ceculski (Optum) to Richard Jackson re: 5 of the year's biggest pharmacy topics | TRUM002574951 | TRUM002574952 | | | | | | | | | |
| DEF-MDL-23037 | 4/6/2017 | Email from Ashley Hegler to Steve Charles re: Action Required-UnitedHealthcare Pharmacy Benefit Updates Effective July 1, 2017 for ASO (and attachments) | TRUM002574953 | TRUM002574998 | | | | | | | | | |
| DEF-MDL-23038 | 11/22/2017 | Letter from Michael Bollas & John Talstein to Cheryl Gray re: request for investigation | TRUM002575180 | TRUM002575208 | | | | | | | | | |
| DEF-MDL-23039 | 11/22/2017 | Letter from Ohio State Auditor to Cheryl Gray re: public integrity assurance team investigation | TRUM002575180 | TRUM002575208 | | | | | | | | | |
| DEF-MDL-23040 | 12/17/2018 | Government Plaintiff Fact Sheet | TRUM002588199 | TRUM002588236 | | | | | | | | | |
| DEF-MDL-23041 | 11/8/2018 | Trumbull County Opioid Action Plan 2017-2019 | TRUM002588250 | TRUM002588257 | | | | | | | | | |
| DEF-MDL-23042 | 6/12/2020 | Trumbull County Treasurer's Office Budget Analysis 2021 June Submission | TRUM002725305 | TRUM002725307 | | | | | | | | | |
| DEF-MDL-23043 | 12/31/2018 | Trumbull County Single Audit For the Year Ended December 31, 2018 | TRUM002754879 | TRUM002755181 | | | | | | | | | |
| DEF-MDL-23044 | 9/17/2018 | Email from Richard Poland to Thomas James & Kathy Meszaros re: 2017 Audit Trumbull County - Coroner's Office | TRUM003164031 | TRUM003164031 | | | | | | | | | |
| DEF-MDL-23045 | 9/17/2018 | Email from Richard Poland to Thomas James & Kathy Meszaros re: 2017 Audit Trumbull County - Coroner's Office | TRUM003164031 | TRUM003164031 | | | | | | | | | |
| DEF-MDL-23046 | 5/20/2020 | Overdose Fatality Review Committee Meeting Agenda and Minutes | TRUM003193259 | TRUM003193283 | | | | | | | | | |
| DEF-MDL-23047 | 11/13/2019 | Overdose Fatality Review Committee Meeting Minutes, dated November 13, 2019 | TRUM003197014 | TRUM003197016 | | | | | | | | | |
| DEF-MDL-23048 | 12/10/2019 | Email from Kathy Parrilla to April Caraway et al., re: 2018 Unintentional Drug Overdose Report | TRUM003197244 | TRUM003197245 | | | | | | | | | |
| DEF-MDL-23049 | 9/16/2019 | Email from Kathy Parilla to April Caraway et al., re: OSAM Report | TRUM003198036 | TRUM003198059 | | | | | | | | | |
| DEF-MDL-23050 | 9/16/2019 | Email From Kathy Parrilla to A Caraway, et al. | TRUM003198036 | TRUM003198059 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-3051 | 2/1/2019 | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends in the Youngstown Region, June 2018-January 2019 | TRUM003198038 | TRUM003198059 | | | | | | | | | |
| DEF-MDL-3052 | 4/18/2019 | Email from Jospeh Dragovich to Tony Villanueva, forwarding email chain re: BCI Laboratory Drug Cases Report – Q1 2019 | TRUM003199345 | TRUM003199348 | | | | | | | | | |
| DEF-MDL-3053 | 4/1/2019 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q1 2019) | TRUM003199347 | TRUM003199348 | | | | | | | | | |
| DEF-MDL-3054 | 2/15/2019 | Email from Christa Rossi to Joseph Dragovich et al., re: Glenbeigh's Patients' 2018 Drugs of Choice | TRUM003200043 | TRUM003200045 | | | | | | | | | |
| DEF-MDL-3055 | 2/11/2019 | Email from Christa Rossi to A Roberts, et al. re: Officer Awareness - Fentanyl Disguised as Oxyosdone Pills | TRUM003200091 | TRUM003200093 | | | | | | | | | |
| DEF-MDL-3056 | 5/22/2017 | Overdose Fatality Review: Data Overveiw, Trumbull County Combined Health District | TRUM003206215 | TRUM003206231 | | | | | | | | | |
| DEF-MDL-3057 | 7/11/2018 | 2017 Ohio Drug Law Enforcement Application | TRUM003212260 | TRUM003212282 | | | | | | | | | |
| DEF-MDL-3058 | 4/10/2018 | E-mail from Tony Villaneuva to Joseph Dragovich re: stats (and attachment) | TRUM003214289 | TRUM003214290 | | | | | | | | | |
| DEF-MDL-3059 | 1/1/2017 | Drugs Present in 2016 Overdose Deaths | TRUM003636643 | TRUM003636643 | | | | | | | | | |
| DEF-MDL-3060 | 1/1/2018 | Drugs Present in 2017 Overdose Deaths | TRUM003636644 | TRUM003636644 | | | | | | | | | |
| DEF-MDL-3061 | 1/26/2012 | Collection of TAG Law Enforcement Task Force Documents | TRUM003637384 | TRUM003637424 | | | | | | | | | |
| DEF-MDL-3062 | 2/29/2012 | TAG Law Enforcement Task Force Case Number TAG-12-T-016 | TRUM003637425 | TRUM003637488 | | | | | | | | | |
| DEF-MDL-3063 | 1/1/2019 | Drugs Present in 2018 Overdose Deaths | TRUM003637489 | TRUM003637489 | | | | | | | | | |
| DEF-MDL-3064 | 1/1/2020 | Drugs Present in 2019 Overdose Deaths | TRUM003637490 | TRUM003637490 | | | | | | | | | |
| DEF-MDL-3065 | 1/1/2019 | Accidental Drug Overdoses, 2018 | TRUM003646867 | TRUM003646867 | | | | | | | | | |
| DEF-MDL-3066 | 1/1/2019 | Drugs Present in 2018 Polydrug Deaths | TRUM003646870 | TRUM003646870 | | | | | | | | | |
| DEF-MDL-3067 | 1/1/2020 | Accidental Drug Overdoses, 2019 | TRUM003646873 | TRUM003646873 | | | | | | | | | |
| DEF-MDL-3068 | 1/1/2021 | Accidental Drug Overdoses, 2020 | TRUM003646877 | TRUM003646877 | | | | | | | | | |
| DEF-MDL-3069 | 2006-2016 | Accidental Drug Related Deaths in Trumbull County, 2006-2016 | TRUM003646880 | TRUM003646880 | | | | | | | | | |
| DEF-MDL-3070 | 6/23/2020 | Trumbull County Drug Court Review Session, Graduation | TRUM003716645 | TRUM003716667 | | | | | | | | | |
| DEF-MDL-3071 | 4/14/2015 | TAG Law Enforcement Task Force Investigative File re: Riverband Treatment Center | TRUM003880862 | TRUM003880882 | | | | | | | | | |
| DEF-MDL-3072 | 1/3/2006 | Trumbull Action Group Task Force Investigative Report re: Riva Tsalonis | TRUM003910254 | TRUM003910273 | | | | | | | | | |
| DEF-MDL-3073 | 10/10/2006 | Trumbull Action Group Task Force Investigative Report re: Robert Nabb | TRUM003912800 | TRUM003912822 | | | | | | | | | |
| DEF-MDL-3074 | 2017-2019 | Drug Overdose Case Tracker, 2017-2019 | TRUM003915915 | TRUM003915915 | | | | | | | | | |
| DEF-MDL-3075 | 5/3/2009 | Ohio State Board of Pharmacy, Report of Investigation, Case No. 2007-1923, Overholt's Champion Pharmacy | TRUM003920350 | TRUM003920597 | | | | | | | | | |
| DEF-MDL-3076 | 1/6/2010 | Trumbull Action Group Task Force Investigative Report re: Joshua Sedmak | TRUM003926679 | TRUM003926705 | | | | | | | | | |
| DEF-MDL-3077 | 3/30/2010 | Trumbull Action Group Task Force Investigative Report re: Lesley Vas | TRUM003929394 | TRUM003929425 | | | | | | | | | |
| DEF-MDL-3078 | 4/18/2011 | Trumbull Action Group Task Force Investigative Report re: Nicholas Depizzo | TRUM003937058 | TRUM003937129 | | | | | | | | | |
| DEF-MDL-3079 | N/A | Series of TAG Law Enforcement Task Force Prescription Receipts, prescription pad prescriptions, literature from Drugs.com, Ohio Automated Rx Reporting System Patient Rx History Report, Physician Statements | TRUM003943554 | TRUM003943649 | | | | | | | | | |
| DEF-MDL-3080 | 4/11/2013 | Warrant for Diane Leano for selling hydrocodone | TRUM003943971 | TRUM003943978 | | | | | | | | | |
| DEF-MDL-3081 | 4/11/2013 | Warrant for Lindell Brown for selling Hydrocodone | TRUM003944056 | TRUM003944060 | | | | | | | | | |
| DEF-MDL-3082 | 12/10/2012 | Trumbull Action Group Task Force Investigative Report re: Misty Young | TRUM003949370 | TRUM003949438 | | | | | | | | | |
| DEF-MDL-3083 | 9/30/2013 | Trumbull Action Group Task Force Investigative Report re: William Haddix | TRUM003953558 | TRUM003953562 | | | | | | | | | |
| DEF-MDL-3084 | 2003-2020 | Drug Overdose Case Tracker, 2003-2020 | TRUM003971223 | TRUM003971223 | | | | | | | | | |
| DEF-MDL-3085 | 6/4/2020 | 2019 Ohio Drug Law Enforcement Grant Application | TRUM003986687 | TRUM003986711 | | | | | | | | | |
| DEF-MDL-3086 | 9/24/2018 | 2017 Edward Byrne Memorial Justice Assistance Grant | TRUM003987296 | TRUM003987317 | | | | | | | | | |
| DEF-MDL-3087 | 5/19/2020 | 2019 Recovery Ohio Grant Application | TRUM003987931 | TRUM003987949 | | | | | | | | | |
| DEF-MDL-3088 | 1/9/2019 | Overdose Fatality Review Committee Meeting Minutes | TRUM003989228 | TRUM003989229 | | | | | | | | | |
| DEF-MDL-3089 | 1/1/2019 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q4 2018) | TRUM004001955 | TRUM004001956 | | | | | | | | | |
| DEF-MDL-3090 | 4/1/2020 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q1 2020) | TRUM004001957 | TRUM004001958 | | | | | | | | | |
| DEF-MDL-3091 | 1/1/2019 | Criminal Intelligence Unit: BCI Annual Laboratory Drug Cases Bulletin - 2018 Annual Report | TRUM004001959 | TRUM004001961 | | | | | | | | | |
| DEF-MDL-3092 | 8/12/2020 | Operation Blue Light | TRUM004003974 | TRUM004003990 | | | | | | | | | |
| DEF-MDL-3093 | 7/29/2019 | Email from Christa A. Rossi to A. Roberts et al. re: Another tip on Christina ELKINS and the Ruthie B House in Warren | TRUM004017457 | TRUM004017462 | | | | | | | | | |
| DEF-MDL-3094 | 10/1/2018 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (Q3 2018) | TRUM004164049 | TRUM004164050 | | | | | | | | | |
| DEF-MDL-3095 | 1/1/2018 | Criminal Intelligence Unit: BCI Annual Laboratory Drug Cases Bulletin - 2017 Annual Report | TRUM004164363 | TRUM004164365 | | | | | | | | | |
| DEF-MDL-3096 | 7/25/2017 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (April - June 2017) | TRUM004164371 | TRUM004164387 | | | | | | | | | |
| DEF-MDL-3097 | 2019 | Trumbull Action Group Task Force, 2019 Drug Law Application Narrative | TRUM004164557 | TRUM004164572 | | | | | | | | | |
| DEF-MDL-3098 | 1/1/2018 | Trumbull Action Group Activities and Seizures, 2017 | TRUM004165531 | TRUM004165531 | | | | | | | | | |

Track 3 Def Joint List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-13099 | N/A | National Governors Association Presentation: Finding Solutions to the Prescription Opioid and Heroin Crisis: A Road Map for States | TRUM004185575 | TRUM004185614 | | | | | | | | | |
| DEF-MDL-13100 | 4/19/2017 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (January - March 2017) | TRUM004188168 | TRUM004188179 | | | | | | | | | |
| DEF-MDL-13101 | 7/8/2016 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (January - March 2016) | TRUM004265409 | TRUM004265423 | | | | | | | | | |
| DEF-MDL-13102 | 12/16/2015 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (July - September 2015) | TRUM004265424 | TRUM004265436 | | | | | | | | | |
| DEF-MDL-13103 | 3/10/2016 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (October - December 2015) | TRUM004265437 | TRUM004265450 | | | | | | | | | |
| DEF-MDL-13104 | N/A | Solace of the Valley webpage | TRUM004268453 | TRUM004268454 | | | | | | | | | |
| DEF-MDL-13105 | N/A | Solace of the Valley monthly meeting flyer | TRUM004268481 | TRUM004268481 | | | | | | | | | |
| DEF-MDL-13106 | 6/28/2016 | June 28, 2016 Minutes | TRUM004268496 | TRUM004268497 | | | | | | | | | |
| DEF-MDL-13107 | 5/3/2009 | Ohio State Board of Pharmacy, Report of Investigation, Case No. 2007-1923, Overholt's Champion Pharmacy | TRUM004287094 | TRUM004287341 | | | | | | | | | |
| DEF-MDL-13108 | 7/12/2016 | Trumbull County Probation Presentence Investigation re: Dwayne Devon Gray, case number 15CR327 | TRUM004308777 | TRUM004308789 | | | | | | | | | |
| DEF-MDL-13109 | 2/20/2009 | Pre-Sentence Investigation of Mark E. Davis, M.D. | TRUM004355084 | TRUM004355089 | | | | | | | | | |
| DEF-MDL-13110 | 7/19/2011 | Pre-sentence report for Amie Greening | TRUM004359964 | TRUM004359970 | | | | | | | | | |
| DEF-MDL-13111 | 7/19/2018 | Letter from Keith A. Evans to Karl Blissenbach | TRUM004381917 | TRUM004381919 | | | | | | | | | |
| DEF-MDL-13112 | 3/1/2019 | O'Hara Affidavit in Support of an Application for a Search Warrant | TRUM004416656 | TRUM004416676 | | | | | | | | | |
| DEF-MDL-13113 | 1/6/2020 | Trumbull County Mental Health and Recovery Board, 2019 ED Encounters and Emergency Response due to Drug Overdoses | TRUM004589936 | TRUM004589937 | | | | | | | | | |
| DEF-MDL-13114 | 10/31/2019 | PartnerSolutions Reporting Services, Profile of the 12,963 Trumbull County Mental Health and Recovery Board Clients | TRUM004592422 | TRUM004592423 | | | | | | | | | |
| DEF-MDL-13115 | 2/7/2017 | Addictions and Mental Health Program Committee | TRUM004592621 | TRUM004592622 | | | | | | | | | |
| DEF-MDL-13116 | 2/2/2016 | Memo from April Caraway to Trumbull County Mental Health and Recovery Board Members re: Opiate Overdoses | TRUM004592708 | TRUM004592709 | | | | | | | | | |
| DEF-MDL-13117 | 1/31/2019 | Email from Cindy Woodford to April Caraway re: New Trends? | TRUM004596917 | TRUM004596917 | | | | | | | | | |
| DEF-MDL-13118 | 1/27/2019 | PartnerSolutions Reporting Services, Profile of the 12,012 Trumbull County Mental Health and Recovery Board Clients | TRUM004597057 | TRUM004597057 | | | | | | | | | |
| DEF-MDL-13119 | 9/21/2018 | Email from Cindy Woodford to April Caraway re: Fw: Frightening pattern of Fentanyl use | TRUM004598768 | TRUM004598995 | | | | | | | | | |
| DEF-MDL-13120 | 9/18/2018 | Trumbull County Mental Health and Recovery Board Meeting Agenda | TRUM004599156 | TRUM004599231 | | | | | | | | | |
| DEF-MDL-13121 | 8/1/2018 | Trumbull County Mental Health and Recovery Board, Statement of Revenues, Expenditures and Changes in Fund Balance | TRUM004599192 | TRUM004599195 | | | | | | | | | |
| DEF-MDL-13122 | 7/29/2020 | Luis Villapiana email to April Caraway re: Case discussed earlier with Larry | TRUM004605770 | TRUM004605771 | | | | | | | | | |
| DEF-MDL-13123 | 9/2/2020 | Email from TAG Drug Task Force to April Caraway Re: fyi | TRUM004608235 | TRUM004608236 | | | | | | | | | |
| DEF-MDL-13124 | 9/1/2020 | Trumbull County Mental Health and Recovery Board, Statement of Revenues, Expenditures and Changes in Fund Balance | TRUM004608645 | TRUM004608648 | | | | | | | | | |
| DEF-MDL-13125 | 2/5/2013 | Addictions and Mental Health Program Committee Minutes | TRUM004613880 | TRUM004613881 | | | | | | | | | |
| DEF-MDL-13126 | 2/19/2019 | Trumbull County Mental Health and Recovery Board Meeting Minutes, dated February 19, 2019 | TRUM004615266 | TRUM004615268 | | | | | | | | | |
| DEF-MDL-13127 | 1/16/2018 | Trumbull County Mental Health and Recovery Board: Board Meeting Minutes | TRUM004615440 | TRUM004615441 | | | | | | | | | |
| DEF-MDL-13128 | 11/1/2018 | Email chain between April Caraway & Christa Rossi re: Trumbull Opiate Emergency Declaration | TRUM004623093 | TRUM004623095 | | | | | | | | | |
| DEF-MDL-13129 | 9/21/2016 | Email from April Caraway to Joe Caruso et al., re: ATP grant follow up | TRUM004628453 | TRUM004628454 | | | | | | | | | |
| DEF-MDL-13130 | 2017 | Medication-Assisted Treatment Drug Court Program for Specialized Docket Programs: Memorandum of Understanding Between Ohio Department of Mental Health and Addiction Services and Trumbull County | TRUM004628669 | TRUM004628673 | | | | | | | | | |
| DEF-MDL-13131 | N/A | Trumbull County Family Dependency Treatment Court Program Description | TRUM004629227 | TRUM004629332 | | | | | | | | | |
| DEF-MDL-13132 | 10/27/2017 | The Heartland Behavioral Health Collaborative, SFY 2018/2019 Withdrawal Management/Detoxification Expansion for Region | TRUM004630885 | TRUM004630899 | | | | | | | | | |
| DEF-MDL-13133 | 2014 | Report, Ohio Department of Health, 2014 Ohio Drug Overdose Data: General Findings | TRUM004633314 | TRUM004633325 | | | | | | | | | |
| DEF-MDL-13134 | 3/5/2011 | Article, Pharmacists plead guilty - Agree to help in case against Overholt's | TRUM004638411 | TRUM004638412 | | | | | | | | | |
| DEF-MDL-13135 | 10/16/2018 | Presentation: U.S. Response to Opioid Crisis | TRUM004643550 | TRUM004643576 | | | | | | | | | |
| DEF-MDL-13136 | 10/8/2020 | Overdose Fatality Review Committee Meeting Minutes, dated October 8, 2020 | TRUM004648978 | TRUM004648991 | | | | | | | | | |
| DEF-MDL-13137 | 7/1/2011 | Trumbull County Mental Health and Recovery Board, Annual Report FY 2011 | TRUM004671653 | TRUM004671658 | | | | | | | | | |
| DEF-MDL-13138 | 10/7/2020 | PartnerSolutions Reporting Services, Profile of the 12,949 Trumbull County Mental Health and Recovery Board Clients | TRUM004676632 | TRUM004676632 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-13139 | 10/7/2020 | PartnerSolutions Reporting Services, Profile of the 7,402 Trumbull County Mental Health and Recovery Board Clients | TRUM004676633 | TRUM004676636 | | | | | | | | | |
| DEF-MDL-13140 | N/A | April J. Caraway Curriculum Vitae | TRUM004682527 | TRUM004682529 | | | | | | | | | |
| DEF-MDL-13141 | 6/30/2019 | Trumbull County Mental Health and Recovery Request for Investment July 1, 2018 to June 30, 2019 | TRUM004683618 | TRUM004683648 | | | | | | | | | |
| DEF-MDL-13142 | 2018 | ASAP Grant Application 2018 | TRUM004694051 | TRUM004694054 | | | | | | | | | |
| DEF-MDL-13143 | N/A | Lauren R. Thorp Resume | TRUM004695147 | TRUM004695148 | | | | | | | | | |
| DEF-MDL-13144 | 2006-2015 | Accidental Drug Related Deaths in Trumbull County, 2006-2015 | TRUM004707671 | TRUM004707678 | | | | | | | | | |
| DEF-MDL-13145 | 2006-2019 | Accidental Drug Related Deaths in Trumbull County, 2006-2019 | TRUM004707705 | TRUM004707705 | | | | | | | | | |
| DEF-MDL-13146 | 3/1/2014 | Report, Ohio Department of Health, 2012 Ohio Drug Overdose Data: General Findings | TRUM004709497 | TRUM004709501 | | | | | | | | | |
| DEF-MDL-13147 | 1/1/2016 | Trumbull County Children Services, 2015 Performance and Outcome Measures Report | TRUM004769151 | TRUM004769192 | | | | | | | | | |
| DEF-MDL-13148 | N/A | Trumbull County Children Services, Scope of Grant Services & Approved Budget | TRUM004793443 | TRUM004793444 | | | | | | | | | |
| DEF-MDL-13149 | N/A | Trumbull County Children Services, Promoting Positive Outcome for Families with Substance Use Disorder | TRUM004793453 | TRUM004793457 | | | | | | | | | |
| DEF-MDL-13150 | N/A | Ohio Child Protective Services & Trumbull County Child Services 101 | TRUM004794561 | TRUM004794563 | | | | | | | | | |
| DEF-MDL-13151 | 5/4/2020 | Email chain between Thomas McCartney & Kathy Meszaros re: Information you requested | TRUM004832836 | TRUM004832837 | | | | | | | | | |
| DEF-MDL-13152 | N/A | Case Guidelines: When to send to Cleveland | TRUM004837929 | TRUM004837929 | | | | | | | | | |
| DEF-MDL-13153 | 3/19/2019 | Correspondence between Thomas P. Gilson & Thomas James re: autopsy costs | TRUM004839017 | TRUM004839019 | | | | | | | | | |
| DEF-MDL-13154 | 4/10/2019 | Email chain between Kathy Meszaros & April Caraway re: Updated 2019 Drug Stats | TRUM004839067 | TRUM004839067 | | | | | | | | | |
| DEF-MDL-13155 | 11/12/2020 | Trumbull County Court of Common Pleas Adult Probation Department Application for Justice Reinvestment Incentive Grant 2020/21 | TRUM004841688 | TRUM004841745 | | | | | | | | | |
| DEF-MDL-13156 | N/A | Daniel J. Mason Resumé | TRUM004843016 | TRUM004843049 | | | | | | | | | |
| DEF-MDL-13157 | 10/24/2016 | Email from Tag Ohio (Jeff Orr) to Chris Becker re: Please see the attached document from Jeff Orr | TRUM004878210 | TRUM004878211 | | | | | | | | | |
| DEF-MDL-13158 | N/A | Ohio Automated Rx Reporting System (OARRS): A Guide for Law Enforcement | TRUM004890056 | TRUM004890168 | | | | | | | | | |
| DEF-MDL-13159 | 3/16/2008 | Ohio State Board of Pharmacy Report of Investigation re: Dr. Mark Davis, D.O., Case No. 2007-1043 | TRUM004892434 | TRUM004892445 | | | | | | | | | |
| DEF-MDL-13160 | 4/14/2017 | Email from Joseph Dragovich to Jeffrey Orr, forwarding email chain re: Bad news | TRUM004904270 | TRUM004904272 | | | | | | | | | |
| DEF-MDL-13161 | 4/29/2014 | Ohio Bureau of Criminal Investigation: Quarterly Laboratory Drug Cases Report (January - March 2014) | TRUM004911263 | TRUM004911275 | | | | | | | | | |
| DEF-MDL-13162 | 7/24/2006 | Certificate of Death & Supporting Materials for Lori Romesberg | TRUM004919653 | TRUM004919671 | | | | | | | | | |
| DEF-MDL-13163 | 12/8/2011 | Case File for Case No. 11-248 | TRUM004919888 | TRUM004919904 | | | | | | | | | |
| DEF-MDL-13164 | 5/18/2018 | Certificate of Death & Supporting Materials for Kelly Greene | TRUM004920361 | TRUM004920376 | | | | | | | | | |
| DEF-MDL-13165 | 10/9/2018 | Certificate of Death & Supporting Materials for Jason Fusillo | TRUM004920393 | TRUM004920410 | | | | | | | | | |
| DEF-MDL-13166 | 7/17/2019 | Case File for Case No. 19-122 | TRUM004940002 | TRUM004940103 | | | | | | | | | |
| DEF-MDL-13167 | 8/22/2019 | Financial Renewal and Terms Amendment to Administrative Services Agreement between UnitedHealthcare Insurance Company and Trumbull County Board of Comissioners | TRUM004983423 | TRUM004983440 | | | | | | | | | |
| DEF-MDL-13168 | 10/18/2019 | United Healthcare Svs Inc Check and Invoices re: Trumbull County Pharmacy or Medical Benefit Rebates | TRUM004984072 | TRUM004984095 | | | | | | | | | |
| DEF-MDL-13169 | 2/24/2021 | Trumbull County, Opiate Action Plan 2017-2021 | TRUM004984281 | TRUM004984301 | | | | | | | | | |
| DEF-MDL-13170 | 1/4/2020 | Trumbull County Mental Health and Recovery Board, 2020 ED Encounters and Emergency Response due to Drug Overdoses | TRUM004984302 | TRUM004984303 | | | | | | | | | |
| DEF-MDL-13171 | N/A | Trial exhibits disclosed by any party, jointly or individually, in this case | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-13172 | N/A | Compilations or subsets of trial exhibits disclosed by any party, jointly or individually | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-13173 | N/A | Pleadings and written discovery | N/A | N/A | | | | | | | | | |
| DEF-MDL-13174 | N/A | Deposition transcripts and other transcripts of testimony | N/A | N/A | | | | | | | | | |
| DEF-MDL-13175 | N/A | Demonstratives to be offered into evidence | N/A | N/A | | | | | | | | | |
| DEF-MDL-13176 | N/A | Deposition exhibits included in testimony to be presented by deposition at trial | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-13177 | N/A | Exhibits to be used for cross-examination, impeachment, or other purposes, as provided in the Joint Trial Exhibit Stipulation | Misc. | Misc. | | | | | | | | | |
| DEF-MDL-13178 | 7/14/2020 | Email from Jenny Azouri to Joseph Matteo and Edward Zigman re: Walgreens Video | LAKE004148566 | LAKE004148566 | | | | | | | | | |
| DEF-MDL-14000 | N/A | Exhibit 1 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14001 | N/A | Exhibit 2, Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14002 | N/A | Exhibit 3 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14003 | N/A | Exhibit 4 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14004 | N/A | Exhibit 5 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14005 | N/A | Exhibit 6 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14006 | N/A | Exhibit 7 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14007 | N/A | Exhibit 8 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14008 | N/A | Exhibit 9 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |

Track 3 Def Joint List

In re: National Prescription Opiate Litigation – Track 3 Pharmacy Defendants' Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-14009 | N/A | Exhibit 10 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14010 | N/A | Exhibit 11 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14011 | N/A | Exhibit 12 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14012 | N/A | Exhibit 13 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14013 | N/A | Exhibit 14 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14014 | N/A | Exhibit 15 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14015 | N/A | Exhibit 16 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14016 | N/A | Exhibit 17 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14017 | N/A | Exhibit 18 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14018 | N/A | Exhibit 19 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14019 | N/A | Exhibit 20 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14020 | N/A | Exhibit 21 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14021 | N/A | Exhibit 22 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14022 | N/A | Exhibit 23 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14023 | N/A | Exhibit 24 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14024 | N/A | Exhibit 25 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14025 | N/A | Exhibit 26 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14026 | N/A | Exhibit 27 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14027 | N/A | Exhibit 28 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14028 | N/A | Exhibit 29 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14029 | N/A | Exhibit 30 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14030 | N/A | Exhibit 31 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14031 | N/A | Exhibit 32 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14032 | N/A | Exhibit 33 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14033 | N/A | Exhibit 34 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14034 | N/A | Exhibit 35 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14035 | N/A | Exhibit 36 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14036 | N/A | Exhibit 37 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14037 | N/A | Exhibit 38 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14038 | N/A | Exhibit 39 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14039 | N/A | Exhibit 40 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14040 | N/A | Exhibit 41 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14041 | N/A | Exhibit 42 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14042 | N/A | Exhibit 43 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14043 | N/A | Exhibit 44 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14044 | N/A | Exhibit 45 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14045 | N/A | Exhibit 46 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14046 | N/A | Exhibit 47 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14047 | N/A | Exhibit 48 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14048 | N/A | Exhibit 49 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14049 | N/A | Exhibit 50 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14050 | N/A | Exhibit 51 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14051 | N/A | Exhibit 52 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14052 | N/A | Exhibit 53 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14053 | N/A | Exhibit 54 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14054 | N/A | Exhibit 58 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14055 | N/A | Exhibit 59 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14056 | N/A | Exhibit 60 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14057 | N/A | Exhibit 61 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14058 | N/A | Exhibit 62 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14059 | N/A | Exhibit 63 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14060 | N/A | Exhibit 64 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14061 | N/A | Exhibit 65 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14062 | N/A | Exhibit 66 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14063 | N/A | Exhibit 67 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14064 | N/A | Exhibit 68 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14065 | N/A | Exhibit 69 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14066 | N/A | Exhibit 70 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14067 | N/A | Exhibit 71 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14068 | N/A | Exhibit 72 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14069 | N/A | Exhibit 73 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14070 | N/A | Exhibit 74 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14071 | N/A | Exhibit 75 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14072 | N/A | Exhibit 78 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14073 | N/A | Exhibit 79 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14074 | N/A | Exhibit 80 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14075 | N/A | Exhibit 81 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14076 | N/A | Exhibit 82 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14077 | N/A | Appendix Exhibit C-1 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14078 | N/A | Appendix Exhibit C-2 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14079 | N/A | Appendix Exhibit C-3 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14080 | N/A | Appendix Exhibit C-4 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14081 | N/A | Appendix Exhibit C-5 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14082 | N/A | Appendix Exhibit C-6 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14083 | N/A | Appendix Exhibit C-7 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14084 | N/A | Appendix Exhibit C-8 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14085 | N/A | Appendix Exhibit C-9 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14086 | N/A | Appendix Exhibit C-10 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-MDL-14087 | N/A | Appendix Exhibit C-11 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14088 | N/A | Appendix Exhibit C-12 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14089 | N/A | Appendix Exhibit C-13 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14090 | N/A | Appendix Exhibit C-14 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14091 | N/A | Appendix Exhibit C-15 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14092 | N/A | Appendix Exhibit C-16 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14093 | N/A | Appendix Exhibit C-17 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14094 | N/A | Appendix Exhibit C-18 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14095 | N/A | Appendix Exhibit C-19 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14096 | N/A | Appendix Exhibit C-20 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14097 | N/A | Appendix Exhibit C-21 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14098 | N/A | Appendix Exhibit C-22 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14100 | N/A | Appendix Exhibit C-23 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |
| DEF-MDL-14101 | N/A | Appendix Exhibit D-1 to Expert Report of Kevin Murphy | N/A | N/A | | | | | | | | | |

DEF-MDL-11250

| BegBates | EndBates |
|---|---|
| TRUM000004202 | TRUM000004202 |
| TRUM000004203 | TRUM000004203 |
| TRUM000004204 | TRUM000004204 |
| TRUM000004205 | TRUM000004205 |
| TRUM000004206 | TRUM000004206 |
| TRUM000004207 | TRUM000004207 |
| TRUM000004208 | TRUM000004208 |
| TRUM000004209 | TRUM000004209 |
| TRUM000004210 | TRUM000004210 |
| TRUM000004211 | TRUM000004211 |
| TRUM000004212 | TRUM000004212 |
| TRUM000004213 | TRUM000004213 |
| TRUM000004214 | TRUM000004214 |
| TRUM000004215 | TRUM000004215 |
| TRUM000004216 | TRUM000004216 |
| TRUM000004217 | TRUM000004217 |
| TRUM000004218 | TRUM000004218 |
| TRUM000004219 | TRUM000004219 |
| TRUM000004220 | TRUM000004220 |
| TRUM001902392 | TRUM001902432 |
| TRUM001902433 | TRUM001902473 |
| TRUM001902474 | TRUM001902511 |
| TRUM001902516 | TRUM001902516 |
| TRUM001916897 | TRUM001916897 |
| TRUM003636643 | TRUM003636643 |
| TRUM003636644 | TRUM003636644 |
| TRUM003637489 | TRUM003637489 |
| TRUM003637490 | TRUM003637490 |
| TRUM003639304 | TRUM003639305 |
| TRUM003639441 | TRUM003639456 |
| TRUM003646252 | TRUM003646252 |
| TRUM003646253 | TRUM003646253 |
| TRUM003646254 | TRUM003646254 |
| TRUM003646255 | TRUM003646255 |
| TRUM003646256 | TRUM003646256 |
| TRUM003646257 | TRUM003646257 |
| TRUM003646258 | TRUM003646258 |
| TRUM003646259 | TRUM003646259 |
| TRUM003646260 | TRUM003646260 |
| TRUM003646261 | TRUM003646261 |
| TRUM003646262 | TRUM003646262 |
| TRUM003646263 | TRUM003646263 |
| TRUM003646264 | TRUM003646264 |
| TRUM003646265 | TRUM003646265 |
| TRUM003646266 | TRUM003646266 |
| TRUM003646267 | TRUM003646267 |
| TRUM003646268 | TRUM003646268 |
| TRUM003646269 | TRUM003646269 |
| TRUM003646270 | TRUM003646270 |

| | |
|---|---|
| TRUM003646271 | TRUM003646271 |
| TRUM003646272 | TRUM003646272 |
| TRUM003646273 | TRUM003646273 |
| TRUM003646274 | TRUM003646274 |
| TRUM003646275 | TRUM003646275 |
| TRUM003646276 | TRUM003646276 |
| TRUM003646277 | TRUM003646277 |
| TRUM003646278 | TRUM003646278 |
| TRUM003646279 | TRUM003646279 |
| TRUM003646280 | TRUM003646280 |
| TRUM003646288 | TRUM003646288 |
| TRUM003646290 | TRUM003646290 |
| TRUM003646291 | TRUM003646291 |
| TRUM003646292 | TRUM003646292 |
| TRUM003646293 | TRUM003646293 |
| TRUM003646294 | TRUM003646294 |
| TRUM003646295 | TRUM003646295 |
| TRUM003646296 | TRUM003646296 |
| TRUM003646300 | TRUM003646300 |
| TRUM003646301 | TRUM003646301 |
| TRUM003646616 | TRUM003646616 |
| TRUM003646620 | TRUM003646620 |
| TRUM003646846 | TRUM003646846 |
| TRUM003646847 | TRUM003646847 |
| TRUM003646848 | TRUM003646848 |
| TRUM003646849 | TRUM003646849 |
| TRUM003646850 | TRUM003646850 |
| TRUM003646851 | TRUM003646851 |
| TRUM003646852 | TRUM003646852 |
| TRUM003646853 | TRUM003646853 |
| TRUM003646854 | TRUM003646854 |
| TRUM003646855 | TRUM003646855 |
| TRUM003646856 | TRUM003646856 |
| TRUM003646857 | TRUM003646857 |
| TRUM003646858 | TRUM003646858 |
| TRUM003646859 | TRUM003646859 |
| TRUM003646860 | TRUM003646860 |
| TRUM003646861 | TRUM003646861 |
| TRUM003646862 | TRUM003646862 |
| TRUM003646863 | TRUM003646863 |
| TRUM003646864 | TRUM003646864 |
| TRUM003646865 | TRUM003646865 |
| TRUM003646866 | TRUM003646866 |
| TRUM003646867 | TRUM003646867 |
| TRUM003646868 | TRUM003646868 |
| TRUM003646869 | TRUM003646869 |
| TRUM003646870 | TRUM003646870 |
| TRUM003646871 | TRUM003646871 |
| TRUM003646872 | TRUM003646872 |
| TRUM003646873 | TRUM003646873 |

DEF-MDL-11250

| | |
|---|---|
| TRUM003646874 | TRUM003646874 |
| TRUM003646875 | TRUM003646875 |
| TRUM003646876 | TRUM003646876 |
| TRUM003646877 | TRUM003646877 |
| TRUM003646878 | TRUM003646878 |
| TRUM003646879 | TRUM003646879 |
| TRUM003646880 | TRUM003646880 |
| TRUM003646881 | TRUM003646881 |
| TRUM003647062 | TRUM003647062 |
| TRUM003647063 | TRUM003647063 |
| TRUM003647064 | TRUM003647064 |
| TRUM003647065 | TRUM003647065 |
| TRUM003647066 | TRUM003647066 |
| TRUM003647067 | TRUM003647067 |
| TRUM003647068 | TRUM003647068 |
| TRUM003647069 | TRUM003647069 |
| TRUM003647070 | TRUM003647070 |
| TRUM003647071 | TRUM003647071 |
| TRUM003647072 | TRUM003647072 |
| TRUM003647073 | TRUM003647073 |

DEF-MDL-11251

| BegBates | EndBates |
|---|---|
| TRUM003646814 | TRUM003646817 |
| TRUM003640555 | TRUM003640557 |
| TRUM003640558 | TRUM003640580 |
| TRUM003640581 | TRUM003640581 |
| TRUM003640582 | TRUM003640600 |
| TRUM003640601 | TRUM003640605 |
| TRUM003643834 | TRUM003643838 |
| TRUM003643839 | TRUM003643843 |
| TRUM003643844 | TRUM003643855 |
| TRUM003643866 | TRUM003643873 |
| TRUM003643874 | TRUM003643874 |
| TRUM003647829 | TRUM003647875 |
| TRUM004833397 | TRUM004833408 |
| TRUM003645961 | TRUM003645963 |
| TRUM003645964 | TRUM003645979 |
| TRUM003646055 | TRUM003646097 |
| TRUM003642638 | TRUM003642639 |
| TRUM003642643 | TRUM003642651 |
| TRUM003642652 | TRUM003642658 |
| TRUM003642659 | TRUM003642668 |
| TRUM003642743 | TRUM003642750 |
| TRUM003642767 | TRUM003642768 |
| TRUM003642769 | TRUM003642778 |
| TRUM003642779 | TRUM003642787 |
| TRUM003642788 | TRUM003642788 |
| TRUM003642669 | TRUM003642742 |
| TRUM003650122 | TRUM003650127 |
| TRUM003647495 | TRUM003647509 |
| TRUM003650039 | TRUM003650044 |
| TRUM003873960 | TRUM003873968 |
| TRUM003650132 | TRUM003650137 |
| TRUM003650472 | TRUM003650477 |
| TRUM003649902 | TRUM003649907 |
| TRUM003650149 | TRUM003650153 |
| TRUM003650417 | TRUM003650421 |
| TRUM003650345 | TRUM003650349 |
| TRUM004830872 | TRUM004830872 |
| TRUM003650242 | TRUM003650247 |
| TRUM003650490 | TRUM003650496 |
| TRUM003643197 | TRUM003643202 |
| TRUM003646302 | TRUM003646305 |
| TRUM003650549 | TRUM003650554 |
| TRUM004919961 | TRUM004919979 |
| TRUM003643203 | TRUM003643224 |
| TRUM003643225 | TRUM003643250 |
| TRUM003647132 | TRUM003647132 |
| TRUM003650248 | TRUM003650253 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003645155 | TRUM003645157 |
| TRUM003645158 | TRUM003645178 |
| TRUM003645179 | TRUM003645188 |
| TRUM004920230 | TRUM004920248 |
| TRUM004839541 | TRUM004839549 |
| TRUM003640435 | TRUM003640444 |
| TRUM003640445 | TRUM003640449 |
| TRUM003640450 | TRUM003640451 |
| TRUM003640452 | TRUM003640491 |
| TRUM003640492 | TRUM003640508 |
| TRUM003640509 | TRUM003640518 |
| TRUM003640519 | TRUM003640531 |
| TRUM003640532 | TRUM003640536 |
| TRUM003640554 | TRUM003640554 |
| TRUM003646306 | TRUM003646326 |
| TRUM004836799 | TRUM004836821 |
| TRUM004838853 | TRUM004838864 |
| TRUM003641502 | TRUM003641506 |
| TRUM003641510 | TRUM003641514 |
| TRUM003641515 | TRUM003641530 |
| TRUM003641556 | TRUM003641557 |
| TRUM003641558 | TRUM003641565 |
| TRUM003641566 | TRUM003641571 |
| TRUM003641572 | TRUM003641572 |
| TRUM003646207 | TRUM003646207 |
| TRUM003646209 | TRUM003646209 |
| TRUM004920118 | TRUM004920137 |
| TRUM003644891 | TRUM003644892 |
| TRUM003647120 | TRUM003647131 |
| TRUM003648479 | TRUM003648480 |
| TRUM003638320 | TRUM003638321 |
| TRUM003638322 | TRUM003638326 |
| TRUM003638327 | TRUM003638407 |
| TRUM003638408 | TRUM003638483 |
| TRUM003638484 | TRUM003638489 |
| TRUM003638506 | TRUM003638510 |
| TRUM003638511 | TRUM003638514 |
| TRUM003638515 | TRUM003638516 |
| TRUM003650176 | TRUM003650181 |
| TRUM003650004 | TRUM003650009 |
| TRUM004919689 | TRUM004919708 |
| TRUM003640729 | TRUM003640730 |
| TRUM003640731 | TRUM003640733 |
| TRUM003640734 | TRUM003640747 |
| TRUM003640748 | TRUM003640790 |
| TRUM003640794 | TRUM003640798 |
| TRUM004834861 | TRUM004834871 |
| TRUM004164498 | TRUM004164504 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003647324 | TRUM003647327 |
| TRUM003647328 | TRUM003647345 |
| TRUM003650021 | TRUM003650027 |
| TRUM003646217 | TRUM003646217 |
| TRUM003642895 | TRUM003642899 |
| TRUM003640892 | TRUM003640896 |
| TRUM003640884 | TRUM003640891 |
| TRUM003640897 | TRUM003640906 |
| TRUM004830626 | TRUM004830626 |
| TRUM004837485 | TRUM004837497 |
| TRUM003647277 | TRUM003647278 |
| TRUM003645414 | TRUM003645415 |
| TRUM003645423 | TRUM003645483 |
| TRUM003648034 | TRUM003648084 |
| TRUM003648085 | TRUM003648086 |
| TRUM004835451 | TRUM004835455 |
| TRUM004837869 | TRUM004837878 |
| TRUM004837879 | TRUM004837881 |
| TRUM004837882 | TRUM004837883 |
| TRUM003855272 | TRUM003855272 |
| TRUM003647985 | TRUM003647988 |
| TRUM003647989 | TRUM003648004 |
| TRUM003648005 | TRUM003648033 |
| TRUM004837913 | TRUM004837922 |
| TRUM004837923 | TRUM004837925 |
| TRUM004837926 | TRUM004837927 |
| TRUM003643894 | TRUM003643898 |
| TRUM003643905 | TRUM003643927 |
| TRUM003649949 | TRUM003649954 |
| TRUM004838001 | TRUM004838011 |
| TRUM004838012 | TRUM004838013 |
| TRUM004838014 | TRUM004838016 |
| TRUM003649908 | TRUM003649913 |
| TRUM003646621 | TRUM003646624 |
| TRUM003650143 | TRUM003650148 |
| TRUM004838135 | TRUM004838136 |
| TRUM004838137 | TRUM004838137 |
| TRUM004838127 | TRUM004838134 |
| TRUM003647458 | TRUM003647466 |
| TRUM003650375 | TRUM003650379 |
| TRUM003638277 | TRUM003638289 |
| TRUM003638290 | TRUM003638293 |
| TRUM003638294 | TRUM003638298 |
| TRUM003638299 | TRUM003638301 |
| TRUM003638307 | TRUM003638311 |
| TRUM003649880 | TRUM003649884 |
| TRUM003887246 | TRUM003887253 |
| TRUM003887254 | TRUM003887266 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003638302 | TRUM003638306 |
| TRUM003649931 | TRUM003649936 |
| TRUM003647367 | TRUM003647372 |
| TRUM003650537 | TRUM003650542 |
| TRUM003650448 | TRUM003650454 |
| TRUM004920101 | TRUM004920117 |
| TRUM003650442 | TRUM003650447 |
| TRUM003646327 | TRUM003646357 |
| TRUM003648993 | TRUM003648999 |
| TRUM003649000 | TRUM003649013 |
| TRUM003649014 | TRUM003649021 |
| TRUM003650639 | TRUM003650644 |
| TRUM004839023 | TRUM004839023 |
| TRUM003646219 | TRUM003646219 |
| TRUM003640971 | TRUM003640972 |
| TRUM003640990 | TRUM003640994 |
| TRUM003641001 | TRUM003641002 |
| TRUM003641003 | TRUM003641010 |
| TRUM003646205 | TRUM003646205 |
| TRUM004831740 | TRUM004831748 |
| TRUM003645332 | TRUM003645340 |
| TRUM004920268 | TRUM004920285 |
| TRUM003644161 | TRUM003644162 |
| TRUM003644163 | TRUM003644174 |
| TRUM003644175 | TRUM003644184 |
| TRUM003644185 | TRUM003644218 |
| TRUM003934183 | TRUM003934211 |
| TRUM004835354 | TRUM004835354 |
| TRUM003648087 | TRUM003648088 |
| TRUM003648089 | TRUM003648095 |
| TRUM003648096 | TRUM003648109 |
| TRUM004838036 | TRUM004838046 |
| TRUM004838047 | TRUM004838048 |
| TRUM004838049 | TRUM004838051 |
| TRUM003647557 | TRUM003647558 |
| TRUM003647559 | TRUM003647581 |
| TRUM003647582 | TRUM003647588 |
| TRUM003641878 | TRUM003641890 |
| TRUM003641913 | TRUM003641918 |
| TRUM004832690 | TRUM004832693 |
| TRUM003641919 | TRUM003641926 |
| TRUM003641868 | TRUM003641877 |
| TRUM004920377 | TRUM004920392 |
| TRUM003650478 | TRUM003650483 |
| TRUM003827639 | TRUM003827644 |
| TRUM004919814 | TRUM004919832 |
| TRUM004919870 | TRUM004919887 |
| TRUM003646222 | TRUM003646222 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003640907 | TRUM003640913 |
| TRUM003640914 | TRUM003640918 |
| TRUM003640919 | TRUM003640942 |
| TRUM003640943 | TRUM003640948 |
| TRUM003640949 | TRUM003640949 |
| TRUM004830496 | TRUM004830502 |
| TRUM004830663 | TRUM004830668 |
| TRUM004830671 | TRUM004830678 |
| TRUM004837455 | TRUM004837461 |
| TRUM003638785 | TRUM003638790 |
| TRUM003638791 | TRUM003638795 |
| TRUM003644096 | TRUM003644104 |
| TRUM003644105 | TRUM003644108 |
| TRUM003644119 | TRUM003644119 |
| TRUM003646210 | TRUM003646210 |
| TRUM003645764 | TRUM003645771 |
| TRUM003645772 | TRUM003645777 |
| TRUM003645714 | TRUM003645745 |
| TRUM003650084 | TRUM003650088 |
| TRUM003644601 | TRUM003644606 |
| TRUM003650128 | TRUM003650131 |
| TRUM004920211 | TRUM004920229 |
| TRUM003646358 | TRUM003646361 |
| TRUM003644559 | TRUM003644563 |
| TRUM003644564 | TRUM003644585 |
| TRUM003650201 | TRUM003650205 |
| TRUM003650028 | TRUM003650033 |
| TRUM004831156 | TRUM004831161 |
| TRUM004831165 | TRUM004831170 |
| TRUM004831422 | TRUM004831427 |
| TRUM004837676 | TRUM004837681 |
| TRUM004837683 | TRUM004837688 |
| TRUM004837690 | TRUM004837695 |
| TRUM004837791 | TRUM004837796 |
| TRUM003648255 | TRUM003648270 |
| TRUM004835699 | TRUM004835702 |
| TRUM004835704 | TRUM004835711 |
| TRUM003876052 | TRUM003876062 |
| TRUM003646247 | TRUM003646247 |
| TRUM003646246 | TRUM003646246 |
| TRUM004837897 | TRUM004837906 |
| TRUM004837907 | TRUM004837909 |
| TRUM004837910 | TRUM004837911 |
| TRUM003650521 | TRUM003650525 |
| TRUM003645191 | TRUM003645197 |
| TRUM004831732 | TRUM004831738 |
| TRUM003650219 | TRUM003650224 |
| TRUM004831300 | TRUM004831300 |

DEF-MDL-11251

| | |
|---|---|
| TRUM004831323 | TRUM004831325 |
| TRUM004837758 | TRUM004837758 |
| TRUM004837759 | TRUM004837761 |
| TRUM004838151 | TRUM004838160 |
| TRUM004838161 | TRUM004838162 |
| TRUM004838163 | TRUM004838163 |
| TRUM003641709 | TRUM003641713 |
| TRUM003641714 | TRUM003641716 |
| TRUM003641753 | TRUM003641754 |
| TRUM003641755 | TRUM003641761 |
| TRUM003641762 | TRUM003641766 |
| TRUM003641773 | TRUM003641773 |
| TRUM003641767 | TRUM003641772 |
| TRUM003641717 | TRUM003641724 |
| TRUM003641725 | TRUM003641748 |
| TRUM003650089 | TRUM003650093 |
| TRUM003645746 | TRUM003645763 |
| TRUM003650591 | TRUM003650595 |
| TRUM003874999 | TRUM003875006 |
| TRUM003650195 | TRUM003650200 |
| TRUM003640950 | TRUM003640951 |
| TRUM003640952 | TRUM003640956 |
| TRUM003640965 | TRUM003640970 |
| TRUM003886983 | TRUM003886995 |
| TRUM003650206 | TRUM003650213 |
| TRUM004838076 | TRUM004838077 |
| TRUM003647691 | TRUM003647692 |
| TRUM004838065 | TRUM004838075 |
| TRUM003645664 | TRUM003645668 |
| TRUM003645669 | TRUM003645693 |
| TRUM003645694 | TRUM003645699 |
| TRUM003645700 | TRUM003645704 |
| TRUM004919635 | TRUM004919652 |
| TRUM003638904 | TRUM003638905 |
| TRUM003638916 | TRUM003638917 |
| TRUM003638923 | TRUM003638991 |
| TRUM003638992 | TRUM003638995 |
| TRUM003638996 | TRUM003639002 |
| TRUM003639003 | TRUM003639007 |
| TRUM003639008 | TRUM003639010 |
| TRUM003646200 | TRUM003646200 |
| TRUM003638517 | TRUM003638528 |
| TRUM003638529 | TRUM003638534 |
| TRUM003638553 | TRUM003638569 |
| TRUM003645923 | TRUM003645924 |
| TRUM004832652 | TRUM004832655 |
| TRUM004832767 | TRUM004832770 |
| TRUM003647133 | TRUM003647133 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003643987 | TRUM003643988 |
| TRUM003644006 | TRUM003644010 |
| TRUM003637852 | TRUM003637855 |
| TRUM003637856 | TRUM003637857 |
| TRUM003637882 | TRUM003637900 |
| TRUM003637833 | TRUM003637851 |
| TRUM003637858 | TRUM003637881 |
| TRUM003646625 | TRUM003646644 |
| TRUM003648558 | TRUM003648572 |
| TRUM003643099 | TRUM003643103 |
| TRUM003643139 | TRUM003643161 |
| TRUM003643162 | TRUM003643172 |
| TRUM004919672 | TRUM004919688 |
| TRUM003648481 | TRUM003648498 |
| TRUM003648499 | TRUM003648538 |
| TRUM004831946 | TRUM004831958 |
| TRUM003649181 | TRUM003649193 |
| TRUM004838558 | TRUM004838566 |
| TRUM003647613 | TRUM003647614 |
| TRUM003647619 | TRUM003647628 |
| TRUM003648441 | TRUM003648442 |
| TRUM003646362 | TRUM003646365 |
| TRUM004831173 | TRUM004831178 |
| TRUM003855735 | TRUM003855735 |
| TRUM003650159 | TRUM003650164 |
| TRUM004833308 | TRUM004833318 |
| TRUM003646366 | TRUM003646387 |
| TRUM003639199 | TRUM003639212 |
| TRUM003639192 | TRUM003639196 |
| TRUM003639197 | TRUM003639198 |
| TRUM003646208 | TRUM003646208 |
| TRUM004839363 | TRUM004839363 |
| TRUM004919980 | TRUM004919998 |
| TRUM003646388 | TRUM003646391 |
| TRUM004838419 | TRUM004838430 |
| TRUM003648319 | TRUM003648320 |
| TRUM003647223 | TRUM003647231 |
| TRUM003647243 | TRUM003647247 |
| TRUM004839197 | TRUM004839197 |
| TRUM003642337 | TRUM003642341 |
| TRUM003642284 | TRUM003642288 |
| TRUM003642289 | TRUM003642329 |
| TRUM003642342 | TRUM003642344 |
| TRUM003642353 | TRUM003642353 |
| TRUM003642345 | TRUM003642352 |
| TRUM003647510 | TRUM003647517 |
| TRUM003647518 | TRUM003647546 |
| TRUM003647808 | TRUM003647809 |

DEF-MDL-11251

| | |
|---|---|
| TRUM004838098 | TRUM004838105 |
| TRUM004838106 | TRUM004838107 |
| TRUM004838108 | TRUM004838108 |
| TRUM003650063 | TRUM003650071 |
| TRUM003977604 | TRUM003977608 |
| TRUM003979528 | TRUM003979532 |
| TRUM003649891 | TRUM003649895 |
| TRUM003643502 | TRUM003643506 |
| TRUM003643507 | TRUM003643511 |
| TRUM003643512 | TRUM003643534 |
| TRUM003643535 | TRUM003643538 |
| TRUM003643539 | TRUM003643543 |
| TRUM003643554 | TRUM003643555 |
| TRUM003643556 | TRUM003643561 |
| TRUM003643562 | TRUM003643562 |
| TRUM003648984 | TRUM003648992 |
| TRUM003646226 | TRUM003646226 |
| TRUM003642448 | TRUM003642453 |
| TRUM003642454 | TRUM003642481 |
| TRUM003642482 | TRUM003642486 |
| TRUM003642487 | TRUM003642496 |
| TRUM003642506 | TRUM003642506 |
| TRUM003648872 | TRUM003648884 |
| TRUM003642497 | TRUM003642498 |
| TRUM003642499 | TRUM003642505 |
| TRUM003643000 | TRUM003643002 |
| TRUM003643003 | TRUM003643007 |
| TRUM003643008 | TRUM003643037 |
| TRUM003643038 | TRUM003643072 |
| TRUM003643073 | TRUM003643093 |
| TRUM003643094 | TRUM003643096 |
| TRUM003644011 | TRUM003644021 |
| TRUM003642925 | TRUM003642939 |
| TRUM003642940 | TRUM003642950 |
| TRUM003642959 | TRUM003642964 |
| TRUM003646392 | TRUM003646402 |
| TRUM003646403 | TRUM003646411 |
| TRUM003642162 | TRUM003642166 |
| TRUM003642167 | TRUM003642168 |
| TRUM003642169 | TRUM003642178 |
| TRUM003642179 | TRUM003642188 |
| TRUM003642193 | TRUM003642202 |
| TRUM003642209 | TRUM003642209 |
| TRUM003642203 | TRUM003642208 |
| TRUM003646243 | TRUM003646243 |
| TRUM003646839 | TRUM003646840 |
| TRUM004920393 | TRUM004920410 |
| TRUM003646206 | TRUM003646206 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003647953 | TRUM003647954 |
| TRUM003647955 | TRUM003647957 |
| TRUM003647958 | TRUM003647963 |
| TRUM003647966 | TRUM003647977 |
| TRUM003642789 | TRUM003642793 |
| TRUM003642794 | TRUM003642802 |
| TRUM003642806 | TRUM003642813 |
| TRUM003642814 | TRUM003642819 |
| TRUM004838086 | TRUM004838094 |
| TRUM004831188 | TRUM004831193 |
| TRUM004830504 | TRUM004830517 |
| TRUM004832166 | TRUM004832166 |
| TRUM003649022 | TRUM003649022 |
| TRUM003646241 | TRUM003646241 |
| TRUM003639658 | TRUM003639665 |
| TRUM003639666 | TRUM003639670 |
| TRUM003639671 | TRUM003639675 |
| TRUM003639676 | TRUM003639727 |
| TRUM003639728 | TRUM003639735 |
| TRUM003639736 | TRUM003639737 |
| TRUM003639738 | TRUM003639738 |
| TRUM003637501 | TRUM003637507 |
| TRUM003637564 | TRUM003637624 |
| TRUM003637508 | TRUM003637556 |
| TRUM003646645 | TRUM003646648 |
| TRUM003647250 | TRUM003647258 |
| TRUM003650302 | TRUM003650307 |
| TRUM003644413 | TRUM003644417 |
| TRUM003644418 | TRUM003644436 |
| TRUM003644441 | TRUM003644441 |
| TRUM003644437 | TRUM003644440 |
| TRUM004920361 | TRUM004920376 |
| TRUM003650078 | TRUM003650083 |
| TRUM003645352 | TRUM003645362 |
| TRUM003650072 | TRUM003650077 |
| TRUM003648217 | TRUM003648254 |
| TRUM003895725 | TRUM003895763 |
| TRUM003637943 | TRUM003637976 |
| TRUM003637980 | TRUM003638004 |
| TRUM003638005 | TRUM003638014 |
| TRUM003638015 | TRUM003638019 |
| TRUM003638070 | TRUM003638072 |
| TRUM003650034 | TRUM003650038 |
| TRUM003649896 | TRUM003649901 |
| TRUM003646414 | TRUM003646417 |
| TRUM003645238 | TRUM003645239 |
| TRUM003645240 | TRUM003645314 |
| TRUM003645322 | TRUM003645325 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003645326 | TRUM003645331 |
| TRUM003641674 | TRUM003641678 |
| TRUM003641708 | TRUM003641708 |
| TRUM003648296 | TRUM003648308 |
| TRUM004835571 | TRUM004835577 |
| TRUM003647301 | TRUM003647305 |
| TRUM003647306 | TRUM003647314 |
| TRUM003650010 | TRUM003650014 |
| TRUM003648110 | TRUM003648128 |
| TRUM003644044 | TRUM003644048 |
| TRUM003644049 | TRUM003644055 |
| TRUM003644056 | TRUM003644084 |
| TRUM003644092 | TRUM003644094 |
| TRUM003644095 | TRUM003644095 |
| TRUM004832496 | TRUM004832504 |
| TRUM004920322 | TRUM004920342 |
| TRUM003650231 | TRUM003650235 |
| TRUM004837503 | TRUM004837519 |
| TRUM004835475 | TRUM004835484 |
| TRUM004830954 | TRUM004830958 |
| TRUM003888738 | TRUM003888739 |
| TRUM003646649 | TRUM003646652 |
| TRUM003646250 | TRUM003646250 |
| TRUM004835963 | TRUM004835969 |
| TRUM003733111 | TRUM003733111 |
| TRUM003637909 | TRUM003637913 |
| TRUM003637914 | TRUM003637919 |
| TRUM003637920 | TRUM003637924 |
| TRUM003646225 | TRUM003646225 |
| TRUM003648353 | TRUM003648371 |
| TRUM003648372 | TRUM003648373 |
| TRUM004835523 | TRUM004835531 |
| TRUM003644120 | TRUM003644130 |
| TRUM003644131 | TRUM003644150 |
| TRUM003644160 | TRUM003644160 |
| TRUM003650380 | TRUM003650385 |
| TRUM004830466 | TRUM004830472 |
| TRUM004830574 | TRUM004830575 |
| TRUM004837472 | TRUM004837479 |
| TRUM004830539 | TRUM004830546 |
| TRUM004919803 | TRUM004919813 |
| TRUM003643590 | TRUM003643594 |
| TRUM003643595 | TRUM003643600 |
| TRUM003643605 | TRUM003643606 |
| TRUM003643607 | TRUM003643614 |
| TRUM003643615 | TRUM003643620 |
| TRUM003643621 | TRUM003643621 |
| TRUM003893562 | TRUM003893660 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003650094 | TRUM003650098 |
| TRUM003648391 | TRUM003648392 |
| TRUM003648393 | TRUM003648397 |
| TRUM003646830 | TRUM003646831 |
| TRUM004832802 | TRUM004832811 |
| TRUM003640807 | TRUM003640812 |
| TRUM003640813 | TRUM003640817 |
| TRUM004831382 | TRUM004831390 |
| TRUM003640799 | TRUM003640805 |
| TRUM003640818 | TRUM003640856 |
| TRUM003640857 | TRUM003640867 |
| TRUM003640880 | TRUM003640880 |
| TRUM003640881 | TRUM003640883 |
| TRUM003645566 | TRUM003645571 |
| TRUM003645572 | TRUM003645576 |
| TRUM004831571 | TRUM004831576 |
| TRUM003640221 | TRUM003640225 |
| TRUM004838053 | TRUM004838060 |
| TRUM004838061 | TRUM004838062 |
| TRUM004838063 | TRUM004838063 |
| TRUM003640086 | TRUM003640090 |
| TRUM003640073 | TRUM003640085 |
| TRUM003650283 | TRUM003650288 |
| TRUM003650526 | TRUM003650530 |
| TRUM003641229 | TRUM003641230 |
| TRUM003641231 | TRUM003641235 |
| TRUM003641236 | TRUM003641240 |
| TRUM003644337 | TRUM003644370 |
| TRUM003644371 | TRUM003644375 |
| TRUM003646220 | TRUM003646220 |
| TRUM003643875 | TRUM003643878 |
| TRUM003643879 | TRUM003643884 |
| TRUM003643885 | TRUM003643892 |
| TRUM003650434 | TRUM003650441 |
| TRUM003647477 | TRUM003647489 |
| TRUM003647415 | TRUM003647416 |
| TRUM003647448 | TRUM003647457 |
| TRUM003647417 | TRUM003647447 |
| TRUM003646418 | TRUM003646427 |
| TRUM003646202 | TRUM003646202 |
| TRUM003641016 | TRUM003641022 |
| TRUM003641011 | TRUM003641012 |
| TRUM003641013 | TRUM003641015 |
| TRUM003641023 | TRUM003641063 |
| TRUM003641073 | TRUM003641074 |
| TRUM003641075 | TRUM003641080 |
| TRUM003642073 | TRUM003642086 |
| TRUM003642087 | TRUM003642095 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003642096 | TRUM003642112 |
| TRUM003642123 | TRUM003642128 |
| TRUM003642129 | TRUM003642129 |
| TRUM003642067 | TRUM003642071 |
| TRUM003642121 | TRUM003642122 |
| TRUM004920286 | TRUM004920302 |
| TRUM003639182 | TRUM003639186 |
| TRUM003639187 | TRUM003639191 |
| TRUM003647672 | TRUM003647673 |
| TRUM004838139 | TRUM004838146 |
| TRUM004838147 | TRUM004838148 |
| TRUM004838149 | TRUM004838149 |
| TRUM003648476 | TRUM003648478 |
| TRUM003650484 | TRUM003650489 |
| TRUM004920086 | TRUM004920100 |
| TRUM004833442 | TRUM004833442 |
| TRUM003637678 | TRUM003637679 |
| TRUM003637680 | TRUM003637702 |
| TRUM003637703 | TRUM003637776 |
| TRUM003637777 | TRUM003637803 |
| TRUM003637804 | TRUM003637812 |
| TRUM003646653 | TRUM003646680 |
| TRUM003648539 | TRUM003648557 |
| TRUM003643575 | TRUM003643584 |
| TRUM004838078 | TRUM004838080 |
| TRUM004837856 | TRUM004837863 |
| TRUM004837865 | TRUM004837867 |
| TRUM004837864 | TRUM004837864 |
| TRUM004832198 | TRUM004832204 |
| TRUM003647346 | TRUM003647347 |
| TRUM003647348 | TRUM003647359 |
| TRUM003643585 | TRUM003643589 |
| TRUM003643563 | TRUM003643567 |
| TRUM003643568 | TRUM003643574 |
| TRUM003649937 | TRUM003649942 |
| TRUM004920138 | TRUM004920155 |
| TRUM003650111 | TRUM003650115 |
| TRUM004837781 | TRUM004837789 |
| TRUM003640358 | TRUM003640361 |
| TRUM003640362 | TRUM003640363 |
| TRUM003640364 | TRUM003640369 |
| TRUM003640370 | TRUM003640399 |
| TRUM003640414 | TRUM003640415 |
| TRUM003638833 | TRUM003638840 |
| TRUM003638841 | TRUM003638845 |
| TRUM003638848 | TRUM003638855 |
| TRUM003638856 | TRUM003638863 |
| TRUM003638864 | TRUM003638874 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003638901 | TRUM003638902 |
| TRUM003638903 | TRUM003638903 |
| TRUM003639523 | TRUM003639530 |
| TRUM003639531 | TRUM003639535 |
| TRUM003639536 | TRUM003639541 |
| TRUM003639542 | TRUM003639575 |
| TRUM003639576 | TRUM003639594 |
| TRUM003639595 | TRUM003639618 |
| TRUM003639640 | TRUM003639641 |
| TRUM003639642 | TRUM003639642 |
| TRUM003643678 | TRUM003643682 |
| TRUM003643683 | TRUM003643699 |
| TRUM003643700 | TRUM003643704 |
| TRUM003644964 | TRUM003645055 |
| TRUM003645056 | TRUM003645123 |
| TRUM003645124 | TRUM003645154 |
| TRUM004831618 | TRUM004831709 |
| TRUM003643996 | TRUM003643997 |
| TRUM003649919 | TRUM003649924 |
| TRUM003650154 | TRUM003650158 |
| TRUM003650616 | TRUM003650621 |
| TRUM003650171 | TRUM003650175 |
| TRUM003650327 | TRUM003650332 |
| TRUM004919616 | TRUM004919634 |
| TRUM003650497 | TRUM003650502 |
| TRUM004834394 | TRUM004834402 |
| TRUM004834440 | TRUM004834448 |
| TRUM003638601 | TRUM003638603 |
| TRUM003638585 | TRUM003638591 |
| TRUM003638592 | TRUM003638593 |
| TRUM003638594 | TRUM003638598 |
| TRUM003638599 | TRUM003638600 |
| TRUM003638604 | TRUM003638605 |
| TRUM003638606 | TRUM003638635 |
| TRUM003638636 | TRUM003638652 |
| TRUM003638653 | TRUM003638679 |
| TRUM003638680 | TRUM003638691 |
| TRUM003638692 | TRUM003638707 |
| TRUM003638717 | TRUM003638725 |
| TRUM003638726 | TRUM003638726 |
| TRUM003644541 | TRUM003644542 |
| TRUM003644543 | TRUM003644547 |
| TRUM003650333 | TRUM003650338 |
| TRUM003646212 | TRUM003646212 |
| TRUM004920192 | TRUM004920210 |
| TRUM003649955 | TRUM003649961 |
| TRUM003650057 | TRUM003650062 |
| TRUM003977977 | TRUM003977979 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003646251 | TRUM003646251 |
| TRUM003650386 | TRUM003650391 |
| TRUM004835562 | TRUM004835569 |
| TRUM004919905 | TRUM004919922 |
| TRUM004835200 | TRUM004835204 |
| TRUM003650051 | TRUM003650056 |
| TRUM003645501 | TRUM003645506 |
| TRUM003645507 | TRUM003645514 |
| TRUM004831396 | TRUM004831410 |
| TRUM004919999 | TRUM004920015 |
| TRUM003895330 | TRUM003895403 |
| TRUM004920303 | TRUM004920321 |
| TRUM003733110 | TRUM003733110 |
| TRUM003733112 | TRUM003733112 |
| TRUM003852465 | TRUM003852465 |
| TRUM003642975 | TRUM003642976 |
| TRUM003942088 | TRUM003942096 |
| TRUM003915795 | TRUM003915803 |
| TRUM003642965 | TRUM003642969 |
| TRUM003642970 | TRUM003642974 |
| TRUM003642977 | TRUM003642978 |
| TRUM003642979 | TRUM003642984 |
| TRUM003642985 | TRUM003642986 |
| TRUM003642987 | TRUM003642992 |
| TRUM003642993 | TRUM003642993 |
| TRUM003642994 | TRUM003642999 |
| TRUM004832251 | TRUM004832258 |
| TRUM004832260 | TRUM004832265 |
| TRUM004835030 | TRUM004835031 |
| TRUM004835065 | TRUM004835068 |
| TRUM003650356 | TRUM003650362 |
| TRUM003641423 | TRUM003641427 |
| TRUM003641428 | TRUM003641434 |
| TRUM003641435 | TRUM003641448 |
| TRUM003641449 | TRUM003641475 |
| TRUM003641476 | TRUM003641484 |
| TRUM003641485 | TRUM003641486 |
| TRUM003641487 | TRUM003641494 |
| TRUM003641495 | TRUM003641500 |
| TRUM003641501 | TRUM003641501 |
| TRUM004836193 | TRUM004836196 |
| TRUM003639470 | TRUM003639478 |
| TRUM003639479 | TRUM003639517 |
| TRUM003639518 | TRUM003639522 |
| TRUM004839364 | TRUM004839364 |
| TRUM004839370 | TRUM004839373 |
| TRUM004839374 | TRUM004839382 |
| TRUM003893418 | TRUM003893476 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003648448 | TRUM003648475 |
| TRUM003650350 | TRUM003650355 |
| TRUM003643623 | TRUM003643631 |
| TRUM003643632 | TRUM003643639 |
| TRUM003643640 | TRUM003643648 |
| TRUM003643649 | TRUM003643655 |
| TRUM003643656 | TRUM003643667 |
| TRUM003643668 | TRUM003643677 |
| TRUM003650272 | TRUM003650276 |
| TRUM003647591 | TRUM003647592 |
| TRUM003647593 | TRUM003647594 |
| TRUM003640117 | TRUM003640124 |
| TRUM003640125 | TRUM003640126 |
| TRUM003640127 | TRUM003640131 |
| TRUM003640132 | TRUM003640133 |
| TRUM003640134 | TRUM003640138 |
| TRUM003640139 | TRUM003640146 |
| TRUM003640147 | TRUM003640147 |
| TRUM004833818 | TRUM004833825 |
| TRUM004835812 | TRUM004835820 |
| TRUM003641119 | TRUM003641123 |
| TRUM003641124 | TRUM003641125 |
| TRUM003641126 | TRUM003641131 |
| TRUM003641132 | TRUM003641143 |
| TRUM003641144 | TRUM003641150 |
| TRUM003641151 | TRUM003641164 |
| TRUM003648584 | TRUM003648641 |
| TRUM003641165 | TRUM003641188 |
| TRUM003641220 | TRUM003641221 |
| TRUM003641222 | TRUM003641227 |
| TRUM003641228 | TRUM003641228 |
| TRUM003650182 | TRUM003650187 |
| TRUM004919784 | TRUM004919802 |
| TRUM003649925 | TRUM003649930 |
| TRUM003642217 | TRUM003642221 |
| TRUM003642222 | TRUM003642226 |
| TRUM003642233 | TRUM003642238 |
| TRUM003645895 | TRUM003645911 |
| TRUM003645920 | TRUM003645922 |
| TRUM003645861 | TRUM003645894 |
| TRUM003646428 | TRUM003646431 |
| TRUM004837438 | TRUM004837452 |
| TRUM004830480 | TRUM004830485 |
| TRUM003650428 | TRUM003650433 |
| TRUM003650188 | TRUM003650194 |
| TRUM004920033 | TRUM004920049 |
| TRUM003646242 | TRUM003646242 |
| TRUM003643179 | TRUM003643183 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003643191 | TRUM003643196 |
| TRUM003646432 | TRUM003646469 |
| TRUM003646470 | TRUM003646497 |
| TRUM003646498 | TRUM003646519 |
| TRUM003650404 | TRUM003650409 |
| TRUM003637625 | TRUM003637628 |
| TRUM003637629 | TRUM003637633 |
| TRUM004835457 | TRUM004835462 |
| TRUM003648214 | TRUM003648216 |
| TRUM004832620 | TRUM004832620 |
| TRUM003646249 | TRUM003646249 |
| TRUM004831233 | TRUM004831235 |
| TRUM003645587 | TRUM003645589 |
| TRUM003645590 | TRUM003645604 |
| TRUM003650369 | TRUM003650374 |
| TRUM003650573 | TRUM003650577 |
| TRUM003646211 | TRUM003646211 |
| TRUM003650567 | TRUM003650572 |
| TRUM003646214 | TRUM003646214 |
| TRUM003648439 | TRUM003648440 |
| TRUM003650543 | TRUM003650548 |
| TRUM004830376 | TRUM004830383 |
| TRUM004838908 | TRUM004838908 |
| TRUM003650455 | TRUM003650459 |
| TRUM003643104 | TRUM003643138 |
| TRUM003647259 | TRUM003647276 |
| TRUM003650561 | TRUM003650566 |
| TRUM004920249 | TRUM004920267 |
| TRUM003646248 | TRUM003646248 |
| TRUM003637634 | TRUM003637634 |
| TRUM003637635 | TRUM003637642 |
| TRUM003637647 | TRUM003637658 |
| TRUM003637659 | TRUM003637662 |
| TRUM003637663 | TRUM003637669 |
| TRUM003637670 | TRUM003637674 |
| TRUM003637675 | TRUM003637677 |
| TRUM004838447 | TRUM004838458 |
| TRUM004834600 | TRUM004834611 |
| TRUM003638727 | TRUM003638737 |
| TRUM003638738 | TRUM003638740 |
| TRUM003638741 | TRUM003638784 |
| TRUM003645613 | TRUM003645654 |
| TRUM003650460 | TRUM003650465 |
| TRUM003646681 | TRUM003646684 |
| TRUM003650555 | TRUM003650560 |
| TRUM003650316 | TRUM003650321 |
| TRUM003646818 | TRUM003646818 |
| TRUM003646819 | TRUM003646819 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003646821 | TRUM003646821 |
| TRUM003646822 | TRUM003646822 |
| TRUM003646823 | TRUM003646823 |
| TRUM003646827 | TRUM003646827 |
| TRUM003646828 | TRUM003646829 |
| TRUM003646832 | TRUM003646833 |
| TRUM003646834 | TRUM003646835 |
| TRUM003646836 | TRUM003646836 |
| TRUM003646837 | TRUM003646837 |
| TRUM003646838 | TRUM003646838 |
| TRUM003646845 | TRUM003646845 |
| TRUM003823234 | TRUM003823234 |
| TRUM004919764 | TRUM004919783 |
| TRUM003648582 | TRUM003648583 |
| TRUM003640236 | TRUM003640238 |
| TRUM003640239 | TRUM003640239 |
| TRUM003640240 | TRUM003640247 |
| TRUM003640248 | TRUM003640252 |
| TRUM003640253 | TRUM003640254 |
| TRUM003640255 | TRUM003640257 |
| TRUM003640258 | TRUM003640263 |
| TRUM003640264 | TRUM003640276 |
| TRUM003640277 | TRUM003640336 |
| TRUM003640357 | TRUM003640357 |
| TRUM003647693 | TRUM003647782 |
| TRUM003638073 | TRUM003638076 |
| TRUM003638077 | TRUM003638078 |
| TRUM003638080 | TRUM003638081 |
| TRUM003638082 | TRUM003638093 |
| TRUM003638094 | TRUM003638099 |
| TRUM003641247 | TRUM003641251 |
| TRUM003641252 | TRUM003641253 |
| TRUM003641254 | TRUM003641258 |
| TRUM003641259 | TRUM003641264 |
| TRUM003641265 | TRUM003641269 |
| TRUM003641270 | TRUM003641291 |
| TRUM003641292 | TRUM003641301 |
| TRUM003641302 | TRUM003641347 |
| TRUM003641356 | TRUM003641358 |
| TRUM003641359 | TRUM003641365 |
| TRUM003641366 | TRUM003641366 |
| TRUM003646203 | TRUM003646203 |
| TRUM004831552 | TRUM004831565 |
| TRUM004920068 | TRUM004920085 |
| TRUM003647674 | TRUM003647690 |
| TRUM004838018 | TRUM004838028 |
| TRUM004838029 | TRUM004838031 |
| TRUM004838032 | TRUM004838034 |

DEF-MDL-11251

| | |
|---|---|
| TRUM004836476 | TRUM004836490 |
| TRUM003641774 | TRUM003641775 |
| TRUM003641776 | TRUM003641787 |
| TRUM003641832 | TRUM003641850 |
| TRUM003641851 | TRUM003641867 |
| TRUM004832717 | TRUM004832741 |
| TRUM003641788 | TRUM003641812 |
| TRUM003641827 | TRUM003641831 |
| TRUM004839399 | TRUM004839403 |
| TRUM003646216 | TRUM003646216 |
| TRUM003649144 | TRUM003649154 |
| TRUM004021339 | TRUM004021544 |
| TRUM003641999 | TRUM003642003 |
| TRUM003642008 | TRUM003642015 |
| TRUM003642016 | TRUM003642023 |
| TRUM003642041 | TRUM003642041 |
| TRUM003642024 | TRUM003642025 |
| TRUM003642026 | TRUM003642032 |
| TRUM003642033 | TRUM003642040 |
| TRUM003647589 | TRUM003647590 |
| TRUM003650254 | TRUM003650259 |
| TRUM003637491 | TRUM003637500 |
| TRUM004833798 | TRUM004833799 |
| TRUM003643264 | TRUM003643265 |
| TRUM003643266 | TRUM003643341 |
| TRUM003643342 | TRUM003643348 |
| TRUM003643349 | TRUM003643392 |
| TRUM003643393 | TRUM003643453 |
| TRUM003643457 | TRUM003643459 |
| TRUM003646238 | TRUM003646238 |
| TRUM003645498 | TRUM003645500 |
| TRUM004831567 | TRUM004831569 |
| TRUM003649943 | TRUM003649948 |
| TRUM003645368 | TRUM003645370 |
| TRUM003645371 | TRUM003645389 |
| TRUM003645390 | TRUM003645413 |
| TRUM004837827 | TRUM004837838 |
| TRUM003645536 | TRUM003645565 |
| TRUM003644665 | TRUM003644704 |
| TRUM003644705 | TRUM003644781 |
| TRUM003644795 | TRUM003644843 |
| TRUM003644844 | TRUM003644863 |
| TRUM004836341 | TRUM004836351 |
| TRUM004836634 | TRUM004836635 |
| TRUM004920050 | TRUM004920067 |
| TRUM003650466 | TRUM003650471 |
| TRUM004919853 | TRUM004919869 |
| TRUM003650266 | TRUM003650271 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003650165 | TRUM003650170 |
| TRUM003650260 | TRUM003650265 |
| TRUM003649023 | TRUM003649027 |
| TRUM003646239 | TRUM003646239 |
| TRUM003647660 | TRUM003647661 |
| TRUM003647662 | TRUM003647667 |
| TRUM003647668 | TRUM003647671 |
| TRUM003639797 | TRUM003639846 |
| TRUM004833641 | TRUM004833673 |
| TRUM003639746 | TRUM003639751 |
| TRUM003639752 | TRUM003639757 |
| TRUM003639758 | TRUM003639758 |
| TRUM003639759 | TRUM003639796 |
| TRUM003639847 | TRUM003639855 |
| TRUM003639856 | TRUM003639856 |
| TRUM003650610 | TRUM003650615 |
| TRUM003649962 | TRUM003649982 |
| TRUM003649983 | TRUM003650003 |
| TRUM003646240 | TRUM003646240 |
| TRUM003650596 | TRUM003650603 |
| TRUM003644864 | TRUM003644890 |
| TRUM003975582 | TRUM003975630 |
| TRUM004837894 | TRUM004837895 |
| TRUM004837885 | TRUM004837892 |
| TRUM004837893 | TRUM004837893 |
| TRUM004836251 | TRUM004836256 |
| TRUM004919748 | TRUM004919763 |
| TRUM003974570 | TRUM003974837 |
| TRUM003974847 | TRUM003974850 |
| TRUM003646221 | TRUM003646221 |
| TRUM003644526 | TRUM003644531 |
| TRUM003644442 | TRUM003644458 |
| TRUM003644459 | TRUM003644463 |
| TRUM003644464 | TRUM003644525 |
| TRUM003647657 | TRUM003647659 |
| TRUM004836538 | TRUM004836545 |
| TRUM003644246 | TRUM003644252 |
| TRUM003644253 | TRUM003644267 |
| TRUM003644268 | TRUM003644336 |
| TRUM004919653 | TRUM004919671 |
| TRUM003924581 | TRUM003924631 |
| TRUM003650634 | TRUM003650638 |
| TRUM003646820 | TRUM003646820 |
| TRUM003642354 | TRUM003642358 |
| TRUM003642359 | TRUM003642373 |
| TRUM003642374 | TRUM003642379 |
| TRUM003642380 | TRUM003642430 |
| TRUM003642438 | TRUM003642439 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003642447 | TRUM003642447 |
| TRUM003642440 | TRUM003642440 |
| TRUM003642441 | TRUM003642446 |
| TRUM003650308 | TRUM003650315 |
| TRUM003650422 | TRUM003650427 |
| TRUM004837715 | TRUM004837732 |
| TRUM003641081 | TRUM003641088 |
| TRUM003641089 | TRUM003641092 |
| TRUM003641093 | TRUM003641098 |
| TRUM003641107 | TRUM003641110 |
| TRUM003641116 | TRUM003641117 |
| TRUM003641118 | TRUM003641118 |
| TRUM003650398 | TRUM003650403 |
| TRUM003640416 | TRUM003640420 |
| TRUM004920343 | TRUM004920360 |
| TRUM003646520 | TRUM003646545 |
| TRUM004834999 | TRUM004834999 |
| TRUM003650515 | TRUM003650520 |
| TRUM003647373 | TRUM003647381 |
| TRUM003650138 | TRUM003650142 |
| TRUM003975193 | TRUM003975195 |
| TRUM003646199 | TRUM003646199 |
| TRUM003641927 | TRUM003641931 |
| TRUM003641932 | TRUM003641936 |
| TRUM003641937 | TRUM003641947 |
| TRUM003641948 | TRUM003641956 |
| TRUM003641957 | TRUM003641974 |
| TRUM003641982 | TRUM003641983 |
| TRUM003641993 | TRUM003641998 |
| TRUM003641984 | TRUM003641992 |
| TRUM003648374 | TRUM003648390 |
| TRUM003646201 | TRUM003646201 |
| TRUM003643791 | TRUM003643797 |
| TRUM003650531 | TRUM003650536 |
| TRUM004832928 | TRUM004832928 |
| TRUM003638805 | TRUM003638809 |
| TRUM003638810 | TRUM003638817 |
| TRUM003638818 | TRUM003638823 |
| TRUM003638830 | TRUM003638832 |
| TRUM004833954 | TRUM004833954 |
| TRUM003639220 | TRUM003639229 |
| TRUM003639230 | TRUM003639234 |
| TRUM003639235 | TRUM003639235 |
| TRUM003639236 | TRUM003639258 |
| TRUM003639259 | TRUM003639263 |
| TRUM003639264 | TRUM003639286 |
| TRUM003639287 | TRUM003639295 |
| TRUM003639296 | TRUM003639303 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003639304 | TRUM003639305 |
| TRUM003639306 | TRUM003639308 |
| TRUM004834078 | TRUM004834085 |
| TRUM003646152 | TRUM003646160 |
| TRUM003646103 | TRUM003646107 |
| TRUM003646108 | TRUM003646151 |
| TRUM003644902 | TRUM003644960 |
| TRUM003644961 | TRUM003644963 |
| TRUM004831782 | TRUM004831784 |
| TRUM004831817 | TRUM004831822 |
| TRUM004836110 | TRUM004836115 |
| TRUM003644396 | TRUM003644401 |
| TRUM003646685 | TRUM003646688 |
| TRUM003647396 | TRUM003647414 |
| TRUM003640067 | TRUM003640068 |
| TRUM003640069 | TRUM003640071 |
| TRUM003640072 | TRUM003640072 |
| TRUM003639954 | TRUM003639958 |
| TRUM003639959 | TRUM003639961 |
| TRUM003639962 | TRUM003639965 |
| TRUM003639966 | TRUM003639977 |
| TRUM003639978 | TRUM003640057 |
| TRUM004833080 | TRUM004833088 |
| TRUM003650322 | TRUM003650326 |
| TRUM003647315 | TRUM003647316 |
| TRUM003647317 | TRUM003647323 |
| TRUM003648129 | TRUM003648131 |
| TRUM003648132 | TRUM003648144 |
| TRUM003648145 | TRUM003648146 |
| TRUM003648152 | TRUM003648191 |
| TRUM003648192 | TRUM003648213 |
| TRUM003646204 | TRUM003646204 |
| TRUM003650578 | TRUM003650583 |
| TRUM004837989 | TRUM004837996 |
| TRUM004837997 | TRUM004837998 |
| TRUM004836325 | TRUM004836331 |
| TRUM004919943 | TRUM004919960 |
| TRUM004919923 | TRUM004919942 |
| TRUM003647177 | TRUM003647218 |
| TRUM003638100 | TRUM003638105 |
| TRUM003638106 | TRUM003638107 |
| TRUM003638108 | TRUM003638109 |
| TRUM003638110 | TRUM003638135 |
| TRUM003638136 | TRUM003638144 |
| TRUM003638145 | TRUM003638151 |
| TRUM003649166 | TRUM003649180 |
| TRUM003647876 | TRUM003647952 |
| TRUM003643928 | TRUM003643934 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003643935 | TRUM003643962 |
| TRUM004832130 | TRUM004832137 |
| TRUM003643963 | TRUM003643969 |
| TRUM003643970 | TRUM003643975 |
| TRUM003643976 | TRUM003643983 |
| TRUM004832331 | TRUM004832337 |
| TRUM003649914 | TRUM003649918 |
| TRUM003645577 | TRUM003645581 |
| TRUM003645582 | TRUM003645586 |
| TRUM004831546 | TRUM004831550 |
| TRUM003643460 | TRUM003643464 |
| TRUM003643465 | TRUM003643470 |
| TRUM003643471 | TRUM003643475 |
| TRUM003643486 | TRUM003643487 |
| TRUM003643488 | TRUM003643495 |
| TRUM003643496 | TRUM003643496 |
| TRUM004832012 | TRUM004832017 |
| TRUM003646224 | TRUM003646224 |
| TRUM003650509 | TRUM003650514 |
| TRUM004919888 | TRUM004919904 |
| TRUM004832574 | TRUM004832580 |
| TRUM003642210 | TRUM003642216 |
| TRUM003642239 | TRUM003642243 |
| TRUM003642244 | TRUM003642276 |
| TRUM003642277 | TRUM003642281 |
| TRUM003642282 | TRUM003642283 |
| TRUM003648402 | TRUM003648403 |
| TRUM003648404 | TRUM003648413 |
| TRUM003648414 | TRUM003648427 |
| TRUM003648428 | TRUM003648438 |
| TRUM004832430 | TRUM004832436 |
| TRUM003648643 | TRUM003648667 |
| TRUM003648668 | TRUM003648692 |
| TRUM003648693 | TRUM003648717 |
| TRUM003648718 | TRUM003648743 |
| TRUM003648744 | TRUM003648768 |
| TRUM003648769 | TRUM003648794 |
| TRUM003648795 | TRUM003648820 |
| TRUM003648821 | TRUM003648845 |
| TRUM003648846 | TRUM003648871 |
| TRUM003648271 | TRUM003648295 |
| TRUM004835867 | TRUM004835868 |
| TRUM003646223 | TRUM003646223 |
| TRUM004919833 | TRUM004919852 |
| TRUM003650410 | TRUM003650416 |
| TRUM003646218 | TRUM003646218 |
| TRUM003646213 | TRUM003646213 |
| TRUM004920156 | TRUM004920175 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003643705 | TRUM003643747 |
| TRUM003643748 | TRUM003643752 |
| TRUM003643753 | TRUM003643760 |
| TRUM003643761 | TRUM003643774 |
| TRUM003643775 | TRUM003643787 |
| TRUM003643788 | TRUM003643789 |
| TRUM003643790 | TRUM003643790 |
| TRUM004836312 | TRUM004836321 |
| TRUM004838550 | TRUM004838557 |
| TRUM003642820 | TRUM003642824 |
| TRUM003642825 | TRUM003642827 |
| TRUM003642828 | TRUM003642834 |
| TRUM003642835 | TRUM003642852 |
| TRUM003642876 | TRUM003642887 |
| TRUM003642888 | TRUM003642893 |
| TRUM003642894 | TRUM003642894 |
| TRUM003642874 | TRUM003642875 |
| TRUM003641590 | TRUM003641590 |
| TRUM004832864 | TRUM004832864 |
| TRUM003641585 | TRUM003641589 |
| TRUM003641591 | TRUM003641603 |
| TRUM003641604 | TRUM003641616 |
| TRUM003641663 | TRUM003641664 |
| TRUM003641665 | TRUM003641672 |
| TRUM003641673 | TRUM003641673 |
| TRUM003648642 | TRUM003648642 |
| TRUM003641617 | TRUM003641662 |
| TRUM004830895 | TRUM004830897 |
| TRUM003646245 | TRUM003646245 |
| TRUM004919709 | TRUM004919727 |
| TRUM003650015 | TRUM003650020 |
| TRUM003642130 | TRUM003642155 |
| TRUM003650604 | TRUM003650609 |
| TRUM003650295 | TRUM003650301 |
| TRUM003650363 | TRUM003650368 |
| TRUM003649885 | TRUM003649890 |
| TRUM003650628 | TRUM003650633 |
| TRUM003650099 | TRUM003650104 |
| TRUM004833866 | TRUM004833868 |
| TRUM003639011 | TRUM003639016 |
| TRUM003639017 | TRUM003639019 |
| TRUM003639020 | TRUM003639056 |
| TRUM003639066 | TRUM003639070 |
| TRUM003639057 | TRUM003639065 |
| TRUM003650225 | TRUM003650230 |
| TRUM003650584 | TRUM003650590 |
| TRUM003639643 | TRUM003639649 |
| TRUM003639650 | TRUM003639656 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003646244 | TRUM003646244 |
| TRUM003645207 | TRUM003645229 |
| TRUM003645230 | TRUM003645237 |
| TRUM004831786 | TRUM004831793 |
| TRUM003646546 | TRUM003646560 |
| TRUM003647222 | TRUM003647222 |
| TRUM003650392 | TRUM003650397 |
| TRUM003650289 | TRUM003650294 |
| TRUM003646227 | TRUM003646227 |
| TRUM003646561 | TRUM003646573 |
| TRUM004833378 | TRUM004833379 |
| TRUM003646824 | TRUM003646824 |
| TRUM003650236 | TRUM003650241 |
| TRUM004919728 | TRUM004919747 |
| TRUM004839157 | TRUM004839169 |
| TRUM003646574 | TRUM003646595 |
| TRUM003646161 | TRUM003646162 |
| TRUM003646163 | TRUM003646170 |
| TRUM003646177 | TRUM003646183 |
| TRUM004837772 | TRUM004837778 |
| TRUM003646171 | TRUM003646176 |
| TRUM004920176 | TRUM004920191 |
| TRUM003648329 | TRUM003648338 |
| TRUM003648339 | TRUM003648352 |
| TRUM003650503 | TRUM003650508 |
| TRUM003645787 | TRUM003645790 |
| TRUM003645791 | TRUM003645823 |
| TRUM003645824 | TRUM003645845 |
| TRUM003888740 | TRUM003888741 |
| TRUM003639441 | TRUM003639456 |
| TRUM004832958 | TRUM004832962 |
| TRUM003639309 | TRUM003639316 |
| TRUM003639317 | TRUM003639321 |
| TRUM003639322 | TRUM003639323 |
| TRUM003639324 | TRUM003639352 |
| TRUM003639353 | TRUM003639394 |
| TRUM003639395 | TRUM003639406 |
| TRUM003639407 | TRUM003639416 |
| TRUM003639417 | TRUM003639426 |
| TRUM003639429 | TRUM003639433 |
| TRUM003639457 | TRUM003639458 |
| TRUM003639459 | TRUM003639468 |
| TRUM003639469 | TRUM003639469 |
| TRUM003888855 | TRUM003888856 |
| TRUM003650339 | TRUM003650344 |
| TRUM003650277 | TRUM003650282 |
| TRUM003639071 | TRUM003639071 |
| TRUM003639072 | TRUM003639077 |

DEF-MDL-11251

| | |
|---|---|
| TRUM003639078 | TRUM003639148 |
| TRUM003639149 | TRUM003639155 |
| TRUM003639156 | TRUM003639164 |
| TRUM003639175 | TRUM003639176 |
| TRUM003647801 | TRUM003647807 |
| TRUM003647789 | TRUM003647800 |
| TRUM004838110 | TRUM004838120 |
| TRUM004838121 | TRUM004838122 |
| TRUM004838123 | TRUM004838125 |
| TRUM003646215 | TRUM003646215 |
| TRUM003895288 | TRUM003895329 |
| TRUM004830838 | TRUM004830843 |
| TRUM003738275 | TRUM003738286 |
| TRUM003940198 | TRUM003940211 |
| TRUM003648398 | TRUM003648401 |
| TRUM003638570 | TRUM003638579 |
| TRUM003638580 | TRUM003638584 |
| TRUM004836302 | TRUM004836308 |
| TRUM003645925 | TRUM003645930 |
| TRUM003645931 | TRUM003645949 |
| TRUM004839230 | TRUM004839231 |
| TRUM003649155 | TRUM003649165 |
| TRUM004836184 | TRUM004836191 |
| TRUM004836207 | TRUM004836208 |
| TRUM003647166 | TRUM003647176 |
| TRUM003642611 | TRUM003642616 |
| TRUM003642507 | TRUM003642511 |
| TRUM003648889 | TRUM003648970 |
| TRUM003648971 | TRUM003648975 |
| TRUM004832347 | TRUM004832347 |
| TRUM004832438 | TRUM004832447 |
| TRUM003642516 | TRUM003642521 |
| TRUM003642522 | TRUM003642529 |
| TRUM003642530 | TRUM003642577 |
| TRUM003642578 | TRUM003642608 |
| TRUM003642609 | TRUM003642610 |
| TRUM003642617 | TRUM003642617 |
| TRUM003642618 | TRUM003642627 |
| TRUM003642628 | TRUM003642637 |
| TRUM003640206 | TRUM003640210 |
| TRUM003640148 | TRUM003640155 |
| TRUM003640156 | TRUM003640157 |
| TRUM003640158 | TRUM003640162 |
| TRUM003640163 | TRUM003640167 |
| TRUM003640168 | TRUM003640205 |
| TRUM003640220 | TRUM003640220 |
| TRUM003646596 | TRUM003646614 |
| TRUM004834087 | TRUM004834103 |

DEF-MDL-11251

| | |
|---|---|
| TRUM004838200 | TRUM004838216 |
| TRUM004838722 | TRUM004838725 |
| TRUM003642512 | TRUM003642515 |
| TRUM004835223 | TRUM004835229 |
| TRUM003647595 | TRUM003647596 |
| TRUM003647597 | TRUM003647612 |
| TRUM004838974 | TRUM004838974 |
| TRUM003650622 | TRUM003650627 |
| TRUM003641372 | TRUM003641376 |
| TRUM003641377 | TRUM003641385 |
| TRUM003641386 | TRUM003641395 |
| TRUM003641406 | TRUM003641407 |
| TRUM003641408 | TRUM003641415 |
| TRUM003641416 | TRUM003641421 |
| TRUM003641422 | TRUM003641422 |
| TRUM003650105 | TRUM003650110 |
| TRUM003640642 | TRUM003640648 |
| TRUM003640649 | TRUM003640728 |
| TRUM004920016 | TRUM004920032 |
| TRUM003644607 | TRUM003644620 |
| TRUM003644621 | TRUM003644639 |
| TRUM003644640 | TRUM003644657 |
| TRUM003644658 | TRUM003644664 |
| TRUM004831887 | TRUM004831893 |
| TRUM003639857 | TRUM003639865 |
| TRUM003639866 | TRUM003639869 |
| TRUM003639870 | TRUM003639874 |
| TRUM003639875 | TRUM003639879 |
| TRUM003639880 | TRUM003639921 |
| TRUM003639953 | TRUM003639953 |
| TRUM003642050 | TRUM003642054 |
| TRUM003642061 | TRUM003642066 |
| TRUM003650045 | TRUM003650050 |
| TRUM003638152 | TRUM003638155 |
| TRUM003638156 | TRUM003638250 |
| TRUM003638251 | TRUM003638255 |
| TRUM003638268 | TRUM003638276 |
| TRUM003650214 | TRUM003650218 |
| TRUM003650116 | TRUM003650121 |
| TRUM003974888 | TRUM003975192 |
| TRUM004830572 | TRUM004830572 |
| TRUM004830629 | TRUM004830629 |
| TRUM004830826 | TRUM004830832 |
| TRUM004837999 | TRUM004837999 |
| TRUM004839551 | TRUM004839551 |

| BegBates | EndBates |
|---|---|
| LAKE000003673 | LAKE000003678 |
| LAKE000003679 | LAKE000003684 |
| LAKE000003685 | LAKE000003685 |
| LAKE000003686 | LAKE000003686 |
| LAKE000003687 | LAKE000003687 |
| LAKE000065119 | LAKE000065119 |
| LAKE000065139 | LAKE000065139 |
| LAKE001151306 | LAKE001151308 |
| LAKE001151309 | LAKE001151313 |
| LAKE001151314 | LAKE001151318 |
| LAKE001151319 | LAKE001151325 |
| LAKE001151326 | LAKE001151333 |
| LAKE001151334 | LAKE001151339 |
| LAKE001151340 | LAKE001151344 |
| LAKE001151345 | LAKE001151354 |
| LAKE001151355 | LAKE001151355 |
| LAKE001151356 | LAKE001151359 |
| LAKE002340197 | LAKE002340197 |
| LAKE002340250 | LAKE002340250 |
| LAKE002340251 | LAKE002340251 |
| LAKE002340252 | LAKE002340252 |
| LAKE002340254 | LAKE002340255 |
| LAKE002340383 | LAKE002340398 |
| LAKE002340592 | LAKE002340593 |
| LAKE002340623 | LAKE002340624 |
| LAKE002340651 | LAKE002340651 |
| LAKE002340658 | LAKE002340659 |
| LAKE002340673 | LAKE002340674 |
| LAKE002340712 | LAKE002340713 |
| LAKE002340725 | LAKE002340726 |
| LAKE002340785 | LAKE002340786 |
| LAKE002340800 | LAKE002340801 |
| LAKE002340859 | LAKE002340860 |
| LAKE002340868 | LAKE002340869 |
| LAKE002340947 | LAKE002340948 |
| LAKE002340967 | LAKE002340968 |
| LAKE002341119 | LAKE002341120 |
| LAKE002341204 | LAKE002341205 |
| LAKE002341430 | LAKE002341431 |
| LAKE002341437 | LAKE002341438 |
| LAKE002341464 | LAKE002341465 |
| LAKE002341477 | LAKE002341478 |
| LAKE002341498 | LAKE002341499 |
| LAKE002341532 | LAKE002341533 |
| LAKE002341695 | LAKE002341696 |
| LAKE002341740 | LAKE002341741 |
| LAKE002341779 | LAKE002341780 |
| LAKE002341819 | LAKE002341820 |
| LAKE002341929 | LAKE002341930 |

| | |
|---|---|
| LAKE002341955 | LAKE002341956 |
| LAKE002341990 | LAKE002341991 |
| LAKE002341993 | LAKE002341994 |
| LAKE002342063 | LAKE002342064 |
| LAKE002342073 | LAKE002342076 |
| LAKE002342077 | LAKE002342077 |
| LAKE002342114 | LAKE002342115 |
| LAKE002342157 | LAKE002342158 |
| LAKE002342203 | LAKE002342203 |
| LAKE002342304 | LAKE002342304 |
| LAKE002342415 | LAKE002342415 |
| LAKE002343560 | LAKE002343560 |
| LAKE002343694 | LAKE002343694 |
| LAKE002343829 | LAKE002343829 |
| LAKE002346044 | LAKE002346044 |
| LAKE002346045 | LAKE002346045 |
| LAKE002346224 | LAKE002346224 |
| LAKE002346226 | LAKE002346226 |
| LAKE002348773 | LAKE002348773 |
| LAKE002348775 | LAKE002348775 |
| LAKE002349920 | LAKE002349920 |
| LAKE002349926 | LAKE002349927 |
| LAKE002349948 | LAKE002349949 |
| LAKE002350014 | LAKE002350014 |
| LAKE002350036 | LAKE002350037 |
| LAKE002350077 | LAKE002350078 |
| LAKE002350113 | LAKE002350114 |
| LAKE002350118 | LAKE002350118 |
| LAKE002350120 | LAKE002350120 |
| LAKE002350122 | LAKE002350123 |
| LAKE002350200 | LAKE002350201 |
| LAKE002350206 | LAKE002350207 |
| LAKE002350329 | LAKE002350329 |
| LAKE002350330 | LAKE002350332 |
| LAKE002350334 | LAKE002350334 |
| LAKE002350336 | LAKE002350336 |
| LAKE002350338 | LAKE002350338 |
| LAKE002350367 | LAKE002350368 |
| LAKE002350372 | LAKE002350373 |
| LAKE002350517 | LAKE002350518 |
| LAKE002350561 | LAKE002350562 |
| LAKE002350757 | LAKE002350758 |
| LAKE002350873 | LAKE002350874 |
| LAKE002351022 | LAKE002351023 |
| LAKE002351025 | LAKE002351026 |
| LAKE002351098 | LAKE002351098 |
| LAKE002351100 | LAKE002351101 |
| LAKE002351110 | LAKE002351111 |
| LAKE002351202 | LAKE002351203 |
| LAKE002351350 | LAKE002351351 |

DEF-MDL-11252

| | |
|---|---|
| LAKE002351410 | LAKE002351411 |
| LAKE002351464 | LAKE002351465 |
| LAKE002351523 | LAKE002351524 |
| LAKE002351676 | LAKE002351677 |
| LAKE002351728 | LAKE002351729 |
| LAKE002351756 | LAKE002351757 |
| LAKE002351775 | LAKE002351776 |
| LAKE002351784 | LAKE002351784 |
| LAKE002351923 | LAKE002351924 |
| LAKE002351977 | LAKE002351980 |
| LAKE002351981 | LAKE002351981 |
| LAKE002351982 | LAKE002351982 |
| LAKE002351986 | LAKE002351987 |
| LAKE002352146 | LAKE002352147 |
| LAKE002352194 | LAKE002352195 |
| LAKE002352332 | LAKE002352332 |
| LAKE002352538 | LAKE002352538 |
| LAKE002353497 | LAKE002353497 |
| LAKE002353606 | LAKE002353609 |
| LAKE002353610 | LAKE002353610 |
| LAKE002353611 | LAKE002353618 |
| LAKE002353619 | LAKE002353624 |
| LAKE002353625 | LAKE002353630 |
| LAKE002353632 | LAKE002353639 |
| LAKE002353641 | LAKE002353646 |
| LAKE002353647 | LAKE002353656 |
| LAKE002353657 | LAKE002353658 |
| LAKE002353659 | LAKE002353660 |
| LAKE002353661 | LAKE002353662 |
| LAKE002353663 | LAKE002353663 |
| LAKE002353664 | LAKE002353667 |
| LAKE002354042 | LAKE002354042 |
| LAKE002354148 | LAKE002354148 |
| LAKE002354150 | LAKE002354150 |
| LAKE002354211 | LAKE002354211 |
| LAKE002354430 | LAKE002354430 |
| LAKE002354435 | LAKE002354435 |
| LAKE002354790 | LAKE002354790 |
| LAKE002354797 | LAKE002354800 |
| LAKE002354801 | LAKE002354801 |
| LAKE002354802 | LAKE002354802 |
| LAKE002356118 | LAKE002356118 |
| LAKE002356415 | LAKE002356415 |
| LAKE002356416 | LAKE002356416 |
| LAKE002356425 | LAKE002356425 |
| LAKE002356426 | LAKE002356426 |
| LAKE002356493 | LAKE002356493 |
| LAKE002356499 | LAKE002356499 |
| LAKE002356500 | LAKE002356500 |
| LAKE002356564 | LAKE002356564 |

DEF-MDL-11252

| | |
|---|---|
| LAKE002356567 | LAKE002356567 |
| LAKE002357372 | LAKE002357372 |
| LAKE002357373 | LAKE002357373 |
| LAKE002357519 | LAKE002357523 |
| LAKE002357524 | LAKE002357524 |
| LAKE002357545 | LAKE002357545 |
| LAKE002357631 | LAKE002357631 |
| LAKE002357637 | LAKE002357637 |
| LAKE002357641 | LAKE002357642 |
| LAKE002357666 | LAKE002357673 |
| LAKE002357674 | LAKE002357674 |
| LAKE002358034 | LAKE002358034 |
| LAKE002358235 | LAKE002358235 |
| LAKE002358236 | LAKE002358236 |
| LAKE002360335 | LAKE002360336 |
| LAKE002361646 | LAKE002361646 |
| LAKE002361663 | LAKE002361663 |
| LAKE002430590 | LAKE002430590 |
| LAKE002732284 | LAKE002732290 |
| LAKE002732291 | LAKE002732291 |
| LAKE002732979 | LAKE002732979 |
| LAKE002838248 | LAKE002838248 |
| LAKE002838250 | LAKE002838253 |
| LAKE003922457 | LAKE003922457 |
| LAKE003925244 | LAKE003925244 |
| LAKE004007290 | LAKE004007290 |
| LAKE004007482 | LAKE004007482 |
| LAKE004033186 | LAKE004033186 |
| LAKE004038553 | LAKE004038553 |
| LAKE004079909 | LAKE004079909 |
| LAKE005111326 | LAKE005111326 |
| LAKE005111836 | LAKE005111836 |
| LAKE005113660 | LAKE005113660 |
| LAKE005113662 | LAKE005113662 |
| LAKE005113671 | LAKE005113671 |
| LAKE005114086 | LAKE005114086 |
| LAKE005114346 | LAKE005114346 |
| LAKE005114347 | LAKE005114347 |
| LAKE005114461 | LAKE005114461 |
| LAKE005114462 | LAKE005114463 |
| LAKE005114464 | LAKE005114465 |
| LAKE005114466 | LAKE005114467 |
| LAKE005114468 | LAKE005114469 |
| LAKE005114470 | LAKE005114471 |
| LAKE005114772 | LAKE005114772 |
| LAKE005114800 | LAKE005114800 |
| LAKE005114802 | LAKE005114802 |
| LAKE005114839 | LAKE005114839 |
| LAKE005114864 | LAKE005114864 |
| LAKE005114940 | LAKE005114940 |

DEF-MDL-11252

| | |
|---|---|
| LAKE005114943 | LAKE005114943 |
| LAKE005115752 | LAKE005115752 |
| LAKE005115950 | LAKE005115950 |
| LAKE005116391 | LAKE005116391 |
| LAKE005116393 | LAKE005116393 |
| LAKE005116584 | LAKE005116584 |
| LAKE005116615 | LAKE005116615 |
| LAKE005116920 | LAKE005116920 |
| LAKE005116922 | LAKE005116922 |
| LAKE005116934 | LAKE005116935 |
| LAKE005116950 | LAKE005116952 |
| LAKE005116953 | LAKE005116954 |
| LAKE005116955 | LAKE005116957 |
| LAKE005116960 | LAKE005116961 |
| LAKE005117393 | LAKE005117393 |
| LAKE005117709 | LAKE005117709 |
| LAKE005117821 | LAKE005117824 |
| LAKE005117918 | LAKE005117921 |
| LAKE005118010 | LAKE005118010 |
| LAKE005120909 | LAKE005120909 |
| LAKE005121274 | LAKE005121278 |
| LAKE005121744 | LAKE005121744 |
| LAKE005122076 | LAKE005122076 |
| LAKE005122410 | LAKE005122410 |
| LAKE005122574 | LAKE005122574 |
| LAKE005123158 | LAKE005123158 |
| LAKE005123281 | LAKE005123281 |
| LAKE005123295 | LAKE005123295 |
| LAKE005123296 | LAKE005123296 |
| LAKE005123299 | LAKE005123299 |
| LAKE005123300 | LAKE005123300 |
| LAKE005123317 | LAKE005123317 |
| LAKE005123318 | LAKE005123321 |
| LAKE005123477 | LAKE005123477 |
| LAKE005123488 | LAKE005123488 |
| LAKE005123542 | LAKE005123542 |
| LAKE005123616 | LAKE005123617 |
| LAKE005123618 | LAKE005123624 |
| LAKE005123625 | LAKE005123625 |
| LAKE005123628 | LAKE005123634 |
| LAKE005123636 | LAKE005123638 |
| LAKE005123639 | LAKE005123641 |
| LAKE005123806 | LAKE005123808 |
| LAKE005124278 | LAKE005124278 |
| LAKE005124279 | LAKE005124279 |
| LAKE005124998 | LAKE005124998 |
| LAKE005125053 | LAKE005125056 |
| LAKE005125154 | LAKE005125154 |
| LAKE005126485 | LAKE005126486 |
| LAKE005127478 | LAKE005127487 |

| | |
|---|---|
| LAKE005128207 | LAKE005128207 |
| LAKE005128298 | LAKE005128302 |
| LAKE005128303 | LAKE005128307 |
| LAKE005128318 | LAKE005128322 |
| LAKE005128324 | LAKE005128324 |
| LAKE005128378 | LAKE005128378 |
| LAKE005128547 | LAKE005128547 |
| LAKE005128557 | LAKE005128557 |
| LAKE005128573 | LAKE005128573 |
| LAKE005128574 | LAKE005128574 |
| LAKE005128575 | LAKE005128575 |
| LAKE005128576 | LAKE005128576 |
| LAKE005128818 | LAKE005128818 |
| LAKE005128857 | LAKE005128858 |
| LAKE005129098 | LAKE005129098 |
| LAKE005129225 | LAKE005129225 |
| LAKE005129302 | LAKE005129302 |
| LAKE005129472 | LAKE005129474 |
| LAKE005129488 | LAKE005129488 |
| LAKE005129499 | LAKE005129499 |
| LAKE005129607 | LAKE005129607 |
| LAKE005129609 | LAKE005129609 |
| LAKE005129897 | LAKE005129897 |
| LAKE005130638 | LAKE005130639 |
| LAKE005131108 | LAKE005131108 |
| LAKE005131246 | LAKE005131246 |
| LAKE005131247 | LAKE005131249 |
| LAKE005131251 | LAKE005131251 |
| LAKE005131948 | LAKE005131949 |
| LAKE005131950 | LAKE005131950 |
| LAKE005131958 | LAKE005131959 |
| LAKE005132000 | LAKE005132000 |
| LAKE005132975 | LAKE005132975 |
| LAKE005133282 | LAKE005133282 |
| LAKE005135909 | LAKE005135909 |
| LAKE005135917 | LAKE005135917 |
| LAKE005136249 | LAKE005136250 |
| LAKE005136251 | LAKE005136252 |
| LAKE005136300 | LAKE005136301 |
| LAKE005136349 | LAKE005136350 |
| LAKE005136547 | LAKE005136548 |
| LAKE005136589 | LAKE005136590 |
| LAKE005136769 | LAKE005136770 |
| LAKE005136827 | LAKE005136828 |
| LAKE005137041 | LAKE005137042 |
| LAKE005137079 | LAKE005137079 |
| LAKE005137080 | LAKE005137080 |
| LAKE005137081 | LAKE005137082 |
| LAKE005137229 | LAKE005137229 |
| LAKE005137230 | LAKE005137230 |

DEF-MDL-11252

| | |
|---|---|
| LAKE005137231 | LAKE005137232 |
| LAKE005137518 | LAKE005137520 |
| LAKE005137521 | LAKE005137525 |
| LAKE005137526 | LAKE005137530 |
| LAKE005137531 | LAKE005137537 |
| LAKE005137538 | LAKE005137545 |
| LAKE005137546 | LAKE005137551 |
| LAKE005137552 | LAKE005137556 |
| LAKE005137557 | LAKE005137557 |
| LAKE005137558 | LAKE005137558 |
| LAKE005137559 | LAKE005137564 |
| LAKE005137565 | LAKE005137570 |
| LAKE005137571 | LAKE005137578 |
| LAKE005137580 | LAKE005137587 |
| LAKE005137706 | LAKE005137707 |
| LAKE005137866 | LAKE005137867 |
| LAKE005138198 | LAKE005138199 |
| LAKE005138200 | LAKE005138201 |
| LAKE005138289 | LAKE005138290 |
| LAKE005138390 | LAKE005138391 |
| LAKE005138482 | LAKE005138482 |
| LAKE005138490 | LAKE005138490 |
| LAKE005138491 | LAKE005138491 |
| LAKE005138492 | LAKE005138493 |
| LAKE005138494 | LAKE005138494 |
| LAKE005138541 | LAKE005138541 |
| LAKE005138542 | LAKE005138542 |
| LAKE005138543 | LAKE005138547 |
| LAKE005138548 | LAKE005138548 |
| LAKE005138549 | LAKE005138550 |
| LAKE005138592 | LAKE005138593 |
| LAKE005138594 | LAKE005138595 |
| LAKE005138596 | LAKE005138596 |
| LAKE005139642 | LAKE005139642 |
| LAKE005139822 | LAKE005139822 |
| LAKE005141040 | LAKE005141040 |
| LAKE005141640 | LAKE005141640 |
| LAKE005141739 | LAKE005141764 |
| LAKE005142405 | LAKE005142405 |
| LAKE005142465 | LAKE005142465 |
| LAKE005142492 | LAKE005142492 |
| LAKE005143007 | LAKE005143007 |
| LAKE005143008 | LAKE005143008 |
| LAKE005143009 | LAKE005143009 |
| LAKE005143010 | LAKE005143011 |
| LAKE005143015 | LAKE005143016 |

DEF-MDL-11253

| BegBates | EndBates |
| --- | --- |
| LAKE005391449 | LAKE005391455 |
| LAKE005391586 | LAKE005391592 |
| LAKE005400645 | LAKE005400645 |
| LAKE005400646 | LAKE005400646 |
| LAKE005393054 | LAKE005393054 |
| LAKE005372215 | LAKE005372235 |
| LAKE005388533 | LAKE005388538 |
| LAKE002341413 | LAKE002341418 |
| LAKE002350990 | LAKE002350995 |
| LAKE002353448 | LAKE002353453 |
| LAKE002353454 | LAKE002353459 |
| LAKE005393915 | LAKE005393915 |
| LAKE005400647 | LAKE005400647 |
| LAKE005361129 | LAKE005361148 |
| LAKE005394581 | LAKE005394581 |
| LAKE005413065 | LAKE005413065 |
| LAKE005394582 | LAKE005394582 |
| LAKE005413066 | LAKE005413066 |
| LAKE005393916 | LAKE005393916 |
| LAKE005395216 | LAKE005395216 |
| LAKE005401626 | LAKE005401626 |
| LAKE005401627 | LAKE005401627 |
| LAKE005393301 | LAKE005393301 |
| LAKE005393302 | LAKE005393302 |
| LAKE005361149 | LAKE005361168 |
| LAKE005415751 | LAKE005415751 |
| LAKE005393917 | LAKE005393917 |
| LAKE005400648 | LAKE005400648 |
| LAKE005394199 | LAKE005394199 |
| LAKE005406647 | LAKE005406647 |
| LAKE005361169 | LAKE005361184 |
| LAKE005389597 | LAKE005389602 |
| LAKE002350220 | LAKE002350225 |
| LAKE002350244 | LAKE002350249 |
| LAKE002352310 | LAKE002352312 |
| LAKE002353945 | LAKE002353950 |
| LAKE002358243 | LAKE002358248 |
| LAKE002342342 | LAKE002342344 |
| LAKE005415752 | LAKE005415752 |
| LAKE002360390 | LAKE002360396 |
| LAKE005361185 | LAKE005361202 |
| LAKE005390560 | LAKE005390566 |
| LAKE005393055 | LAKE005393055 |
| LAKE005372236 | LAKE005372260 |
| LAKE005406648 | LAKE005406648 |
| LAKE005394200 | LAKE005394200 |
| LAKE005392676 | LAKE005392681 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005410681 | LAKE005410681 |
| LAKE005412535 | LAKE005412540 |
| LAKE005413067 | LAKE005413067 |
| LAKE005409478 | LAKE005409481 |
| LAKE005409259 | LAKE005409259 |
| LAKE005394583 | LAKE005394583 |
| LAKE005413068 | LAKE005413068 |
| LAKE005361203 | LAKE005361225 |
| LAKE005389603 | LAKE005389608 |
| LAKE005416178 | LAKE005416178 |
| LAKE005393303 | LAKE005393303 |
| LAKE005415753 | LAKE005415753 |
| LAKE005400649 | LAKE005400649 |
| LAKE005361226 | LAKE005361255 |
| LAKE005389609 | LAKE005389614 |
| LAKE005361256 | LAKE005361274 |
| LAKE005395198 | LAKE005395198 |
| LAKE005400031 | LAKE005400031 |
| LAKE005400032 | LAKE005400032 |
| LAKE005400650 | LAKE005400650 |
| LAKE005401628 | LAKE005401628 |
| LAKE005361275 | LAKE005361286 |
| LAKE005400651 | LAKE005400651 |
| LAKE005372261 | LAKE005372274 |
| LAKE005393304 | LAKE005393304 |
| LAKE005415754 | LAKE005415754 |
| LAKE005372275 | LAKE005372299 |
| LAKE005393305 | LAKE005393305 |
| LAKE002376357 | LAKE002376358 |
| LAKE000107052 | LAKE000107053 |
| LAKE005372300 | LAKE005372315 |
| LAKE005388539 | LAKE005388545 |
| LAKE005361287 | LAKE005361305 |
| LAKE005361306 | LAKE005361331 |
| LAKE005390567 | LAKE005390573 |
| LAKE005400652 | LAKE005400652 |
| LAKE005394584 | LAKE005394584 |
| LAKE005413069 | LAKE005413069 |
| LAKE002348133 | LAKE002348137 |
| LAKE002348192 | LAKE002348196 |
| LAKE002348198 | LAKE002348202 |
| LAKE002348238 | LAKE002348242 |
| LAKE002348270 | LAKE002348270 |
| LAKE002339182 | LAKE002339186 |
| LAKE005393056 | LAKE005393056 |
| LAKE005372316 | LAKE005372331 |
| LAKE005387887 | LAKE005387891 |
| LAKE005361332 | LAKE005361354 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005390054 | LAKE005390059 |
| LAKE005361355 | LAKE005361375 |
| LAKE005389615 | LAKE005389620 |
| LAKE005394585 | LAKE005394585 |
| LAKE005409260 | LAKE005409260 |
| LAKE005409482 | LAKE005409488 |
| LAKE005413070 | LAKE005413070 |
| LAKE005387205 | LAKE005387210 |
| LAKE005393829 | LAKE005393829 |
| LAKE005395199 | LAKE005395199 |
| LAKE005401629 | LAKE005401629 |
| LAKE002358237 | LAKE002358242 |
| LAKE005361376 | LAKE005361395 |
| LAKE005372332 | LAKE005372349 |
| LAKE005400653 | LAKE005400653 |
| LAKE005408981 | LAKE005408985 |
| LAKE005409232 | LAKE005409232 |
| LAKE005361422 | LAKE005361437 |
| LAKE002352274 | LAKE002352275 |
| LAKE002360457 | LAKE002360465 |
| LAKE002360862 | LAKE002360873 |
| LAKE002361159 | LAKE002361167 |
| LAKE005393057 | LAKE005393057 |
| LAKE002342306 | LAKE002342307 |
| LAKE002348694 | LAKE002348702 |
| LAKE002348704 | LAKE002348712 |
| LAKE002348718 | LAKE002348726 |
| LAKE002348747 | LAKE002348755 |
| LAKE002350530 | LAKE002350538 |
| LAKE002350564 | LAKE002350572 |
| LAKE005372350 | LAKE005372373 |
| LAKE005387892 | LAKE005387896 |
| LAKE005394586 | LAKE005394586 |
| LAKE005413071 | LAKE005413071 |
| LAKE005406650 | LAKE005406650 |
| LAKE005394202 | LAKE005394202 |
| LAKE005390060 | LAKE005390066 |
| LAKE005361396 | LAKE005361421 |
| LAKE005390574 | LAKE005390580 |
| LAKE005392412 | LAKE005392417 |
| LAKE005405550 | LAKE005405555 |
| LAKE005406651 | LAKE005406651 |
| LAKE005394203 | LAKE005394203 |
| LAKE005393058 | LAKE005393058 |
| LAKE005363574 | LAKE005363631 |
| LAKE005389804 | LAKE005389810 |
| LAKE002371333 | LAKE002371334 |
| LAKE005406652 | LAKE005406652 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394204 | LAKE005394204 |
| LAKE005361438 | LAKE005361454 |
| LAKE005400655 | LAKE005400655 |
| LAKE005393306 | LAKE005393306 |
| LAKE002349248 | LAKE002349261 |
| LAKE002361168 | LAKE002361175 |
| LAKE002340323 | LAKE002340336 |
| LAKE005393059 | LAKE005393059 |
| LAKE005394587 | LAKE005394587 |
| LAKE005409489 | LAKE005409495 |
| LAKE005413063 | LAKE005413063 |
| LAKE005409261 | LAKE005409261 |
| LAKE005394588 | LAKE005394588 |
| LAKE005413072 | LAKE005413072 |
| LAKE005406653 | LAKE005406653 |
| LAKE005394205 | LAKE005394205 |
| LAKE005393060 | LAKE005393060 |
| LAKE005400656 | LAKE005400656 |
| LAKE005393918 | LAKE005393918 |
| LAKE005391456 | LAKE005391462 |
| LAKE005394589 | LAKE005394589 |
| LAKE005413073 | LAKE005413073 |
| LAKE005394590 | LAKE005394590 |
| LAKE005413074 | LAKE005413074 |
| LAKE005393307 | LAKE005393307 |
| LAKE005415755 | LAKE005415755 |
| LAKE005393308 | LAKE005393308 |
| LAKE005388546 | LAKE005388550 |
| LAKE005415756 | LAKE005415756 |
| LAKE005415757 | LAKE005415757 |
| LAKE005372519 | LAKE005372536 |
| LAKE002348339 | LAKE002348344 |
| LAKE002352276 | LAKE002352280 |
| LAKE005393061 | LAKE005393061 |
| LAKE002349766 | LAKE002349769 |
| LAKE002342308 | LAKE002342312 |
| LAKE005393310 | LAKE005393310 |
| LAKE005415758 | LAKE005415758 |
| LAKE005415759 | LAKE005415759 |
| LAKE005393311 | LAKE005393311 |
| LAKE005414364 | LAKE005414370 |
| LAKE002358275 | LAKE002358281 |
| LAKE002349061 | LAKE002349067 |
| LAKE005393312 | LAKE005393312 |
| LAKE005415760 | LAKE005415760 |
| LAKE005372651 | LAKE005372665 |
| LAKE005387897 | LAKE005387902 |
| LAKE005406654 | LAKE005406654 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394206 | LAKE005394206 |
| LAKE005372666 | LAKE005372687 |
| LAKE005389145 | LAKE005389151 |
| LAKE005394207 | LAKE005394207 |
| LAKE005406655 | LAKE005406655 |
| LAKE005393919 | LAKE005393919 |
| LAKE005394208 | LAKE005394208 |
| LAKE005406656 | LAKE005406656 |
| LAKE005393062 | LAKE005393062 |
| LAKE005394591 | LAKE005394591 |
| LAKE005413076 | LAKE005413076 |
| LAKE005400658 | LAKE005400658 |
| LAKE002372084 | LAKE002372097 |
| LAKE002372098 | LAKE002372099 |
| LAKE005394592 | LAKE005394592 |
| LAKE005413077 | LAKE005413077 |
| LAKE005372688 | LAKE005372712 |
| LAKE005389152 | LAKE005389158 |
| LAKE002341946 | LAKE002341952 |
| LAKE002350585 | LAKE002350627 |
| LAKE002350640 | LAKE002350682 |
| LAKE002351705 | LAKE002351711 |
| LAKE002353990 | LAKE002353996 |
| LAKE002358282 | LAKE002358288 |
| LAKE005393314 | LAKE005393314 |
| LAKE005394593 | LAKE005394593 |
| LAKE005413078 | LAKE005413078 |
| LAKE005393313 | LAKE005393313 |
| LAKE005391801 | LAKE005391806 |
| LAKE002372029 | LAKE002372031 |
| LAKE005400659 | LAKE005400659 |
| LAKE005415761 | LAKE005415761 |
| LAKE005415762 | LAKE005415762 |
| LAKE005391463 | LAKE005391469 |
| LAKE005393315 | LAKE005393315 |
| LAKE005415763 | LAKE005415763 |
| LAKE005393920 | LAKE005393920 |
| LAKE005394210 | LAKE005394210 |
| LAKE005406657 | LAKE005406657 |
| LAKE002356180 | LAKE002356183 |
| LAKE002356184 | LAKE002356187 |
| LAKE000929177 | LAKE000929198 |
| LAKE000929201 | LAKE000929222 |
| LAKE002355985 | LAKE002355988 |
| LAKE002355989 | LAKE002355992 |
| LAKE002357307 | LAKE002357310 |
| LAKE002357311 | LAKE002357314 |
| LAKE005394594 | LAKE005394594 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413079 | LAKE005413079 |
| LAKE002368887 | LAKE002368888 |
| LAKE005406658 | LAKE005406658 |
| LAKE005394209 | LAKE005394209 |
| LAKE005395220 | LAKE005395220 |
| LAKE005401631 | LAKE005401631 |
| LAKE005361809 | LAKE005361835 |
| LAKE005389705 | LAKE005389710 |
| LAKE005393063 | LAKE005393063 |
| LAKE005409496 | LAKE005409502 |
| LAKE005392682 | LAKE005392687 |
| LAKE005394595 | LAKE005394595 |
| LAKE005409262 | LAKE005409262 |
| LAKE005412084 | LAKE005412084 |
| LAKE005412676 | LAKE005412681 |
| LAKE005413080 | LAKE005413080 |
| LAKE005393064 | LAKE005393064 |
| LAKE005413081 | LAKE005413081 |
| LAKE005406659 | LAKE005406659 |
| LAKE005394211 | LAKE005394211 |
| LAKE005400660 | LAKE005400660 |
| LAKE005392688 | LAKE005392693 |
| LAKE005394596 | LAKE005394596 |
| LAKE005409503 | LAKE005409505 |
| LAKE005411054 | LAKE005411054 |
| LAKE005412832 | LAKE005412837 |
| LAKE005413082 | LAKE005413082 |
| LAKE005393316 | LAKE005393316 |
| LAKE002347129 | LAKE002347135 |
| LAKE002357527 | LAKE002357533 |
| LAKE005415764 | LAKE005415764 |
| LAKE002348091 | LAKE002348106 |
| LAKE002339135 | LAKE002339141 |
| LAKE005393065 | LAKE005393065 |
| LAKE002360474 | LAKE002360489 |
| LAKE005361836 | LAKE005361855 |
| LAKE005389621 | LAKE005389626 |
| LAKE002341920 | LAKE002341927 |
| LAKE002351667 | LAKE002351674 |
| LAKE002358333 | LAKE002358340 |
| LAKE005394597 | LAKE005394597 |
| LAKE005394598 | LAKE005394598 |
| LAKE005413083 | LAKE005413083 |
| LAKE005413084 | LAKE005413084 |
| LAKE005372713 | LAKE005372725 |
| LAKE005387903 | LAKE005387908 |
| LAKE005394212 | LAKE005394212 |
| LAKE005406645 | LAKE005406645 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413085 | LAKE005413085 |
| LAKE005394599 | LAKE005394599 |
| LAKE005372726 | LAKE005372737 |
| LAKE005400661 | LAKE005400661 |
| LAKE005394600 | LAKE005394600 |
| LAKE005413180 | LAKE005413180 |
| LAKE005361856 | LAKE005361882 |
| LAKE005390581 | LAKE005390587 |
| LAKE005400663 | LAKE005400663 |
| LAKE005393921 | LAKE005393921 |
| LAKE005400662 | LAKE005400662 |
| LAKE005391807 | LAKE005391812 |
| LAKE005400664 | LAKE005400664 |
| LAKE005400665 | LAKE005400665 |
| LAKE005393922 | LAKE005393922 |
| LAKE005394601 | LAKE005394601 |
| LAKE005409263 | LAKE005409263 |
| LAKE005412655 | LAKE005412662 |
| LAKE005413086 | LAKE005413086 |
| LAKE005394602 | LAKE005394602 |
| LAKE005413087 | LAKE005413087 |
| LAKE005393317 | LAKE005393317 |
| LAKE005415765 | LAKE005415765 |
| LAKE005393318 | LAKE005393318 |
| LAKE005415766 | LAKE005415766 |
| LAKE005415112 | LAKE005415118 |
| LAKE005393923 | LAKE005393923 |
| LAKE005393319 | LAKE005393319 |
| LAKE005415767 | LAKE005415767 |
| LAKE005415768 | LAKE005415768 |
| LAKE005414371 | LAKE005414376 |
| LAKE005372738 | LAKE005372766 |
| LAKE005387909 | LAKE005387915 |
| LAKE005393320 | LAKE005393320 |
| LAKE002355046 | LAKE002355051 |
| LAKE002355404 | LAKE002355411 |
| LAKE005392097 | LAKE005392102 |
| LAKE005395221 | LAKE005395221 |
| LAKE005394603 | LAKE005394603 |
| LAKE005413088 | LAKE005413088 |
| LAKE005400657 | LAKE005400657 |
| LAKE005400667 | LAKE005400667 |
| LAKE005401630 | LAKE005401630 |
| LAKE005401632 | LAKE005401632 |
| LAKE005372801 | LAKE005372815 |
| LAKE005387916 | LAKE005387921 |
| LAKE005394213 | LAKE005394213 |
| LAKE005406660 | LAKE005406660 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002348414 | LAKE002348420 |
| LAKE002348763 | LAKE002348769 |
| LAKE002361176 | LAKE002361182 |
| LAKE002340009 | LAKE002340009 |
| LAKE005393066 | LAKE005393066 |
| LAKE005393321 | LAKE005393321 |
| LAKE005415769 | LAKE005415769 |
| LAKE005414377 | LAKE005414381 |
| LAKE002348214 | LAKE002348222 |
| LAKE005393067 | LAKE005393067 |
| LAKE002360490 | LAKE002360498 |
| LAKE005394214 | LAKE005394214 |
| LAKE005406661 | LAKE005406661 |
| LAKE005393322 | LAKE005393322 |
| LAKE005414382 | LAKE005414384 |
| LAKE005415770 | LAKE005415770 |
| LAKE005393323 | LAKE005393323 |
| LAKE005415771 | LAKE005415771 |
| LAKE005372790 | LAKE005372800 |
| LAKE005406662 | LAKE005406662 |
| LAKE005394215 | LAKE005394215 |
| LAKE005394216 | LAKE005394216 |
| LAKE005406663 | LAKE005406663 |
| LAKE005406664 | LAKE005406664 |
| LAKE005400668 | LAKE005400668 |
| LAKE005372767 | LAKE005372789 |
| LAKE005387922 | LAKE005387927 |
| LAKE005393324 | LAKE005393324 |
| LAKE005394604 | LAKE005394604 |
| LAKE005415143 | LAKE005415149 |
| LAKE005415772 | LAKE005415772 |
| LAKE005393068 | LAKE005393068 |
| LAKE005401633 | LAKE005401633 |
| LAKE005394605 | LAKE005394605 |
| LAKE005409264 | LAKE005409264 |
| LAKE005413089 | LAKE005413089 |
| LAKE002371702 | LAKE002371703 |
| LAKE005395223 | LAKE005395223 |
| LAKE005415773 | LAKE005415773 |
| LAKE005394217 | LAKE005394217 |
| LAKE005406665 | LAKE005406665 |
| LAKE005392103 | LAKE005392109 |
| LAKE005395224 | LAKE005395224 |
| LAKE005401634 | LAKE005401634 |
| LAKE005393924 | LAKE005393924 |
| LAKE005394218 | LAKE005394218 |
| LAKE005406666 | LAKE005406666 |
| LAKE005393325 | LAKE005393325 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415774 | LAKE005415774 |
| LAKE005394219 | LAKE005394219 |
| LAKE005406667 | LAKE005406667 |
| LAKE005394606 | LAKE005394606 |
| LAKE005409265 | LAKE005409265 |
| LAKE005413090 | LAKE005413090 |
| LAKE005393326 | LAKE005393326 |
| LAKE005415775 | LAKE005415775 |
| LAKE005392418 | LAKE005392423 |
| LAKE005405340 | LAKE005405345 |
| LAKE005405568 | LAKE005405573 |
| LAKE005406668 | LAKE005406668 |
| LAKE005413091 | LAKE005413091 |
| LAKE005394220 | LAKE005394220 |
| LAKE005406669 | LAKE005406669 |
| LAKE005400669 | LAKE005400669 |
| LAKE005392694 | LAKE005392699 |
| LAKE005394607 | LAKE005394607 |
| LAKE005409506 | LAKE005409511 |
| LAKE005412321 | LAKE005412321 |
| LAKE005412722 | LAKE005412728 |
| LAKE005413092 | LAKE005413092 |
| LAKE005361883 | LAKE005361906 |
| LAKE005389627 | LAKE005389634 |
| LAKE005361907 | LAKE005361915 |
| LAKE005391470 | LAKE005391476 |
| LAKE005400670 | LAKE005400670 |
| LAKE005415776 | LAKE005415776 |
| LAKE005361916 | LAKE005361941 |
| LAKE005390067 | LAKE005390072 |
| LAKE005393925 | LAKE005393925 |
| LAKE005414385 | LAKE005414391 |
| LAKE005361942 | LAKE005361956 |
| LAKE005390073 | LAKE005390079 |
| LAKE005394221 | LAKE005394221 |
| LAKE005406670 | LAKE005406670 |
| LAKE005372832 | LAKE005372851 |
| LAKE005387928 | LAKE005387933 |
| LAKE005394608 | LAKE005394608 |
| LAKE005413093 | LAKE005413093 |
| LAKE005393327 | LAKE005393327 |
| LAKE005415293 | LAKE005415306 |
| LAKE005415777 | LAKE005415777 |
| LAKE005415778 | LAKE005415778 |
| LAKE005393328 | LAKE005393328 |
| LAKE005415779 | LAKE005415779 |
| LAKE005415780 | LAKE005415780 |
| LAKE005393329 | LAKE005393329 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005372816 | LAKE005372831 |
| LAKE005393330 | LAKE005393330 |
| LAKE005415781 | LAKE005415781 |
| LAKE005400671 | LAKE005400671 |
| LAKE005394222 | LAKE005394222 |
| LAKE005406671 | LAKE005406671 |
| LAKE005393331 | LAKE005393331 |
| LAKE005393926 | LAKE005393926 |
| LAKE005394223 | LAKE005394223 |
| LAKE005409266 | LAKE005409266 |
| LAKE005413094 | LAKE005413094 |
| LAKE005394224 | LAKE005394224 |
| LAKE005372852 | LAKE005372874 |
| LAKE005387934 | LAKE005387940 |
| LAKE005389159 | LAKE005389164 |
| LAKE005372875 | LAKE005372900 |
| LAKE005393069 | LAKE005393069 |
| LAKE005393332 | LAKE005393332 |
| LAKE005415715 | LAKE005415719 |
| LAKE005415782 | LAKE005415782 |
| LAKE005394225 | LAKE005394225 |
| LAKE005406672 | LAKE005406672 |
| LAKE005394226 | LAKE005394226 |
| LAKE005406673 | LAKE005406673 |
| LAKE005393927 | LAKE005393927 |
| LAKE005393928 | LAKE005393928 |
| LAKE005393929 | LAKE005393929 |
| LAKE005361957 | LAKE005361969 |
| LAKE005395225 | LAKE005395225 |
| LAKE002340463 | LAKE002340465 |
| LAKE002348728 | LAKE002348733 |
| LAKE002340296 | LAKE002340302 |
| LAKE005393070 | LAKE005393070 |
| LAKE002349222 | LAKE002349228 |
| LAKE002349625 | LAKE002349627 |
| LAKE002360499 | LAKE002360505 |
| LAKE005393333 | LAKE005393333 |
| LAKE005392913 | LAKE005392918 |
| LAKE005414221 | LAKE005414221 |
| LAKE005414392 | LAKE005414394 |
| LAKE005415556 | LAKE005415566 |
| LAKE005415783 | LAKE005415783 |
| LAKE005415785 | LAKE005415785 |
| LAKE005392700 | LAKE005392705 |
| LAKE005394609 | LAKE005394609 |
| LAKE005409512 | LAKE005409516 |
| LAKE005410526 | LAKE005410526 |
| LAKE005412465 | LAKE005412470 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413095 | LAKE005413095 |
| LAKE005395226 | LAKE005395226 |
| LAKE005394227 | LAKE005394227 |
| LAKE005406674 | LAKE005406674 |
| LAKE005406675 | LAKE005406675 |
| LAKE005394228 | LAKE005394228 |
| LAKE005405765 | LAKE005405765 |
| LAKE005372901 | LAKE005372914 |
| LAKE005406676 | LAKE005406676 |
| LAKE005394229 | LAKE005394229 |
| LAKE002342322 | LAKE002342325 |
| LAKE002348955 | LAKE002348958 |
| LAKE002352290 | LAKE002352293 |
| LAKE002353736 | LAKE002353739 |
| LAKE002358346 | LAKE002358353 |
| LAKE002358354 | LAKE002358362 |
| LAKE002358363 | LAKE002358366 |
| LAKE002340234 | LAKE002340242 |
| LAKE002340243 | LAKE002340243 |
| LAKE005415786 | LAKE005415786 |
| LAKE005393334 | LAKE005393334 |
| LAKE005413096 | LAKE005413096 |
| LAKE005400952 | LAKE005400952 |
| LAKE005412422 | LAKE005412428 |
| LAKE005361970 | LAKE005361982 |
| LAKE005394610 | LAKE005394610 |
| LAKE005413097 | LAKE005413097 |
| LAKE005413835 | LAKE005413835 |
| LAKE005413882 | LAKE005413882 |
| LAKE005361983 | LAKE005361996 |
| LAKE005394230 | LAKE005394230 |
| LAKE005406677 | LAKE005406677 |
| LAKE005394611 | LAKE005394611 |
| LAKE005413098 | LAKE005413098 |
| LAKE005361997 | LAKE005362010 |
| LAKE005390080 | LAKE005390086 |
| LAKE002347483 | LAKE002347487 |
| LAKE002347514 | LAKE002347514 |
| LAKE002347531 | LAKE002347535 |
| LAKE002357895 | LAKE002357899 |
| LAKE002357918 | LAKE002357922 |
| LAKE002358056 | LAKE002358060 |
| LAKE002386738 | LAKE002386742 |
| LAKE005391477 | LAKE005391483 |
| LAKE005362011 | LAKE005362020 |
| LAKE002340788 | LAKE002340798 |
| LAKE002350134 | LAKE002350144 |
| LAKE005395227 | LAKE005395227 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401635 | LAKE005401635 |
| LAKE005401636 | LAKE005401636 |
| LAKE005393335 | LAKE005393335 |
| LAKE005415787 | LAKE005415787 |
| LAKE005380797 | LAKE005380811 |
| LAKE005400672 | LAKE005400672 |
| LAKE005392110 | LAKE005392116 |
| LAKE005395228 | LAKE005395228 |
| LAKE005401637 | LAKE005401637 |
| LAKE005362021 | LAKE005362034 |
| LAKE005391124 | LAKE005391130 |
| LAKE005400673 | LAKE005400673 |
| LAKE005394231 | LAKE005394231 |
| LAKE005406678 | LAKE005406678 |
| LAKE005393336 | LAKE005393336 |
| LAKE005415788 | LAKE005415788 |
| LAKE005372915 | LAKE005372925 |
| LAKE005388551 | LAKE005388555 |
| LAKE005395229 | LAKE005395229 |
| LAKE005400674 | LAKE005400674 |
| LAKE005401638 | LAKE005401638 |
| LAKE005413099 | LAKE005413099 |
| LAKE005394612 | LAKE005394612 |
| LAKE005395230 | LAKE005395230 |
| LAKE005401639 | LAKE005401639 |
| LAKE005409376 | LAKE005409376 |
| LAKE005412878 | LAKE005412880 |
| LAKE005393657 | LAKE005393657 |
| LAKE005406679 | LAKE005406679 |
| LAKE005406732 | LAKE005406732 |
| LAKE005406733 | LAKE005406733 |
| LAKE005394281 | LAKE005394281 |
| LAKE005388556 | LAKE005388562 |
| LAKE005372926 | LAKE005372948 |
| LAKE005394232 | LAKE005394232 |
| LAKE005393930 | LAKE005393930 |
| LAKE005400675 | LAKE005400675 |
| LAKE005393337 | LAKE005393337 |
| LAKE005372949 | LAKE005372964 |
| LAKE005387941 | LAKE005387946 |
| LAKE002340915 | LAKE002340922 |
| LAKE002358368 | LAKE002358375 |
| LAKE005393931 | LAKE005393931 |
| LAKE005393338 | LAKE005393338 |
| LAKE005415789 | LAKE005415789 |
| LAKE005406680 | LAKE005406680 |
| LAKE005394233 | LAKE005394233 |
| LAKE005392706 | LAKE005392712 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005409517 | LAKE005409519 |
| LAKE005394613 | LAKE005394613 |
| LAKE005410410 | LAKE005410410 |
| LAKE005412452 | LAKE005412458 |
| LAKE005413100 | LAKE005413100 |
| LAKE005393932 | LAKE005393932 |
| LAKE005394614 | LAKE005394614 |
| LAKE005413101 | LAKE005413101 |
| LAKE005413102 | LAKE005413102 |
| LAKE005388563 | LAKE005388568 |
| LAKE005372965 | LAKE005372993 |
| LAKE005392117 | LAKE005392122 |
| LAKE005395231 | LAKE005395231 |
| LAKE005401640 | LAKE005401640 |
| LAKE005394615 | LAKE005394615 |
| LAKE005413103 | LAKE005413103 |
| LAKE005394234 | LAKE005394234 |
| LAKE005406681 | LAKE005406681 |
| LAKE005400676 | LAKE005400676 |
| LAKE005415790 | LAKE005415790 |
| LAKE005395233 | LAKE005395233 |
| LAKE005393903 | LAKE005393903 |
| LAKE005387261 | LAKE005387266 |
| LAKE005395232 | LAKE005395232 |
| LAKE005400677 | LAKE005400677 |
| LAKE005401641 | LAKE005401641 |
| LAKE005394616 | LAKE005394616 |
| LAKE005409267 | LAKE005409267 |
| LAKE005413104 | LAKE005413104 |
| LAKE005413820 | LAKE005413820 |
| LAKE001099454 | LAKE001099461 |
| LAKE002351113 | LAKE002351120 |
| LAKE005391813 | LAKE005391819 |
| LAKE002341467 | LAKE002341474 |
| LAKE002351089 | LAKE002351096 |
| LAKE002358376 | LAKE002358383 |
| LAKE002358384 | LAKE002358390 |
| LAKE005367680 | LAKE005367711 |
| LAKE005393339 | LAKE005393339 |
| LAKE005414395 | LAKE005414400 |
| LAKE005415791 | LAKE005415791 |
| LAKE002340958 | LAKE002340964 |
| LAKE002350947 | LAKE002350953 |
| LAKE002358391 | LAKE002358397 |
| LAKE005393933 | LAKE005393933 |
| LAKE005393546 | LAKE005393546 |
| LAKE005362035 | LAKE005362056 |
| LAKE005390588 | LAKE005390594 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002346425 | LAKE002346428 |
| LAKE005395234 | LAKE005395234 |
| LAKE005401642 | LAKE005401642 |
| LAKE005406682 | LAKE005406682 |
| LAKE005394235 | LAKE005394235 |
| LAKE005393934 | LAKE005393934 |
| LAKE005400684 | LAKE005400684 |
| LAKE005393340 | LAKE005393340 |
| LAKE005415795 | LAKE005415795 |
| LAKE005394617 | LAKE005394617 |
| LAKE005413106 | LAKE005413106 |
| LAKE005387947 | LAKE005387952 |
| LAKE005394618 | LAKE005394618 |
| LAKE002351123 | LAKE002351125 |
| LAKE002351127 | LAKE002351131 |
| LAKE002358405 | LAKE002358409 |
| LAKE002349304 | LAKE002349308 |
| LAKE005393341 | LAKE005393341 |
| LAKE005415796 | LAKE005415796 |
| LAKE005392424 | LAKE005392429 |
| LAKE005405513 | LAKE005405518 |
| LAKE005405574 | LAKE005405579 |
| LAKE005406683 | LAKE005406683 |
| LAKE005394236 | LAKE005394236 |
| LAKE005362057 | LAKE005362081 |
| LAKE005389578 | LAKE005389583 |
| LAKE005394619 | LAKE005394619 |
| LAKE005393071 | LAKE005393071 |
| LAKE005393342 | LAKE005393342 |
| LAKE005414401 | LAKE005414407 |
| LAKE005394620 | LAKE005394620 |
| LAKE005413107 | LAKE005413107 |
| LAKE005393343 | LAKE005393343 |
| LAKE005415797 | LAKE005415797 |
| LAKE005415396 | LAKE005415402 |
| LAKE002346937 | LAKE002346941 |
| LAKE002357415 | LAKE002357419 |
| LAKE005373024 | LAKE005373036 |
| LAKE005362082 | LAKE005362100 |
| LAKE002350857 | LAKE002350858 |
| LAKE002340458 | LAKE002340459 |
| LAKE002348968 | LAKE002348971 |
| LAKE002349069 | LAKE002349077 |
| LAKE002349113 | LAKE002349121 |
| LAKE002349629 | LAKE002349637 |
| LAKE002349932 | LAKE002349946 |
| LAKE002351765 | LAKE002351773 |
| LAKE002358416 | LAKE002358419 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002358422 | LAKE002358430 |
| LAKE005393344 | LAKE005393344 |
| LAKE005393348 | LAKE005393348 |
| LAKE005392430 | LAKE005392435 |
| LAKE005405387 | LAKE005405392 |
| LAKE005405580 | LAKE005405585 |
| LAKE005406684 | LAKE005406684 |
| LAKE005394237 | LAKE005394237 |
| LAKE005394621 | LAKE005394621 |
| LAKE005413108 | LAKE005413108 |
| LAKE005393072 | LAKE005393072 |
| LAKE005393935 | LAKE005393935 |
| LAKE005393349 | LAKE005393349 |
| LAKE005392941 | LAKE005392946 |
| LAKE005414408 | LAKE005414414 |
| LAKE005415326 | LAKE005415331 |
| LAKE005415332 | LAKE005415337 |
| LAKE005415798 | LAKE005415798 |
| LAKE005393073 | LAKE005393073 |
| LAKE005373037 | LAKE005373049 |
| LAKE005393350 | LAKE005393350 |
| LAKE000108469 | LAKE000108469 |
| LAKE005414415 | LAKE005414418 |
| LAKE005415799 | LAKE005415799 |
| LAKE005362101 | LAKE005362113 |
| LAKE005391131 | LAKE005391136 |
| LAKE005400685 | LAKE005400685 |
| LAKE005406685 | LAKE005406685 |
| LAKE005394238 | LAKE005394238 |
| LAKE005373050 | LAKE005373059 |
| LAKE005387953 | LAKE005387957 |
| LAKE005389635 | LAKE005389641 |
| LAKE005362114 | LAKE005362131 |
| LAKE005394622 | LAKE005394622 |
| LAKE005413109 | LAKE005413109 |
| LAKE005394239 | LAKE005394239 |
| LAKE005406686 | LAKE005406686 |
| LAKE005391484 | LAKE005391490 |
| LAKE005400686 | LAKE005400686 |
| LAKE005393074 | LAKE005393074 |
| LAKE002373445 | LAKE002373446 |
| LAKE005373060 | LAKE005373072 |
| LAKE005389165 | LAKE005389171 |
| LAKE005395235 | LAKE005395235 |
| LAKE005373073 | LAKE005373105 |
| LAKE005387958 | LAKE005387962 |
| LAKE005394623 | LAKE005394623 |
| LAKE005413110 | LAKE005413110 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394624 | LAKE005394624 |
| LAKE005413111 | LAKE005413111 |
| LAKE005373106 | LAKE005373119 |
| LAKE005387963 | LAKE005387968 |
| LAKE000087482 | LAKE000087483 |
| LAKE005400687 | LAKE005400687 |
| LAKE005362132 | LAKE005362150 |
| LAKE005389642 | LAKE005389647 |
| LAKE005392436 | LAKE005392441 |
| LAKE005394240 | LAKE005394240 |
| LAKE005405328 | LAKE005405333 |
| LAKE005405586 | LAKE005405591 |
| LAKE005406687 | LAKE005406687 |
| LAKE005400688 | LAKE005400688 |
| LAKE005395236 | LAKE005395236 |
| LAKE005401375 | LAKE005401375 |
| LAKE005401643 | LAKE005401643 |
| LAKE005400689 | LAKE005400689 |
| LAKE005400690 | LAKE005400690 |
| LAKE002348293 | LAKE002348302 |
| LAKE005393075 | LAKE005393075 |
| LAKE002360506 | LAKE002360515 |
| LAKE005393936 | LAKE005393936 |
| LAKE005400691 | LAKE005400691 |
| LAKE005406688 | LAKE005406688 |
| LAKE005394241 | LAKE005394241 |
| LAKE005395237 | LAKE005395237 |
| LAKE005401644 | LAKE005401644 |
| LAKE005393351 | LAKE005393351 |
| LAKE005414419 | LAKE005414425 |
| LAKE005415800 | LAKE005415800 |
| LAKE005400692 | LAKE005400692 |
| LAKE005394625 | LAKE005394625 |
| LAKE005400693 | LAKE005400693 |
| LAKE005391820 | LAKE005391825 |
| LAKE005393937 | LAKE005393937 |
| LAKE005400694 | LAKE005400694 |
| LAKE005400695 | LAKE005400695 |
| LAKE005362151 | LAKE005362175 |
| LAKE005391137 | LAKE005391143 |
| LAKE005405884 | LAKE005405884 |
| LAKE005394242 | LAKE005394242 |
| LAKE005395238 | LAKE005395238 |
| LAKE005401645 | LAKE005401645 |
| LAKE005393352 | LAKE005393352 |
| LAKE005415801 | LAKE005415801 |
| LAKE005393904 | LAKE005393904 |
| LAKE005362176 | LAKE005362197 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005389648 | LAKE005389653 |
| LAKE005395239 | LAKE005395239 |
| LAKE005401646 | LAKE005401646 |
| LAKE005395240 | LAKE005395240 |
| LAKE005401647 | LAKE005401647 |
| LAKE005413112 | LAKE005413112 |
| LAKE005395241 | LAKE005395241 |
| LAKE005401648 | LAKE005401648 |
| LAKE005393353 | LAKE005393353 |
| LAKE005415802 | LAKE005415802 |
| LAKE005393938 | LAKE005393938 |
| LAKE005400696 | LAKE005400696 |
| LAKE005393354 | LAKE005393354 |
| LAKE005393939 | LAKE005393939 |
| LAKE005393563 | LAKE005393563 |
| LAKE005392442 | LAKE005392447 |
| LAKE005405322 | LAKE005405327 |
| LAKE005405592 | LAKE005405597 |
| LAKE005406690 | LAKE005406690 |
| LAKE005394243 | LAKE005394243 |
| LAKE005393355 | LAKE005393355 |
| LAKE005415803 | LAKE005415803 |
| LAKE005393356 | LAKE005393356 |
| LAKE005393357 | LAKE005393357 |
| LAKE005393358 | LAKE005393358 |
| LAKE005393940 | LAKE005393940 |
| LAKE005415804 | LAKE005415804 |
| LAKE005415349 | LAKE005415360 |
| LAKE005415805 | LAKE005415805 |
| LAKE005393941 | LAKE005393941 |
| LAKE005400697 | LAKE005400697 |
| LAKE005394626 | LAKE005394626 |
| LAKE005413113 | LAKE005413113 |
| LAKE005373120 | LAKE005373149 |
| LAKE005387969 | LAKE005387974 |
| LAKE002357680 | LAKE002357709 |
| LAKE005373150 | LAKE005373167 |
| LAKE005387975 | LAKE005387980 |
| LAKE002347277 | LAKE002347306 |
| LAKE005393359 | LAKE005393359 |
| LAKE005415806 | LAKE005415806 |
| LAKE005413114 | LAKE005413114 |
| LAKE005406691 | LAKE005406691 |
| LAKE005394244 | LAKE005394244 |
| LAKE005400699 | LAKE005400699 |
| LAKE005415807 | LAKE005415807 |
| LAKE005394627 | LAKE005394627 |
| LAKE005409520 | LAKE005409522 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413115 | LAKE005413115 |
| LAKE005400700 | LAKE005400700 |
| LAKE005373168 | LAKE005373191 |
| LAKE005389172 | LAKE005389177 |
| LAKE005393361 | LAKE005393361 |
| LAKE005394628 | LAKE005394628 |
| LAKE005409268 | LAKE005409268 |
| LAKE005409523 | LAKE005409527 |
| LAKE005413116 | LAKE005413116 |
| LAKE002353051 | LAKE002353058 |
| LAKE002353060 | LAKE002353067 |
| LAKE002358431 | LAKE002358438 |
| LAKE002358439 | LAKE002358439 |
| LAKE002358440 | LAKE002358447 |
| LAKE005394629 | LAKE005394629 |
| LAKE005413117 | LAKE005413117 |
| LAKE000086299 | LAKE000086302 |
| LAKE005415808 | LAKE005415808 |
| LAKE005362198 | LAKE005362212 |
| LAKE005389654 | LAKE005389659 |
| LAKE005393362 | LAKE005393362 |
| LAKE005415809 | LAKE005415809 |
| LAKE005395242 | LAKE005395242 |
| LAKE005400701 | LAKE005400701 |
| LAKE005401649 | LAKE005401649 |
| LAKE000478450 | LAKE000478462 |
| LAKE000620027 | LAKE000620039 |
| LAKE005362213 | LAKE005362250 |
| LAKE005391144 | LAKE005391150 |
| LAKE005394632 | LAKE005394632 |
| LAKE005413120 | LAKE005413120 |
| LAKE005391151 | LAKE005391156 |
| LAKE005394630 | LAKE005394630 |
| LAKE005409269 | LAKE005409269 |
| LAKE005409528 | LAKE005409531 |
| LAKE005413118 | LAKE005413118 |
| LAKE005394245 | LAKE005394245 |
| LAKE005406692 | LAKE005406692 |
| LAKE005413119 | LAKE005413119 |
| LAKE005394631 | LAKE005394631 |
| LAKE005373192 | LAKE005373216 |
| LAKE005362264 | LAKE005362284 |
| LAKE005390602 | LAKE005390608 |
| LAKE005400702 | LAKE005400702 |
| LAKE005414297 | LAKE005414298 |
| LAKE005395243 | LAKE005395243 |
| LAKE005401650 | LAKE005401650 |
| LAKE005393942 | LAKE005393942 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400703 | LAKE005400703 |
| LAKE005362285 | LAKE005362306 |
| LAKE005406693 | LAKE005406693 |
| LAKE005394246 | LAKE005394246 |
| LAKE005362307 | LAKE005362338 |
| LAKE005389862 | LAKE005389868 |
| LAKE005362339 | LAKE005362360 |
| LAKE005390595 | LAKE005390601 |
| LAKE005393076 | LAKE005393076 |
| LAKE005392129 | LAKE005392135 |
| LAKE005395244 | LAKE005395244 |
| LAKE005400704 | LAKE005400704 |
| LAKE005401651 | LAKE005401651 |
| LAKE005395245 | LAKE005395245 |
| LAKE005401652 | LAKE005401652 |
| LAKE002349328 | LAKE002349348 |
| LAKE002349603 | LAKE002349610 |
| LAKE002349659 | LAKE002349666 |
| LAKE002349982 | LAKE002350001 |
| LAKE002351498 | LAKE002351505 |
| LAKE002353597 | LAKE002353604 |
| LAKE002358450 | LAKE002358457 |
| LAKE002358465 | LAKE002358485 |
| LAKE000945162 | LAKE000945182 |
| LAKE005392123 | LAKE005392128 |
| LAKE005403426 | LAKE005403433 |
| LAKE005393363 | LAKE005393363 |
| LAKE005414426 | LAKE005414430 |
| LAKE005415577 | LAKE005415589 |
| LAKE005415810 | LAKE005415810 |
| LAKE005393364 | LAKE005393364 |
| LAKE005414431 | LAKE005414435 |
| LAKE005415811 | LAKE005415811 |
| LAKE005393365 | LAKE005393365 |
| LAKE005415670 | LAKE005415677 |
| LAKE005415678 | LAKE005415686 |
| LAKE005415812 | LAKE005415812 |
| LAKE005393366 | LAKE005393366 |
| LAKE005415813 | LAKE005415813 |
| LAKE005362251 | LAKE005362263 |
| LAKE005394247 | LAKE005394247 |
| LAKE005406694 | LAKE005406694 |
| LAKE005393077 | LAKE005393077 |
| LAKE005392136 | LAKE005392141 |
| LAKE005395246 | LAKE005395246 |
| LAKE005395247 | LAKE005395247 |
| LAKE005400705 | LAKE005400705 |
| LAKE005400706 | LAKE005400706 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401653 | LAKE005401653 |
| LAKE005394633 | LAKE005394633 |
| LAKE005413121 | LAKE005413121 |
| LAKE005415814 | LAKE005415814 |
| LAKE005395248 | LAKE005395248 |
| LAKE005400030 | LAKE005400030 |
| LAKE005400249 | LAKE005400249 |
| LAKE005401654 | LAKE005401654 |
| LAKE005373217 | LAKE005373229 |
| LAKE005392148 | LAKE005392152 |
| LAKE005395249 | LAKE005395249 |
| LAKE005401656 | LAKE005401656 |
| LAKE005393367 | LAKE005393367 |
| LAKE005415815 | LAKE005415815 |
| LAKE005362361 | LAKE005362375 |
| LAKE005389660 | LAKE005389665 |
| LAKE002341852 | LAKE002341857 |
| LAKE002351557 | LAKE002351562 |
| LAKE002351612 | LAKE002351617 |
| LAKE002351739 | LAKE002351744 |
| LAKE002352162 | LAKE002352167 |
| LAKE002358487 | LAKE002358492 |
| LAKE005393078 | LAKE005393078 |
| LAKE005394634 | LAKE005394634 |
| LAKE005409270 | LAKE005409270 |
| LAKE005413122 | LAKE005413122 |
| LAKE005409532 | LAKE005409539 |
| LAKE005394635 | LAKE005394635 |
| LAKE005413123 | LAKE005413123 |
| LAKE005393368 | LAKE005393368 |
| LAKE005415816 | LAKE005415816 |
| LAKE005406073 | LAKE005406073 |
| LAKE005406695 | LAKE005406695 |
| LAKE005394248 | LAKE005394248 |
| LAKE005405993 | LAKE005406000 |
| LAKE005406001 | LAKE005406008 |
| LAKE005393369 | LAKE005393369 |
| LAKE005415817 | LAKE005415817 |
| LAKE005415818 | LAKE005415818 |
| LAKE005362376 | LAKE005362399 |
| LAKE005390087 | LAKE005390093 |
| LAKE005394636 | LAKE005394636 |
| LAKE005413124 | LAKE005413124 |
| LAKE005391826 | LAKE005391832 |
| LAKE005393943 | LAKE005393943 |
| LAKE005393944 | LAKE005393944 |
| LAKE005362400 | LAKE005362409 |
| LAKE005392448 | LAKE005392453 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005405556 | LAKE005405561 |
| LAKE005406696 | LAKE005406696 |
| LAKE005394249 | LAKE005394249 |
| LAKE005373230 | LAKE005373258 |
| LAKE005387981 | LAKE005387986 |
| LAKE005392153 | LAKE005392158 |
| LAKE005393370 | LAKE005393370 |
| LAKE005415724 | LAKE005415724 |
| LAKE005394637 | LAKE005394637 |
| LAKE005413125 | LAKE005413125 |
| LAKE005362410 | LAKE005362430 |
| LAKE005390094 | LAKE005390099 |
| LAKE005373259 | LAKE005373273 |
| LAKE005387987 | LAKE005387991 |
| LAKE005413126 | LAKE005413126 |
| LAKE005394638 | LAKE005394638 |
| LAKE005393945 | LAKE005393945 |
| LAKE005393079 | LAKE005393079 |
| LAKE002360516 | LAKE002360523 |
| LAKE002361183 | LAKE002361190 |
| LAKE005393080 | LAKE005393080 |
| LAKE002348845 | LAKE002348852 |
| LAKE005394639 | LAKE005394639 |
| LAKE005413127 | LAKE005413127 |
| LAKE005413650 | LAKE005413650 |
| LAKE005362441 | LAKE005362463 |
| LAKE005362431 | LAKE005362440 |
| LAKE005393371 | LAKE005393371 |
| LAKE005394640 | LAKE005394640 |
| LAKE005413128 | LAKE005413128 |
| LAKE005400707 | LAKE005400707 |
| LAKE005362464 | LAKE005362479 |
| LAKE005394710 | LAKE005394710 |
| LAKE005395250 | LAKE005395250 |
| LAKE005401657 | LAKE005401657 |
| LAKE005395251 | LAKE005395251 |
| LAKE005400708 | LAKE005400708 |
| LAKE005401658 | LAKE005401658 |
| LAKE005393372 | LAKE005393372 |
| LAKE005415819 | LAKE005415819 |
| LAKE005400709 | LAKE005400709 |
| LAKE005401659 | LAKE005401659 |
| LAKE005395252 | LAKE005395252 |
| LAKE005400710 | LAKE005400710 |
| LAKE005401660 | LAKE005401660 |
| LAKE005400711 | LAKE005400711 |
| LAKE005393373 | LAKE005393373 |
| LAKE005414436 | LAKE005414441 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415820 | LAKE005415820 |
| LAKE002370249 | LAKE002370251 |
| LAKE005395253 | LAKE005395253 |
| LAKE005393374 | LAKE005393374 |
| LAKE005415821 | LAKE005415821 |
| LAKE002358495 | LAKE002358500 |
| LAKE002340260 | LAKE002340265 |
| LAKE005393946 | LAKE005393946 |
| LAKE005400712 | LAKE005400712 |
| LAKE005393081 | LAKE005393081 |
| LAKE005394250 | LAKE005394250 |
| LAKE005406697 | LAKE005406697 |
| LAKE002353938 | LAKE002353944 |
| LAKE002349722 | LAKE002349728 |
| LAKE005395254 | LAKE005395254 |
| LAKE005401661 | LAKE005401661 |
| LAKE002342165 | LAKE002342170 |
| LAKE002352186 | LAKE002352191 |
| LAKE002358508 | LAKE002358513 |
| LAKE005406698 | LAKE005406698 |
| LAKE005394251 | LAKE005394251 |
| LAKE005391833 | LAKE005391839 |
| LAKE005394641 | LAKE005394641 |
| LAKE005413129 | LAKE005413129 |
| LAKE005391840 | LAKE005391846 |
| LAKE005393947 | LAKE005393947 |
| LAKE005400713 | LAKE005400713 |
| LAKE005373274 | LAKE005373297 |
| LAKE005392159 | LAKE005392164 |
| LAKE005395200 | LAKE005395200 |
| LAKE005401662 | LAKE005401662 |
| LAKE002344087 | LAKE002344093 |
| LAKE002354734 | LAKE002354740 |
| LAKE002354760 | LAKE002354766 |
| LAKE002354965 | LAKE002354971 |
| LAKE005394642 | LAKE005394642 |
| LAKE005413130 | LAKE005413130 |
| LAKE005373298 | LAKE005373315 |
| LAKE005388017 | LAKE005388022 |
| LAKE005392713 | LAKE005392718 |
| LAKE005394643 | LAKE005394643 |
| LAKE005409540 | LAKE005409544 |
| LAKE005412696 | LAKE005412701 |
| LAKE005413131 | LAKE005413131 |
| LAKE005393082 | LAKE005393082 |
| LAKE005389178 | LAKE005389183 |
| LAKE005373316 | LAKE005373333 |
| LAKE005388576 | LAKE005388583 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005373334 | LAKE005373365 |
| LAKE002344076 | LAKE002344084 |
| LAKE002343070 | LAKE002343074 |
| LAKE002358514 | LAKE002358515 |
| LAKE002358516 | LAKE002358524 |
| LAKE002358525 | LAKE002358529 |
| LAKE005400714 | LAKE005400714 |
| LAKE005392165 | LAKE005392170 |
| LAKE005395255 | LAKE005395255 |
| LAKE005401663 | LAKE005401663 |
| LAKE005373366 | LAKE005373380 |
| LAKE005388584 | LAKE005388591 |
| LAKE000076507 | LAKE000076508 |
| LAKE000081901 | LAKE000081902 |
| LAKE002342570 | LAKE002342576 |
| LAKE002351205 | LAKE002351205 |
| LAKE002352660 | LAKE002352666 |
| LAKE002352671 | LAKE002352677 |
| LAKE002352701 | LAKE002352707 |
| LAKE002352864 | LAKE002352870 |
| LAKE002357866 | LAKE002357872 |
| LAKE002358530 | LAKE002358536 |
| LAKE005394644 | LAKE005394644 |
| LAKE005413132 | LAKE005413132 |
| LAKE005412739 | LAKE005412748 |
| LAKE005362480 | LAKE005362496 |
| LAKE005390100 | LAKE005390105 |
| LAKE005394645 | LAKE005394645 |
| LAKE005413133 | LAKE005413133 |
| LAKE005393083 | LAKE005393083 |
| LAKE005391847 | LAKE005391853 |
| LAKE005393948 | LAKE005393948 |
| LAKE005400715 | LAKE005400715 |
| LAKE005400716 | LAKE005400716 |
| LAKE002351065 | LAKE002351072 |
| LAKE002355336 | LAKE002355343 |
| LAKE005393375 | LAKE005393375 |
| LAKE005413821 | LAKE005413821 |
| LAKE005373381 | LAKE005373398 |
| LAKE005387992 | LAKE005387998 |
| LAKE005406277 | LAKE005406277 |
| LAKE005406699 | LAKE005406699 |
| LAKE005406700 | LAKE005406700 |
| LAKE005394252 | LAKE005394252 |
| LAKE005393376 | LAKE005393376 |
| LAKE005414442 | LAKE005414450 |
| LAKE005415822 | LAKE005415822 |
| LAKE002358501 | LAKE002358507 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395256 | LAKE005395256 |
| LAKE005401664 | LAKE005401664 |
| LAKE005394646 | LAKE005394646 |
| LAKE005393377 | LAKE005393377 |
| LAKE005415823 | LAKE005415823 |
| LAKE005394647 | LAKE005394647 |
| LAKE005413134 | LAKE005413134 |
| LAKE005363471 | LAKE005363491 |
| LAKE005393378 | LAKE005393378 |
| LAKE005415695 | LAKE005415702 |
| LAKE005373399 | LAKE005373415 |
| LAKE002344101 | LAKE002344111 |
| LAKE005373416 | LAKE005373439 |
| LAKE005387999 | LAKE005388004 |
| LAKE005394253 | LAKE005394253 |
| LAKE005406701 | LAKE005406701 |
| LAKE002344119 | LAKE002344129 |
| LAKE002344140 | LAKE002344150 |
| LAKE002352738 | LAKE002352775 |
| LAKE002354748 | LAKE002354758 |
| LAKE002358577 | LAKE002358587 |
| LAKE005393379 | LAKE005393379 |
| LAKE005415824 | LAKE005415824 |
| LAKE005362497 | LAKE005362508 |
| LAKE005391157 | LAKE005391163 |
| LAKE005362626 | LAKE005362645 |
| LAKE002341732 | LAKE002341738 |
| LAKE002341932 | LAKE002341937 |
| LAKE002351402 | LAKE002351408 |
| LAKE002351679 | LAKE002351684 |
| LAKE002358588 | LAKE002358593 |
| LAKE002358594 | LAKE002358595 |
| LAKE002358598 | LAKE002358598 |
| LAKE002358599 | LAKE002358605 |
| LAKE005393380 | LAKE005393380 |
| LAKE005394648 | LAKE005394648 |
| LAKE005413135 | LAKE005413135 |
| LAKE005409545 | LAKE005409547 |
| LAKE005412889 | LAKE005412889 |
| LAKE005413136 | LAKE005413136 |
| LAKE005394649 | LAKE005394649 |
| LAKE005413137 | LAKE005413137 |
| LAKE000347356 | LAKE000347370 |
| LAKE005391854 | LAKE005391860 |
| LAKE005393949 | LAKE005393949 |
| LAKE005400717 | LAKE005400717 |
| LAKE002347344 | LAKE002347349 |
| LAKE002357814 | LAKE002357819 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002356084 | LAKE002356090 |
| LAKE002357002 | LAKE002357005 |
| LAKE005415825 | LAKE005415825 |
| LAKE005362509 | LAKE005362529 |
| LAKE005390106 | LAKE005390111 |
| LAKE005394650 | LAKE005394650 |
| LAKE005409464 | LAKE005409465 |
| LAKE005412490 | LAKE005412501 |
| LAKE005413138 | LAKE005413138 |
| LAKE005394254 | LAKE005394254 |
| LAKE005406702 | LAKE005406702 |
| LAKE002347626 | LAKE002347632 |
| LAKE002358026 | LAKE002358032 |
| LAKE005362530 | LAKE005362572 |
| LAKE005391861 | LAKE005391867 |
| LAKE005393950 | LAKE005393950 |
| LAKE005362573 | LAKE005362589 |
| LAKE005389666 | LAKE005389672 |
| LAKE005393381 | LAKE005393381 |
| LAKE005415826 | LAKE005415826 |
| LAKE005362590 | LAKE005362625 |
| LAKE005389673 | LAKE005389679 |
| LAKE005406703 | LAKE005406703 |
| LAKE005394255 | LAKE005394255 |
| LAKE005395257 | LAKE005395257 |
| LAKE005400213 | LAKE005400217 |
| LAKE005400218 | LAKE005400218 |
| LAKE005400235 | LAKE005400239 |
| LAKE005400718 | LAKE005400718 |
| LAKE005401665 | LAKE005401665 |
| LAKE005401666 | LAKE005401666 |
| LAKE005373440 | LAKE005373463 |
| LAKE002353468 | LAKE002353472 |
| LAKE002353474 | LAKE002353478 |
| LAKE005373464 | LAKE005373485 |
| LAKE005394651 | LAKE005394651 |
| LAKE005413139 | LAKE005413139 |
| LAKE005400719 | LAKE005400719 |
| LAKE005394884 | LAKE005394884 |
| LAKE005394652 | LAKE005394652 |
| LAKE005413140 | LAKE005413140 |
| LAKE005400720 | LAKE005400720 |
| LAKE005395258 | LAKE005395258 |
| LAKE005401667 | LAKE005401667 |
| LAKE005394653 | LAKE005394653 |
| LAKE005413141 | LAKE005413141 |
| LAKE005401668 | LAKE005401668 |
| LAKE005389680 | LAKE005389685 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395259 | LAKE005395259 |
| LAKE005400721 | LAKE005400721 |
| LAKE005401669 | LAKE005401669 |
| LAKE005393084 | LAKE005393084 |
| LAKE005394654 | LAKE005394654 |
| LAKE005413142 | LAKE005413142 |
| LAKE005362646 | LAKE005362666 |
| LAKE005389686 | LAKE005389691 |
| LAKE005412765 | LAKE005412773 |
| LAKE005413064 | LAKE005413064 |
| LAKE005413143 | LAKE005413143 |
| LAKE005400722 | LAKE005400722 |
| LAKE005373486 | LAKE005373502 |
| LAKE005400723 | LAKE005400723 |
| LAKE005362667 | LAKE005362687 |
| LAKE005395260 | LAKE005395260 |
| LAKE005401670 | LAKE005401670 |
| LAKE005393382 | LAKE005393382 |
| LAKE005415827 | LAKE005415827 |
| LAKE005373503 | LAKE005373528 |
| LAKE005389184 | LAKE005389190 |
| LAKE005362688 | LAKE005362706 |
| LAKE005391164 | LAKE005391170 |
| LAKE005362707 | LAKE005362762 |
| LAKE002342345 | LAKE002342353 |
| LAKE002352853 | LAKE002352861 |
| LAKE002340470 | LAKE002340471 |
| LAKE002341653 | LAKE002341661 |
| LAKE002351270 | LAKE002351278 |
| LAKE002352313 | LAKE002352321 |
| LAKE002358607 | LAKE002358615 |
| LAKE002358616 | LAKE002358617 |
| LAKE005395062 | LAKE005395062 |
| LAKE005406704 | LAKE005406704 |
| LAKE005394256 | LAKE005394256 |
| LAKE005393383 | LAKE005393383 |
| LAKE005415828 | LAKE005415828 |
| LAKE005415687 | LAKE005415694 |
| LAKE002345605 | LAKE002345611 |
| LAKE005406705 | LAKE005406705 |
| LAKE005409367 | LAKE005409367 |
| LAKE005409368 | LAKE005409368 |
| LAKE005409395 | LAKE005409395 |
| LAKE005394257 | LAKE005394257 |
| LAKE005393384 | LAKE005393384 |
| LAKE005415492 | LAKE005415500 |
| LAKE005415829 | LAKE005415829 |
| LAKE005413144 | LAKE005413144 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393385 | LAKE005393385 |
| LAKE005415830 | LAKE005415830 |
| LAKE005373529 | LAKE005373539 |
| LAKE005409271 | LAKE005409271 |
| LAKE005413145 | LAKE005413145 |
| LAKE005409272 | LAKE005409272 |
| LAKE005413146 | LAKE005413146 |
| LAKE005394655 | LAKE005394655 |
| LAKE005409273 | LAKE005409273 |
| LAKE005409548 | LAKE005409552 |
| LAKE005409553 | LAKE005409556 |
| LAKE005413147 | LAKE005413147 |
| LAKE005362763 | LAKE005362776 |
| LAKE005393386 | LAKE005393386 |
| LAKE005415831 | LAKE005415831 |
| LAKE005393387 | LAKE005393387 |
| LAKE005415832 | LAKE005415832 |
| LAKE005393951 | LAKE005393951 |
| LAKE005393952 | LAKE005393952 |
| LAKE005400724 | LAKE005400724 |
| LAKE005400725 | LAKE005400725 |
| LAKE002358618 | LAKE002358624 |
| LAKE005394656 | LAKE005394656 |
| LAKE005394657 | LAKE005394657 |
| LAKE005401671 | LAKE005401671 |
| LAKE005395261 | LAKE005395261 |
| LAKE005391491 | LAKE005391497 |
| LAKE005400726 | LAKE005400726 |
| LAKE005394658 | LAKE005394658 |
| LAKE005409274 | LAKE005409274 |
| LAKE005409557 | LAKE005409561 |
| LAKE005413148 | LAKE005413148 |
| LAKE005409275 | LAKE005409275 |
| LAKE005409276 | LAKE005409276 |
| LAKE005412903 | LAKE005412903 |
| LAKE005406706 | LAKE005406706 |
| LAKE005394258 | LAKE005394258 |
| LAKE005373540 | LAKE005373563 |
| LAKE005388010 | LAKE005388016 |
| LAKE002341233 | LAKE002341240 |
| LAKE002341392 | LAKE002341399 |
| LAKE002350917 | LAKE002350924 |
| LAKE001505251 | LAKE001505258 |
| LAKE002360531 | LAKE002360538 |
| LAKE002360397 | LAKE002360404 |
| LAKE005392719 | LAKE005392724 |
| LAKE005394659 | LAKE005394659 |
| LAKE005409562 | LAKE005409565 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413149 | LAKE005413149 |
| LAKE005412710 | LAKE005412715 |
| LAKE005409277 | LAKE005409277 |
| LAKE005392725 | LAKE005392730 |
| LAKE005394660 | LAKE005394660 |
| LAKE005409566 | LAKE005409572 |
| LAKE005412459 | LAKE005412464 |
| LAKE005413150 | LAKE005413150 |
| LAKE005395262 | LAKE005395262 |
| LAKE005400727 | LAKE005400727 |
| LAKE005401672 | LAKE005401672 |
| LAKE005415163 | LAKE005415173 |
| LAKE005415174 | LAKE005415184 |
| LAKE005415833 | LAKE005415833 |
| LAKE005362802 | LAKE005362815 |
| LAKE005400728 | LAKE005400728 |
| LAKE005395214 | LAKE005395214 |
| LAKE005373564 | LAKE005373585 |
| LAKE005400729 | LAKE005400729 |
| LAKE005393388 | LAKE005393388 |
| LAKE005415834 | LAKE005415834 |
| LAKE005373586 | LAKE005373605 |
| LAKE005389191 | LAKE005389196 |
| LAKE005373606 | LAKE005373621 |
| LAKE005388592 | LAKE005388598 |
| LAKE005395263 | LAKE005395263 |
| LAKE005362777 | LAKE005362801 |
| LAKE005390615 | LAKE005390620 |
| LAKE005394661 | LAKE005394661 |
| LAKE005413151 | LAKE005413151 |
| LAKE005362816 | LAKE005362860 |
| LAKE005390621 | LAKE005390627 |
| LAKE005362861 | LAKE005362875 |
| LAKE005389692 | LAKE005389698 |
| LAKE005409702 | LAKE005409706 |
| LAKE005395264 | LAKE005395264 |
| LAKE005400730 | LAKE005400730 |
| LAKE005401673 | LAKE005401673 |
| LAKE005362876 | LAKE005362888 |
| LAKE005373622 | LAKE005373642 |
| LAKE001374605 | LAKE001374612 |
| LAKE005394663 | LAKE005394663 |
| LAKE005413152 | LAKE005413152 |
| LAKE005413153 | LAKE005413153 |
| LAKE005394664 | LAKE005394664 |
| LAKE005362889 | LAKE005362900 |
| LAKE005393389 | LAKE005393389 |
| LAKE002340826 | LAKE002340830 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002350210 | LAKE002350217 |
| LAKE002358626 | LAKE002358633 |
| LAKE002358635 | LAKE002358639 |
| LAKE002358640 | LAKE002358647 |
| LAKE002340807 | LAKE002340814 |
| LAKE002347887 | LAKE002347894 |
| LAKE002351061 | LAKE002351063 |
| LAKE002357505 | LAKE002357512 |
| LAKE005391498 | LAKE005391504 |
| LAKE002371499 | LAKE002371500 |
| LAKE005393390 | LAKE005393390 |
| LAKE005415835 | LAKE005415835 |
| LAKE000105419 | LAKE000105420 |
| LAKE005394259 | LAKE005394259 |
| LAKE005394665 | LAKE005394665 |
| LAKE005409573 | LAKE005409579 |
| LAKE005413154 | LAKE005413154 |
| LAKE005409278 | LAKE005409278 |
| LAKE005395201 | LAKE005395201 |
| LAKE005401674 | LAKE005401674 |
| LAKE005390130 | LAKE005390136 |
| LAKE005362901 | LAKE005362923 |
| LAKE005390628 | LAKE005390633 |
| LAKE005400731 | LAKE005400731 |
| LAKE005362924 | LAKE005362938 |
| LAKE005400732 | LAKE005400732 |
| LAKE005373643 | LAKE005373655 |
| LAKE005393085 | LAKE005393085 |
| LAKE005373656 | LAKE005373670 |
| LAKE005388599 | LAKE005388603 |
| LAKE005373671 | LAKE005373691 |
| LAKE005393392 | LAKE005393392 |
| LAKE005392919 | LAKE005392924 |
| LAKE005414451 | LAKE005414454 |
| LAKE005415836 | LAKE005415836 |
| LAKE005415185 | LAKE005415190 |
| LAKE005393393 | LAKE005393393 |
| LAKE005393394 | LAKE005393394 |
| LAKE005395202 | LAKE005395202 |
| LAKE005401675 | LAKE005401675 |
| LAKE005409279 | LAKE005409279 |
| LAKE005415837 | LAKE005415837 |
| LAKE005394666 | LAKE005394666 |
| LAKE005413155 | LAKE005413155 |
| LAKE002347441 | LAKE002347450 |
| LAKE002357775 | LAKE002357780 |
| LAKE002347383 | LAKE002347388 |
| LAKE000410257 | LAKE000410300 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002343019 | LAKE002343031 |
| LAKE002343033 | LAKE002343045 |
| LAKE002353383 | LAKE002353395 |
| LAKE002353397 | LAKE002353409 |
| LAKE002358648 | LAKE002358660 |
| LAKE005394667 | LAKE005394667 |
| LAKE005413156 | LAKE005413156 |
| LAKE005373692 | LAKE005373705 |
| LAKE005388029 | LAKE005388034 |
| LAKE005373706 | LAKE005373725 |
| LAKE005388035 | LAKE005388041 |
| LAKE005393395 | LAKE005393395 |
| LAKE005415838 | LAKE005415838 |
| LAKE005395265 | LAKE005395265 |
| LAKE005401677 | LAKE005401677 |
| LAKE005401678 | LAKE005401678 |
| LAKE005393396 | LAKE005393396 |
| LAKE005414455 | LAKE005414460 |
| LAKE005415839 | LAKE005415839 |
| LAKE005393086 | LAKE005393086 |
| LAKE002351526 | LAKE002351533 |
| LAKE002351538 | LAKE002351545 |
| LAKE002352639 | LAKE002352646 |
| LAKE002358661 | LAKE002358668 |
| LAKE005395266 | LAKE005395266 |
| LAKE005401676 | LAKE005401676 |
| LAKE005394668 | LAKE005394668 |
| LAKE005413001 | LAKE005413001 |
| LAKE005413158 | LAKE005413158 |
| LAKE000379510 | LAKE000379517 |
| LAKE005394669 | LAKE005394669 |
| LAKE005409280 | LAKE005409280 |
| LAKE005413159 | LAKE005413159 |
| LAKE005413822 | LAKE005413822 |
| LAKE005412824 | LAKE005412831 |
| LAKE005380610 | LAKE005380656 |
| LAKE005394670 | LAKE005394670 |
| LAKE005394671 | LAKE005394671 |
| LAKE005413160 | LAKE005413160 |
| LAKE005406198 | LAKE005406207 |
| LAKE005406707 | LAKE005406707 |
| LAKE005406708 | LAKE005406708 |
| LAKE005406709 | LAKE005406709 |
| LAKE005394260 | LAKE005394260 |
| LAKE005373726 | LAKE005373742 |
| LAKE005388604 | LAKE005388610 |
| LAKE005393397 | LAKE005393397 |
| LAKE005393706 | LAKE005393706 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393087 | LAKE005393087 |
| LAKE005362939 | LAKE005362955 |
| LAKE005400733 | LAKE005400733 |
| LAKE005395267 | LAKE005395267 |
| LAKE005401679 | LAKE005401679 |
| LAKE002348332 | LAKE002348335 |
| LAKE002352232 | LAKE002352235 |
| LAKE005394672 | LAKE005394672 |
| LAKE005413161 | LAKE005413161 |
| LAKE005412616 | LAKE005412622 |
| LAKE005412623 | LAKE005412629 |
| LAKE005388611 | LAKE005388613 |
| LAKE005373743 | LAKE005373754 |
| LAKE005393398 | LAKE005393398 |
| LAKE005406710 | LAKE005406710 |
| LAKE005394262 | LAKE005394262 |
| LAKE005362956 | LAKE005362968 |
| LAKE005390112 | LAKE005390117 |
| LAKE000107400 | LAKE000107402 |
| LAKE005392454 | LAKE005392459 |
| LAKE005404314 | LAKE005404319 |
| LAKE005406711 | LAKE005406711 |
| LAKE005406712 | LAKE005406712 |
| LAKE005394261 | LAKE005394261 |
| LAKE005405423 | LAKE005405428 |
| LAKE005405598 | LAKE005405603 |
| LAKE005406245 | LAKE005406245 |
| LAKE005394673 | LAKE005394673 |
| LAKE005413162 | LAKE005413162 |
| LAKE005393954 | LAKE005393954 |
| LAKE002354814 | LAKE002354818 |
| LAKE002387608 | LAKE002387612 |
| LAKE002434494 | LAKE002434498 |
| LAKE002344192 | LAKE002344196 |
| LAKE005393953 | LAKE005393953 |
| LAKE005400734 | LAKE005400734 |
| LAKE005362969 | LAKE005362992 |
| LAKE005413163 | LAKE005413163 |
| LAKE005393399 | LAKE005393399 |
| LAKE005415259 | LAKE005415266 |
| LAKE005415840 | LAKE005415840 |
| LAKE002433585 | LAKE002433592 |
| LAKE000108678 | LAKE000108686 |
| LAKE005393400 | LAKE005393400 |
| LAKE005414461 | LAKE005414465 |
| LAKE005415841 | LAKE005415841 |
| LAKE002343077 | LAKE002343080 |
| LAKE002353462 | LAKE002353465 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002358671 | LAKE002358674 |
| LAKE005394674 | LAKE005394674 |
| LAKE005362993 | LAKE005363014 |
| LAKE005390118 | LAKE005390123 |
| LAKE005406713 | LAKE005406713 |
| LAKE005394263 | LAKE005394263 |
| LAKE005394675 | LAKE005394675 |
| LAKE005413164 | LAKE005413164 |
| LAKE005395268 | LAKE005395268 |
| LAKE005401680 | LAKE005401680 |
| LAKE005415842 | LAKE005415842 |
| LAKE005413165 | LAKE005413165 |
| LAKE005393955 | LAKE005393955 |
| LAKE005400735 | LAKE005400735 |
| LAKE005394676 | LAKE005394676 |
| LAKE005413166 | LAKE005413166 |
| LAKE000387176 | LAKE000387192 |
| LAKE000387205 | LAKE000387221 |
| LAKE000440540 | LAKE000440556 |
| LAKE005395269 | LAKE005395269 |
| LAKE005401681 | LAKE005401681 |
| LAKE005363015 | LAKE005363037 |
| LAKE005390124 | LAKE005390129 |
| LAKE005406299 | LAKE005406299 |
| LAKE005406714 | LAKE005406714 |
| LAKE005394264 | LAKE005394264 |
| LAKE005394677 | LAKE005394677 |
| LAKE005413167 | LAKE005413167 |
| LAKE005393956 | LAKE005393956 |
| LAKE005406715 | LAKE005406715 |
| LAKE005392460 | LAKE005392465 |
| LAKE005405435 | LAKE005405440 |
| LAKE005405604 | LAKE005405609 |
| LAKE005388614 | LAKE005388620 |
| LAKE005373755 | LAKE005373774 |
| LAKE005363038 | LAKE005363058 |
| LAKE005363059 | LAKE005363066 |
| LAKE005394678 | LAKE005394678 |
| LAKE005413168 | LAKE005413168 |
| LAKE005413823 | LAKE005413823 |
| LAKE005409281 | LAKE005409281 |
| LAKE005412784 | LAKE005412790 |
| LAKE002348261 | LAKE002348268 |
| LAKE005393088 | LAKE005393088 |
| LAKE002348065 | LAKE002348070 |
| LAKE002361191 | LAKE002361196 |
| LAKE005363067 | LAKE005363087 |
| LAKE005390137 | LAKE005390142 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394679 | LAKE005394679 |
| LAKE005413169 | LAKE005413169 |
| LAKE005413170 | LAKE005413170 |
| LAKE005413824 | LAKE005413824 |
| LAKE005393401 | LAKE005393401 |
| LAKE005415843 | LAKE005415843 |
| LAKE005393957 | LAKE005393957 |
| LAKE005394680 | LAKE005394680 |
| LAKE005412406 | LAKE005412414 |
| LAKE005413171 | LAKE005413171 |
| LAKE005413172 | LAKE005413172 |
| LAKE005409282 | LAKE005409282 |
| LAKE005413825 | LAKE005413825 |
| LAKE005394265 | LAKE005394265 |
| LAKE005406330 | LAKE005406330 |
| LAKE005394681 | LAKE005394681 |
| LAKE005413173 | LAKE005413173 |
| LAKE005406716 | LAKE005406716 |
| LAKE005393958 | LAKE005393958 |
| LAKE005393959 | LAKE005393959 |
| LAKE005400736 | LAKE005400736 |
| LAKE005394682 | LAKE005394682 |
| LAKE005413174 | LAKE005413174 |
| LAKE005394266 | LAKE005394266 |
| LAKE005406717 | LAKE005406717 |
| LAKE005394683 | LAKE005394683 |
| LAKE005413175 | LAKE005413175 |
| LAKE005393089 | LAKE005393089 |
| LAKE005373775 | LAKE005373796 |
| LAKE005388042 | LAKE005388047 |
| LAKE005373797 | LAKE005373814 |
| LAKE005389197 | LAKE005389202 |
| LAKE002345794 | LAKE002345797 |
| LAKE002356208 | LAKE002356211 |
| LAKE005395270 | LAKE005395270 |
| LAKE005395271 | LAKE005395271 |
| LAKE005401682 | LAKE005401682 |
| LAKE002348076 | LAKE002348090 |
| LAKE002360539 | LAKE002360553 |
| LAKE005393090 | LAKE005393090 |
| LAKE005373815 | LAKE005373840 |
| LAKE005388621 | LAKE005388627 |
| LAKE005412917 | LAKE005412918 |
| LAKE002348462 | LAKE002348470 |
| LAKE005393402 | LAKE005393402 |
| LAKE002360554 | LAKE002360562 |
| LAKE002358112 | LAKE002358120 |
| LAKE005394684 | LAKE005394684 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413176 | LAKE005413176 |
| LAKE005400737 | LAKE005400737 |
| LAKE002376174 | LAKE002376179 |
| LAKE002344716 | LAKE002344725 |
| LAKE002352679 | LAKE002352688 |
| LAKE002352690 | LAKE002352690 |
| LAKE002355286 | LAKE002355295 |
| LAKE005406718 | LAKE005406718 |
| LAKE005394267 | LAKE005394267 |
| LAKE005393960 | LAKE005393960 |
| LAKE005394685 | LAKE005394685 |
| LAKE005413177 | LAKE005413177 |
| LAKE005400738 | LAKE005400738 |
| LAKE000037321 | LAKE000037328 |
| LAKE000068622 | LAKE000068629 |
| LAKE005394686 | LAKE005394686 |
| LAKE005409283 | LAKE005409283 |
| LAKE005412702 | LAKE005412709 |
| LAKE005412791 | LAKE005412798 |
| LAKE005395272 | LAKE005395272 |
| LAKE005400250 | LAKE005400250 |
| LAKE005401683 | LAKE005401683 |
| LAKE005406719 | LAKE005406719 |
| LAKE005394268 | LAKE005394268 |
| LAKE005393403 | LAKE005393403 |
| LAKE005415844 | LAKE005415844 |
| LAKE005393404 | LAKE005393404 |
| LAKE005393405 | LAKE005393405 |
| LAKE005373855 | LAKE005373873 |
| LAKE005388628 | LAKE005388632 |
| LAKE005393961 | LAKE005393961 |
| LAKE005400739 | LAKE005400739 |
| LAKE005400740 | LAKE005400740 |
| LAKE005400741 | LAKE005400741 |
| LAKE005394687 | LAKE005394687 |
| LAKE005413178 | LAKE005413178 |
| LAKE005406720 | LAKE005406720 |
| LAKE005393091 | LAKE005393091 |
| LAKE005406721 | LAKE005406721 |
| LAKE005394270 | LAKE005394270 |
| LAKE005393406 | LAKE005393406 |
| LAKE005373874 | LAKE005373886 |
| LAKE005388048 | LAKE005388053 |
| LAKE002347367 | LAKE002347372 |
| LAKE002357791 | LAKE002357796 |
| LAKE005393407 | LAKE005393407 |
| LAKE005415845 | LAKE005415845 |
| LAKE005394271 | LAKE005394271 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406722 | LAKE005406722 |
| LAKE005393962 | LAKE005393962 |
| LAKE005395273 | LAKE005395273 |
| LAKE002355313 | LAKE002355317 |
| LAKE002356201 | LAKE002356205 |
| LAKE005406357 | LAKE005406357 |
| LAKE005406723 | LAKE005406723 |
| LAKE005394272 | LAKE005394272 |
| LAKE005393408 | LAKE005393408 |
| LAKE005415846 | LAKE005415846 |
| LAKE005363088 | LAKE005363104 |
| LAKE005391505 | LAKE005391510 |
| LAKE005400743 | LAKE005400743 |
| LAKE005394688 | LAKE005394688 |
| LAKE005395274 | LAKE005395274 |
| LAKE005392731 | LAKE005392736 |
| LAKE005409580 | LAKE005409585 |
| LAKE005409586 | LAKE005409591 |
| LAKE005412384 | LAKE005412384 |
| LAKE005412759 | LAKE005412764 |
| LAKE005413179 | LAKE005413179 |
| LAKE005391171 | LAKE005391177 |
| LAKE005395275 | LAKE005395275 |
| LAKE005400744 | LAKE005400744 |
| LAKE005401684 | LAKE005401684 |
| LAKE005400745 | LAKE005400745 |
| LAKE005363105 | LAKE005363122 |
| LAKE005393782 | LAKE005393782 |
| LAKE002344062 | LAKE002344065 |
| LAKE002354695 | LAKE002354698 |
| LAKE002355018 | LAKE002355026 |
| LAKE002346022 | LAKE002346024 |
| LAKE002346029 | LAKE002346031 |
| LAKE002346040 | LAKE002346042 |
| LAKE002356395 | LAKE002356397 |
| LAKE002356400 | LAKE002356402 |
| LAKE002356421 | LAKE002356423 |
| LAKE005393092 | LAKE005393092 |
| LAKE002340229 | LAKE002340231 |
| LAKE005373887 | LAKE005373901 |
| LAKE005393963 | LAKE005393963 |
| LAKE005400746 | LAKE005400746 |
| LAKE005373902 | LAKE005373920 |
| LAKE005388054 | LAKE005388059 |
| LAKE005401073 | LAKE005401073 |
| LAKE005401134 | LAKE005401134 |
| LAKE005363123 | LAKE005363147 |
| LAKE005390143 | LAKE005390149 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400311 | LAKE005400311 |
| LAKE005394692 | LAKE005394692 |
| LAKE005400747 | LAKE005400747 |
| LAKE005393409 | LAKE005393409 |
| LAKE005415847 | LAKE005415847 |
| LAKE005394689 | LAKE005394689 |
| LAKE005406724 | LAKE005406724 |
| LAKE005394273 | LAKE005394273 |
| LAKE005406395 | LAKE005406395 |
| LAKE005406468 | LAKE005406468 |
| LAKE005409284 | LAKE005409284 |
| LAKE005413182 | LAKE005413182 |
| LAKE005394690 | LAKE005394690 |
| LAKE005394691 | LAKE005394691 |
| LAKE005393093 | LAKE005393093 |
| LAKE005395276 | LAKE005395276 |
| LAKE005401685 | LAKE005401685 |
| LAKE005400748 | LAKE005400748 |
| LAKE005393094 | LAKE005393094 |
| LAKE005413183 | LAKE005413183 |
| LAKE005387413 | LAKE005387417 |
| LAKE005363148 | LAKE005363172 |
| LAKE005390634 | LAKE005390639 |
| LAKE005413184 | LAKE005413184 |
| LAKE005392171 | LAKE005392176 |
| LAKE005395277 | LAKE005395277 |
| LAKE005401686 | LAKE005401686 |
| LAKE005395278 | LAKE005395278 |
| LAKE005400308 | LAKE005400310 |
| LAKE005401687 | LAKE005401687 |
| LAKE000943413 | LAKE000943484 |
| LAKE001119512 | LAKE001119517 |
| LAKE001149853 | LAKE001149853 |
| LAKE001149854 | LAKE001149855 |
| LAKE005393410 | LAKE005393410 |
| LAKE005415848 | LAKE005415848 |
| LAKE005413181 | LAKE005413181 |
| LAKE005413185 | LAKE005413185 |
| LAKE005391511 | LAKE005391517 |
| LAKE005394693 | LAKE005394693 |
| LAKE005413186 | LAKE005413186 |
| LAKE002346054 | LAKE002346055 |
| LAKE002356435 | LAKE002356436 |
| LAKE005393095 | LAKE005393095 |
| LAKE005413187 | LAKE005413187 |
| LAKE005394694 | LAKE005394694 |
| LAKE005373921 | LAKE005373934 |
| LAKE005389203 | LAKE005389209 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406725 | LAKE005406725 |
| LAKE005394274 | LAKE005394274 |
| LAKE005406726 | LAKE005406726 |
| LAKE005394275 | LAKE005394275 |
| LAKE005400749 | LAKE005400749 |
| LAKE005400750 | LAKE005400750 |
| LAKE005363382 | LAKE005363402 |
| LAKE005400751 | LAKE005400751 |
| LAKE005394175 | LAKE005394175 |
| LAKE005393411 | LAKE005393411 |
| LAKE005415849 | LAKE005415849 |
| LAKE005394695 | LAKE005394695 |
| LAKE005413188 | LAKE005413188 |
| LAKE005374024 | LAKE005374043 |
| LAKE005388060 | LAKE005388065 |
| LAKE005363403 | LAKE005363415 |
| LAKE005391178 | LAKE005391185 |
| LAKE005393096 | LAKE005393096 |
| LAKE005393964 | LAKE005393964 |
| LAKE005400752 | LAKE005400752 |
| LAKE005393628 | LAKE005393628 |
| LAKE005393965 | LAKE005393965 |
| LAKE005400753 | LAKE005400753 |
| LAKE005406490 | LAKE005406490 |
| LAKE005406727 | LAKE005406727 |
| LAKE005394276 | LAKE005394276 |
| LAKE005393412 | LAKE005393412 |
| LAKE005415850 | LAKE005415850 |
| LAKE002345882 | LAKE002345886 |
| LAKE002356270 | LAKE002356274 |
| LAKE005393643 | LAKE005393643 |
| LAKE005394696 | LAKE005394696 |
| LAKE005413189 | LAKE005413189 |
| LAKE005394697 | LAKE005394697 |
| LAKE005413190 | LAKE005413190 |
| LAKE001072797 | LAKE001072806 |
| LAKE005393967 | LAKE005393967 |
| LAKE005394698 | LAKE005394698 |
| LAKE005413191 | LAKE005413191 |
| LAKE005393413 | LAKE005393413 |
| LAKE005415851 | LAKE005415851 |
| LAKE005391518 | LAKE005391524 |
| LAKE005400754 | LAKE005400754 |
| LAKE005400755 | LAKE005400755 |
| LAKE005393414 | LAKE005393414 |
| LAKE005415852 | LAKE005415852 |
| LAKE005392177 | LAKE005392183 |
| LAKE005395279 | LAKE005395279 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400756 | LAKE005400756 |
| LAKE005401688 | LAKE005401688 |
| LAKE005394277 | LAKE005394277 |
| LAKE005406728 | LAKE005406728 |
| LAKE005393415 | LAKE005393415 |
| LAKE005394278 | LAKE005394278 |
| LAKE005406729 | LAKE005406729 |
| LAKE002351647 | LAKE002351654 |
| LAKE002351747 | LAKE002351754 |
| LAKE002358693 | LAKE002358693 |
| LAKE002358694 | LAKE002358704 |
| LAKE002358705 | LAKE002358712 |
| LAKE005393416 | LAKE005393416 |
| LAKE005415853 | LAKE005415853 |
| LAKE002341897 | LAKE002341904 |
| LAKE005393417 | LAKE005393417 |
| LAKE005414466 | LAKE005414471 |
| LAKE005415854 | LAKE005415854 |
| LAKE005415855 | LAKE005415855 |
| LAKE005393418 | LAKE005393418 |
| LAKE005415856 | LAKE005415856 |
| LAKE005374044 | LAKE005374062 |
| LAKE005388066 | LAKE005388071 |
| LAKE005393968 | LAKE005393968 |
| LAKE005406730 | LAKE005406730 |
| LAKE005394279 | LAKE005394279 |
| LAKE005363416 | LAKE005363439 |
| LAKE005391186 | LAKE005391191 |
| LAKE005400757 | LAKE005400757 |
| LAKE005393419 | LAKE005393419 |
| LAKE005415857 | LAKE005415857 |
| LAKE005395280 | LAKE005395280 |
| LAKE005401689 | LAKE005401689 |
| LAKE005374063 | LAKE005374080 |
| LAKE005388633 | LAKE005388641 |
| LAKE005394699 | LAKE005394699 |
| LAKE005413192 | LAKE005413192 |
| LAKE005414326 | LAKE005414326 |
| LAKE005401690 | LAKE005401690 |
| LAKE005394703 | LAKE005394703 |
| LAKE005406731 | LAKE005406731 |
| LAKE005394280 | LAKE005394280 |
| LAKE005363440 | LAKE005363470 |
| LAKE005391192 | LAKE005391198 |
| LAKE005393436 | LAKE005393436 |
| LAKE005415873 | LAKE005415873 |
| LAKE005391199 | LAKE005391205 |
| LAKE005395282 | LAKE005395282 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401691 | LAKE005401691 |
| LAKE000091619 | LAKE000091624 |
| LAKE000107607 | LAKE000107612 |
| LAKE005405862 | LAKE005405862 |
| LAKE005406734 | LAKE005406734 |
| LAKE005406735 | LAKE005406735 |
| LAKE005394282 | LAKE005394282 |
| LAKE005406736 | LAKE005406736 |
| LAKE005394283 | LAKE005394283 |
| LAKE005390150 | LAKE005390155 |
| LAKE005395281 | LAKE005395281 |
| LAKE005393420 | LAKE005393420 |
| LAKE005393421 | LAKE005393421 |
| LAKE005394700 | LAKE005394700 |
| LAKE005413193 | LAKE005413193 |
| LAKE000018808 | LAKE000018811 |
| LAKE005400758 | LAKE005400758 |
| LAKE005391206 | LAKE005391211 |
| LAKE005393422 | LAKE005393422 |
| LAKE005394701 | LAKE005394701 |
| LAKE005393423 | LAKE005393423 |
| LAKE005415858 | LAKE005415858 |
| LAKE005394284 | LAKE005394284 |
| LAKE005406737 | LAKE005406737 |
| LAKE005393998 | LAKE005393998 |
| LAKE005415859 | LAKE005415859 |
| LAKE005415860 | LAKE005415860 |
| LAKE005374081 | LAKE005374090 |
| LAKE005393969 | LAKE005393969 |
| LAKE005395283 | LAKE005395283 |
| LAKE005406509 | LAKE005406513 |
| LAKE005406738 | LAKE005406738 |
| LAKE005394285 | LAKE005394285 |
| LAKE005393424 | LAKE005393424 |
| LAKE005415861 | LAKE005415861 |
| LAKE005394702 | LAKE005394702 |
| LAKE005406739 | LAKE005406739 |
| LAKE005394286 | LAKE005394286 |
| LAKE005413194 | LAKE005413194 |
| LAKE005392184 | LAKE005392188 |
| LAKE005395203 | LAKE005395203 |
| LAKE005400364 | LAKE005400366 |
| LAKE005401692 | LAKE005401692 |
| LAKE005406740 | LAKE005406740 |
| LAKE005394287 | LAKE005394287 |
| LAKE002340847 | LAKE002340848 |
| LAKE000080968 | LAKE000080970 |
| LAKE005393097 | LAKE005393097 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393607 | LAKE005393607 |
| LAKE005395284 | LAKE005395284 |
| LAKE005400760 | LAKE005400760 |
| LAKE005401693 | LAKE005401693 |
| LAKE005393098 | LAKE005393098 |
| LAKE005394704 | LAKE005394704 |
| LAKE005374091 | LAKE005374108 |
| LAKE005388072 | LAKE005388077 |
| LAKE005409592 | LAKE005409601 |
| LAKE005413195 | LAKE005413195 |
| LAKE005409285 | LAKE005409285 |
| LAKE005393425 | LAKE005393425 |
| LAKE005414472 | LAKE005414476 |
| LAKE005415862 | LAKE005415862 |
| LAKE005392737 | LAKE005392742 |
| LAKE005409602 | LAKE005409610 |
| LAKE005409611 | LAKE005409619 |
| LAKE005409620 | LAKE005409628 |
| LAKE005410634 | LAKE005410634 |
| LAKE005412484 | LAKE005412489 |
| LAKE005413196 | LAKE005413196 |
| LAKE005394288 | LAKE005394288 |
| LAKE005406741 | LAKE005406741 |
| LAKE005393426 | LAKE005393426 |
| LAKE005415863 | LAKE005415863 |
| LAKE005393427 | LAKE005393427 |
| LAKE005415864 | LAKE005415864 |
| LAKE000074726 | LAKE000074734 |
| LAKE005415865 | LAKE005415865 |
| LAKE005393428 | LAKE005393428 |
| LAKE005415604 | LAKE005415621 |
| LAKE005415866 | LAKE005415866 |
| LAKE005415867 | LAKE005415867 |
| LAKE005391868 | LAKE005391874 |
| LAKE005393970 | LAKE005393970 |
| LAKE005400761 | LAKE005400761 |
| LAKE005393429 | LAKE005393429 |
| LAKE005415868 | LAKE005415868 |
| LAKE005394705 | LAKE005394705 |
| LAKE005413197 | LAKE005413197 |
| LAKE005391212 | LAKE005391219 |
| LAKE005400762 | LAKE005400762 |
| LAKE005393462 | LAKE005393462 |
| LAKE005393430 | LAKE005393430 |
| LAKE005415869 | LAKE005415869 |
| LAKE005391220 | LAKE005391226 |
| LAKE005391227 | LAKE005391232 |
| LAKE005400763 | LAKE005400763 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415973 | LAKE005415973 |
| LAKE005364419 | LAKE005364439 |
| LAKE005415870 | LAKE005415870 |
| LAKE005393971 | LAKE005393971 |
| LAKE005393099 | LAKE005393099 |
| LAKE005400804 | LAKE005400804 |
| LAKE002344006 | LAKE002344010 |
| LAKE002344029 | LAKE002344036 |
| LAKE002344037 | LAKE002344037 |
| LAKE002354623 | LAKE002354627 |
| LAKE002355199 | LAKE002355203 |
| LAKE005400764 | LAKE005400764 |
| LAKE005413198 | LAKE005413198 |
| LAKE005394706 | LAKE005394706 |
| LAKE005409629 | LAKE005409634 |
| LAKE005393972 | LAKE005393972 |
| LAKE005394707 | LAKE005394707 |
| LAKE005413199 | LAKE005413199 |
| LAKE002358677 | LAKE002358677 |
| LAKE005393431 | LAKE005393431 |
| LAKE005388078 | LAKE005388083 |
| LAKE005374109 | LAKE005374125 |
| LAKE005393432 | LAKE005393432 |
| LAKE005415993 | LAKE005415993 |
| LAKE005395285 | LAKE005395285 |
| LAKE005401694 | LAKE005401694 |
| LAKE005393433 | LAKE005393433 |
| LAKE002358716 | LAKE002358716 |
| LAKE005395286 | LAKE005395286 |
| LAKE005401695 | LAKE005401695 |
| LAKE005401696 | LAKE005401696 |
| LAKE005400765 | LAKE005400765 |
| LAKE005400766 | LAKE005400766 |
| LAKE005374126 | LAKE005374139 |
| LAKE005388084 | LAKE005388089 |
| LAKE005394289 | LAKE005394289 |
| LAKE005406742 | LAKE005406742 |
| LAKE000108665 | LAKE000108665 |
| LAKE000150393 | LAKE000150393 |
| LAKE005393434 | LAKE005393434 |
| LAKE005414477 | LAKE005414483 |
| LAKE005415741 | LAKE005415741 |
| LAKE005415871 | LAKE005415871 |
| LAKE005394708 | LAKE005394708 |
| LAKE005395287 | LAKE005395287 |
| LAKE005401697 | LAKE005401697 |
| LAKE005413200 | LAKE005413200 |
| LAKE005395288 | LAKE005395288 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401698 | LAKE005401698 |
| LAKE002376351 | LAKE002376352 |
| LAKE005394709 | LAKE005394709 |
| LAKE005395289 | LAKE005395289 |
| LAKE005400767 | LAKE005400767 |
| LAKE005400768 | LAKE005400768 |
| LAKE005401699 | LAKE005401699 |
| LAKE005401700 | LAKE005401700 |
| LAKE005395290 | LAKE005395290 |
| LAKE005401701 | LAKE005401701 |
| LAKE005401702 | LAKE005401702 |
| LAKE000036261 | LAKE000036262 |
| LAKE005409462 | LAKE005409463 |
| LAKE005409635 | LAKE005409644 |
| LAKE005413201 | LAKE005413201 |
| LAKE005409286 | LAKE005409286 |
| LAKE002357799 | LAKE002357804 |
| LAKE002347359 | LAKE002347364 |
| LAKE005393435 | LAKE005393435 |
| LAKE005415872 | LAKE005415872 |
| LAKE005393437 | LAKE005393437 |
| LAKE005413202 | LAKE005413202 |
| LAKE005393438 | LAKE005393438 |
| LAKE005389711 | LAKE005389718 |
| LAKE005363646 | LAKE005363722 |
| LAKE005394711 | LAKE005394711 |
| LAKE005413203 | LAKE005413203 |
| LAKE005394712 | LAKE005394712 |
| LAKE005409287 | LAKE005409287 |
| LAKE005409645 | LAKE005409651 |
| LAKE005413204 | LAKE005413204 |
| LAKE005393439 | LAKE005393439 |
| LAKE005415874 | LAKE005415874 |
| LAKE005393973 | LAKE005393973 |
| LAKE005400769 | LAKE005400769 |
| LAKE005400770 | LAKE005400770 |
| LAKE005393974 | LAKE005393974 |
| LAKE005400771 | LAKE005400771 |
| LAKE005374140 | LAKE005374164 |
| LAKE005388642 | LAKE005388646 |
| LAKE005374165 | LAKE005374186 |
| LAKE005388090 | LAKE005388095 |
| LAKE005392466 | LAKE005392471 |
| LAKE005394290 | LAKE005394290 |
| LAKE005406516 | LAKE005406518 |
| LAKE005406519 | LAKE005406521 |
| LAKE000347045 | LAKE000347048 |
| LAKE002357363 | LAKE002357370 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002362035 | LAKE002362042 |
| LAKE005394291 | LAKE005394291 |
| LAKE002346876 | LAKE002346883 |
| LAKE005406743 | LAKE005406743 |
| LAKE005374187 | LAKE005374228 |
| LAKE005400772 | LAKE005400772 |
| LAKE005393975 | LAKE005393975 |
| LAKE005374229 | LAKE005374250 |
| LAKE005415750 | LAKE005415750 |
| LAKE005415875 | LAKE005415875 |
| LAKE005387430 | LAKE005387435 |
| LAKE005394292 | LAKE005394292 |
| LAKE005406744 | LAKE005406744 |
| LAKE002353554 | LAKE002353561 |
| LAKE002343161 | LAKE002343168 |
| LAKE002343169 | LAKE002343176 |
| LAKE002353288 | LAKE002353294 |
| LAKE002353562 | LAKE002353569 |
| LAKE002353580 | LAKE002353582 |
| LAKE002353716 | LAKE002353718 |
| LAKE002358726 | LAKE002358728 |
| LAKE002343725 | LAKE002343727 |
| LAKE002354313 | LAKE002354315 |
| LAKE002354340 | LAKE002354342 |
| LAKE002354661 | LAKE002354663 |
| LAKE002358733 | LAKE002358735 |
| LAKE005392189 | LAKE005392194 |
| LAKE005395197 | LAKE005395197 |
| LAKE005395489 | LAKE005395489 |
| LAKE005401703 | LAKE005401703 |
| LAKE005400773 | LAKE005400773 |
| LAKE005394713 | LAKE005394713 |
| LAKE005409288 | LAKE005409288 |
| LAKE005409652 | LAKE005409657 |
| LAKE005413205 | LAKE005413205 |
| LAKE005363723 | LAKE005363744 |
| LAKE005391233 | LAKE005391238 |
| LAKE005400774 | LAKE005400774 |
| LAKE005413237 | LAKE005413237 |
| LAKE005394714 | LAKE005394714 |
| LAKE005413206 | LAKE005413206 |
| LAKE005394293 | LAKE005394293 |
| LAKE005406745 | LAKE005406745 |
| LAKE005394715 | LAKE005394715 |
| LAKE005413207 | LAKE005413207 |
| LAKE005393440 | LAKE005393440 |
| LAKE005374251 | LAKE005374261 |
| LAKE005374262 | LAKE005374283 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005389210 | LAKE005389216 |
| LAKE005395291 | LAKE005395291 |
| LAKE005393441 | LAKE005393441 |
| LAKE005415876 | LAKE005415876 |
| LAKE005394294 | LAKE005394294 |
| LAKE005406746 | LAKE005406746 |
| LAKE005394716 | LAKE005394716 |
| LAKE005395292 | LAKE005395292 |
| LAKE005400775 | LAKE005400775 |
| LAKE005401704 | LAKE005401704 |
| LAKE005409658 | LAKE005409664 |
| LAKE005413208 | LAKE005413208 |
| LAKE005413209 | LAKE005413209 |
| LAKE005413210 | LAKE005413210 |
| LAKE002343421 | LAKE002343425 |
| LAKE002358744 | LAKE002358748 |
| LAKE002354064 | LAKE002354068 |
| LAKE000387165 | LAKE000387175 |
| LAKE000387194 | LAKE000387204 |
| LAKE000440529 | LAKE000440539 |
| LAKE000107350 | LAKE000107350 |
| LAKE000107357 | LAKE000107357 |
| LAKE000107361 | LAKE000107376 |
| LAKE000982744 | LAKE000982755 |
| LAKE005395293 | LAKE005395293 |
| LAKE005401705 | LAKE005401705 |
| LAKE005394295 | LAKE005394295 |
| LAKE005406747 | LAKE005406747 |
| LAKE005393442 | LAKE005393442 |
| LAKE005395294 | LAKE005395294 |
| LAKE005401706 | LAKE005401706 |
| LAKE005391875 | LAKE005391881 |
| LAKE005394296 | LAKE005394296 |
| LAKE005394717 | LAKE005394717 |
| LAKE005413211 | LAKE005413211 |
| LAKE005393443 | LAKE005393443 |
| LAKE005415877 | LAKE005415877 |
| LAKE005394297 | LAKE005394297 |
| LAKE005406749 | LAKE005406749 |
| LAKE005394718 | LAKE005394718 |
| LAKE005409665 | LAKE005409669 |
| LAKE005413212 | LAKE005413212 |
| LAKE005374284 | LAKE005374301 |
| LAKE005388096 | LAKE005388102 |
| LAKE005400776 | LAKE005400776 |
| LAKE005400777 | LAKE005400777 |
| LAKE005363745 | LAKE005363752 |
| LAKE005393976 | LAKE005393976 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395073 | LAKE005395073 |
| LAKE005374302 | LAKE005374316 |
| LAKE005388103 | LAKE005388107 |
| LAKE005390156 | LAKE005390163 |
| LAKE005363753 | LAKE005363774 |
| LAKE005374317 | LAKE005374328 |
| LAKE002347186 | LAKE002347189 |
| LAKE002357559 | LAKE002357562 |
| LAKE005406748 | LAKE005406748 |
| LAKE005394719 | LAKE005394719 |
| LAKE005413213 | LAKE005413213 |
| LAKE005374329 | LAKE005374351 |
| LAKE005388108 | LAKE005388114 |
| LAKE005393444 | LAKE005393444 |
| LAKE005415878 | LAKE005415878 |
| LAKE005415879 | LAKE005415879 |
| LAKE005415960 | LAKE005415960 |
| LAKE005415880 | LAKE005415880 |
| LAKE005394720 | LAKE005394720 |
| LAKE005413214 | LAKE005413214 |
| LAKE005413215 | LAKE005413215 |
| LAKE005393445 | LAKE005393445 |
| LAKE005414484 | LAKE005414488 |
| LAKE005415361 | LAKE005415366 |
| LAKE005415881 | LAKE005415881 |
| LAKE005394721 | LAKE005394721 |
| LAKE005393446 | LAKE005393446 |
| LAKE005413216 | LAKE005413216 |
| LAKE005415882 | LAKE005415882 |
| LAKE005393100 | LAKE005393100 |
| LAKE005374352 | LAKE005374363 |
| LAKE002372124 | LAKE002372141 |
| LAKE002372142 | LAKE002372143 |
| LAKE005393605 | LAKE005393605 |
| LAKE005374364 | LAKE005374379 |
| LAKE005389089 | LAKE005389093 |
| LAKE005393977 | LAKE005393977 |
| LAKE005393978 | LAKE005393978 |
| LAKE005395295 | LAKE005395295 |
| LAKE005394722 | LAKE005394722 |
| LAKE005394723 | LAKE005394723 |
| LAKE005413217 | LAKE005413217 |
| LAKE005393447 | LAKE005393447 |
| LAKE005415883 | LAKE005415883 |
| LAKE005413218 | LAKE005413218 |
| LAKE005390164 | LAKE005390170 |
| LAKE005363775 | LAKE005363795 |
| LAKE005363796 | LAKE005363807 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005374380 | LAKE005374405 |
| LAKE005393448 | LAKE005393448 |
| LAKE005415884 | LAKE005415884 |
| LAKE002341209 | LAKE002341215 |
| LAKE002351701 | LAKE002351703 |
| LAKE002353983 | LAKE002353989 |
| LAKE002358760 | LAKE002358762 |
| LAKE002358768 | LAKE002358774 |
| LAKE002350885 | LAKE002350891 |
| LAKE005400778 | LAKE005400778 |
| LAKE005393449 | LAKE005393449 |
| LAKE005415885 | LAKE005415885 |
| LAKE005374406 | LAKE005374439 |
| LAKE005389217 | LAKE005389222 |
| LAKE005394724 | LAKE005394724 |
| LAKE005413219 | LAKE005413219 |
| LAKE005413220 | LAKE005413220 |
| LAKE005363808 | LAKE005363822 |
| LAKE005389719 | LAKE005389724 |
| LAKE005394725 | LAKE005394725 |
| LAKE005413221 | LAKE005413221 |
| LAKE005393450 | LAKE005393450 |
| LAKE005415886 | LAKE005415886 |
| LAKE005374440 | LAKE005374450 |
| LAKE002348960 | LAKE002348963 |
| LAKE002358776 | LAKE002358779 |
| LAKE005394726 | LAKE005394726 |
| LAKE005413222 | LAKE005413222 |
| LAKE005394298 | LAKE005394298 |
| LAKE005406750 | LAKE005406750 |
| LAKE005393451 | LAKE005393451 |
| LAKE005415887 | LAKE005415887 |
| LAKE005393452 | LAKE005393452 |
| LAKE005415888 | LAKE005415888 |
| LAKE005415889 | LAKE005415889 |
| LAKE005394727 | LAKE005394727 |
| LAKE005413223 | LAKE005413223 |
| LAKE005393980 | LAKE005393980 |
| LAKE005364032 | LAKE005364051 |
| LAKE005413224 | LAKE005413224 |
| LAKE005415890 | LAKE005415890 |
| LAKE005392195 | LAKE005392201 |
| LAKE005395296 | LAKE005395296 |
| LAKE005401707 | LAKE005401707 |
| LAKE005406751 | LAKE005406751 |
| LAKE005364052 | LAKE005364066 |
| LAKE005395204 | LAKE005395204 |
| LAKE005401708 | LAKE005401708 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393981 | LAKE005393981 |
| LAKE005400779 | LAKE005400779 |
| LAKE005395297 | LAKE005395297 |
| LAKE005401709 | LAKE005401709 |
| LAKE002348793 | LAKE002348799 |
| LAKE002353546 | LAKE002353552 |
| LAKE002360563 | LAKE002360569 |
| LAKE005393101 | LAKE005393101 |
| LAKE005394299 | LAKE005394299 |
| LAKE005406752 | LAKE005406752 |
| LAKE005394300 | LAKE005394300 |
| LAKE005406753 | LAKE005406753 |
| LAKE005393982 | LAKE005393982 |
| LAKE005400780 | LAKE005400780 |
| LAKE005393983 | LAKE005393983 |
| LAKE005395298 | LAKE005395298 |
| LAKE005400434 | LAKE005400442 |
| LAKE005400443 | LAKE005400443 |
| LAKE005394728 | LAKE005394728 |
| LAKE005401710 | LAKE005401710 |
| LAKE005413225 | LAKE005413225 |
| LAKE005394301 | LAKE005394301 |
| LAKE002340411 | LAKE002340412 |
| LAKE002349326 | LAKE002349327 |
| LAKE005390609 | LAKE005390614 |
| LAKE002351496 | LAKE002351497 |
| LAKE002358448 | LAKE002358449 |
| LAKE002348383 | LAKE002348402 |
| LAKE002356439 | LAKE002356458 |
| LAKE002357570 | LAKE002357589 |
| LAKE002357591 | LAKE002357611 |
| LAKE002360570 | LAKE002360589 |
| LAKE000943512 | LAKE000943583 |
| LAKE005393102 | LAKE005393102 |
| LAKE005413226 | LAKE005413226 |
| LAKE005391525 | LAKE005391530 |
| LAKE005393453 | LAKE005393453 |
| LAKE005415891 | LAKE005415891 |
| LAKE005414489 | LAKE005414493 |
| LAKE005393454 | LAKE005393454 |
| LAKE002351998 | LAKE002352009 |
| LAKE005415892 | LAKE005415892 |
| LAKE002360590 | LAKE002360601 |
| LAKE002343806 | LAKE002343811 |
| LAKE002355456 | LAKE002355461 |
| LAKE002358789 | LAKE002358794 |
| LAKE002354392 | LAKE002354397 |
| LAKE005394729 | LAKE005394729 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413742 | LAKE005413742 |
| LAKE005364067 | LAKE005364114 |
| LAKE005393455 | LAKE005393455 |
| LAKE005391531 | LAKE005391537 |
| LAKE005393456 | LAKE005393456 |
| LAKE005415893 | LAKE005415893 |
| LAKE005393457 | LAKE005393457 |
| LAKE005415894 | LAKE005415894 |
| LAKE005400781 | LAKE005400781 |
| LAKE005415419 | LAKE005415428 |
| LAKE005415895 | LAKE005415895 |
| LAKE002358795 | LAKE002358795 |
| LAKE005393984 | LAKE005393984 |
| LAKE002340970 | LAKE002340978 |
| LAKE002358810 | LAKE002358810 |
| LAKE002358811 | LAKE002358819 |
| LAKE002350574 | LAKE002350582 |
| LAKE005394734 | LAKE005394734 |
| LAKE005393985 | LAKE005393985 |
| LAKE005394730 | LAKE005394730 |
| LAKE005413227 | LAKE005413227 |
| LAKE005393986 | LAKE005393986 |
| LAKE005400782 | LAKE005400782 |
| LAKE005395299 | LAKE005395299 |
| LAKE005400485 | LAKE005400489 |
| LAKE005400493 | LAKE005400497 |
| LAKE005400498 | LAKE005400498 |
| LAKE005401711 | LAKE005401711 |
| LAKE005401712 | LAKE005401712 |
| LAKE002370190 | LAKE002370191 |
| LAKE005374579 | LAKE005374590 |
| LAKE005392202 | LAKE005392208 |
| LAKE005401713 | LAKE005401713 |
| LAKE002350539 | LAKE002350546 |
| LAKE002350629 | LAKE002350636 |
| LAKE002359034 | LAKE002359041 |
| LAKE000039549 | LAKE000039551 |
| LAKE000068742 | LAKE000068744 |
| LAKE005414494 | LAKE005414500 |
| LAKE005415896 | LAKE005415896 |
| LAKE005393458 | LAKE005393458 |
| LAKE005364115 | LAKE005364138 |
| LAKE005389725 | LAKE005389731 |
| LAKE005394731 | LAKE005394731 |
| LAKE005394732 | LAKE005394732 |
| LAKE005394733 | LAKE005394733 |
| LAKE005413228 | LAKE005413228 |
| LAKE002369539 | LAKE002369540 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005409680 | LAKE005409681 |
| LAKE005409682 | LAKE005409686 |
| LAKE005413229 | LAKE005413229 |
| LAKE005413230 | LAKE005413230 |
| LAKE005395300 | LAKE005395300 |
| LAKE005400783 | LAKE005400783 |
| LAKE005401714 | LAKE005401714 |
| LAKE005394302 | LAKE005394302 |
| LAKE005406755 | LAKE005406755 |
| LAKE005400784 | LAKE005400784 |
| LAKE005393987 | LAKE005393987 |
| LAKE005394303 | LAKE005394303 |
| LAKE005406756 | LAKE005406756 |
| LAKE005393459 | LAKE005393459 |
| LAKE005415897 | LAKE005415897 |
| LAKE005392743 | LAKE005392748 |
| LAKE005409687 | LAKE005409692 |
| LAKE005411947 | LAKE005411947 |
| LAKE005412649 | LAKE005412654 |
| LAKE005413231 | LAKE005413231 |
| LAKE005413232 | LAKE005413232 |
| LAKE005394735 | LAKE005394735 |
| LAKE005392209 | LAKE005392214 |
| LAKE005395301 | LAKE005395301 |
| LAKE005401715 | LAKE005401715 |
| LAKE005413233 | LAKE005413233 |
| LAKE002373775 | LAKE002373776 |
| LAKE005374591 | LAKE005374610 |
| LAKE005388115 | LAKE005388120 |
| LAKE005394736 | LAKE005394736 |
| LAKE002344652 | LAKE002344656 |
| LAKE002345780 | LAKE002345789 |
| LAKE002355213 | LAKE002355217 |
| LAKE002356071 | LAKE002356075 |
| LAKE005374611 | LAKE005374633 |
| LAKE005392749 | LAKE005392754 |
| LAKE005409693 | LAKE005409695 |
| LAKE005410287 | LAKE005410287 |
| LAKE005412440 | LAKE005412445 |
| LAKE005413234 | LAKE005413234 |
| LAKE005393103 | LAKE005393103 |
| LAKE005394304 | LAKE005394304 |
| LAKE005406757 | LAKE005406757 |
| LAKE005394737 | LAKE005394737 |
| LAKE005413235 | LAKE005413235 |
| LAKE005413236 | LAKE005413236 |
| LAKE005409696 | LAKE005409701 |
| LAKE005413238 | LAKE005413238 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413239 | LAKE005413239 |
| LAKE002347460 | LAKE002347464 |
| LAKE002357852 | LAKE002357856 |
| LAKE005394738 | LAKE005394738 |
| LAKE005413240 | LAKE005413240 |
| LAKE005415898 | LAKE005415898 |
| LAKE005392472 | LAKE005392477 |
| LAKE005394305 | LAKE005394305 |
| LAKE005405507 | LAKE005405512 |
| LAKE005405610 | LAKE005405615 |
| LAKE005406758 | LAKE005406758 |
| LAKE005408940 | LAKE005408941 |
| LAKE005393988 | LAKE005393988 |
| LAKE005364139 | LAKE005364171 |
| LAKE005391239 | LAKE005391244 |
| LAKE005394739 | LAKE005394739 |
| LAKE005413241 | LAKE005413241 |
| LAKE005393460 | LAKE005393460 |
| LAKE005415899 | LAKE005415899 |
| LAKE005394740 | LAKE005394740 |
| LAKE005413242 | LAKE005413242 |
| LAKE005374634 | LAKE005374655 |
| LAKE005393104 | LAKE005393104 |
| LAKE005391245 | LAKE005391250 |
| LAKE005393989 | LAKE005393989 |
| LAKE005393990 | LAKE005393990 |
| LAKE005394741 | LAKE005394741 |
| LAKE005409289 | LAKE005409289 |
| LAKE005412415 | LAKE005412421 |
| LAKE005374656 | LAKE005374676 |
| LAKE005388127 | LAKE005388132 |
| LAKE005394742 | LAKE005394742 |
| LAKE005393461 | LAKE005393461 |
| LAKE005414501 | LAKE005414506 |
| LAKE005415900 | LAKE005415900 |
| LAKE005413243 | LAKE005413243 |
| LAKE005415901 | LAKE005415901 |
| LAKE005393463 | LAKE005393463 |
| LAKE005415902 | LAKE005415902 |
| LAKE005394743 | LAKE005394743 |
| LAKE005409290 | LAKE005409290 |
| LAKE005413244 | LAKE005413244 |
| LAKE005413245 | LAKE005413245 |
| LAKE005364172 | LAKE005364188 |
| LAKE005393105 | LAKE005393105 |
| LAKE005393106 | LAKE005393106 |
| LAKE005394744 | LAKE005394744 |
| LAKE005413246 | LAKE005413246 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005405393 | LAKE005405398 |
| LAKE005405399 | LAKE005405404 |
| LAKE005405616 | LAKE005405621 |
| LAKE002371555 | LAKE002371608 |
| LAKE005394306 | LAKE005394306 |
| LAKE002371609 | LAKE002371610 |
| LAKE005392478 | LAKE005392483 |
| LAKE005406759 | LAKE005406759 |
| LAKE005393464 | LAKE005393464 |
| LAKE005415903 | LAKE005415903 |
| LAKE005394307 | LAKE005394307 |
| LAKE005406760 | LAKE005406760 |
| LAKE005393830 | LAKE005393830 |
| LAKE005374677 | LAKE005374693 |
| LAKE005389223 | LAKE005389229 |
| LAKE005392215 | LAKE005392220 |
| LAKE005395302 | LAKE005395302 |
| LAKE005401716 | LAKE005401716 |
| LAKE005413675 | LAKE005413675 |
| LAKE005413676 | LAKE005413676 |
| LAKE005413677 | LAKE005413677 |
| LAKE005413678 | LAKE005413678 |
| LAKE005395303 | LAKE005395303 |
| LAKE005401717 | LAKE005401717 |
| LAKE005393991 | LAKE005393991 |
| LAKE005400785 | LAKE005400785 |
| LAKE005374694 | LAKE005374713 |
| LAKE005388133 | LAKE005388138 |
| LAKE005394745 | LAKE005394745 |
| LAKE005413247 | LAKE005413247 |
| LAKE005413248 | LAKE005413248 |
| LAKE005394746 | LAKE005394746 |
| LAKE005392755 | LAKE005392760 |
| LAKE005412690 | LAKE005412695 |
| LAKE005413249 | LAKE005413249 |
| LAKE005394308 | LAKE005394308 |
| LAKE005393107 | LAKE005393107 |
| LAKE005391889 | LAKE005391895 |
| LAKE005391896 | LAKE005391902 |
| LAKE005393992 | LAKE005393992 |
| LAKE005393466 | LAKE005393466 |
| LAKE005415904 | LAKE005415904 |
| LAKE005415905 | LAKE005415905 |
| LAKE005395304 | LAKE005395304 |
| LAKE005401718 | LAKE005401718 |
| LAKE002372146 | LAKE002372167 |
| LAKE002372168 | LAKE002372169 |
| LAKE005394747 | LAKE005394747 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413250 | LAKE005413250 |
| LAKE005391251 | LAKE005391257 |
| LAKE005364189 | LAKE005364208 |
| LAKE005374714 | LAKE005374736 |
| LAKE005389230 | LAKE005389236 |
| LAKE005374737 | LAKE005374749 |
| LAKE005388139 | LAKE005388144 |
| LAKE005393108 | LAKE005393108 |
| LAKE005400786 | LAKE005400786 |
| LAKE005391538 | LAKE005391544 |
| LAKE005400787 | LAKE005400787 |
| LAKE005374750 | LAKE005374769 |
| LAKE005389237 | LAKE005389243 |
| LAKE005394748 | LAKE005394748 |
| LAKE005413251 | LAKE005413251 |
| LAKE005392221 | LAKE005392226 |
| LAKE005395205 | LAKE005395205 |
| LAKE005401719 | LAKE005401719 |
| LAKE005374770 | LAKE005374786 |
| LAKE005388652 | LAKE005388659 |
| LAKE005388145 | LAKE005388149 |
| LAKE005393993 | LAKE005393993 |
| LAKE005400788 | LAKE005400788 |
| LAKE005400789 | LAKE005400789 |
| LAKE000082130 | LAKE000082131 |
| LAKE005374787 | LAKE005374805 |
| LAKE005390640 | LAKE005390646 |
| LAKE005393109 | LAKE005393109 |
| LAKE002358820 | LAKE002358820 |
| LAKE005400790 | LAKE005400790 |
| LAKE005374806 | LAKE005374822 |
| LAKE005388150 | LAKE005388154 |
| LAKE005374823 | LAKE005374833 |
| LAKE005374834 | LAKE005374846 |
| LAKE005395305 | LAKE005395305 |
| LAKE005401720 | LAKE005401720 |
| LAKE005401721 | LAKE005401721 |
| LAKE005394749 | LAKE005394749 |
| LAKE005409707 | LAKE005409712 |
| LAKE005413252 | LAKE005413252 |
| LAKE005394750 | LAKE005394750 |
| LAKE005394309 | LAKE005394309 |
| LAKE005406761 | LAKE005406761 |
| LAKE005392761 | LAKE005392766 |
| LAKE005409713 | LAKE005409717 |
| LAKE005413253 | LAKE005413253 |
| LAKE005409291 | LAKE005409291 |
| LAKE005394752 | LAKE005394752 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394751 | LAKE005394751 |
| LAKE005394753 | LAKE005394753 |
| LAKE005413255 | LAKE005413255 |
| LAKE005393908 | LAKE005393908 |
| LAKE005400914 | LAKE005400914 |
| LAKE005413254 | LAKE005413254 |
| LAKE005413256 | LAKE005413256 |
| LAKE005394310 | LAKE005394310 |
| LAKE005406762 | LAKE005406762 |
| LAKE005393994 | LAKE005393994 |
| LAKE005400791 | LAKE005400791 |
| LAKE005400792 | LAKE005400792 |
| LAKE002348074 | LAKE002348074 |
| LAKE005393467 | LAKE005393467 |
| LAKE002348072 | LAKE002348072 |
| LAKE005415906 | LAKE005415906 |
| LAKE005415907 | LAKE005415907 |
| LAKE002342366 | LAKE002342371 |
| LAKE002343054 | LAKE002343059 |
| LAKE002352356 | LAKE002352361 |
| LAKE002353418 | LAKE002353423 |
| LAKE002358825 | LAKE002358830 |
| LAKE005400793 | LAKE005400793 |
| LAKE005394311 | LAKE005394311 |
| LAKE005406763 | LAKE005406763 |
| LAKE005394754 | LAKE005394754 |
| LAKE005413257 | LAKE005413257 |
| LAKE005400794 | LAKE005400794 |
| LAKE005364233 | LAKE005364251 |
| LAKE005395306 | LAKE005395306 |
| LAKE002349041 | LAKE002349045 |
| LAKE002351879 | LAKE002351883 |
| LAKE002353964 | LAKE002353968 |
| LAKE002358831 | LAKE002358835 |
| LAKE005374847 | LAKE005374869 |
| LAKE005389244 | LAKE005389250 |
| LAKE005391545 | LAKE005391551 |
| LAKE005400795 | LAKE005400795 |
| LAKE005400796 | LAKE005400796 |
| LAKE005388660 | LAKE005388665 |
| LAKE005374870 | LAKE005374908 |
| LAKE005364252 | LAKE005364279 |
| LAKE005389732 | LAKE005389738 |
| LAKE005393468 | LAKE005393468 |
| LAKE005364280 | LAKE005364294 |
| LAKE005389739 | LAKE005389745 |
| LAKE005364295 | LAKE005364308 |
| LAKE005389746 | LAKE005389751 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394755 | LAKE005394755 |
| LAKE005413258 | LAKE005413258 |
| LAKE005364309 | LAKE005364342 |
| LAKE005394312 | LAKE005394312 |
| LAKE005406764 | LAKE005406764 |
| LAKE005394313 | LAKE005394313 |
| LAKE005406765 | LAKE005406765 |
| LAKE005394756 | LAKE005394756 |
| LAKE005409292 | LAKE005409292 |
| LAKE005413827 | LAKE005413827 |
| LAKE005412669 | LAKE005412675 |
| LAKE005394757 | LAKE005394757 |
| LAKE005409377 | LAKE005409378 |
| LAKE005409379 | LAKE005409379 |
| LAKE005413260 | LAKE005413260 |
| LAKE005413261 | LAKE005413261 |
| LAKE005364343 | LAKE005364369 |
| LAKE005389752 | LAKE005389758 |
| LAKE005393469 | LAKE005393469 |
| LAKE005415908 | LAKE005415908 |
| LAKE005394314 | LAKE005394314 |
| LAKE005406766 | LAKE005406766 |
| LAKE000039489 | LAKE000039491 |
| LAKE005414507 | LAKE005414512 |
| LAKE005415909 | LAKE005415909 |
| LAKE000068735 | LAKE000068737 |
| LAKE002433603 | LAKE002433608 |
| LAKE002436362 | LAKE002436367 |
| LAKE005401722 | LAKE005401722 |
| LAKE005395307 | LAKE005395307 |
| LAKE005400798 | LAKE005400798 |
| LAKE005388666 | LAKE005388672 |
| LAKE005393995 | LAKE005393995 |
| LAKE005400799 | LAKE005400799 |
| LAKE005374925 | LAKE005374942 |
| LAKE005388155 | LAKE005388159 |
| LAKE005364370 | LAKE005364405 |
| LAKE005400800 | LAKE005400800 |
| LAKE002348809 | LAKE002348813 |
| LAKE002358869 | LAKE002358873 |
| LAKE002344493 | LAKE002344495 |
| LAKE005380532 | LAKE005380548 |
| LAKE005394315 | LAKE005394315 |
| LAKE005406767 | LAKE005406767 |
| LAKE005406599 | LAKE005406599 |
| LAKE002342418 | LAKE002342426 |
| LAKE002342476 | LAKE002342478 |
| LAKE002352418 | LAKE002352426 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002352468 | LAKE002352470 |
| LAKE002352477 | LAKE002352479 |
| LAKE002352486 | LAKE002352488 |
| LAKE002352495 | LAKE002352497 |
| LAKE002352835 | LAKE002352837 |
| LAKE002358874 | LAKE002358881 |
| LAKE002358882 | LAKE002358884 |
| LAKE005393470 | LAKE005393470 |
| LAKE005415910 | LAKE005415910 |
| LAKE005393471 | LAKE005393471 |
| LAKE005415911 | LAKE005415911 |
| LAKE005413262 | LAKE005413262 |
| LAKE005394316 | LAKE005394316 |
| LAKE005406768 | LAKE005406768 |
| LAKE005406769 | LAKE005406769 |
| LAKE005394317 | LAKE005394317 |
| LAKE005406770 | LAKE005406770 |
| LAKE005393472 | LAKE005393472 |
| LAKE005415912 | LAKE005415912 |
| LAKE005395206 | LAKE005395206 |
| LAKE005394758 | LAKE005394758 |
| LAKE005393473 | LAKE005393473 |
| LAKE005415913 | LAKE005415913 |
| LAKE002373692 | LAKE002373694 |
| LAKE002373695 | LAKE002373696 |
| LAKE002373697 | LAKE002373698 |
| LAKE002373699 | LAKE002373700 |
| LAKE002373701 | LAKE002373702 |
| LAKE005413263 | LAKE005413263 |
| LAKE005391552 | LAKE005391558 |
| LAKE005393996 | LAKE005393996 |
| LAKE005400802 | LAKE005400802 |
| LAKE005393599 | LAKE005393599 |
| LAKE005400803 | LAKE005400803 |
| LAKE005364406 | LAKE005364418 |
| LAKE005401723 | LAKE005401723 |
| LAKE005394318 | LAKE005394318 |
| LAKE005406771 | LAKE005406771 |
| LAKE005394759 | LAKE005394759 |
| LAKE005413264 | LAKE005413264 |
| LAKE005393905 | LAKE005393905 |
| LAKE005393474 | LAKE005393474 |
| LAKE005415914 | LAKE005415914 |
| LAKE005394760 | LAKE005394760 |
| LAKE005413265 | LAKE005413265 |
| LAKE005374943 | LAKE005374952 |
| LAKE005391258 | LAKE005391263 |
| LAKE005394761 | LAKE005394761 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413266 | LAKE005413266 |
| LAKE005394762 | LAKE005394762 |
| LAKE005413267 | LAKE005413267 |
| LAKE005401798 | LAKE005401798 |
| LAKE005390647 | LAKE005390653 |
| LAKE005400805 | LAKE005400805 |
| LAKE005364440 | LAKE005364462 |
| LAKE005394763 | LAKE005394763 |
| LAKE005393475 | LAKE005393475 |
| LAKE005393476 | LAKE005393476 |
| LAKE005415915 | LAKE005415915 |
| LAKE005413268 | LAKE005413268 |
| LAKE005393479 | LAKE005393479 |
| LAKE005393477 | LAKE005393477 |
| LAKE005414513 | LAKE005414515 |
| LAKE005415590 | LAKE005415595 |
| LAKE005415916 | LAKE005415916 |
| LAKE005393110 | LAKE005393110 |
| LAKE002347605 | LAKE002347607 |
| LAKE002357973 | LAKE002357975 |
| LAKE005415917 | LAKE005415917 |
| LAKE005393480 | LAKE005393480 |
| LAKE005415918 | LAKE005415918 |
| LAKE005392227 | LAKE005392231 |
| LAKE005395308 | LAKE005395308 |
| LAKE005415919 | LAKE005415919 |
| LAKE005393111 | LAKE005393111 |
| LAKE002358885 | LAKE002358885 |
| LAKE005400806 | LAKE005400806 |
| LAKE000085725 | LAKE000085732 |
| LAKE005393997 | LAKE005393997 |
| LAKE005400807 | LAKE005400807 |
| LAKE005393113 | LAKE005393113 |
| LAKE002339142 | LAKE002339144 |
| LAKE005374953 | LAKE005374969 |
| LAKE005389251 | LAKE005389257 |
| LAKE005394764 | LAKE005394764 |
| LAKE005409369 | LAKE005409370 |
| LAKE005409371 | LAKE005409371 |
| LAKE005409398 | LAKE005409399 |
| LAKE005413269 | LAKE005413269 |
| LAKE005413270 | LAKE005413270 |
| LAKE005413828 | LAKE005413828 |
| LAKE005414299 | LAKE005414299 |
| LAKE005414300 | LAKE005414300 |
| LAKE005409293 | LAKE005409293 |
| LAKE005400808 | LAKE005400808 |
| LAKE005395309 | LAKE005395309 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400809 | LAKE005400809 |
| LAKE005401724 | LAKE005401724 |
| LAKE005393999 | LAKE005393999 |
| LAKE005400810 | LAKE005400810 |
| LAKE002355054 | LAKE002355056 |
| LAKE005392232 | LAKE005392238 |
| LAKE005395310 | LAKE005395310 |
| LAKE005400811 | LAKE005400811 |
| LAKE005401248 | LAKE005401248 |
| LAKE005401725 | LAKE005401725 |
| LAKE005374970 | LAKE005374983 |
| LAKE005388160 | LAKE005388165 |
| LAKE000153458 | LAKE000153459 |
| LAKE000285272 | LAKE000285273 |
| LAKE002339980 | LAKE002339995 |
| LAKE005393481 | LAKE005393481 |
| LAKE005390171 | LAKE005390176 |
| LAKE005364463 | LAKE005364485 |
| LAKE005393114 | LAKE005393114 |
| LAKE005393482 | LAKE005393482 |
| LAKE005415920 | LAKE005415920 |
| LAKE005394765 | LAKE005394765 |
| LAKE005413271 | LAKE005413271 |
| LAKE005374984 | LAKE005374999 |
| LAKE005389759 | LAKE005389765 |
| LAKE005364486 | LAKE005364511 |
| LAKE005393478 | LAKE005393478 |
| LAKE005415921 | LAKE005415921 |
| LAKE005393483 | LAKE005393483 |
| LAKE002341716 | LAKE002341722 |
| LAKE002351365 | LAKE002351371 |
| LAKE002351392 | LAKE002351398 |
| LAKE002351431 | LAKE002351437 |
| LAKE002358886 | LAKE002358892 |
| LAKE002358893 | LAKE002358901 |
| LAKE005415922 | LAKE005415922 |
| LAKE005400812 | LAKE005400812 |
| LAKE005393484 | LAKE005393484 |
| LAKE005391903 | LAKE005391909 |
| LAKE005400814 | LAKE005400814 |
| LAKE005394766 | LAKE005394766 |
| LAKE005392767 | LAKE005392772 |
| LAKE005409718 | LAKE005409721 |
| LAKE005409722 | LAKE005409725 |
| LAKE005411442 | LAKE005411442 |
| LAKE005409294 | LAKE005409294 |
| LAKE005394000 | LAKE005394000 |
| LAKE005400813 | LAKE005400813 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005364209 | LAKE005364232 |
| LAKE005393115 | LAKE005393115 |
| LAKE005393485 | LAKE005393485 |
| LAKE005415923 | LAKE005415923 |
| LAKE005400815 | LAKE005400815 |
| LAKE000947136 | LAKE000947137 |
| LAKE005394319 | LAKE005394319 |
| LAKE005406772 | LAKE005406772 |
| LAKE005392239 | LAKE005392245 |
| LAKE005395311 | LAKE005395311 |
| LAKE005401726 | LAKE005401726 |
| LAKE005375000 | LAKE005375013 |
| LAKE005400742 | LAKE005400742 |
| LAKE005400816 | LAKE005400816 |
| LAKE005394768 | LAKE005394770 |
| LAKE005394767 | LAKE005394767 |
| LAKE005413272 | LAKE005413274 |
| LAKE005413275 | LAKE005413275 |
| LAKE005409726 | LAKE005409732 |
| LAKE005413276 | LAKE005413276 |
| LAKE005409295 | LAKE005409295 |
| LAKE005413277 | LAKE005413277 |
| LAKE005364512 | LAKE005364529 |
| LAKE002360602 | LAKE002360610 |
| LAKE002348557 | LAKE002348565 |
| LAKE002348584 | LAKE002348592 |
| LAKE005393116 | LAKE005393116 |
| LAKE005394320 | LAKE005394320 |
| LAKE005406773 | LAKE005406773 |
| LAKE005375014 | LAKE005375032 |
| LAKE005364530 | LAKE005364576 |
| LAKE005392925 | LAKE005392931 |
| LAKE005393486 | LAKE005393486 |
| LAKE005414516 | LAKE005414518 |
| LAKE005414965 | LAKE005414965 |
| LAKE005415212 | LAKE005415218 |
| LAKE005415924 | LAKE005415924 |
| LAKE005415925 | LAKE005415925 |
| LAKE005394001 | LAKE005394001 |
| LAKE005393757 | LAKE005393757 |
| LAKE005393487 | LAKE005393487 |
| LAKE005415926 | LAKE005415926 |
| LAKE005394827 | LAKE005394827 |
| LAKE005395312 | LAKE005395312 |
| LAKE005401727 | LAKE005401727 |
| LAKE005401728 | LAKE005401728 |
| LAKE000107146 | LAKE000107154 |
| LAKE005394002 | LAKE005394002 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400817 | LAKE005400817 |
| LAKE005364577 | LAKE005364586 |
| LAKE005394771 | LAKE005394771 |
| LAKE005413278 | LAKE005413278 |
| LAKE005364587 | LAKE005364601 |
| LAKE005400818 | LAKE005400818 |
| LAKE005364602 | LAKE005364611 |
| LAKE002357321 | LAKE002357323 |
| LAKE005400819 | LAKE005400819 |
| LAKE005390177 | LAKE005390183 |
| LAKE005364612 | LAKE005364631 |
| LAKE005394321 | LAKE005394321 |
| LAKE005406774 | LAKE005406774 |
| LAKE005391910 | LAKE005391916 |
| LAKE005394003 | LAKE005394003 |
| LAKE005364632 | LAKE005364682 |
| LAKE005389766 | LAKE005389771 |
| LAKE005394772 | LAKE005394772 |
| LAKE005413279 | LAKE005413279 |
| LAKE000999324 | LAKE000999324 |
| LAKE000999325 | LAKE000999338 |
| LAKE000999339 | LAKE000999340 |
| LAKE005394322 | LAKE005394322 |
| LAKE005406646 | LAKE005406646 |
| LAKE005408582 | LAKE005408587 |
| LAKE005393488 | LAKE005393488 |
| LAKE005415927 | LAKE005415927 |
| LAKE005394773 | LAKE005394773 |
| LAKE005413280 | LAKE005413280 |
| LAKE005364683 | LAKE005364697 |
| LAKE005389772 | LAKE005389777 |
| LAKE005364698 | LAKE005364714 |
| LAKE005364715 | LAKE005364732 |
| LAKE005394004 | LAKE005394004 |
| LAKE005400820 | LAKE005400820 |
| LAKE005375033 | LAKE005375051 |
| LAKE005389258 | LAKE005389264 |
| LAKE005393489 | LAKE005393489 |
| LAKE005415928 | LAKE005415928 |
| LAKE005364733 | LAKE005364758 |
| LAKE005390184 | LAKE005390190 |
| LAKE005364759 | LAKE005364779 |
| LAKE002342496 | LAKE002342500 |
| LAKE002352532 | LAKE002352536 |
| LAKE002355445 | LAKE002355449 |
| LAKE002358910 | LAKE002358914 |
| LAKE002358915 | LAKE002358915 |
| LAKE005365557 | LAKE005365582 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005375052 | LAKE005375064 |
| LAKE005388673 | LAKE005388675 |
| LAKE005400821 | LAKE005400821 |
| LAKE005394774 | LAKE005394774 |
| LAKE005409733 | LAKE005409738 |
| LAKE005413281 | LAKE005413281 |
| LAKE005409296 | LAKE005409296 |
| LAKE005394005 | LAKE005394005 |
| LAKE005400822 | LAKE005400822 |
| LAKE005393490 | LAKE005393490 |
| LAKE005415929 | LAKE005415929 |
| LAKE002342745 | LAKE002342760 |
| LAKE002342761 | LAKE002342776 |
| LAKE002342777 | LAKE002342792 |
| LAKE002350039 | LAKE002350055 |
| LAKE002353001 | LAKE002353016 |
| LAKE002353017 | LAKE002353032 |
| LAKE002353033 | LAKE002353048 |
| LAKE002358916 | LAKE002358931 |
| LAKE002358933 | LAKE002358949 |
| LAKE002358950 | LAKE002358965 |
| LAKE002358966 | LAKE002358981 |
| LAKE005401370 | LAKE005401374 |
| LAKE005401403 | LAKE005401413 |
| LAKE005402419 | LAKE005402423 |
| LAKE005402424 | LAKE005402424 |
| LAKE005387474 | LAKE005387479 |
| LAKE000086305 | LAKE000086306 |
| LAKE005364780 | LAKE005364803 |
| LAKE005390191 | LAKE005390196 |
| LAKE005393491 | LAKE005393491 |
| LAKE005415930 | LAKE005415930 |
| LAKE005393492 | LAKE005393492 |
| LAKE005415931 | LAKE005415931 |
| LAKE002356978 | LAKE002356983 |
| LAKE002346653 | LAKE002346658 |
| LAKE005400823 | LAKE005400823 |
| LAKE005394775 | LAKE005394775 |
| LAKE005413282 | LAKE005413282 |
| LAKE005390654 | LAKE005390659 |
| LAKE005364804 | LAKE005364834 |
| LAKE005394006 | LAKE005394006 |
| LAKE005394776 | LAKE005394776 |
| LAKE005413283 | LAKE005413283 |
| LAKE005375065 | LAKE005375099 |
| LAKE005388676 | LAKE005388680 |
| LAKE005400824 | LAKE005400824 |
| LAKE000107526 | LAKE000107527 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394323 | LAKE005394323 |
| LAKE005408588 | LAKE005408592 |
| LAKE005393493 | LAKE005393493 |
| LAKE005415932 | LAKE005415932 |
| LAKE005394007 | LAKE005394007 |
| LAKE005394777 | LAKE005394777 |
| LAKE005364835 | LAKE005364853 |
| LAKE005391264 | LAKE005391270 |
| LAKE005400825 | LAKE005400825 |
| LAKE005393906 | LAKE005393906 |
| LAKE005400637 | LAKE005400637 |
| LAKE005391917 | LAKE005391923 |
| LAKE005394008 | LAKE005394008 |
| LAKE005394324 | LAKE005394324 |
| LAKE005392484 | LAKE005392489 |
| LAKE005405334 | LAKE005405339 |
| LAKE005405622 | LAKE005405627 |
| LAKE005406776 | LAKE005406776 |
| LAKE005408593 | LAKE005408597 |
| LAKE005393117 | LAKE005393117 |
| LAKE005391559 | LAKE005391565 |
| LAKE005413284 | LAKE005413284 |
| LAKE002371744 | LAKE002371745 |
| LAKE005392246 | LAKE005392251 |
| LAKE005395207 | LAKE005395207 |
| LAKE005401729 | LAKE005401729 |
| LAKE005401730 | LAKE005401730 |
| LAKE002344051 | LAKE002344056 |
| LAKE002354203 | LAKE002354209 |
| LAKE002354469 | LAKE002354476 |
| LAKE002356735 | LAKE002356741 |
| LAKE002431155 | LAKE002431159 |
| LAKE002343635 | LAKE002343641 |
| LAKE005394778 | LAKE005394778 |
| LAKE005413285 | LAKE005413285 |
| LAKE005394325 | LAKE005394325 |
| LAKE005406777 | LAKE005406777 |
| LAKE005408598 | LAKE005408602 |
| LAKE005394326 | LAKE005394326 |
| LAKE005406778 | LAKE005406778 |
| LAKE005393118 | LAKE005393118 |
| LAKE005415934 | LAKE005415934 |
| LAKE005393494 | LAKE005393494 |
| LAKE005413286 | LAKE005413286 |
| LAKE005394327 | LAKE005394327 |
| LAKE005406779 | LAKE005406779 |
| LAKE005393495 | LAKE005393495 |
| LAKE005393496 | LAKE005393496 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394779 | LAKE005394779 |
| LAKE005413287 | LAKE005413287 |
| LAKE005394780 | LAKE005394780 |
| LAKE005413288 | LAKE005413288 |
| LAKE005392490 | LAKE005392495 |
| LAKE005408603 | LAKE005408608 |
| LAKE005394328 | LAKE005394328 |
| LAKE005406780 | LAKE005406780 |
| LAKE005392496 | LAKE005392501 |
| LAKE005394329 | LAKE005394329 |
| LAKE005405525 | LAKE005405530 |
| LAKE005406781 | LAKE005406781 |
| LAKE005408609 | LAKE005408612 |
| LAKE005394781 | LAKE005394781 |
| LAKE005413289 | LAKE005413289 |
| LAKE005364854 | LAKE005364891 |
| LAKE005389785 | LAKE005389790 |
| LAKE005393497 | LAKE005393497 |
| LAKE002344465 | LAKE002344472 |
| LAKE002355009 | LAKE002355016 |
| LAKE005375100 | LAKE005375112 |
| LAKE002357381 | LAKE002357387 |
| LAKE002346014 | LAKE002346020 |
| LAKE002356375 | LAKE002356381 |
| LAKE005394010 | LAKE005394010 |
| LAKE005394782 | LAKE005394782 |
| LAKE005413290 | LAKE005413290 |
| LAKE005394783 | LAKE005394783 |
| LAKE005409297 | LAKE005409297 |
| LAKE005412799 | LAKE005412806 |
| LAKE005413291 | LAKE005413291 |
| LAKE005390197 | LAKE005390203 |
| LAKE005364892 | LAKE005364915 |
| LAKE005394330 | LAKE005394330 |
| LAKE005393498 | LAKE005393498 |
| LAKE005414523 | LAKE005414529 |
| LAKE005414530 | LAKE005414536 |
| LAKE005415938 | LAKE005415938 |
| LAKE005406910 | LAKE005406910 |
| LAKE005401731 | LAKE005401731 |
| LAKE005395313 | LAKE005395313 |
| LAKE005394011 | LAKE005394011 |
| LAKE005394012 | LAKE005394012 |
| LAKE005400826 | LAKE005400826 |
| LAKE000108101 | LAKE000108102 |
| LAKE005375129 | LAKE005375138 |
| LAKE005375113 | LAKE005375128 |
| LAKE005389265 | LAKE005389271 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005364916 | LAKE005364944 |
| LAKE005390204 | LAKE005390217 |
| LAKE002430656 | LAKE002430659 |
| LAKE005394784 | LAKE005394784 |
| LAKE005394785 | LAKE005394785 |
| LAKE005392773 | LAKE005392778 |
| LAKE005410290 | LAKE005410292 |
| LAKE005410354 | LAKE005410354 |
| LAKE005412446 | LAKE005412451 |
| LAKE005413292 | LAKE005413292 |
| LAKE005400827 | LAKE005400827 |
| LAKE005409739 | LAKE005409744 |
| LAKE005413293 | LAKE005413293 |
| LAKE005394013 | LAKE005394013 |
| LAKE005400828 | LAKE005400828 |
| LAKE005393499 | LAKE005393499 |
| LAKE005394788 | LAKE005394788 |
| LAKE005400829 | LAKE005400829 |
| LAKE005400830 | LAKE005400830 |
| LAKE005392502 | LAKE005392507 |
| LAKE005394331 | LAKE005394331 |
| LAKE005405441 | LAKE005405446 |
| LAKE005405628 | LAKE005405633 |
| LAKE002342795 | LAKE002342800 |
| LAKE002342802 | LAKE002342807 |
| LAKE002352987 | LAKE002352992 |
| LAKE002352994 | LAKE002352999 |
| LAKE002358984 | LAKE002358989 |
| LAKE002358990 | LAKE002358995 |
| LAKE005406783 | LAKE005406783 |
| LAKE005394786 | LAKE005394786 |
| LAKE005409298 | LAKE005409298 |
| LAKE005413294 | LAKE005413294 |
| LAKE005413829 | LAKE005413829 |
| LAKE005393119 | LAKE005393119 |
| LAKE002347681 | LAKE002347685 |
| LAKE002358050 | LAKE002358054 |
| LAKE005394332 | LAKE005394332 |
| LAKE005406784 | LAKE005406784 |
| LAKE002341076 | LAKE002341082 |
| LAKE002349809 | LAKE002349809 |
| LAKE002350723 | LAKE002350729 |
| LAKE002350732 | LAKE002350738 |
| LAKE002358996 | LAKE002359002 |
| LAKE005393120 | LAKE005393120 |
| LAKE005394787 | LAKE005394787 |
| LAKE005413295 | LAKE005413295 |
| LAKE005413296 | LAKE005413296 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005364945 | LAKE005364956 |
| LAKE005394789 | LAKE005394789 |
| LAKE002353951 | LAKE002353957 |
| LAKE002359004 | LAKE002359010 |
| LAKE005413297 | LAKE005413297 |
| LAKE005364957 | LAKE005364980 |
| LAKE005390660 | LAKE005390666 |
| LAKE005393500 | LAKE005393500 |
| LAKE005414301 | LAKE005414306 |
| LAKE005414519 | LAKE005414522 |
| LAKE005414537 | LAKE005414540 |
| LAKE005415596 | LAKE005415603 |
| LAKE005400666 | LAKE005400666 |
| LAKE005394014 | LAKE005394014 |
| LAKE005400831 | LAKE005400831 |
| LAKE002359011 | LAKE002359015 |
| LAKE005394790 | LAKE005394790 |
| LAKE005409299 | LAKE005409299 |
| LAKE005409745 | LAKE005409749 |
| LAKE005413298 | LAKE005413298 |
| LAKE005394791 | LAKE005394791 |
| LAKE005413299 | LAKE005413304 |
| LAKE005413647 | LAKE005413647 |
| LAKE005393121 | LAKE005393121 |
| LAKE005394792 | LAKE005394792 |
| LAKE005413305 | LAKE005413305 |
| LAKE005413306 | LAKE005413306 |
| LAKE005400832 | LAKE005400832 |
| LAKE005393501 | LAKE005393501 |
| LAKE000285913 | LAKE000285914 |
| LAKE005413830 | LAKE005413830 |
| LAKE005394793 | LAKE005394793 |
| LAKE005413307 | LAKE005413307 |
| LAKE005394794 | LAKE005394794 |
| LAKE005409750 | LAKE005409753 |
| LAKE005413308 | LAKE005413308 |
| LAKE005395314 | LAKE005395314 |
| LAKE005401732 | LAKE005401732 |
| LAKE005395315 | LAKE005395315 |
| LAKE005401733 | LAKE005401733 |
| LAKE005393506 | LAKE005393506 |
| LAKE005392779 | LAKE005392784 |
| LAKE005394795 | LAKE005394795 |
| LAKE005409754 | LAKE005409757 |
| LAKE005411495 | LAKE005411495 |
| LAKE005412597 | LAKE005412602 |
| LAKE005413309 | LAKE005413309 |
| LAKE005393502 | LAKE005393502 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415197 | LAKE005415203 |
| LAKE005413310 | LAKE005413310 |
| LAKE005394796 | LAKE005394796 |
| LAKE005390667 | LAKE005390673 |
| LAKE005400833 | LAKE005400833 |
| LAKE005364981 | LAKE005365005 |
| LAKE005409758 | LAKE005409762 |
| LAKE005413017 | LAKE005413017 |
| LAKE005394015 | LAKE005394015 |
| LAKE005400834 | LAKE005400834 |
| LAKE002344800 | LAKE002344802 |
| LAKE002344897 | LAKE002344898 |
| LAKE002347115 | LAKE002347115 |
| LAKE002354952 | LAKE002354963 |
| LAKE002355085 | LAKE002355093 |
| LAKE002355346 | LAKE002355348 |
| LAKE002357033 | LAKE002357034 |
| LAKE002357036 | LAKE002357047 |
| LAKE002357049 | LAKE002357049 |
| LAKE002357067 | LAKE002357069 |
| LAKE005393122 | LAKE005393122 |
| LAKE002349591 | LAKE002349600 |
| LAKE005365006 | LAKE005365030 |
| LAKE002359016 | LAKE002359025 |
| LAKE005375139 | LAKE005375192 |
| LAKE005388166 | LAKE005388171 |
| LAKE005400835 | LAKE005400835 |
| LAKE005375193 | LAKE005375208 |
| LAKE005389272 | LAKE005389278 |
| LAKE005394797 | LAKE005394797 |
| LAKE005413311 | LAKE005413311 |
| LAKE005393503 | LAKE005393503 |
| LAKE005393504 | LAKE005393504 |
| LAKE005394798 | LAKE005394798 |
| LAKE005413312 | LAKE005413312 |
| LAKE005365031 | LAKE005365051 |
| LAKE005389791 | LAKE005389796 |
| LAKE005365052 | LAKE005365065 |
| LAKE005392785 | LAKE005392790 |
| LAKE005409763 | LAKE005409765 |
| LAKE005410762 | LAKE005410762 |
| LAKE005412566 | LAKE005412571 |
| LAKE005413313 | LAKE005413313 |
| LAKE005365066 | LAKE005365082 |
| LAKE005395316 | LAKE005395316 |
| LAKE005401734 | LAKE005401734 |
| LAKE005392508 | LAKE005392513 |
| LAKE005394333 | LAKE005394333 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005404837 | LAKE005404837 |
| LAKE005405519 | LAKE005405524 |
| LAKE005406785 | LAKE005406785 |
| LAKE005408613 | LAKE005408615 |
| LAKE002372189 | LAKE002372190 |
| LAKE005393505 | LAKE005393505 |
| LAKE005415947 | LAKE005415947 |
| LAKE005365083 | LAKE005365105 |
| LAKE005391271 | LAKE005391276 |
| LAKE005395317 | LAKE005395317 |
| LAKE005400836 | LAKE005400836 |
| LAKE005401735 | LAKE005401735 |
| LAKE005394799 | LAKE005394799 |
| LAKE005413314 | LAKE005413314 |
| LAKE002371502 | LAKE002371523 |
| LAKE002371524 | LAKE002371525 |
| LAKE005394334 | LAKE005394334 |
| LAKE005406786 | LAKE005406786 |
| LAKE005393507 | LAKE005393507 |
| LAKE002343443 | LAKE002343448 |
| LAKE002354092 | LAKE002354097 |
| LAKE002359028 | LAKE002359033 |
| LAKE005392252 | LAKE005392258 |
| LAKE005395318 | LAKE005395318 |
| LAKE005401736 | LAKE005401736 |
| LAKE005400837 | LAKE005400837 |
| LAKE005394016 | LAKE005394016 |
| LAKE000936659 | LAKE000936664 |
| LAKE005375209 | LAKE005375267 |
| LAKE005388681 | LAKE005388687 |
| LAKE005395319 | LAKE005395319 |
| LAKE005400838 | LAKE005400838 |
| LAKE005401737 | LAKE005401737 |
| LAKE005394017 | LAKE005394017 |
| LAKE005375268 | LAKE005375281 |
| LAKE005388172 | LAKE005388177 |
| LAKE005394335 | LAKE005394335 |
| LAKE005406787 | LAKE005406787 |
| LAKE005394336 | LAKE005394336 |
| LAKE005406788 | LAKE005406788 |
| LAKE005393508 | LAKE005393508 |
| LAKE005394800 | LAKE005394800 |
| LAKE005413315 | LAKE005413315 |
| LAKE005413316 | LAKE005413316 |
| LAKE005375282 | LAKE005375291 |
| LAKE005393509 | LAKE005393509 |
| LAKE002356635 | LAKE002356643 |
| LAKE005392932 | LAKE005392940 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393510 | LAKE005393510 |
| LAKE005414541 | LAKE005414543 |
| LAKE005415377 | LAKE005415385 |
| LAKE005400839 | LAKE005400839 |
| LAKE005394337 | LAKE005394337 |
| LAKE005406789 | LAKE005406789 |
| LAKE005389590 | LAKE005389596 |
| LAKE005375292 | LAKE005375314 |
| LAKE005393511 | LAKE005393511 |
| LAKE005390674 | LAKE005390680 |
| LAKE005400840 | LAKE005400840 |
| LAKE005365106 | LAKE005365124 |
| LAKE005394801 | LAKE005394801 |
| LAKE005413317 | LAKE005413317 |
| LAKE005393512 | LAKE005393512 |
| LAKE005394802 | LAKE005394802 |
| LAKE005412385 | LAKE005412391 |
| LAKE005413318 | LAKE005413318 |
| LAKE005365125 | LAKE005365150 |
| LAKE005389797 | LAKE005389803 |
| LAKE005393513 | LAKE005393513 |
| LAKE005406790 | LAKE005406790 |
| LAKE005394338 | LAKE005394338 |
| LAKE005365151 | LAKE005365170 |
| LAKE005408616 | LAKE005408621 |
| LAKE005394339 | LAKE005394339 |
| LAKE005406791 | LAKE005406791 |
| LAKE005394340 | LAKE005394340 |
| LAKE005406792 | LAKE005406792 |
| LAKE005394341 | LAKE005394341 |
| LAKE005406793 | LAKE005406793 |
| LAKE005408622 | LAKE005408627 |
| LAKE000074547 | LAKE000074549 |
| LAKE005394803 | LAKE005394803 |
| LAKE005409387 | LAKE005409387 |
| LAKE005409388 | LAKE005409388 |
| LAKE005412477 | LAKE005412483 |
| LAKE005413319 | LAKE005413319 |
| LAKE005394342 | LAKE005394342 |
| LAKE005406794 | LAKE005406794 |
| LAKE005375315 | LAKE005375335 |
| LAKE005389279 | LAKE005389284 |
| LAKE005395320 | LAKE005395320 |
| LAKE005400841 | LAKE005400841 |
| LAKE005401569 | LAKE005401569 |
| LAKE005401609 | LAKE005401613 |
| LAKE005401614 | LAKE005401618 |
| LAKE005401738 | LAKE005401738 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005375336 | LAKE005375354 |
| LAKE005409766 | LAKE005409772 |
| LAKE005409773 | LAKE005409778 |
| LAKE005413320 | LAKE005413320 |
| LAKE005413321 | LAKE005413321 |
| LAKE005409300 | LAKE005409300 |
| LAKE005393123 | LAKE005393123 |
| LAKE005393514 | LAKE005393514 |
| LAKE005393515 | LAKE005393515 |
| LAKE002370264 | LAKE002370265 |
| LAKE002371880 | LAKE002371881 |
| LAKE002371882 | LAKE002371900 |
| LAKE005393516 | LAKE005393516 |
| LAKE005365171 | LAKE005365190 |
| LAKE005390218 | LAKE005390223 |
| LAKE005395321 | LAKE005395321 |
| LAKE005413322 | LAKE005413322 |
| LAKE005394805 | LAKE005394805 |
| LAKE005393517 | LAKE005393517 |
| LAKE005365191 | LAKE005365216 |
| LAKE005390681 | LAKE005390687 |
| LAKE002340720 | LAKE002340723 |
| LAKE002340924 | LAKE002340929 |
| LAKE002350495 | LAKE002350500 |
| LAKE002359049 | LAKE002359052 |
| LAKE002359053 | LAKE002359053 |
| LAKE002359057 | LAKE002359062 |
| LAKE005393518 | LAKE005393518 |
| LAKE005415958 | LAKE005415958 |
| LAKE005415959 | LAKE005415959 |
| LAKE005393124 | LAKE005393124 |
| LAKE005414544 | LAKE005414547 |
| LAKE005394018 | LAKE005394018 |
| LAKE005400842 | LAKE005400842 |
| LAKE002340683 | LAKE002340687 |
| LAKE002349352 | LAKE002349356 |
| LAKE002350087 | LAKE002350091 |
| LAKE002359063 | LAKE002359067 |
| LAKE005365217 | LAKE005365232 |
| LAKE005412525 | LAKE005412534 |
| LAKE005391566 | LAKE005391572 |
| LAKE000939434 | LAKE000939478 |
| LAKE000939601 | LAKE000939609 |
| LAKE000943283 | LAKE000943292 |
| LAKE001121586 | LAKE001121595 |
| LAKE001147266 | LAKE001147275 |
| LAKE002350702 | LAKE002350714 |
| LAKE005394806 | LAKE005394806 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002359069 | LAKE002359069 |
| LAKE005375355 | LAKE005375387 |
| LAKE005388688 | LAKE005388692 |
| LAKE005380680 | LAKE005380705 |
| LAKE005388693 | LAKE005388699 |
| LAKE005394807 | LAKE005394807 |
| LAKE005413324 | LAKE005413324 |
| LAKE005400843 | LAKE005400843 |
| LAKE005375388 | LAKE005375410 |
| LAKE005388700 | LAKE005388706 |
| LAKE005400844 | LAKE005400844 |
| LAKE005375411 | LAKE005375429 |
| LAKE005388707 | LAKE005388714 |
| LAKE005393519 | LAKE005393519 |
| LAKE005394808 | LAKE005394808 |
| LAKE005413325 | LAKE005413325 |
| LAKE005375430 | LAKE005375453 |
| LAKE005388178 | LAKE005388184 |
| LAKE005375454 | LAKE005375466 |
| LAKE005388185 | LAKE005388190 |
| LAKE005375467 | LAKE005375483 |
| LAKE005388191 | LAKE005388196 |
| LAKE005392791 | LAKE005392797 |
| LAKE005394809 | LAKE005394809 |
| LAKE005409779 | LAKE005409780 |
| LAKE005411258 | LAKE005411258 |
| LAKE005411350 | LAKE005411350 |
| LAKE005413326 | LAKE005413326 |
| LAKE005412590 | LAKE005412596 |
| LAKE002353441 | LAKE002353445 |
| LAKE005393520 | LAKE005393520 |
| LAKE005394343 | LAKE005394343 |
| LAKE005406795 | LAKE005406795 |
| LAKE005406796 | LAKE005406796 |
| LAKE000076345 | LAKE000076346 |
| LAKE002349974 | LAKE002349980 |
| LAKE002359071 | LAKE002359077 |
| LAKE002349556 | LAKE002349562 |
| LAKE002370192 | LAKE002370193 |
| LAKE005394344 | LAKE005394344 |
| LAKE005406797 | LAKE005406797 |
| LAKE000107412 | LAKE000107416 |
| LAKE005394345 | LAKE005394345 |
| LAKE005406798 | LAKE005406798 |
| LAKE005408628 | LAKE005408631 |
| LAKE005393125 | LAKE005393125 |
| LAKE005409301 | LAKE005409301 |
| LAKE005413327 | LAKE005413327 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413831 | LAKE005413831 |
| LAKE005412905 | LAKE005412905 |
| LAKE005394810 | LAKE005394810 |
| LAKE005391573 | LAKE005391579 |
| LAKE005394019 | LAKE005394019 |
| LAKE005400845 | LAKE005400845 |
| LAKE005374909 | LAKE005374924 |
| LAKE005392798 | LAKE005392803 |
| LAKE005394811 | LAKE005394811 |
| LAKE005409781 | LAKE005409784 |
| LAKE005412716 | LAKE005412721 |
| LAKE005413062 | LAKE005413062 |
| LAKE005413328 | LAKE005413328 |
| LAKE005391580 | LAKE005391585 |
| LAKE005375484 | LAKE005375497 |
| LAKE005389285 | LAKE005389290 |
| LAKE005394812 | LAKE005394812 |
| LAKE005413329 | LAKE005413329 |
| LAKE005365233 | LAKE005365252 |
| LAKE005393521 | LAKE005393521 |
| LAKE005414548 | LAKE005414551 |
| LAKE005415961 | LAKE005415961 |
| LAKE005400846 | LAKE005400846 |
| LAKE005365253 | LAKE005365269 |
| LAKE005393522 | LAKE005393522 |
| LAKE005415962 | LAKE005415962 |
| LAKE005393126 | LAKE005393126 |
| LAKE005393523 | LAKE005393523 |
| LAKE005400847 | LAKE005400847 |
| LAKE005365270 | LAKE005365291 |
| LAKE005389811 | LAKE005389817 |
| LAKE005394346 | LAKE005394346 |
| LAKE005406799 | LAKE005406799 |
| LAKE002350017 | LAKE002350024 |
| LAKE005415963 | LAKE005415963 |
| LAKE005394347 | LAKE005394347 |
| LAKE005406800 | LAKE005406800 |
| LAKE005393524 | LAKE005393524 |
| LAKE005415964 | LAKE005415964 |
| LAKE002369604 | LAKE002369605 |
| LAKE005394813 | LAKE005394813 |
| LAKE005409471 | LAKE005409472 |
| LAKE005409785 | LAKE005409789 |
| LAKE005409790 | LAKE005409793 |
| LAKE005413330 | LAKE005413330 |
| LAKE005409302 | LAKE005409302 |
| LAKE005409303 | LAKE005409303 |
| LAKE005401739 | LAKE005401739 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406801 | LAKE005406801 |
| LAKE005394348 | LAKE005394348 |
| LAKE005394349 | LAKE005394349 |
| LAKE005406802 | LAKE005406802 |
| LAKE005390688 | LAKE005390694 |
| LAKE005365292 | LAKE005365316 |
| LAKE005365317 | LAKE005365330 |
| LAKE002356354 | LAKE002356357 |
| LAKE002345974 | LAKE002345974 |
| LAKE005392514 | LAKE005392519 |
| LAKE005404486 | LAKE005404486 |
| LAKE005405453 | LAKE005405458 |
| LAKE005405634 | LAKE005405639 |
| LAKE005406803 | LAKE005406803 |
| LAKE005394350 | LAKE005394350 |
| LAKE005408632 | LAKE005408637 |
| LAKE005391924 | LAKE005391930 |
| LAKE005395323 | LAKE005395323 |
| LAKE002343849 | LAKE002343852 |
| LAKE002360416 | LAKE002360420 |
| LAKE005395324 | LAKE005395324 |
| LAKE005401741 | LAKE005401741 |
| LAKE002348003 | LAKE002348009 |
| LAKE005394020 | LAKE005394020 |
| LAKE005400849 | LAKE005400849 |
| LAKE005393127 | LAKE005393127 |
| LAKE005375498 | LAKE005375521 |
| LAKE005388715 | LAKE005388720 |
| LAKE005394814 | LAKE005394814 |
| LAKE005413331 | LAKE005413331 |
| LAKE005394815 | LAKE005394815 |
| LAKE005413332 | LAKE005413332 |
| LAKE002346008 | LAKE002346011 |
| LAKE002356384 | LAKE002356387 |
| LAKE002356495 | LAKE002356498 |
| LAKE005406819 | LAKE005406819 |
| LAKE005375522 | LAKE005375536 |
| LAKE005388197 | LAKE005388203 |
| LAKE005395325 | LAKE005395325 |
| LAKE005400850 | LAKE005400850 |
| LAKE005401742 | LAKE005401742 |
| LAKE005415965 | LAKE005415965 |
| LAKE005393525 | LAKE005393525 |
| LAKE005395208 | LAKE005395208 |
| LAKE005401743 | LAKE005401743 |
| LAKE005415966 | LAKE005415966 |
| LAKE005393526 | LAKE005393526 |
| LAKE005393527 | LAKE005393527 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415967 | LAKE005415967 |
| LAKE002348870 | LAKE002348872 |
| LAKE002359083 | LAKE002359085 |
| LAKE002361197 | LAKE002361203 |
| LAKE005393128 | LAKE005393128 |
| LAKE005375537 | LAKE005375549 |
| LAKE005375550 | LAKE005375561 |
| LAKE005393129 | LAKE005393129 |
| LAKE005393130 | LAKE005393130 |
| LAKE002355423 | LAKE002355427 |
| LAKE002355429 | LAKE002355431 |
| LAKE005375562 | LAKE005375580 |
| LAKE005388721 | LAKE005388725 |
| LAKE005395326 | LAKE005395326 |
| LAKE005401744 | LAKE005401744 |
| LAKE005401901 | LAKE005401901 |
| LAKE002355419 | LAKE002355421 |
| LAKE000085891 | LAKE000085897 |
| LAKE000086785 | LAKE000086787 |
| LAKE000109241 | LAKE000109242 |
| LAKE002354869 | LAKE002354875 |
| LAKE002354584 | LAKE002354590 |
| LAKE002354600 | LAKE002354606 |
| LAKE002343978 | LAKE002343984 |
| LAKE000083626 | LAKE000083626 |
| LAKE002341870 | LAKE002341876 |
| LAKE002342314 | LAKE002342320 |
| LAKE002342586 | LAKE002342586 |
| LAKE002351574 | LAKE002351580 |
| LAKE002352282 | LAKE002352288 |
| LAKE002359086 | LAKE002359086 |
| LAKE002359094 | LAKE002359100 |
| LAKE005393528 | LAKE005393528 |
| LAKE005415968 | LAKE005415968 |
| LAKE005400851 | LAKE005400851 |
| LAKE005375581 | LAKE005375593 |
| LAKE005400852 | LAKE005400852 |
| LAKE005394817 | LAKE005394817 |
| LAKE005409304 | LAKE005409304 |
| LAKE005409794 | LAKE005409801 |
| LAKE005413334 | LAKE005413334 |
| LAKE005413335 | LAKE005413335 |
| LAKE005393535 | LAKE005393535 |
| LAKE005393529 | LAKE005393529 |
| LAKE005393530 | LAKE005393530 |
| LAKE005415969 | LAKE005415969 |
| LAKE005375594 | LAKE005375616 |
| LAKE005388726 | LAKE005388731 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406866 | LAKE005406866 |
| LAKE005363632 | LAKE005363645 |
| LAKE005393131 | LAKE005393131 |
| LAKE002344660 | LAKE002344662 |
| LAKE002355221 | LAKE002355223 |
| LAKE005394021 | LAKE005394021 |
| LAKE005400853 | LAKE005400853 |
| LAKE002347569 | LAKE002347571 |
| LAKE002347224 | LAKE002347226 |
| LAKE002357626 | LAKE002357628 |
| LAKE005395327 | LAKE005395327 |
| LAKE005393132 | LAKE005393132 |
| LAKE005394022 | LAKE005394022 |
| LAKE005394023 | LAKE005394023 |
| LAKE005400854 | LAKE005400854 |
| LAKE005388732 | LAKE005388736 |
| LAKE005375617 | LAKE005375642 |
| LAKE005365536 | LAKE005365556 |
| LAKE005394351 | LAKE005394351 |
| LAKE005406804 | LAKE005406804 |
| LAKE005408638 | LAKE005408641 |
| LAKE005400855 | LAKE005400855 |
| LAKE005400856 | LAKE005400856 |
| LAKE005394819 | LAKE005394819 |
| LAKE005413336 | LAKE005413336 |
| LAKE002359102 | LAKE002359102 |
| LAKE005394024 | LAKE005394024 |
| LAKE005400857 | LAKE005400857 |
| LAKE005389778 | LAKE005389784 |
| LAKE005394025 | LAKE005394025 |
| LAKE005400858 | LAKE005400858 |
| LAKE005393531 | LAKE005393531 |
| LAKE005415970 | LAKE005415970 |
| LAKE005394820 | LAKE005394820 |
| LAKE005415971 | LAKE005415971 |
| LAKE005393532 | LAKE005393532 |
| LAKE005415972 | LAKE005415972 |
| LAKE005365583 | LAKE005365595 |
| LAKE005390224 | LAKE005390230 |
| LAKE005375839 | LAKE005375852 |
| LAKE005391277 | LAKE005391282 |
| LAKE005400859 | LAKE005400859 |
| LAKE005365596 | LAKE005365626 |
| LAKE005375853 | LAKE005375879 |
| LAKE005388737 | LAKE005388743 |
| LAKE005400860 | LAKE005400860 |
| LAKE005394821 | LAKE005394821 |
| LAKE005413337 | LAKE005413337 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394352 | LAKE005394352 |
| LAKE005406805 | LAKE005406805 |
| LAKE005408642 | LAKE005408646 |
| LAKE005393533 | LAKE005393533 |
| LAKE005415462 | LAKE005415470 |
| LAKE005401831 | LAKE005401831 |
| LAKE005393534 | LAKE005393534 |
| LAKE005365627 | LAKE005365640 |
| LAKE005391283 | LAKE005391288 |
| LAKE005365672 | LAKE005365712 |
| LAKE005390231 | LAKE005390237 |
| LAKE005365641 | LAKE005365654 |
| LAKE005390245 | LAKE005390250 |
| LAKE005415975 | LAKE005415975 |
| LAKE005415976 | LAKE005415979 |
| LAKE005363492 | LAKE005363512 |
| LAKE005406806 | LAKE005406806 |
| LAKE005407083 | LAKE005407083 |
| LAKE005415982 | LAKE005415982 |
| LAKE005415983 | LAKE005415983 |
| LAKE005400864 | LAKE005400864 |
| LAKE005413340 | LAKE005413340 |
| LAKE005413341 | LAKE005413341 |
| LAKE005391593 | LAKE005391599 |
| LAKE002359103 | LAKE002359103 |
| LAKE005394823 | LAKE005394823 |
| LAKE005413338 | LAKE005413338 |
| LAKE005413339 | LAKE005413339 |
| LAKE005415980 | LAKE005415980 |
| LAKE005415981 | LAKE005415981 |
| LAKE005393536 | LAKE005393536 |
| LAKE005365655 | LAKE005365671 |
| LAKE005390238 | LAKE005390244 |
| LAKE005394026 | LAKE005394026 |
| LAKE005400861 | LAKE005400861 |
| LAKE005395330 | LAKE005395330 |
| LAKE005400862 | LAKE005400862 |
| LAKE005401745 | LAKE005401745 |
| LAKE005394354 | LAKE005394354 |
| LAKE005406807 | LAKE005406807 |
| LAKE005407169 | LAKE005407169 |
| LAKE005395328 | LAKE005395328 |
| LAKE005401746 | LAKE005401746 |
| LAKE005401747 | LAKE005401747 |
| LAKE005394355 | LAKE005394355 |
| LAKE005406808 | LAKE005406808 |
| LAKE005393537 | LAKE005393537 |
| LAKE005393538 | LAKE005393538 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415412 | LAKE005415418 |
| LAKE005393133 | LAKE005393133 |
| LAKE005394824 | LAKE005394824 |
| LAKE005413342 | LAKE005413342 |
| LAKE005390695 | LAKE005390701 |
| LAKE005394027 | LAKE005394027 |
| LAKE005400863 | LAKE005400863 |
| LAKE005393539 | LAKE005393539 |
| LAKE002351053 | LAKE002351059 |
| LAKE005414311 | LAKE005414311 |
| LAKE005415984 | LAKE005415984 |
| LAKE005415985 | LAKE005415985 |
| LAKE002348116 | LAKE002348119 |
| LAKE002348502 | LAKE002348511 |
| LAKE002360611 | LAKE002360618 |
| LAKE005393187 | LAKE005393187 |
| LAKE002348901 | LAKE002348908 |
| LAKE002349734 | LAKE002349741 |
| LAKE005393540 | LAKE005393540 |
| LAKE005415986 | LAKE005415986 |
| LAKE005394356 | LAKE005394356 |
| LAKE005406809 | LAKE005406809 |
| LAKE005388204 | LAKE005388208 |
| LAKE005388744 | LAKE005388748 |
| LAKE005394357 | LAKE005394357 |
| LAKE005406810 | LAKE005406810 |
| LAKE005408647 | LAKE005408653 |
| LAKE005395329 | LAKE005395329 |
| LAKE005400029 | LAKE005400029 |
| LAKE005375880 | LAKE005375903 |
| LAKE005388749 | LAKE005388753 |
| LAKE005393541 | LAKE005393541 |
| LAKE005415987 | LAKE005415987 |
| LAKE005365713 | LAKE005365735 |
| LAKE005394485 | LAKE005394485 |
| LAKE005394825 | LAKE005394825 |
| LAKE005413343 | LAKE005413343 |
| LAKE002356405 | LAKE002356413 |
| LAKE002346729 | LAKE002346733 |
| LAKE002357170 | LAKE002357174 |
| LAKE002357649 | LAKE002357653 |
| LAKE002357911 | LAKE002357915 |
| LAKE005393543 | LAKE005393543 |
| LAKE005415989 | LAKE005415989 |
| LAKE005389818 | LAKE005389824 |
| LAKE005365736 | LAKE005365758 |
| LAKE000077592 | LAKE000077593 |
| LAKE005394028 | LAKE005394028 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394358 | LAKE005394358 |
| LAKE005406811 | LAKE005406811 |
| LAKE005408654 | LAKE005408659 |
| LAKE002340931 | LAKE002340936 |
| LAKE002350342 | LAKE002350352 |
| LAKE002350459 | LAKE002350464 |
| LAKE002350466 | LAKE002350471 |
| LAKE002350473 | LAKE002350478 |
| LAKE002350502 | LAKE002350506 |
| LAKE002354228 | LAKE002354238 |
| LAKE002360619 | LAKE002360624 |
| LAKE002360709 | LAKE002360719 |
| LAKE005392804 | LAKE005392809 |
| LAKE005394826 | LAKE005394826 |
| LAKE005409802 | LAKE005409806 |
| LAKE005411876 | LAKE005411876 |
| LAKE005412643 | LAKE005412648 |
| LAKE002350354 | LAKE002350364 |
| LAKE005413344 | LAKE005413344 |
| LAKE005375904 | LAKE005375920 |
| LAKE005388209 | LAKE005388214 |
| LAKE005394029 | LAKE005394029 |
| LAKE005395331 | LAKE005395331 |
| LAKE005401749 | LAKE005401749 |
| LAKE005415988 | LAKE005415988 |
| LAKE005375921 | LAKE005375942 |
| LAKE005389291 | LAKE005389297 |
| LAKE005375943 | LAKE005375958 |
| LAKE005388754 | LAKE005388759 |
| LAKE002372419 | LAKE002372420 |
| LAKE002372421 | LAKE002372437 |
| LAKE005395076 | LAKE005395076 |
| LAKE005365759 | LAKE005365781 |
| LAKE005389825 | LAKE005389830 |
| LAKE002374064 | LAKE002374065 |
| LAKE002374066 | LAKE002374066 |
| LAKE005413501 | LAKE005413501 |
| LAKE005413345 | LAKE005413345 |
| LAKE005413346 | LAKE005413346 |
| LAKE005394828 | LAKE005394828 |
| LAKE005412399 | LAKE005412405 |
| LAKE005412682 | LAKE005412689 |
| LAKE005413347 | LAKE005413347 |
| LAKE005413348 | LAKE005413348 |
| LAKE005413826 | LAKE005413826 |
| LAKE005414327 | LAKE005414327 |
| LAKE005375959 | LAKE005375979 |
| LAKE005388215 | LAKE005388220 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393544 | LAKE005393544 |
| LAKE005393548 | LAKE005393548 |
| LAKE005394359 | LAKE005394359 |
| LAKE005406812 | LAKE005406812 |
| LAKE005376118 | LAKE005376136 |
| LAKE005400865 | LAKE005400865 |
| LAKE000108480 | LAKE000108483 |
| LAKE002348112 | LAKE002348115 |
| LAKE005393545 | LAKE005393545 |
| LAKE005415990 | LAKE005415990 |
| LAKE005415991 | LAKE005415991 |
| LAKE005394830 | LAKE005394830 |
| LAKE005413349 | LAKE005413349 |
| LAKE005376137 | LAKE005376154 |
| LAKE005395332 | LAKE005395332 |
| LAKE005401750 | LAKE005401750 |
| LAKE005389831 | LAKE005389836 |
| LAKE005366146 | LAKE005366169 |
| LAKE005395333 | LAKE005395333 |
| LAKE005400866 | LAKE005400866 |
| LAKE005401751 | LAKE005401751 |
| LAKE005393547 | LAKE005393547 |
| LAKE005414552 | LAKE005414558 |
| LAKE005415992 | LAKE005415992 |
| LAKE005408660 | LAKE005408665 |
| LAKE005392520 | LAKE005392525 |
| LAKE005394360 | LAKE005394360 |
| LAKE005404511 | LAKE005404511 |
| LAKE005404512 | LAKE005404512 |
| LAKE005405465 | LAKE005405470 |
| LAKE005405640 | LAKE005405645 |
| LAKE005406813 | LAKE005406813 |
| LAKE005406814 | LAKE005406814 |
| LAKE005366170 | LAKE005366195 |
| LAKE005390251 | LAKE005390257 |
| LAKE005394831 | LAKE005394831 |
| LAKE005413350 | LAKE005413350 |
| LAKE005394361 | LAKE005394361 |
| LAKE005406815 | LAKE005406815 |
| LAKE005394832 | LAKE005394832 |
| LAKE005413351 | LAKE005413351 |
| LAKE005409670 | LAKE005409676 |
| LAKE005409677 | LAKE005409679 |
| LAKE005394030 | LAKE005394030 |
| LAKE005415994 | LAKE005415994 |
| LAKE005393549 | LAKE005393549 |
| LAKE005400867 | LAKE005400867 |
| LAKE005395215 | LAKE005395215 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394833 | LAKE005394833 |
| LAKE005413352 | LAKE005413352 |
| LAKE005393907 | LAKE005393907 |
| LAKE005394362 | LAKE005394362 |
| LAKE005406816 | LAKE005406816 |
| LAKE005394834 | LAKE005394834 |
| LAKE005394835 | LAKE005394835 |
| LAKE005413353 | LAKE005413353 |
| LAKE005393550 | LAKE005393550 |
| LAKE005415995 | LAKE005415995 |
| LAKE005366233 | LAKE005366263 |
| LAKE005391289 | LAKE005391296 |
| LAKE005400868 | LAKE005400868 |
| LAKE005366196 | LAKE005366214 |
| LAKE005390258 | LAKE005390263 |
| LAKE005395334 | LAKE005395334 |
| LAKE005401752 | LAKE005401752 |
| LAKE005366215 | LAKE005366232 |
| LAKE005390702 | LAKE005390708 |
| LAKE005376155 | LAKE005376166 |
| LAKE005394363 | LAKE005394363 |
| LAKE005406817 | LAKE005406817 |
| LAKE005376167 | LAKE005376181 |
| LAKE005388760 | LAKE005388764 |
| LAKE005393551 | LAKE005393551 |
| LAKE005395335 | LAKE005395335 |
| LAKE005400010 | LAKE005400013 |
| LAKE005400869 | LAKE005400869 |
| LAKE005401753 | LAKE005401753 |
| LAKE005409305 | LAKE005409305 |
| LAKE005409807 | LAKE005409811 |
| LAKE005409812 | LAKE005409815 |
| LAKE005413354 | LAKE005413354 |
| LAKE005394836 | LAKE005394836 |
| LAKE005366264 | LAKE005366294 |
| LAKE005390709 | LAKE005390714 |
| LAKE005400870 | LAKE005400870 |
| LAKE005400871 | LAKE005400871 |
| LAKE005394031 | LAKE005394031 |
| LAKE005400872 | LAKE005400872 |
| LAKE005394364 | LAKE005394364 |
| LAKE005406818 | LAKE005406818 |
| LAKE002341679 | LAKE002341693 |
| LAKE002351331 | LAKE002351345 |
| LAKE002351415 | LAKE002351429 |
| LAKE002360625 | LAKE002360639 |
| LAKE005393552 | LAKE005393552 |
| LAKE005401754 | LAKE005401754 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394365 | LAKE005394365 |
| LAKE002344732 | LAKE002344737 |
| LAKE002355300 | LAKE002355305 |
| LAKE005413355 | LAKE005413355 |
| LAKE005413356 | LAKE005413358 |
| LAKE005366295 | LAKE005366307 |
| LAKE005390715 | LAKE005390720 |
| LAKE005376182 | LAKE005376193 |
| LAKE005376194 | LAKE005376207 |
| LAKE005388765 | LAKE005388770 |
| LAKE005391931 | LAKE005391936 |
| LAKE005394009 | LAKE005394009 |
| LAKE005394032 | LAKE005394032 |
| LAKE005393134 | LAKE005393134 |
| LAKE005394804 | LAKE005394804 |
| LAKE005395336 | LAKE005395336 |
| LAKE005394840 | LAKE005394840 |
| LAKE005400873 | LAKE005400873 |
| LAKE005409816 | LAKE005409821 |
| LAKE005413359 | LAKE005413359 |
| LAKE005413360 | LAKE005413360 |
| LAKE005409306 | LAKE005409306 |
| LAKE005393553 | LAKE005393553 |
| LAKE005415996 | LAKE005415996 |
| LAKE005395337 | LAKE005395337 |
| LAKE005394841 | LAKE005394841 |
| LAKE005409307 | LAKE005409307 |
| LAKE005413361 | LAKE005413361 |
| LAKE005376208 | LAKE005376228 |
| LAKE005388771 | LAKE005388777 |
| LAKE005394837 | LAKE005394839 |
| LAKE005394033 | LAKE005394033 |
| LAKE005414559 | LAKE005414563 |
| LAKE005415997 | LAKE005415997 |
| LAKE005393554 | LAKE005393554 |
| LAKE005394842 | LAKE005394842 |
| LAKE005413362 | LAKE005413362 |
| LAKE005400874 | LAKE005400874 |
| LAKE005393555 | LAKE005393555 |
| LAKE005391937 | LAKE005391943 |
| LAKE005400875 | LAKE005400875 |
| LAKE005400876 | LAKE005400876 |
| LAKE005391600 | LAKE005391605 |
| LAKE005394843 | LAKE005394843 |
| LAKE005413363 | LAKE005413363 |
| LAKE005413364 | LAKE005413364 |
| LAKE005393557 | LAKE005393557 |
| LAKE005394844 | LAKE005394844 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413365 | LAKE005413365 |
| LAKE005366308 | LAKE005366323 |
| LAKE005390721 | LAKE005390727 |
| LAKE005400877 | LAKE005400877 |
| LAKE005406820 | LAKE005406820 |
| LAKE005394845 | LAKE005394845 |
| LAKE005413366 | LAKE005413366 |
| LAKE005394366 | LAKE005394366 |
| LAKE005394367 | LAKE005394367 |
| LAKE002343119 | LAKE002343124 |
| LAKE002353518 | LAKE002353523 |
| LAKE002353741 | LAKE002353746 |
| LAKE002359124 | LAKE002359129 |
| LAKE005400917 | LAKE005400917 |
| LAKE005366324 | LAKE005366333 |
| LAKE005415444 | LAKE005415452 |
| LAKE005415999 | LAKE005415999 |
| LAKE000082029 | LAKE000082031 |
| LAKE000074500 | LAKE000074501 |
| LAKE005376229 | LAKE005376243 |
| LAKE005389298 | LAKE005389303 |
| LAKE005366334 | LAKE005366344 |
| LAKE005395209 | LAKE005395209 |
| LAKE005366345 | LAKE005366360 |
| LAKE005376244 | LAKE005376263 |
| LAKE005388778 | LAKE005388784 |
| LAKE005394368 | LAKE005394368 |
| LAKE005406821 | LAKE005406821 |
| LAKE005393556 | LAKE005393556 |
| LAKE005388221 | LAKE005388226 |
| LAKE005376264 | LAKE005376281 |
| LAKE005416010 | LAKE005416010 |
| LAKE005395210 | LAKE005395210 |
| LAKE005394369 | LAKE005394369 |
| LAKE005406822 | LAKE005406822 |
| LAKE005393559 | LAKE005393559 |
| LAKE005393135 | LAKE005393135 |
| LAKE005366361 | LAKE005366371 |
| LAKE005392526 | LAKE005392531 |
| LAKE005394370 | LAKE005394370 |
| LAKE005405316 | LAKE005405321 |
| LAKE005406823 | LAKE005406823 |
| LAKE005406824 | LAKE005406824 |
| LAKE005408666 | LAKE005408671 |
| LAKE005405646 | LAKE005405651 |
| LAKE005394034 | LAKE005394034 |
| LAKE002343145 | LAKE002343149 |
| LAKE002359131 | LAKE002359135 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005392810 | LAKE005392815 |
| LAKE005394846 | LAKE005394846 |
| LAKE005409308 | LAKE005409308 |
| LAKE005409822 | LAKE005409827 |
| LAKE005411761 | LAKE005411761 |
| LAKE005413367 | LAKE005413367 |
| LAKE005413368 | LAKE005413368 |
| LAKE005413752 | LAKE005413753 |
| LAKE005393560 | LAKE005393560 |
| LAKE005415471 | LAKE005415482 |
| LAKE005416000 | LAKE005416000 |
| LAKE005415998 | LAKE005415998 |
| LAKE005390728 | LAKE005390734 |
| LAKE005366372 | LAKE005366399 |
| LAKE005408672 | LAKE005408675 |
| LAKE005394371 | LAKE005394371 |
| LAKE005406825 | LAKE005406825 |
| LAKE005393561 | LAKE005393561 |
| LAKE005416001 | LAKE005416001 |
| LAKE005376282 | LAKE005376305 |
| LAKE005388785 | LAKE005388791 |
| LAKE005409382 | LAKE005409382 |
| LAKE005413369 | LAKE005413369 |
| LAKE005394847 | LAKE005394847 |
| LAKE005390264 | LAKE005390269 |
| LAKE005366400 | LAKE005366420 |
| LAKE005393136 | LAKE005393136 |
| LAKE005400878 | LAKE005400878 |
| LAKE005366421 | LAKE005366433 |
| LAKE005393562 | LAKE005393562 |
| LAKE005416002 | LAKE005416002 |
| LAKE000975768 | LAKE000975889 |
| LAKE001009212 | LAKE001009221 |
| LAKE005366434 | LAKE005366453 |
| LAKE005394372 | LAKE005394372 |
| LAKE005406826 | LAKE005406826 |
| LAKE005394035 | LAKE005394035 |
| LAKE005394848 | LAKE005394848 |
| LAKE005413370 | LAKE005413370 |
| LAKE005394854 | LAKE005394854 |
| LAKE005376306 | LAKE005376323 |
| LAKE005416003 | LAKE005416003 |
| LAKE005414564 | LAKE005414570 |
| LAKE005394373 | LAKE005394373 |
| LAKE005406827 | LAKE005406827 |
| LAKE005416004 | LAKE005416004 |
| LAKE002350057 | LAKE002350064 |
| LAKE002350093 | LAKE002350100 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400879 | LAKE005400879 |
| LAKE005400880 | LAKE005400880 |
| LAKE002344456 | LAKE002344459 |
| LAKE002344461 | LAKE002344463 |
| LAKE002354990 | LAKE002354993 |
| LAKE002354995 | LAKE002354997 |
| LAKE002359144 | LAKE002359144 |
| LAKE002359145 | LAKE002359147 |
| LAKE005395338 | LAKE005395338 |
| LAKE005401755 | LAKE005401755 |
| LAKE002344178 | LAKE002344180 |
| LAKE002354809 | LAKE002354811 |
| LAKE002359148 | LAKE002359154 |
| LAKE002359155 | LAKE002359157 |
| LAKE005394374 | LAKE005394374 |
| LAKE005406828 | LAKE005406828 |
| LAKE005394849 | LAKE005394849 |
| LAKE005413371 | LAKE005413371 |
| LAKE005394375 | LAKE005394375 |
| LAKE005406829 | LAKE005406829 |
| LAKE005408676 | LAKE005408680 |
| LAKE005392265 | LAKE005392271 |
| LAKE005395339 | LAKE005395339 |
| LAKE005406830 | LAKE005406830 |
| LAKE005394376 | LAKE005394376 |
| LAKE005394850 | LAKE005394850 |
| LAKE005409828 | LAKE005409831 |
| LAKE000107592 | LAKE000107592 |
| LAKE005392816 | LAKE005392821 |
| LAKE005411011 | LAKE005411011 |
| LAKE005413372 | LAKE005413372 |
| LAKE005413373 | LAKE005413373 |
| LAKE005395340 | LAKE005395340 |
| LAKE005401756 | LAKE005401756 |
| LAKE005394377 | LAKE005394377 |
| LAKE005406831 | LAKE005406831 |
| LAKE005376324 | LAKE005376353 |
| LAKE005388227 | LAKE005388232 |
| LAKE005393565 | LAKE005393565 |
| LAKE005376354 | LAKE005376378 |
| LAKE005389304 | LAKE005389309 |
| LAKE005390735 | LAKE005390741 |
| LAKE005366454 | LAKE005366468 |
| LAKE005376379 | LAKE005376411 |
| LAKE005388233 | LAKE005388239 |
| LAKE005366469 | LAKE005366478 |
| LAKE005366479 | LAKE005366492 |
| LAKE005390742 | LAKE005390748 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400881 | LAKE005400881 |
| LAKE005393566 | LAKE005393566 |
| LAKE005416005 | LAKE005416005 |
| LAKE005390749 | LAKE005390755 |
| LAKE005366493 | LAKE005366516 |
| LAKE002340661 | LAKE002340668 |
| LAKE002340689 | LAKE002340696 |
| LAKE000108823 | LAKE000108824 |
| LAKE005393137 | LAKE005393137 |
| LAKE005376412 | LAKE005376423 |
| LAKE005388240 | LAKE005388245 |
| LAKE005394851 | LAKE005394851 |
| LAKE005413374 | LAKE005413374 |
| LAKE005394852 | LAKE005394852 |
| LAKE005413375 | LAKE005413375 |
| LAKE005413376 | LAKE005413376 |
| LAKE000980578 | LAKE000980589 |
| LAKE000980662 | LAKE000980673 |
| LAKE001145459 | LAKE001145470 |
| LAKE005401757 | LAKE005401757 |
| LAKE005406832 | LAKE005406832 |
| LAKE005413377 | LAKE005413377 |
| LAKE002340602 | LAKE002340610 |
| LAKE002340598 | LAKE002340601 |
| LAKE002341860 | LAKE002341867 |
| LAKE002351548 | LAKE002351555 |
| LAKE002351582 | LAKE002351589 |
| LAKE002359158 | LAKE002359165 |
| LAKE002359166 | LAKE002359174 |
| LAKE002353969 | LAKE002353976 |
| LAKE005394853 | LAKE005394853 |
| LAKE005376424 | LAKE005376434 |
| LAKE005413378 | LAKE005413378 |
| LAKE005416006 | LAKE005416006 |
| LAKE005394378 | LAKE005394378 |
| LAKE005406833 | LAKE005406833 |
| LAKE005408681 | LAKE005408684 |
| LAKE005416007 | LAKE005416007 |
| LAKE005392947 | LAKE005392952 |
| LAKE005415548 | LAKE005415555 |
| LAKE005416008 | LAKE005416008 |
| LAKE005416009 | LAKE005416009 |
| LAKE005394379 | LAKE005394379 |
| LAKE005406834 | LAKE005406834 |
| LAKE005408685 | LAKE005408688 |
| LAKE005392532 | LAKE005392537 |
| LAKE005394380 | LAKE005394380 |
| LAKE005405562 | LAKE005405567 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406835 | LAKE005406835 |
| LAKE005406836 | LAKE005406836 |
| LAKE005408689 | LAKE005408692 |
| LAKE005394855 | LAKE005394855 |
| LAKE005413379 | LAKE005413379 |
| LAKE005409309 | LAKE005409309 |
| LAKE005409832 | LAKE005409838 |
| LAKE005414571 | LAKE005414574 |
| LAKE005394036 | LAKE005394036 |
| LAKE005400882 | LAKE005400882 |
| LAKE005376435 | LAKE005376448 |
| LAKE005388246 | LAKE005388250 |
| LAKE005400883 | LAKE005400883 |
| LAKE005413380 | LAKE005413380 |
| LAKE005394856 | LAKE005394856 |
| LAKE002348337 | LAKE002348337 |
| LAKE005393138 | LAKE005393138 |
| LAKE005391944 | LAKE005391950 |
| LAKE005394037 | LAKE005394037 |
| LAKE005400884 | LAKE005400884 |
| LAKE005400885 | LAKE005400885 |
| LAKE005390270 | LAKE005390275 |
| LAKE005366517 | LAKE005366535 |
| LAKE005376449 | LAKE005376473 |
| LAKE005389310 | LAKE005389315 |
| LAKE005366536 | LAKE005366550 |
| LAKE005416011 | LAKE005416011 |
| LAKE002360640 | LAKE002360652 |
| LAKE002347957 | LAKE002347969 |
| LAKE005416012 | LAKE005416012 |
| LAKE005395341 | LAKE005395341 |
| LAKE005400886 | LAKE005400886 |
| LAKE005401758 | LAKE005401758 |
| LAKE005394857 | LAKE005394857 |
| LAKE005413381 | LAKE005413381 |
| LAKE005392538 | LAKE005392542 |
| LAKE005394381 | LAKE005394381 |
| LAKE005405346 | LAKE005405350 |
| LAKE005405652 | LAKE005405656 |
| LAKE002371921 | LAKE002371936 |
| LAKE002371937 | LAKE002371938 |
| LAKE005394858 | LAKE005394858 |
| LAKE005409310 | LAKE005409310 |
| LAKE005413382 | LAKE005413382 |
| LAKE005394859 | LAKE005394859 |
| LAKE005413383 | LAKE005413383 |
| LAKE000088693 | LAKE000088694 |
| LAKE005391606 | LAKE005391612 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416013 | LAKE005416013 |
| LAKE005376474 | LAKE005376490 |
| LAKE005388251 | LAKE005388256 |
| LAKE005395342 | LAKE005395342 |
| LAKE005391951 | LAKE005391957 |
| LAKE005394038 | LAKE005394038 |
| LAKE005400887 | LAKE005400887 |
| LAKE005416014 | LAKE005416014 |
| LAKE005376491 | LAKE005376507 |
| LAKE002340887 | LAKE002340892 |
| LAKE002349564 | LAKE002349569 |
| LAKE002359175 | LAKE002359180 |
| LAKE005394860 | LAKE005394860 |
| LAKE005394861 | LAKE005394861 |
| LAKE005413384 | LAKE005413384 |
| LAKE005413385 | LAKE005413385 |
| LAKE005394862 | LAKE005394862 |
| LAKE005395343 | LAKE005395343 |
| LAKE005401759 | LAKE005401759 |
| LAKE000108206 | LAKE000108207 |
| LAKE005394039 | LAKE005394039 |
| LAKE005400888 | LAKE005400888 |
| LAKE005395344 | LAKE005395344 |
| LAKE005401760 | LAKE005401760 |
| LAKE005394382 | LAKE005394382 |
| LAKE005394383 | LAKE005394383 |
| LAKE005389837 | LAKE005389843 |
| LAKE005366551 | LAKE005366571 |
| LAKE005394040 | LAKE005394040 |
| LAKE005400889 | LAKE005400889 |
| LAKE005400890 | LAKE005400890 |
| LAKE005394863 | LAKE005394863 |
| LAKE005413386 | LAKE005413386 |
| LAKE005400891 | LAKE005400891 |
| LAKE005394384 | LAKE005394384 |
| LAKE005390276 | LAKE005390281 |
| LAKE005366572 | LAKE005366593 |
| LAKE005394041 | LAKE005394041 |
| LAKE005400892 | LAKE005400892 |
| LAKE005413387 | LAKE005413387 |
| LAKE005394864 | LAKE005394864 |
| LAKE005394042 | LAKE005394042 |
| LAKE005400893 | LAKE005400893 |
| LAKE005400897 | LAKE005400897 |
| LAKE005393622 | LAKE005393622 |
| LAKE002359182 | LAKE002359182 |
| LAKE002348611 | LAKE002348616 |
| LAKE002348625 | LAKE002348630 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002359184 | LAKE002359189 |
| LAKE005394865 | LAKE005394865 |
| LAKE005409311 | LAKE005409311 |
| LAKE005413388 | LAKE005413388 |
| LAKE005394866 | LAKE005394866 |
| LAKE005413389 | LAKE005413389 |
| LAKE005416015 | LAKE005416015 |
| LAKE005394043 | LAKE005394043 |
| LAKE005394044 | LAKE005394044 |
| LAKE005414575 | LAKE005414581 |
| LAKE005416016 | LAKE005416016 |
| LAKE005394867 | LAKE005394867 |
| LAKE005413390 | LAKE005413390 |
| LAKE005376508 | LAKE005376526 |
| LAKE005388257 | LAKE005388263 |
| LAKE005400894 | LAKE005400894 |
| LAKE005416017 | LAKE005416017 |
| LAKE005392543 | LAKE005392548 |
| LAKE005394385 | LAKE005394385 |
| LAKE005405538 | LAKE005405543 |
| LAKE005408693 | LAKE005408695 |
| LAKE005376537 | LAKE005376549 |
| LAKE005409839 | LAKE005409841 |
| LAKE005394045 | LAKE005394045 |
| LAKE005400895 | LAKE005400895 |
| LAKE005401761 | LAKE005401761 |
| LAKE005376550 | LAKE005376570 |
| LAKE005389316 | LAKE005389321 |
| LAKE005376571 | LAKE005376591 |
| LAKE005376527 | LAKE005376536 |
| LAKE005393577 | LAKE005393577 |
| LAKE005414223 | LAKE005414223 |
| LAKE005415661 | LAKE005415669 |
| LAKE005415703 | LAKE005415714 |
| LAKE005416018 | LAKE005416018 |
| LAKE005394868 | LAKE005394868 |
| LAKE005413391 | LAKE005413391 |
| LAKE005395345 | LAKE005395345 |
| LAKE005401762 | LAKE005401762 |
| LAKE005376592 | LAKE005376610 |
| LAKE005388792 | LAKE005388796 |
| LAKE005394869 | LAKE005394869 |
| LAKE005413392 | LAKE005413392 |
| LAKE005409842 | LAKE005409845 |
| LAKE005394870 | LAKE005394870 |
| LAKE005413393 | LAKE005413393 |
| LAKE005394871 | LAKE005394871 |
| LAKE005413394 | LAKE005413394 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400848 | LAKE005400848 |
| LAKE005393139 | LAKE005393139 |
| LAKE005393140 | LAKE005393140 |
| LAKE005376611 | LAKE005376635 |
| LAKE005389322 | LAKE005389328 |
| LAKE002348475 | LAKE002348478 |
| LAKE002351843 | LAKE002351850 |
| LAKE002361204 | LAKE002361207 |
| LAKE005393141 | LAKE005393141 |
| LAKE000064844 | LAKE000064844 |
| LAKE000068067 | LAKE000068067 |
| LAKE005393966 | LAKE005393966 |
| LAKE005394872 | LAKE005394872 |
| LAKE005413395 | LAKE005413395 |
| LAKE005393142 | LAKE005393142 |
| LAKE005394873 | LAKE005394873 |
| LAKE005413396 | LAKE005413396 |
| LAKE005409313 | LAKE005409313 |
| LAKE005414224 | LAKE005414224 |
| LAKE005414582 | LAKE005414587 |
| LAKE005415095 | LAKE005415102 |
| LAKE005416019 | LAKE005416019 |
| LAKE005416022 | LAKE005416022 |
| LAKE000107180 | LAKE000107182 |
| LAKE005394046 | LAKE005394046 |
| LAKE005395346 | LAKE005395346 |
| LAKE005400896 | LAKE005400896 |
| LAKE005401763 | LAKE005401763 |
| LAKE002350320 | LAKE002350326 |
| LAKE002353589 | LAKE002353595 |
| LAKE002358251 | LAKE002358257 |
| LAKE002358258 | LAKE002358264 |
| LAKE005393143 | LAKE005393143 |
| LAKE005395347 | LAKE005395347 |
| LAKE005401764 | LAKE005401764 |
| LAKE005395348 | LAKE005395348 |
| LAKE005401765 | LAKE005401765 |
| LAKE005389844 | LAKE005389849 |
| LAKE005366594 | LAKE005366621 |
| LAKE005414588 | LAKE005414593 |
| LAKE005416020 | LAKE005416020 |
| LAKE005394662 | LAKE005394662 |
| LAKE005413397 | LAKE005413397 |
| LAKE005389850 | LAKE005389855 |
| LAKE005366622 | LAKE005366652 |
| LAKE005376636 | LAKE005376660 |
| LAKE005388797 | LAKE005388803 |
| LAKE005393579 | LAKE005393579 |

DEF-MDL-11253

| | |
|---|---|
| LAKE001120617 | LAKE001120629 |
| LAKE005415435 | LAKE005415443 |
| LAKE005416021 | LAKE005416021 |
| LAKE005394047 | LAKE005394047 |
| LAKE005376661 | LAKE005376674 |
| LAKE005389329 | LAKE005389334 |
| LAKE005394875 | LAKE005394875 |
| LAKE005413398 | LAKE005413398 |
| LAKE005390282 | LAKE005390287 |
| LAKE005366653 | LAKE005366673 |
| LAKE005395349 | LAKE005395349 |
| LAKE005400898 | LAKE005400898 |
| LAKE005401766 | LAKE005401766 |
| LAKE005376675 | LAKE005376687 |
| LAKE005388804 | LAKE005388810 |
| LAKE005392272 | LAKE005392276 |
| LAKE005395350 | LAKE005395350 |
| LAKE005401767 | LAKE005401767 |
| LAKE005391613 | LAKE005391619 |
| LAKE005400899 | LAKE005400899 |
| LAKE005390756 | LAKE005390761 |
| LAKE005366674 | LAKE005366695 |
| LAKE005394874 | LAKE005394874 |
| LAKE005376688 | LAKE005376702 |
| LAKE002348349 | LAKE002348354 |
| LAKE005393144 | LAKE005393144 |
| LAKE005394386 | LAKE005394386 |
| LAKE002371836 | LAKE002371856 |
| LAKE002371857 | LAKE002371858 |
| LAKE005416023 | LAKE005416023 |
| LAKE002360720 | LAKE002360730 |
| LAKE001374613 | LAKE001374623 |
| LAKE002341243 | LAKE002341253 |
| LAKE002341255 | LAKE002341265 |
| LAKE002341400 | LAKE002341410 |
| LAKE002350925 | LAKE002350935 |
| LAKE001505259 | LAKE001505269 |
| LAKE002360405 | LAKE002360415 |
| LAKE005394387 | LAKE005394387 |
| LAKE002360665 | LAKE002360675 |
| LAKE002347971 | LAKE002347981 |
| LAKE005376703 | LAKE005376730 |
| LAKE005388264 | LAKE005388269 |
| LAKE002349835 | LAKE002349839 |
| LAKE002359201 | LAKE002359205 |
| LAKE005366696 | LAKE005366705 |
| LAKE002357390 | LAKE002357396 |
| LAKE002358104 | LAKE002358110 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002358101 | LAKE002358102 |
| LAKE005376731 | LAKE005376744 |
| LAKE002346907 | LAKE002346913 |
| LAKE002347696 | LAKE002347719 |
| LAKE002347720 | LAKE002347720 |
| LAKE002347722 | LAKE002347723 |
| LAKE002347725 | LAKE002347731 |
| LAKE002358075 | LAKE002358098 |
| LAKE005395351 | LAKE005395351 |
| LAKE005401768 | LAKE005401768 |
| LAKE005394388 | LAKE005394388 |
| LAKE005394876 | LAKE005394876 |
| LAKE005413399 | LAKE005413399 |
| LAKE000108603 | LAKE000108607 |
| LAKE005416024 | LAKE005416024 |
| LAKE005416025 | LAKE005416025 |
| LAKE005400900 | LAKE005400900 |
| LAKE005400901 | LAKE005400901 |
| LAKE002372238 | LAKE002372254 |
| LAKE002372255 | LAKE002372256 |
| LAKE005394389 | LAKE005394389 |
| LAKE005376745 | LAKE005376760 |
| LAKE005388270 | LAKE005388275 |
| LAKE005415367 | LAKE005415376 |
| LAKE005416026 | LAKE005416026 |
| LAKE005416027 | LAKE005416027 |
| LAKE005395352 | LAKE005395352 |
| LAKE005401769 | LAKE005401769 |
| LAKE005416028 | LAKE005416028 |
| LAKE005366706 | LAKE005366723 |
| LAKE005416029 | LAKE005416029 |
| LAKE005391780 | LAKE005391786 |
| LAKE005366724 | LAKE005366743 |
| LAKE005400902 | LAKE005400902 |
| LAKE005391620 | LAKE005391626 |
| LAKE005416030 | LAKE005416030 |
| LAKE005391627 | LAKE005391633 |
| LAKE005400903 | LAKE005400903 |
| LAKE005376761 | LAKE005376770 |
| LAKE005394390 | LAKE005394390 |
| LAKE005393542 | LAKE005393542 |
| LAKE005393145 | LAKE005393145 |
| LAKE005394877 | LAKE005394877 |
| LAKE002349613 | LAKE002349618 |
| LAKE002349668 | LAKE002349673 |
| LAKE002353932 | LAKE002353937 |
| LAKE002359206 | LAKE002359211 |
| LAKE005416031 | LAKE005416031 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393146 | LAKE005393146 |
| LAKE005395353 | LAKE005395353 |
| LAKE005401770 | LAKE005401770 |
| LAKE005391297 | LAKE005391301 |
| LAKE005366744 | LAKE005366762 |
| LAKE005416032 | LAKE005416032 |
| LAKE005416033 | LAKE005416033 |
| LAKE005394048 | LAKE005394048 |
| LAKE005394049 | LAKE005394049 |
| LAKE005400904 | LAKE005400904 |
| LAKE005400905 | LAKE005400905 |
| LAKE005392822 | LAKE005392828 |
| LAKE005409846 | LAKE005409851 |
| LAKE005411589 | LAKE005411589 |
| LAKE005412603 | LAKE005412609 |
| LAKE005413400 | LAKE005413400 |
| LAKE005413883 | LAKE005413884 |
| LAKE005400906 | LAKE005400906 |
| LAKE005416034 | LAKE005416034 |
| LAKE005400907 | LAKE005400907 |
| LAKE005392959 | LAKE005392964 |
| LAKE005414594 | LAKE005414600 |
| LAKE005415314 | LAKE005415319 |
| LAKE005415320 | LAKE005415325 |
| LAKE005416035 | LAKE005416035 |
| LAKE005394050 | LAKE005394050 |
| LAKE005400908 | LAKE005400908 |
| LAKE000040189 | LAKE000040197 |
| LAKE003960613 | LAKE003960621 |
| LAKE005414601 | LAKE005414607 |
| LAKE005416036 | LAKE005416036 |
| LAKE000068757 | LAKE000068765 |
| LAKE002347552 | LAKE002347556 |
| LAKE002357949 | LAKE002357953 |
| LAKE002357987 | LAKE002357991 |
| LAKE005394391 | LAKE005394391 |
| LAKE005401198 | LAKE005401198 |
| LAKE005376771 | LAKE005376785 |
| LAKE000085578 | LAKE000085579 |
| LAKE005394392 | LAKE005394392 |
| LAKE005394878 | LAKE005394878 |
| LAKE005413401 | LAKE005413401 |
| LAKE005393147 | LAKE005393147 |
| LAKE005394393 | LAKE005394393 |
| LAKE002360288 | LAKE002360292 |
| LAKE005395354 | LAKE005395354 |
| LAKE005400909 | LAKE005400909 |
| LAKE005401771 | LAKE005401771 |

DEF-MDL-11253

| | |
|---|---|
| LAKE000140126 | LAKE000140127 |
| LAKE000283991 | LAKE000283992 |
| LAKE002348253 | LAKE002348259 |
| LAKE005414608 | LAKE005414614 |
| LAKE005416037 | LAKE005416037 |
| LAKE005392829 | LAKE005392834 |
| LAKE005394879 | LAKE005394879 |
| LAKE005409852 | LAKE005409857 |
| LAKE005413402 | LAKE005413402 |
| LAKE005409312 | LAKE005409312 |
| LAKE002360676 | LAKE002360684 |
| LAKE002339148 | LAKE002339156 |
| LAKE002348041 | LAKE002348049 |
| LAKE002348051 | LAKE002348059 |
| LAKE005393148 | LAKE005393148 |
| LAKE005390288 | LAKE005390293 |
| LAKE005366763 | LAKE005366779 |
| LAKE002357483 | LAKE002357493 |
| LAKE005392549 | LAKE005392554 |
| LAKE005394394 | LAKE005394394 |
| LAKE005404167 | LAKE005404167 |
| LAKE005405381 | LAKE005405386 |
| LAKE005405657 | LAKE005405662 |
| LAKE005406852 | LAKE005406852 |
| LAKE002342522 | LAKE002342526 |
| LAKE002352581 | LAKE002352585 |
| LAKE002359212 | LAKE002359213 |
| LAKE002359215 | LAKE002359219 |
| LAKE005393149 | LAKE005393149 |
| LAKE005416038 | LAKE005416038 |
| LAKE002354643 | LAKE002354645 |
| LAKE002359236 | LAKE002359238 |
| LAKE002343992 | LAKE002343994 |
| LAKE005406853 | LAKE005406853 |
| LAKE005376808 | LAKE005376817 |
| LAKE005400910 | LAKE005400910 |
| LAKE005393150 | LAKE005393150 |
| LAKE005376818 | LAKE005376838 |
| LAKE005388811 | LAKE005388817 |
| LAKE005389699 | LAKE005389704 |
| LAKE005393772 | LAKE005393772 |
| LAKE005394051 | LAKE005394051 |
| LAKE005400911 | LAKE005400911 |
| LAKE005393597 | LAKE005393597 |
| LAKE005416039 | LAKE005416039 |
| LAKE005394881 | LAKE005394881 |
| LAKE005413403 | LAKE005413403 |
| LAKE005413404 | LAKE005413404 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394882 | LAKE005394882 |
| LAKE005413405 | LAKE005413405 |
| LAKE005394396 | LAKE005394396 |
| LAKE005406854 | LAKE005406854 |
| LAKE005394883 | LAKE005394883 |
| LAKE005413406 | LAKE005413406 |
| LAKE005394052 | LAKE005394052 |
| LAKE005400912 | LAKE005400912 |
| LAKE005393151 | LAKE005393151 |
| LAKE002349846 | LAKE002349852 |
| LAKE005392277 | LAKE005392283 |
| LAKE005401772 | LAKE005401772 |
| LAKE005376839 | LAKE005376859 |
| LAKE005389335 | LAKE005389340 |
| LAKE005392953 | LAKE005392958 |
| LAKE005414615 | LAKE005414620 |
| LAKE005415280 | LAKE005415286 |
| LAKE005415287 | LAKE005415292 |
| LAKE005416040 | LAKE005416040 |
| LAKE005393598 | LAKE005393598 |
| LAKE005376860 | LAKE005376878 |
| LAKE005388818 | LAKE005388822 |
| LAKE005392835 | LAKE005392840 |
| LAKE005409858 | LAKE005409863 |
| LAKE005413407 | LAKE005413407 |
| LAKE000077595 | LAKE000077596 |
| LAKE000085132 | LAKE000085133 |
| LAKE000085135 | LAKE000085136 |
| LAKE005394054 | LAKE005394054 |
| LAKE005400913 | LAKE005400913 |
| LAKE005394053 | LAKE005394053 |
| LAKE005400915 | LAKE005400915 |
| LAKE005376879 | LAKE005376899 |
| LAKE005392555 | LAKE005392560 |
| LAKE005405369 | LAKE005405374 |
| LAKE005405663 | LAKE005405668 |
| LAKE005406855 | LAKE005406855 |
| LAKE005408699 | LAKE005408704 |
| LAKE002360421 | LAKE002360428 |
| LAKE005376900 | LAKE005376923 |
| LAKE005389341 | LAKE005389347 |
| LAKE005394055 | LAKE005394055 |
| LAKE005394397 | LAKE005394397 |
| LAKE005406856 | LAKE005406856 |
| LAKE005376924 | LAKE005376937 |
| LAKE005366780 | LAKE005366793 |
| LAKE005394816 | LAKE005394816 |
| LAKE005413333 | LAKE005413333 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002346320 | LAKE002346324 |
| LAKE002346334 | LAKE002346338 |
| LAKE002347059 | LAKE002347064 |
| LAKE002356666 | LAKE002356670 |
| LAKE005393152 | LAKE005393152 |
| LAKE005395355 | LAKE005395355 |
| LAKE005400916 | LAKE005400916 |
| LAKE005401773 | LAKE005401773 |
| LAKE005394885 | LAKE005394885 |
| LAKE005412838 | LAKE005412848 |
| LAKE005413408 | LAKE005413408 |
| LAKE005366794 | LAKE005366804 |
| LAKE005376938 | LAKE005376961 |
| LAKE005388823 | LAKE005388829 |
| LAKE005394886 | LAKE005394886 |
| LAKE005413409 | LAKE005413409 |
| LAKE005393558 | LAKE005393558 |
| LAKE005395356 | LAKE005395356 |
| LAKE005400918 | LAKE005400918 |
| LAKE005401774 | LAKE005401774 |
| LAKE005416041 | LAKE005416041 |
| LAKE005393153 | LAKE005393153 |
| LAKE005393154 | LAKE005393154 |
| LAKE005376962 | LAKE005376979 |
| LAKE005366805 | LAKE005366816 |
| LAKE005394056 | LAKE005394056 |
| LAKE005393155 | LAKE005393155 |
| LAKE005395357 | LAKE005395357 |
| LAKE005401775 | LAKE005401775 |
| LAKE002343596 | LAKE002343599 |
| LAKE002343643 | LAKE002343653 |
| LAKE002354178 | LAKE002354181 |
| LAKE002354183 | LAKE002354186 |
| LAKE005394887 | LAKE005394887 |
| LAKE005413410 | LAKE005413410 |
| LAKE005395358 | LAKE005395358 |
| LAKE005401530 | LAKE005401530 |
| LAKE005394057 | LAKE005394057 |
| LAKE005400919 | LAKE005400919 |
| LAKE005400920 | LAKE005400920 |
| LAKE005393156 | LAKE005393156 |
| LAKE005366817 | LAKE005366837 |
| LAKE005390762 | LAKE005390767 |
| LAKE005376980 | LAKE005376999 |
| LAKE005389348 | LAKE005389353 |
| LAKE005394398 | LAKE005394398 |
| LAKE005406857 | LAKE005406857 |
| LAKE002357160 | LAKE002357162 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002346701 | LAKE002346703 |
| LAKE000107728 | LAKE000107734 |
| LAKE005416042 | LAKE005416042 |
| LAKE005394888 | LAKE005394888 |
| LAKE005413411 | LAKE005413411 |
| LAKE002372217 | LAKE002372218 |
| LAKE002372219 | LAKE002372236 |
| LAKE000035459 | LAKE000035462 |
| LAKE005394889 | LAKE005394889 |
| LAKE005409314 | LAKE005409314 |
| LAKE005409864 | LAKE005409870 |
| LAKE005413412 | LAKE005413412 |
| LAKE005395359 | LAKE005395359 |
| LAKE005400921 | LAKE005400921 |
| LAKE005401776 | LAKE005401776 |
| LAKE005400922 | LAKE005400922 |
| LAKE005394058 | LAKE005394058 |
| LAKE005394829 | LAKE005394829 |
| LAKE005394890 | LAKE005394890 |
| LAKE005412516 | LAKE005412524 |
| LAKE005413413 | LAKE005413413 |
| LAKE005377000 | LAKE005377012 |
| LAKE005388276 | LAKE005388281 |
| LAKE005394399 | LAKE005394399 |
| LAKE005406858 | LAKE005406858 |
| LAKE005390768 | LAKE005390774 |
| LAKE005366838 | LAKE005366860 |
| LAKE005394891 | LAKE005394891 |
| LAKE005413414 | LAKE005413414 |
| LAKE005391634 | LAKE005391640 |
| LAKE005395360 | LAKE005395360 |
| LAKE005401777 | LAKE005401777 |
| LAKE005413415 | LAKE005413415 |
| LAKE002372062 | LAKE002372079 |
| LAKE002372080 | LAKE002372081 |
| LAKE005377013 | LAKE005377031 |
| LAKE005388830 | LAKE005388837 |
| LAKE005394892 | LAKE005394892 |
| LAKE005413416 | LAKE005413416 |
| LAKE002359249 | LAKE002359260 |
| LAKE002359261 | LAKE002359309 |
| LAKE002348944 | LAKE002348951 |
| LAKE002359241 | LAKE002359248 |
| LAKE005395361 | LAKE005395361 |
| LAKE005401778 | LAKE005401778 |
| LAKE005395362 | LAKE005395362 |
| LAKE002347490 | LAKE002347493 |
| LAKE002347537 | LAKE002347540 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002357889 | LAKE002357892 |
| LAKE002357924 | LAKE002357927 |
| LAKE002358061 | LAKE002358064 |
| LAKE002386743 | LAKE002386746 |
| LAKE002343309 | LAKE002343309 |
| LAKE002343362 | LAKE002343362 |
| LAKE002359310 | LAKE002359313 |
| LAKE002359314 | LAKE002359314 |
| LAKE005391302 | LAKE005391306 |
| LAKE005400923 | LAKE005400923 |
| LAKE005366861 | LAKE005366883 |
| LAKE002353905 | LAKE002353905 |
| LAKE005394400 | LAKE005394400 |
| LAKE005406859 | LAKE005406859 |
| LAKE005408705 | LAKE005408709 |
| LAKE005413417 | LAKE005413417 |
| LAKE005394893 | LAKE005394893 |
| LAKE005400924 | LAKE005400924 |
| LAKE005366884 | LAKE005366901 |
| LAKE005393157 | LAKE005393157 |
| LAKE002347259 | LAKE002347259 |
| LAKE005366902 | LAKE005366918 |
| LAKE002341087 | LAKE002341093 |
| LAKE002350740 | LAKE002350746 |
| LAKE002350937 | LAKE002350943 |
| LAKE002359315 | LAKE002359321 |
| LAKE005400925 | LAKE005400925 |
| LAKE005391958 | LAKE005391963 |
| LAKE005394059 | LAKE005394059 |
| LAKE005400926 | LAKE005400926 |
| LAKE005394894 | LAKE005394894 |
| LAKE005413418 | LAKE005413418 |
| LAKE005392284 | LAKE005392288 |
| LAKE005395363 | LAKE005395363 |
| LAKE005401779 | LAKE005401779 |
| LAKE005402473 | LAKE005402473 |
| LAKE005394401 | LAKE005394401 |
| LAKE005406860 | LAKE005406860 |
| LAKE005366919 | LAKE005366934 |
| LAKE005390775 | LAKE005390781 |
| LAKE005400927 | LAKE005400927 |
| LAKE005394895 | LAKE005394895 |
| LAKE005413419 | LAKE005413419 |
| LAKE005366935 | LAKE005366954 |
| LAKE005390782 | LAKE005390787 |
| LAKE005400929 | LAKE005400929 |
| LAKE005394060 | LAKE005394060 |
| LAKE005395364 | LAKE005395364 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400930 | LAKE005400930 |
| LAKE005401780 | LAKE005401780 |
| LAKE005377199 | LAKE005377219 |
| LAKE005389354 | LAKE005389359 |
| LAKE005394402 | LAKE005394402 |
| LAKE005406861 | LAKE005406861 |
| LAKE005377220 | LAKE005377243 |
| LAKE005389360 | LAKE005389365 |
| LAKE005394061 | LAKE005394061 |
| LAKE005416043 | LAKE005416043 |
| LAKE005394896 | LAKE005394896 |
| LAKE005413420 | LAKE005413420 |
| LAKE005394897 | LAKE005394897 |
| LAKE005413421 | LAKE005413421 |
| LAKE002343209 | LAKE002343213 |
| LAKE002343231 | LAKE002343233 |
| LAKE002353692 | LAKE002353696 |
| LAKE002353907 | LAKE002353911 |
| LAKE002359322 | LAKE002359331 |
| LAKE002359333 | LAKE002359335 |
| LAKE002359336 | LAKE002359340 |
| LAKE005394898 | LAKE005394898 |
| LAKE005412630 | LAKE005412636 |
| LAKE005413422 | LAKE005413422 |
| LAKE005413423 | LAKE005413423 |
| LAKE005394062 | LAKE005394062 |
| LAKE005405495 | LAKE005405500 |
| LAKE005405669 | LAKE005405674 |
| LAKE005392561 | LAKE005392566 |
| LAKE005394403 | LAKE005394403 |
| LAKE005406862 | LAKE005406862 |
| LAKE005394899 | LAKE005394899 |
| LAKE005413424 | LAKE005413424 |
| LAKE005377244 | LAKE005377272 |
| LAKE005393158 | LAKE005393158 |
| LAKE005416044 | LAKE005416044 |
| LAKE005394063 | LAKE005394063 |
| LAKE005400931 | LAKE005400931 |
| LAKE005393159 | LAKE005393159 |
| LAKE005394064 | LAKE005394064 |
| LAKE005394900 | LAKE005394900 |
| LAKE005413425 | LAKE005413425 |
| LAKE005393630 | LAKE005393630 |
| LAKE005394901 | LAKE005394901 |
| LAKE005413426 | LAKE005413426 |
| LAKE005367136 | LAKE005367153 |
| LAKE005400932 | LAKE005400932 |
| LAKE000085129 | LAKE000085130 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393160 | LAKE005393160 |
| LAKE005367154 | LAKE005367176 |
| LAKE005400933 | LAKE005400933 |
| LAKE005394065 | LAKE005394065 |
| LAKE005392567 | LAKE005392572 |
| LAKE005394404 | LAKE005394404 |
| LAKE005408710 | LAKE005408717 |
| LAKE005406863 | LAKE005406863 |
| LAKE005405471 | LAKE005405476 |
| LAKE005405675 | LAKE005405680 |
| LAKE005367177 | LAKE005367192 |
| LAKE005389856 | LAKE005389861 |
| LAKE005367213 | LAKE005367224 |
| LAKE005377273 | LAKE005377292 |
| LAKE005388282 | LAKE005388287 |
| LAKE005413427 | LAKE005413427 |
| LAKE005367225 | LAKE005367251 |
| LAKE005377293 | LAKE005377314 |
| LAKE005388838 | LAKE005388843 |
| LAKE005377315 | LAKE005377327 |
| LAKE005394395 | LAKE005394395 |
| LAKE005394066 | LAKE005394066 |
| LAKE005391641 | LAKE005391646 |
| LAKE005400934 | LAKE005400934 |
| LAKE005392841 | LAKE005392846 |
| LAKE005394902 | LAKE005394902 |
| LAKE005409871 | LAKE005409873 |
| LAKE005411092 | LAKE005411092 |
| LAKE005412584 | LAKE005412589 |
| LAKE005413428 | LAKE005413428 |
| LAKE005413755 | LAKE005413760 |
| LAKE005390788 | LAKE005390793 |
| LAKE005367252 | LAKE005367276 |
| LAKE005416045 | LAKE005416045 |
| LAKE005394903 | LAKE005394903 |
| LAKE005413472 | LAKE005413472 |
| LAKE005390294 | LAKE005390300 |
| LAKE005367277 | LAKE005367296 |
| LAKE005400935 | LAKE005400935 |
| LAKE005393608 | LAKE005393608 |
| LAKE005416046 | LAKE005416046 |
| LAKE005401781 | LAKE005401781 |
| LAKE005394405 | LAKE005394405 |
| LAKE005406864 | LAKE005406864 |
| LAKE005416047 | LAKE005416047 |
| LAKE005394904 | LAKE005394904 |
| LAKE005393161 | LAKE005393161 |
| LAKE002341996 | LAKE002342000 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002342098 | LAKE002342103 |
| LAKE002351476 | LAKE002351476 |
| LAKE002351778 | LAKE002351782 |
| LAKE002352032 | LAKE002352036 |
| LAKE002352066 | LAKE002352070 |
| LAKE002354010 | LAKE002354014 |
| LAKE002357246 | LAKE002357253 |
| LAKE002357254 | LAKE002357258 |
| LAKE002359349 | LAKE002359349 |
| LAKE002359350 | LAKE002359357 |
| LAKE002359358 | LAKE002359362 |
| LAKE002351989 | LAKE002351996 |
| LAKE005394406 | LAKE005394406 |
| LAKE005406865 | LAKE005406865 |
| LAKE005395365 | LAKE005395365 |
| LAKE005400936 | LAKE005400936 |
| LAKE005401782 | LAKE005401782 |
| LAKE005394905 | LAKE005394905 |
| LAKE005413430 | LAKE005413430 |
| LAKE005394407 | LAKE005394407 |
| LAKE005367297 | LAKE005367313 |
| LAKE005390301 | LAKE005390306 |
| LAKE005393162 | LAKE005393162 |
| LAKE005367314 | LAKE005367347 |
| LAKE005390794 | LAKE005390800 |
| LAKE005400937 | LAKE005400937 |
| LAKE005416048 | LAKE005416048 |
| LAKE005413429 | LAKE005413429 |
| LAKE005394906 | LAKE005394906 |
| LAKE005413431 | LAKE005413431 |
| LAKE005416049 | LAKE005416049 |
| LAKE005393163 | LAKE005393163 |
| LAKE005393164 | LAKE005393164 |
| LAKE002360429 | LAKE002360436 |
| LAKE001374589 | LAKE001374596 |
| LAKE002341224 | LAKE002341231 |
| LAKE002341376 | LAKE002341383 |
| LAKE002350901 | LAKE002350908 |
| LAKE001505235 | LAKE001505242 |
| LAKE002360657 | LAKE002360664 |
| LAKE005394067 | LAKE005394067 |
| LAKE005400938 | LAKE005400938 |
| LAKE005400939 | LAKE005400939 |
| LAKE005367348 | LAKE005367376 |
| LAKE005394408 | LAKE005394408 |
| LAKE005406867 | LAKE005406867 |
| LAKE005393165 | LAKE005393165 |
| LAKE005394409 | LAKE005394409 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406868 | LAKE005406868 |
| LAKE005394068 | LAKE005394068 |
| LAKE005394410 | LAKE005394410 |
| LAKE005406869 | LAKE005406869 |
| LAKE005394907 | LAKE005394907 |
| LAKE005413432 | LAKE005413432 |
| LAKE005415119 | LAKE005415129 |
| LAKE005415518 | LAKE005415528 |
| LAKE005416050 | LAKE005416050 |
| LAKE005394908 | LAKE005394908 |
| LAKE005413433 | LAKE005413433 |
| LAKE005395366 | LAKE005395366 |
| LAKE005400940 | LAKE005400940 |
| LAKE005401783 | LAKE005401783 |
| LAKE005416051 | LAKE005416051 |
| LAKE005393166 | LAKE005393166 |
| LAKE005394909 | LAKE005394909 |
| LAKE005413434 | LAKE005413434 |
| LAKE005394910 | LAKE005394910 |
| LAKE005412508 | LAKE005412515 |
| LAKE005413435 | LAKE005413435 |
| LAKE005414309 | LAKE005414309 |
| LAKE002342622 | LAKE002342626 |
| LAKE002352731 | LAKE002352735 |
| LAKE002359364 | LAKE002359368 |
| LAKE005389869 | LAKE005389875 |
| LAKE005367514 | LAKE005367553 |
| LAKE005367593 | LAKE005367606 |
| LAKE005389876 | LAKE005389881 |
| LAKE005416052 | LAKE005416052 |
| LAKE005377455 | LAKE005377476 |
| LAKE005389882 | LAKE005389887 |
| LAKE005367554 | LAKE005367592 |
| LAKE005400941 | LAKE005400941 |
| LAKE005392965 | LAKE005392970 |
| LAKE005414621 | LAKE005414626 |
| LAKE005416053 | LAKE005416053 |
| LAKE005395367 | LAKE005395367 |
| LAKE005401784 | LAKE005401784 |
| LAKE005393167 | LAKE005393167 |
| LAKE005401785 | LAKE005401785 |
| LAKE005394069 | LAKE005394069 |
| LAKE005400942 | LAKE005400942 |
| LAKE005400943 | LAKE005400943 |
| LAKE005394411 | LAKE005394411 |
| LAKE005394911 | LAKE005394911 |
| LAKE005413436 | LAKE005413436 |
| LAKE005413438 | LAKE005413438 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395368 | LAKE005395368 |
| LAKE005400945 | LAKE005400945 |
| LAKE005400946 | LAKE005400946 |
| LAKE005401786 | LAKE005401786 |
| LAKE005401787 | LAKE005401787 |
| LAKE005416054 | LAKE005416054 |
| LAKE005394912 | LAKE005394912 |
| LAKE005413437 | LAKE005413437 |
| LAKE005394412 | LAKE005394412 |
| LAKE005406871 | LAKE005406871 |
| LAKE005408718 | LAKE005408722 |
| LAKE005391647 | LAKE005391653 |
| LAKE005394913 | LAKE005394913 |
| LAKE005394914 | LAKE005394914 |
| LAKE005413439 | LAKE005413439 |
| LAKE005394413 | LAKE005394413 |
| LAKE005406872 | LAKE005406872 |
| LAKE005394414 | LAKE005394414 |
| LAKE005406873 | LAKE005406873 |
| LAKE005393618 | LAKE005393618 |
| LAKE005414627 | LAKE005414635 |
| LAKE005416055 | LAKE005416055 |
| LAKE005390801 | LAKE005390807 |
| LAKE005367607 | LAKE005367621 |
| LAKE005395369 | LAKE005395369 |
| LAKE005401788 | LAKE005401788 |
| LAKE005413323 | LAKE005413323 |
| LAKE005393168 | LAKE005393168 |
| LAKE005377477 | LAKE005377489 |
| LAKE005377490 | LAKE005377507 |
| LAKE005389366 | LAKE005389371 |
| LAKE002354685 | LAKE002354689 |
| LAKE002354774 | LAKE002354783 |
| LAKE005414286 | LAKE005414288 |
| LAKE005415130 | LAKE005415142 |
| LAKE005416056 | LAKE005416056 |
| LAKE005394916 | LAKE005394916 |
| LAKE005409874 | LAKE005409878 |
| LAKE005413440 | LAKE005413440 |
| LAKE005394915 | LAKE005394915 |
| LAKE005394415 | LAKE005394415 |
| LAKE005406874 | LAKE005406874 |
| LAKE005394416 | LAKE005394416 |
| LAKE005406875 | LAKE005406875 |
| LAKE005392573 | LAKE005392578 |
| LAKE005394417 | LAKE005394417 |
| LAKE005405405 | LAKE005405410 |
| LAKE005405681 | LAKE005405686 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406876 | LAKE005406876 |
| LAKE005394070 | LAKE005394070 |
| LAKE002368082 | LAKE002368082 |
| LAKE005394418 | LAKE005394418 |
| LAKE005406877 | LAKE005406877 |
| LAKE005367622 | LAKE005367652 |
| LAKE005389888 | LAKE005389894 |
| LAKE005394071 | LAKE005394071 |
| LAKE005367653 | LAKE005367679 |
| LAKE005390808 | LAKE005390813 |
| LAKE005393169 | LAKE005393169 |
| LAKE005400947 | LAKE005400947 |
| LAKE005394072 | LAKE005394072 |
| LAKE005391307 | LAKE005391313 |
| LAKE005394917 | LAKE005394917 |
| LAKE005413441 | LAKE005413441 |
| LAKE005413791 | LAKE005413796 |
| LAKE005395370 | LAKE005395370 |
| LAKE005401789 | LAKE005401789 |
| LAKE005392579 | LAKE005392584 |
| LAKE005394419 | LAKE005394419 |
| LAKE005405429 | LAKE005405434 |
| LAKE005405687 | LAKE005405692 |
| LAKE005406878 | LAKE005406878 |
| LAKE005394918 | LAKE005394918 |
| LAKE005413442 | LAKE005413442 |
| LAKE005367712 | LAKE005367725 |
| LAKE005416057 | LAKE005416057 |
| LAKE005377508 | LAKE005377521 |
| LAKE005389372 | LAKE005389378 |
| LAKE005391654 | LAKE005391660 |
| LAKE005394919 | LAKE005394919 |
| LAKE005413443 | LAKE005413443 |
| LAKE005416058 | LAKE005416058 |
| LAKE002359370 | LAKE002359376 |
| LAKE002342029 | LAKE002342036 |
| LAKE002351855 | LAKE002351862 |
| LAKE002351864 | LAKE002351871 |
| LAKE002359382 | LAKE002359389 |
| LAKE005394420 | LAKE005394420 |
| LAKE005406879 | LAKE005406879 |
| LAKE005416059 | LAKE005416059 |
| LAKE005367726 | LAKE005367741 |
| LAKE005390814 | LAKE005390820 |
| LAKE005367742 | LAKE005367768 |
| LAKE005394920 | LAKE005394920 |
| LAKE005413444 | LAKE005413444 |
| LAKE002341786 | LAKE002341791 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002351469 | LAKE002351474 |
| LAKE002351487 | LAKE002351492 |
| LAKE002359390 | LAKE002359395 |
| LAKE005395371 | LAKE005395371 |
| LAKE005401790 | LAKE005401790 |
| LAKE002347635 | LAKE002347644 |
| LAKE002358014 | LAKE002358023 |
| LAKE005408723 | LAKE005408727 |
| LAKE005394421 | LAKE005394421 |
| LAKE005406880 | LAKE005406880 |
| LAKE005394422 | LAKE005394422 |
| LAKE005406881 | LAKE005406881 |
| LAKE005394921 | LAKE005394921 |
| LAKE005413445 | LAKE005413445 |
| LAKE005377522 | LAKE005377535 |
| LAKE005388844 | LAKE005388850 |
| LAKE005400948 | LAKE005400948 |
| LAKE005392289 | LAKE005392295 |
| LAKE005395372 | LAKE005395372 |
| LAKE005401791 | LAKE005401791 |
| LAKE005393623 | LAKE005393623 |
| LAKE005416060 | LAKE005416060 |
| LAKE005393624 | LAKE005393624 |
| LAKE005377536 | LAKE005377553 |
| LAKE005388851 | LAKE005388857 |
| LAKE005395373 | LAKE005395373 |
| LAKE005401792 | LAKE005401792 |
| LAKE005394922 | LAKE005394922 |
| LAKE005413446 | LAKE005413446 |
| LAKE005416061 | LAKE005416061 |
| LAKE005394923 | LAKE005394923 |
| LAKE005413447 | LAKE005413447 |
| LAKE005394924 | LAKE005394924 |
| LAKE005413448 | LAKE005413448 |
| LAKE005413449 | LAKE005413449 |
| LAKE005416062 | LAKE005416062 |
| LAKE005394423 | LAKE005394423 |
| LAKE005406882 | LAKE005406882 |
| LAKE005408728 | LAKE005408732 |
| LAKE005408733 | LAKE005408737 |
| LAKE005394925 | LAKE005394925 |
| LAKE005413450 | LAKE005413450 |
| LAKE005377554 | LAKE005377562 |
| LAKE005400951 | LAKE005400951 |
| LAKE005394073 | LAKE005394073 |
| LAKE005394926 | LAKE005394926 |
| LAKE005409315 | LAKE005409315 |
| LAKE005413451 | LAKE005413451 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413452 | LAKE005413452 |
| LAKE005390307 | LAKE005390313 |
| LAKE005367769 | LAKE005367791 |
| LAKE002342533 | LAKE002342543 |
| LAKE002352597 | LAKE002352607 |
| LAKE002352610 | LAKE002352620 |
| LAKE002352648 | LAKE002352658 |
| LAKE002359405 | LAKE002359415 |
| LAKE002359417 | LAKE002359417 |
| LAKE005394074 | LAKE005394074 |
| LAKE002347595 | LAKE002347598 |
| LAKE002357981 | LAKE002357984 |
| LAKE005394927 | LAKE005394927 |
| LAKE005413454 | LAKE005413454 |
| LAKE005416064 | LAKE005416064 |
| LAKE005393629 | LAKE005393629 |
| LAKE005367792 | LAKE005367816 |
| LAKE005416065 | LAKE005416065 |
| LAKE005394075 | LAKE005394075 |
| LAKE005395374 | LAKE005395374 |
| LAKE005401793 | LAKE005401793 |
| LAKE000108405 | LAKE000108415 |
| LAKE005416066 | LAKE005416066 |
| LAKE005363513 | LAKE005363530 |
| LAKE005391661 | LAKE005391667 |
| LAKE005400953 | LAKE005400953 |
| LAKE005393170 | LAKE005393170 |
| LAKE005394928 | LAKE005394928 |
| LAKE005409316 | LAKE005409316 |
| LAKE005412729 | LAKE005412738 |
| LAKE005412807 | LAKE005412816 |
| LAKE005394076 | LAKE005394076 |
| LAKE005394424 | LAKE005394424 |
| LAKE005406883 | LAKE005406883 |
| LAKE005394929 | LAKE005394929 |
| LAKE005409879 | LAKE005409882 |
| LAKE005413455 | LAKE005413455 |
| LAKE005409317 | LAKE005409317 |
| LAKE005377563 | LAKE005377582 |
| LAKE005414636 | LAKE005414639 |
| LAKE005414640 | LAKE005414643 |
| LAKE005400954 | LAKE005400954 |
| LAKE005395375 | LAKE005395375 |
| LAKE005401794 | LAKE005401794 |
| LAKE005416067 | LAKE005416067 |
| LAKE005393763 | LAKE005393763 |
| LAKE005389895 | LAKE005389900 |
| LAKE005367817 | LAKE005367831 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400955 | LAKE005400955 |
| LAKE005400956 | LAKE005400956 |
| LAKE005400957 | LAKE005400957 |
| LAKE005400958 | LAKE005400958 |
| LAKE005400959 | LAKE005400959 |
| LAKE005395376 | LAKE005395376 |
| LAKE005401795 | LAKE005401795 |
| LAKE005377583 | LAKE005377595 |
| LAKE005394077 | LAKE005394077 |
| LAKE005394930 | LAKE005394930 |
| LAKE005413456 | LAKE005413456 |
| LAKE005394425 | LAKE005394425 |
| LAKE005406884 | LAKE005406884 |
| LAKE005367832 | LAKE005367852 |
| LAKE005390314 | LAKE005390320 |
| LAKE005406885 | LAKE005406885 |
| LAKE005367853 | LAKE005367867 |
| LAKE005391314 | LAKE005391320 |
| LAKE005367868 | LAKE005367897 |
| LAKE005394932 | LAKE005394932 |
| LAKE005413458 | LAKE005413458 |
| LAKE005413459 | LAKE005413459 |
| LAKE005394427 | LAKE005394427 |
| LAKE005406886 | LAKE005406886 |
| LAKE005390321 | LAKE005390326 |
| LAKE005377596 | LAKE005377640 |
| LAKE005388858 | LAKE005388860 |
| LAKE005377641 | LAKE005377663 |
| LAKE005388861 | LAKE005388867 |
| LAKE002370230 | LAKE002370230 |
| LAKE002344446 | LAKE002344450 |
| LAKE002344452 | LAKE002344454 |
| LAKE002354999 | LAKE002355003 |
| LAKE002355005 | LAKE002355007 |
| LAKE002359418 | LAKE002359420 |
| LAKE005394428 | LAKE005394428 |
| LAKE005406887 | LAKE005406887 |
| LAKE005408738 | LAKE005408741 |
| LAKE005367898 | LAKE005367909 |
| LAKE005393171 | LAKE005393171 |
| LAKE005390821 | LAKE005390827 |
| LAKE005367910 | LAKE005367925 |
| LAKE005394931 | LAKE005394931 |
| LAKE005413457 | LAKE005413457 |
| LAKE005367926 | LAKE005367942 |
| LAKE005394078 | LAKE005394078 |
| LAKE005390327 | LAKE005390333 |
| LAKE005367943 | LAKE005367963 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005415453 | LAKE005415461 |
| LAKE005416068 | LAKE005416068 |
| LAKE005377664 | LAKE005377674 |
| LAKE005393627 | LAKE005393627 |
| LAKE002371902 | LAKE002371917 |
| LAKE002371918 | LAKE002371919 |
| LAKE005416063 | LAKE005416063 |
| LAKE005416069 | LAKE005416069 |
| LAKE005413460 | LAKE005413460 |
| LAKE005394933 | LAKE005394933 |
| LAKE002348514 | LAKE002348520 |
| LAKE002361208 | LAKE002361214 |
| LAKE002339978 | LAKE002339978 |
| LAKE005393172 | LAKE005393172 |
| LAKE005416070 | LAKE005416070 |
| LAKE005395377 | LAKE005395377 |
| LAKE005401796 | LAKE005401796 |
| LAKE005367964 | LAKE005367980 |
| LAKE002359421 | LAKE002359421 |
| LAKE005394079 | LAKE005394079 |
| LAKE005400960 | LAKE005400960 |
| LAKE005401797 | LAKE005401797 |
| LAKE005377675 | LAKE005377688 |
| LAKE005389379 | LAKE005389385 |
| LAKE005394429 | LAKE005394429 |
| LAKE005406888 | LAKE005406888 |
| LAKE005406889 | LAKE005406889 |
| LAKE005408742 | LAKE005408746 |
| LAKE005377689 | LAKE005377703 |
| LAKE005388868 | LAKE005388874 |
| LAKE005416071 | LAKE005416071 |
| LAKE005377704 | LAKE005377717 |
| LAKE005389386 | LAKE005389392 |
| LAKE005413461 | LAKE005413461 |
| LAKE005377718 | LAKE005377731 |
| LAKE005388288 | LAKE005388294 |
| LAKE005394080 | LAKE005394080 |
| LAKE005394430 | LAKE005394430 |
| LAKE005406890 | LAKE005406890 |
| LAKE005377732 | LAKE005377756 |
| LAKE005388875 | LAKE005388881 |
| LAKE005394934 | LAKE005394934 |
| LAKE005413462 | LAKE005413462 |
| LAKE000040690 | LAKE000040691 |
| LAKE000040692 | LAKE000040693 |
| LAKE005389393 | LAKE005389398 |
| LAKE005377757 | LAKE005377777 |
| LAKE005391321 | LAKE005391326 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005367981 | LAKE005367994 |
| LAKE005393173 | LAKE005393173 |
| LAKE005377778 | LAKE005377798 |
| LAKE005388882 | LAKE005388884 |
| LAKE005394431 | LAKE005394431 |
| LAKE005406891 | LAKE005406891 |
| LAKE005367995 | LAKE005368008 |
| LAKE002433568 | LAKE002433574 |
| LAKE005400961 | LAKE005400961 |
| LAKE005400962 | LAKE005400962 |
| LAKE005393640 | LAKE005393640 |
| LAKE005415338 | LAKE005415348 |
| LAKE005416072 | LAKE005416072 |
| LAKE005394935 | LAKE005394935 |
| LAKE005412817 | LAKE005412823 |
| LAKE005413463 | LAKE005413463 |
| LAKE002369396 | LAKE002369397 |
| LAKE005416073 | LAKE005416073 |
| LAKE005391964 | LAKE005391969 |
| LAKE005394081 | LAKE005394081 |
| LAKE005394432 | LAKE005394432 |
| LAKE005394936 | LAKE005394936 |
| LAKE005406892 | LAKE005406892 |
| LAKE005368009 | LAKE005368022 |
| LAKE005416074 | LAKE005416074 |
| LAKE005415641 | LAKE005415650 |
| LAKE005415651 | LAKE005415660 |
| LAKE005416075 | LAKE005416075 |
| LAKE005416076 | LAKE005416076 |
| LAKE005400963 | LAKE005400963 |
| LAKE005391668 | LAKE005391674 |
| LAKE002352169 | LAKE002352178 |
| LAKE002348304 | LAKE002348311 |
| LAKE002348313 | LAKE002348320 |
| LAKE002339284 | LAKE002339291 |
| LAKE005409318 | LAKE005409318 |
| LAKE005413464 | LAKE005413464 |
| LAKE005415242 | LAKE005415248 |
| LAKE005377799 | LAKE005377825 |
| LAKE005388885 | LAKE005388891 |
| LAKE005377826 | LAKE005377849 |
| LAKE005388892 | LAKE005388896 |
| LAKE005394937 | LAKE005394937 |
| LAKE005413465 | LAKE005413465 |
| LAKE005415307 | LAKE005415313 |
| LAKE005416077 | LAKE005416077 |
| LAKE005416078 | LAKE005416078 |
| LAKE005416079 | LAKE005416079 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395378 | LAKE005395378 |
| LAKE005415204 | LAKE005415211 |
| LAKE005416080 | LAKE005416080 |
| LAKE005393174 | LAKE005393174 |
| LAKE005400964 | LAKE005400964 |
| LAKE005393647 | LAKE005393647 |
| LAKE005400965 | LAKE005400965 |
| LAKE005394433 | LAKE005394433 |
| LAKE005408747 | LAKE005408750 |
| LAKE005406893 | LAKE005406893 |
| LAKE002348546 | LAKE002348554 |
| LAKE002348672 | LAKE002348678 |
| LAKE005414644 | LAKE005414650 |
| LAKE005416081 | LAKE005416081 |
| LAKE005377850 | LAKE005377866 |
| LAKE005389399 | LAKE005389405 |
| LAKE005394082 | LAKE005394082 |
| LAKE002343458 | LAKE002343465 |
| LAKE002343508 | LAKE002343518 |
| LAKE002354109 | LAKE002354116 |
| LAKE002357873 | LAKE002357880 |
| LAKE002359428 | LAKE002359438 |
| LAKE002359439 | LAKE002359446 |
| LAKE005390828 | LAKE005390834 |
| LAKE005390835 | LAKE005390841 |
| LAKE005368023 | LAKE005368046 |
| LAKE005394434 | LAKE005394434 |
| LAKE005408751 | LAKE005408755 |
| LAKE005408756 | LAKE005408760 |
| LAKE005406894 | LAKE005406894 |
| LAKE005415632 | LAKE005415640 |
| LAKE005416082 | LAKE005416082 |
| LAKE005400639 | LAKE005400639 |
| LAKE002357808 | LAKE002357811 |
| LAKE002347353 | LAKE002347356 |
| LAKE005400966 | LAKE005400966 |
| LAKE005400967 | LAKE005400967 |
| LAKE005394083 | LAKE005394083 |
| LAKE005416083 | LAKE005416083 |
| LAKE005416084 | LAKE005416084 |
| LAKE005394938 | LAKE005394938 |
| LAKE005413466 | LAKE005413466 |
| LAKE002347525 | LAKE002347528 |
| LAKE002357710 | LAKE002357721 |
| LAKE002357930 | LAKE002357933 |
| LAKE005394084 | LAKE005394084 |
| LAKE005394435 | LAKE005394435 |
| LAKE005406895 | LAKE005406895 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002345800 | LAKE002345802 |
| LAKE002359490 | LAKE002359492 |
| LAKE002353501 | LAKE002353507 |
| LAKE002352051 | LAKE002352057 |
| LAKE002352096 | LAKE002352102 |
| LAKE002352104 | LAKE002352110 |
| LAKE002352130 | LAKE002352136 |
| LAKE002359453 | LAKE002359459 |
| LAKE005400968 | LAKE005400968 |
| LAKE005393650 | LAKE005393650 |
| LAKE005416085 | LAKE005416085 |
| LAKE005416086 | LAKE005416086 |
| LAKE005400969 | LAKE005400969 |
| LAKE005394085 | LAKE005394085 |
| LAKE005394436 | LAKE005394436 |
| LAKE005406896 | LAKE005406896 |
| LAKE000105741 | LAKE000105742 |
| LAKE005400970 | LAKE005400970 |
| LAKE005394939 | LAKE005394939 |
| LAKE005413467 | LAKE005413467 |
| LAKE005400971 | LAKE005400971 |
| LAKE005391675 | LAKE005391681 |
| LAKE005416087 | LAKE005416087 |
| LAKE002352777 | LAKE002352831 |
| LAKE003925244 | LAKE003925244 |
| LAKE004038553 | LAKE004038553 |
| LAKE005401799 | LAKE005401799 |
| LAKE005395379 | LAKE005395379 |
| LAKE005368047 | LAKE005368058 |
| LAKE005400972 | LAKE005400972 |
| LAKE005395380 | LAKE005395380 |
| LAKE005401800 | LAKE005401800 |
| LAKE002348802 | LAKE002348807 |
| LAKE002359471 | LAKE002359476 |
| LAKE005393175 | LAKE005393175 |
| LAKE005394940 | LAKE005394940 |
| LAKE005412541 | LAKE005412552 |
| LAKE005413468 | LAKE005413468 |
| LAKE005416308 | LAKE005416309 |
| LAKE005394437 | LAKE005394437 |
| LAKE005406897 | LAKE005406897 |
| LAKE005413832 | LAKE005413832 |
| LAKE005400973 | LAKE005400973 |
| LAKE005416088 | LAKE005416088 |
| LAKE005394941 | LAKE005394941 |
| LAKE005413469 | LAKE005413469 |
| LAKE005394086 | LAKE005394086 |
| LAKE000107470 | LAKE000107472 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002372258 | LAKE002372259 |
| LAKE002372260 | LAKE002372285 |
| LAKE005393654 | LAKE005393654 |
| LAKE005393909 | LAKE005393909 |
| LAKE005394942 | LAKE005394942 |
| LAKE005413470 | LAKE005413470 |
| LAKE005368059 | LAKE005368077 |
| LAKE005390334 | LAKE005390339 |
| LAKE005368078 | LAKE005368101 |
| LAKE005391327 | LAKE005391332 |
| LAKE005368102 | LAKE005368125 |
| LAKE005394943 | LAKE005394943 |
| LAKE005413471 | LAKE005413471 |
| LAKE005377867 | LAKE005377893 |
| LAKE005389406 | LAKE005389412 |
| LAKE005394438 | LAKE005394438 |
| LAKE005406898 | LAKE005406898 |
| LAKE005394439 | LAKE005394439 |
| LAKE005406899 | LAKE005406899 |
| LAKE005395381 | LAKE005395381 |
| LAKE005401801 | LAKE005401801 |
| LAKE005368126 | LAKE005368143 |
| LAKE005390842 | LAKE005390848 |
| LAKE002348205 | LAKE002348208 |
| LAKE005377894 | LAKE005377915 |
| LAKE005388897 | LAKE005388903 |
| LAKE005394944 | LAKE005394944 |
| LAKE005377916 | LAKE005377933 |
| LAKE005388904 | LAKE005388910 |
| LAKE005416089 | LAKE005416089 |
| LAKE005394440 | LAKE005394440 |
| LAKE005406900 | LAKE005406900 |
| LAKE002348738 | LAKE002348745 |
| LAKE005394945 | LAKE005394945 |
| LAKE005409319 | LAKE005409319 |
| LAKE005409320 | LAKE005409320 |
| LAKE005409883 | LAKE005409888 |
| LAKE005413473 | LAKE005413473 |
| LAKE005377934 | LAKE005377946 |
| LAKE005400974 | LAKE005400974 |
| LAKE005400987 | LAKE005400987 |
| LAKE005390849 | LAKE005390855 |
| LAKE005368144 | LAKE005368166 |
| LAKE005377947 | LAKE005377977 |
| LAKE005388295 | LAKE005388300 |
| LAKE005416090 | LAKE005416090 |
| LAKE005393176 | LAKE005393176 |
| LAKE005400976 | LAKE005400976 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400977 | LAKE005400977 |
| LAKE005394946 | LAKE005394946 |
| LAKE005413474 | LAKE005413474 |
| LAKE005391970 | LAKE005391975 |
| LAKE005394087 | LAKE005394087 |
| LAKE005394441 | LAKE005394441 |
| LAKE005406901 | LAKE005406901 |
| LAKE005393979 | LAKE005393979 |
| LAKE005390340 | LAKE005390346 |
| LAKE005368167 | LAKE005368182 |
| LAKE005414651 | LAKE005414654 |
| LAKE005416091 | LAKE005416091 |
| LAKE005392296 | LAKE005392302 |
| LAKE005395382 | LAKE005395382 |
| LAKE005416092 | LAKE005416092 |
| LAKE005400975 | LAKE005400975 |
| LAKE005394088 | LAKE005394088 |
| LAKE005393658 | LAKE005393658 |
| LAKE005416093 | LAKE005416093 |
| LAKE005416094 | LAKE005416094 |
| LAKE002360874 | LAKE002360876 |
| LAKE005394947 | LAKE005394947 |
| LAKE005413475 | LAKE005413475 |
| LAKE005377978 | LAKE005378009 |
| LAKE005388911 | LAKE005388914 |
| LAKE002358157 | LAKE002358157 |
| LAKE005394948 | LAKE005394948 |
| LAKE005413477 | LAKE005413477 |
| LAKE005394089 | LAKE005394089 |
| LAKE005378010 | LAKE005378021 |
| LAKE005388301 | LAKE005388306 |
| LAKE005393177 | LAKE005393177 |
| LAKE005393595 | LAKE005393595 |
| LAKE005394949 | LAKE005394949 |
| LAKE005392585 | LAKE005392590 |
| LAKE005394442 | LAKE005394442 |
| LAKE005405501 | LAKE005405506 |
| LAKE005405693 | LAKE005405698 |
| LAKE005406902 | LAKE005406902 |
| LAKE005408761 | LAKE005408767 |
| LAKE005378022 | LAKE005378035 |
| LAKE005392847 | LAKE005392852 |
| LAKE005409889 | LAKE005409895 |
| LAKE005413478 | LAKE005413478 |
| LAKE005413479 | LAKE005413479 |
| LAKE005394950 | LAKE005394950 |
| LAKE005413480 | LAKE005413480 |
| LAKE005394951 | LAKE005394951 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005391682 | LAKE005391688 |
| LAKE005368183 | LAKE005368196 |
| LAKE005395383 | LAKE005395383 |
| LAKE005401802 | LAKE005401802 |
| LAKE005390347 | LAKE005390352 |
| LAKE005368197 | LAKE005368214 |
| LAKE002347573 | LAKE002347573 |
| LAKE002359486 | LAKE002359487 |
| LAKE005400978 | LAKE005400978 |
| LAKE005394443 | LAKE005394443 |
| LAKE005406904 | LAKE005406904 |
| LAKE005406903 | LAKE005406903 |
| LAKE002359477 | LAKE002359481 |
| LAKE002359482 | LAKE002359482 |
| LAKE005395384 | LAKE005395384 |
| LAKE005401803 | LAKE005401803 |
| LAKE001374597 | LAKE001374604 |
| LAKE002341384 | LAKE002341391 |
| LAKE002350289 | LAKE002350296 |
| LAKE002350909 | LAKE002350916 |
| LAKE001505243 | LAKE001505250 |
| LAKE002360437 | LAKE002360444 |
| LAKE002360466 | LAKE002360473 |
| LAKE005400979 | LAKE005400979 |
| LAKE005395385 | LAKE005395385 |
| LAKE005401804 | LAKE005401804 |
| LAKE005400980 | LAKE005400980 |
| LAKE005395386 | LAKE005395386 |
| LAKE005401805 | LAKE005401805 |
| LAKE005392303 | LAKE005392309 |
| LAKE005378036 | LAKE005378048 |
| LAKE005394952 | LAKE005394952 |
| LAKE005413481 | LAKE005413481 |
| LAKE005394953 | LAKE005394953 |
| LAKE005413482 | LAKE005413482 |
| LAKE005390353 | LAKE005390359 |
| LAKE005368215 | LAKE005368236 |
| LAKE005400981 | LAKE005400981 |
| LAKE005400982 | LAKE005400982 |
| LAKE000998491 | LAKE000998498 |
| LAKE001042751 | LAKE001042758 |
| LAKE005394444 | LAKE005394444 |
| LAKE005406905 | LAKE005406905 |
| LAKE005394445 | LAKE005394445 |
| LAKE005406906 | LAKE005406906 |
| LAKE005394954 | LAKE005394954 |
| LAKE005413483 | LAKE005413483 |
| LAKE005394090 | LAKE005394090 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002359489 | LAKE002359489 |
| LAKE005413484 | LAKE005413484 |
| LAKE005394955 | LAKE005394955 |
| LAKE005400983 | LAKE005400983 |
| LAKE005400984 | LAKE005400984 |
| LAKE005389413 | LAKE005389419 |
| LAKE005378158 | LAKE005378171 |
| LAKE002356214 | LAKE002356216 |
| LAKE005416095 | LAKE005416095 |
| LAKE005400985 | LAKE005400985 |
| LAKE005394956 | LAKE005394956 |
| LAKE005413485 | LAKE005413485 |
| LAKE005400640 | LAKE005400640 |
| LAKE005393661 | LAKE005393661 |
| LAKE005416096 | LAKE005416096 |
| LAKE005393662 | LAKE005393662 |
| LAKE005368456 | LAKE005368471 |
| LAKE005388307 | LAKE005388312 |
| LAKE005378172 | LAKE005378198 |
| LAKE005393663 | LAKE005393663 |
| LAKE005415483 | LAKE005415491 |
| LAKE005416098 | LAKE005416098 |
| LAKE005416099 | LAKE005416099 |
| LAKE005394957 | LAKE005394957 |
| LAKE005413486 | LAKE005413486 |
| LAKE005368399 | LAKE005368414 |
| LAKE005389901 | LAKE005389906 |
| LAKE005368415 | LAKE005368430 |
| LAKE005390863 | LAKE005390869 |
| LAKE005400988 | LAKE005400988 |
| LAKE005392310 | LAKE005392316 |
| LAKE005395387 | LAKE005395387 |
| LAKE005401806 | LAKE005401806 |
| LAKE005400986 | LAKE005400986 |
| LAKE005394091 | LAKE005394091 |
| LAKE002348144 | LAKE002348157 |
| LAKE002348177 | LAKE002348190 |
| LAKE002360695 | LAKE002360708 |
| LAKE005393178 | LAKE005393178 |
| LAKE005406084 | LAKE005406084 |
| LAKE002357783 | LAKE002357788 |
| LAKE002347375 | LAKE002347380 |
| LAKE005400989 | LAKE005400989 |
| LAKE005400990 | LAKE005400990 |
| LAKE005400991 | LAKE005400991 |
| LAKE005394092 | LAKE005394092 |
| LAKE005393664 | LAKE005393664 |
| LAKE005416100 | LAKE005416100 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416097 | LAKE005416097 |
| LAKE005394185 | LAKE005394185 |
| LAKE005400992 | LAKE005400992 |
| LAKE005394093 | LAKE005394093 |
| LAKE005393665 | LAKE005393665 |
| LAKE005416101 | LAKE005416101 |
| LAKE005400993 | LAKE005400993 |
| LAKE005368600 | LAKE005368616 |
| LAKE005394958 | LAKE005394958 |
| LAKE005413487 | LAKE005413487 |
| LAKE005412774 | LAKE005412783 |
| LAKE002348272 | LAKE002348277 |
| LAKE002361215 | LAKE002361220 |
| LAKE005393179 | LAKE005393179 |
| LAKE005394959 | LAKE005394959 |
| LAKE005413488 | LAKE005413488 |
| LAKE005368431 | LAKE005368455 |
| LAKE005390856 | LAKE005390862 |
| LAKE005378287 | LAKE005378304 |
| LAKE005389420 | LAKE005389425 |
| LAKE005393666 | LAKE005393666 |
| LAKE005416102 | LAKE005416102 |
| LAKE005394960 | LAKE005394960 |
| LAKE005413489 | LAKE005413489 |
| LAKE005394961 | LAKE005394961 |
| LAKE005413490 | LAKE005413490 |
| LAKE005393180 | LAKE005393180 |
| LAKE005394962 | LAKE005394962 |
| LAKE005413491 | LAKE005413491 |
| LAKE005413492 | LAKE005413492 |
| LAKE002344367 | LAKE002344371 |
| LAKE002354670 | LAKE002354682 |
| LAKE002354936 | LAKE002354940 |
| LAKE005378305 | LAKE005378319 |
| LAKE005389426 | LAKE005389432 |
| LAKE005394446 | LAKE005394446 |
| LAKE005406907 | LAKE005406907 |
| LAKE005400994 | LAKE005400994 |
| LAKE005393667 | LAKE005393667 |
| LAKE005415231 | LAKE005415241 |
| LAKE005416103 | LAKE005416103 |
| LAKE005378320 | LAKE005378343 |
| LAKE005388921 | LAKE005388928 |
| LAKE005395388 | LAKE005395388 |
| LAKE005401807 | LAKE005401807 |
| LAKE005378344 | LAKE005378361 |
| LAKE005368617 | LAKE005368654 |
| LAKE005394963 | LAKE005394963 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413493 | LAKE005413493 |
| LAKE005395217 | LAKE005395217 |
| LAKE005401624 | LAKE005401624 |
| LAKE005368655 | LAKE005368681 |
| LAKE005389907 | LAKE005389912 |
| LAKE005394964 | LAKE005394964 |
| LAKE005413494 | LAKE005413494 |
| LAKE002344001 | LAKE002344003 |
| LAKE002359493 | LAKE002359495 |
| LAKE002354634 | LAKE002354636 |
| LAKE005394965 | LAKE005394965 |
| LAKE005413495 | LAKE005413495 |
| LAKE005416104 | LAKE005416104 |
| LAKE005394966 | LAKE005394966 |
| LAKE005413496 | LAKE005413496 |
| LAKE005368682 | LAKE005368706 |
| LAKE005390360 | LAKE005390365 |
| LAKE005378362 | LAKE005378375 |
| LAKE005394447 | LAKE005394447 |
| LAKE005406908 | LAKE005406908 |
| LAKE005394448 | LAKE005394448 |
| LAKE005406909 | LAKE005406909 |
| LAKE005378376 | LAKE005378387 |
| LAKE005400995 | LAKE005400995 |
| LAKE005388313 | LAKE005388318 |
| LAKE002360445 | LAKE002360452 |
| LAKE000077687 | LAKE000077699 |
| LAKE005394449 | LAKE005394449 |
| LAKE002351656 | LAKE002351663 |
| LAKE002341906 | LAKE002341913 |
| LAKE005394967 | LAKE005394967 |
| LAKE005413497 | LAKE005413497 |
| LAKE005393668 | LAKE005393668 |
| LAKE005416105 | LAKE005416105 |
| LAKE005400996 | LAKE005400996 |
| LAKE005394450 | LAKE005394450 |
| LAKE005406911 | LAKE005406911 |
| LAKE005393181 | LAKE005393181 |
| LAKE005394451 | LAKE005394451 |
| LAKE005406912 | LAKE005406912 |
| LAKE005395071 | LAKE005395071 |
| LAKE005416107 | LAKE005416107 |
| LAKE005393669 | LAKE005393669 |
| LAKE005416106 | LAKE005416106 |
| LAKE005393670 | LAKE005393670 |
| LAKE005394094 | LAKE005394094 |
| LAKE005400997 | LAKE005400997 |
| LAKE005394095 | LAKE005394095 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394452 | LAKE005394452 |
| LAKE005406913 | LAKE005406913 |
| LAKE005394096 | LAKE005394096 |
| LAKE005400998 | LAKE005400998 |
| LAKE005400999 | LAKE005400999 |
| LAKE005394968 | LAKE005394968 |
| LAKE005413498 | LAKE005413498 |
| LAKE005394969 | LAKE005394969 |
| LAKE005413499 | LAKE005413499 |
| LAKE005401000 | LAKE005401000 |
| LAKE005368707 | LAKE005368736 |
| LAKE005389913 | LAKE005389919 |
| LAKE005395389 | LAKE005395389 |
| LAKE005401808 | LAKE005401808 |
| LAKE005395390 | LAKE005395390 |
| LAKE005401809 | LAKE005401809 |
| LAKE005416108 | LAKE005416108 |
| LAKE005393671 | LAKE005393671 |
| LAKE005394970 | LAKE005394970 |
| LAKE005413500 | LAKE005413500 |
| LAKE005378388 | LAKE005378402 |
| LAKE005378403 | LAKE005378415 |
| LAKE005388929 | LAKE005388934 |
| LAKE002359499 | LAKE002359507 |
| LAKE002352974 | LAKE002352975 |
| LAKE005394971 | LAKE005394971 |
| LAKE005368737 | LAKE005368760 |
| LAKE005390366 | LAKE005390372 |
| LAKE005378416 | LAKE005378428 |
| LAKE005388319 | LAKE005388324 |
| LAKE005408768 | LAKE005408770 |
| LAKE005394453 | LAKE005394453 |
| LAKE005406914 | LAKE005406914 |
| LAKE005368761 | LAKE005368771 |
| LAKE005390373 | LAKE005390379 |
| LAKE005368772 | LAKE005368790 |
| LAKE005391976 | LAKE005391982 |
| LAKE005394097 | LAKE005394097 |
| LAKE000008058 | LAKE000008059 |
| LAKE005393182 | LAKE005393182 |
| LAKE000085581 | LAKE000085582 |
| LAKE005401002 | LAKE005401002 |
| LAKE005395391 | LAKE005395391 |
| LAKE005401810 | LAKE005401810 |
| LAKE005401003 | LAKE005401003 |
| LAKE005395392 | LAKE005395392 |
| LAKE005401811 | LAKE005401811 |
| LAKE005401004 | LAKE005401004 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002343094 | LAKE002343104 |
| LAKE002343216 | LAKE002343223 |
| LAKE002343613 | LAKE002343618 |
| LAKE002353699 | LAKE002353706 |
| LAKE002354100 | LAKE002354103 |
| LAKE002359517 | LAKE002359519 |
| LAKE002359532 | LAKE002359539 |
| LAKE002359520 | LAKE002359530 |
| LAKE005391983 | LAKE005391989 |
| LAKE005394098 | LAKE005394098 |
| LAKE005391689 | LAKE005391695 |
| LAKE005394454 | LAKE005394454 |
| LAKE005408771 | LAKE005408774 |
| LAKE005406915 | LAKE005406915 |
| LAKE005394972 | LAKE005394972 |
| LAKE005413502 | LAKE005413502 |
| LAKE005415150 | LAKE005415162 |
| LAKE005394973 | LAKE005394973 |
| LAKE005413503 | LAKE005413503 |
| LAKE005368791 | LAKE005368803 |
| LAKE005393672 | LAKE005393672 |
| LAKE005416109 | LAKE005416109 |
| LAKE005416110 | LAKE005416110 |
| LAKE005401005 | LAKE005401005 |
| LAKE005395393 | LAKE005395393 |
| LAKE005401812 | LAKE005401812 |
| LAKE005378429 | LAKE005378449 |
| LAKE005388935 | LAKE005388942 |
| LAKE005401006 | LAKE005401006 |
| LAKE005394099 | LAKE005394099 |
| LAKE005401007 | LAKE005401007 |
| LAKE005401008 | LAKE005401008 |
| LAKE005393902 | LAKE005393902 |
| LAKE005401813 | LAKE005401813 |
| LAKE005408775 | LAKE005408778 |
| LAKE005395394 | LAKE005395394 |
| LAKE005378450 | LAKE005378469 |
| LAKE005388325 | LAKE005388331 |
| LAKE005394455 | LAKE005394455 |
| LAKE005406916 | LAKE005406916 |
| LAKE005378542 | LAKE005378553 |
| LAKE005416111 | LAKE005416111 |
| LAKE005390380 | LAKE005390386 |
| LAKE005368804 | LAKE005368824 |
| LAKE005401009 | LAKE005401009 |
| LAKE005413803 | LAKE005413804 |
| LAKE005413504 | LAKE005413504 |
| LAKE005394456 | LAKE005394456 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406917 | LAKE005406917 |
| LAKE005409896 | LAKE005409901 |
| LAKE005394974 | LAKE005394974 |
| LAKE005409321 | LAKE005409321 |
| LAKE005409322 | LAKE005409322 |
| LAKE005413505 | LAKE005413505 |
| LAKE005393673 | LAKE005393673 |
| LAKE005416112 | LAKE005416112 |
| LAKE005394975 | LAKE005394975 |
| LAKE005413506 | LAKE005413506 |
| LAKE005401010 | LAKE005401010 |
| LAKE005394457 | LAKE005394457 |
| LAKE005394458 | LAKE005394458 |
| LAKE005406918 | LAKE005406918 |
| LAKE005393674 | LAKE005393674 |
| LAKE005401011 | LAKE005401011 |
| LAKE005368825 | LAKE005368851 |
| LAKE005390870 | LAKE005390876 |
| LAKE000929239 | LAKE000929240 |
| LAKE000929241 | LAKE000929242 |
| LAKE000929243 | LAKE000929244 |
| LAKE000931099 | LAKE000931100 |
| LAKE005378470 | LAKE005378478 |
| LAKE005394976 | LAKE005394976 |
| LAKE005393675 | LAKE005393675 |
| LAKE005414655 | LAKE005414660 |
| LAKE005416113 | LAKE005416113 |
| LAKE005394459 | LAKE005394459 |
| LAKE005406919 | LAKE005406919 |
| LAKE005406920 | LAKE005406920 |
| LAKE005394977 | LAKE005394977 |
| LAKE005413507 | LAKE005413507 |
| LAKE005395395 | LAKE005395395 |
| LAKE005401814 | LAKE005401814 |
| LAKE005401012 | LAKE005401012 |
| LAKE005368852 | LAKE005368898 |
| LAKE005391333 | LAKE005391338 |
| LAKE005394978 | LAKE005394978 |
| LAKE005413508 | LAKE005413508 |
| LAKE005368899 | LAKE005368921 |
| LAKE005391339 | LAKE005391345 |
| LAKE005394100 | LAKE005394100 |
| LAKE005401013 | LAKE005401013 |
| LAKE005401176 | LAKE005401176 |
| LAKE005401177 | LAKE005401177 |
| LAKE002343970 | LAKE002343975 |
| LAKE002344314 | LAKE002344319 |
| LAKE002354593 | LAKE002354598 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393676 | LAKE005393676 |
| LAKE005416114 | LAKE005416114 |
| LAKE005416115 | LAKE005416115 |
| LAKE005394979 | LAKE005394979 |
| LAKE005394460 | LAKE005394460 |
| LAKE005406921 | LAKE005406921 |
| LAKE005391990 | LAKE005391996 |
| LAKE005394101 | LAKE005394101 |
| LAKE002345677 | LAKE002345682 |
| LAKE002356138 | LAKE002356143 |
| LAKE002356683 | LAKE002356688 |
| LAKE002346358 | LAKE002346359 |
| LAKE002346361 | LAKE002346362 |
| LAKE002346364 | LAKE002346369 |
| LAKE005394461 | LAKE005394461 |
| LAKE005406922 | LAKE005406922 |
| LAKE005378479 | LAKE005378493 |
| LAKE005388332 | LAKE005388338 |
| LAKE005368922 | LAKE005368948 |
| LAKE005389920 | LAKE005389925 |
| LAKE005401014 | LAKE005401014 |
| LAKE005368949 | LAKE005368974 |
| LAKE005390877 | LAKE005390883 |
| LAKE005378494 | LAKE005378509 |
| LAKE005378510 | LAKE005378525 |
| LAKE005378526 | LAKE005378541 |
| LAKE005395396 | LAKE005395396 |
| LAKE005401815 | LAKE005401815 |
| LAKE005401816 | LAKE005401816 |
| LAKE005393677 | LAKE005393677 |
| LAKE005416116 | LAKE005416116 |
| LAKE000107596 | LAKE000107599 |
| LAKE005394980 | LAKE005394980 |
| LAKE005409902 | LAKE005409905 |
| LAKE005413509 | LAKE005413509 |
| LAKE005409323 | LAKE005409323 |
| LAKE002342488 | LAKE002342493 |
| LAKE005401015 | LAKE005401015 |
| LAKE005394102 | LAKE005394102 |
| LAKE005395397 | LAKE005395397 |
| LAKE002352517 | LAKE002352522 |
| LAKE002359555 | LAKE002359560 |
| LAKE002359547 | LAKE002359554 |
| LAKE005393183 | LAKE005393183 |
| LAKE005395398 | LAKE005395398 |
| LAKE002341844 | LAKE002341849 |
| LAKE002351565 | LAKE002351570 |
| LAKE002351591 | LAKE002351596 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002351598 | LAKE002351603 |
| LAKE002351605 | LAKE002351610 |
| LAKE002359561 | LAKE002359566 |
| LAKE005394462 | LAKE005394462 |
| LAKE005406923 | LAKE005406923 |
| LAKE002371527 | LAKE002371551 |
| LAKE002371552 | LAKE002371553 |
| LAKE005401016 | LAKE005401016 |
| LAKE005394103 | LAKE005394103 |
| LAKE005413833 | LAKE005413833 |
| LAKE005394981 | LAKE005394981 |
| LAKE005409324 | LAKE005409324 |
| LAKE005413510 | LAKE005413510 |
| LAKE005401017 | LAKE005401017 |
| LAKE005394104 | LAKE005394104 |
| LAKE002348456 | LAKE002348460 |
| LAKE002349360 | LAKE002349391 |
| LAKE002353077 | LAKE002353091 |
| LAKE002353124 | LAKE002353280 |
| LAKE002360847 | LAKE002360861 |
| LAKE002360985 | LAKE002361141 |
| LAKE002339571 | LAKE002339727 |
| LAKE002342814 | LAKE002342828 |
| LAKE002342861 | LAKE002343017 |
| LAKE002349392 | LAKE002349548 |
| LAKE005393678 | LAKE005393678 |
| LAKE000107535 | LAKE000107535 |
| LAKE005378554 | LAKE005378570 |
| LAKE005389433 | LAKE005389439 |
| LAKE002357336 | LAKE002357336 |
| LAKE005401018 | LAKE005401018 |
| LAKE005394105 | LAKE005394105 |
| LAKE002354361 | LAKE002354380 |
| LAKE005368975 | LAKE005368994 |
| LAKE005391346 | LAKE005391350 |
| LAKE005394463 | LAKE005394463 |
| LAKE005408779 | LAKE005408783 |
| LAKE005406924 | LAKE005406924 |
| LAKE005393679 | LAKE005393679 |
| LAKE005416117 | LAKE005416117 |
| LAKE002346844 | LAKE002346844 |
| LAKE005368995 | LAKE005369025 |
| LAKE005389926 | LAKE005389932 |
| LAKE005378571 | LAKE005378588 |
| LAKE005388339 | LAKE005388343 |
| LAKE005369026 | LAKE005369038 |
| LAKE005378589 | LAKE005378647 |
| LAKE005388943 | LAKE005388947 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395399 | LAKE005395399 |
| LAKE005401817 | LAKE005401817 |
| LAKE005401019 | LAKE005401019 |
| LAKE005393680 | LAKE005393680 |
| LAKE005416118 | LAKE005416118 |
| LAKE005416119 | LAKE005416119 |
| LAKE005401020 | LAKE005401020 |
| LAKE005378648 | LAKE005378668 |
| LAKE005369039 | LAKE005369064 |
| LAKE005390884 | LAKE005390890 |
| LAKE005388344 | LAKE005388350 |
| LAKE005393681 | LAKE005393681 |
| LAKE005401021 | LAKE005401021 |
| LAKE005414661 | LAKE005414666 |
| LAKE005393682 | LAKE005393682 |
| LAKE005416120 | LAKE005416120 |
| LAKE005416121 | LAKE005416121 |
| LAKE005393910 | LAKE005393910 |
| LAKE005400638 | LAKE005400638 |
| LAKE005416122 | LAKE005416122 |
| LAKE005393683 | LAKE005393683 |
| LAKE005394982 | LAKE005394982 |
| LAKE005413511 | LAKE005413511 |
| LAKE005369065 | LAKE005369080 |
| LAKE005394983 | LAKE005394983 |
| LAKE005409325 | LAKE005409325 |
| LAKE005409906 | LAKE005409911 |
| LAKE005409912 | LAKE005409917 |
| LAKE005413512 | LAKE005413512 |
| LAKE005393684 | LAKE005393684 |
| LAKE005416123 | LAKE005416123 |
| LAKE005394464 | LAKE005394464 |
| LAKE005406925 | LAKE005406925 |
| LAKE005378669 | LAKE005378692 |
| LAKE005389440 | LAKE005389445 |
| LAKE005401022 | LAKE005401022 |
| LAKE005394984 | LAKE005394984 |
| LAKE005413513 | LAKE005413513 |
| LAKE005394985 | LAKE005394985 |
| LAKE005413514 | LAKE005413514 |
| LAKE005409326 | LAKE005409326 |
| LAKE005394106 | LAKE005394106 |
| LAKE005394107 | LAKE005394107 |
| LAKE005389446 | LAKE005389451 |
| LAKE005378693 | LAKE005378713 |
| LAKE005369095 | LAKE005369109 |
| LAKE005390891 | LAKE005390897 |
| LAKE005401023 | LAKE005401023 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005400641 | LAKE005400641 |
| LAKE005413515 | LAKE005413515 |
| LAKE002342355 | LAKE002342361 |
| LAKE002342632 | LAKE002342686 |
| LAKE002352323 | LAKE002352329 |
| LAKE002352839 | LAKE002352845 |
| LAKE002352850 | LAKE002352850 |
| LAKE002349582 | LAKE002349588 |
| LAKE002349731 | LAKE002349731 |
| LAKE002349859 | LAKE002349865 |
| LAKE002349883 | LAKE002349883 |
| LAKE002359569 | LAKE002359575 |
| LAKE005401024 | LAKE005401024 |
| LAKE005369110 | LAKE005369127 |
| LAKE002348159 | LAKE002348175 |
| LAKE002356985 | LAKE002356987 |
| LAKE002356991 | LAKE002356993 |
| LAKE002361142 | LAKE002361158 |
| LAKE005393685 | LAKE005393685 |
| LAKE005415567 | LAKE005415576 |
| LAKE005416124 | LAKE005416124 |
| LAKE005369128 | LAKE005369150 |
| LAKE005391351 | LAKE005391355 |
| LAKE005401001 | LAKE005401001 |
| LAKE005395400 | LAKE005395400 |
| LAKE005401818 | LAKE005401818 |
| LAKE005395401 | LAKE005395401 |
| LAKE005401819 | LAKE005401819 |
| LAKE005394986 | LAKE005394986 |
| LAKE005413516 | LAKE005413516 |
| LAKE005394987 | LAKE005394987 |
| LAKE005413517 | LAKE005413517 |
| LAKE005394108 | LAKE005394108 |
| LAKE005394988 | LAKE005394988 |
| LAKE005409375 | LAKE005409375 |
| LAKE005413518 | LAKE005413518 |
| LAKE002340642 | LAKE002340648 |
| LAKE002350005 | LAKE002350011 |
| LAKE002350026 | LAKE002350032 |
| LAKE002350149 | LAKE002350155 |
| LAKE002350397 | LAKE002350403 |
| LAKE002359581 | LAKE002359587 |
| LAKE005369151 | LAKE005369164 |
| LAKE005378714 | LAKE005378739 |
| LAKE005388948 | LAKE005388953 |
| LAKE005394989 | LAKE005394989 |
| LAKE005413519 | LAKE005413519 |
| LAKE005393686 | LAKE005393686 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002351381 | LAKE002351390 |
| LAKE005392317 | LAKE005392323 |
| LAKE005395402 | LAKE005395402 |
| LAKE005400014 | LAKE005400016 |
| LAKE005401820 | LAKE005401820 |
| LAKE005403289 | LAKE005403291 |
| LAKE005394990 | LAKE005394990 |
| LAKE005413520 | LAKE005413520 |
| LAKE005401025 | LAKE005401025 |
| LAKE005394109 | LAKE005394109 |
| LAKE005393687 | LAKE005393687 |
| LAKE005416125 | LAKE005416125 |
| LAKE005394465 | LAKE005394465 |
| LAKE005406926 | LAKE005406926 |
| LAKE005394991 | LAKE005394991 |
| LAKE005413521 | LAKE005413521 |
| LAKE005393688 | LAKE005393688 |
| LAKE005416126 | LAKE005416126 |
| LAKE005395403 | LAKE005395403 |
| LAKE005369165 | LAKE005369175 |
| LAKE005401026 | LAKE005401026 |
| LAKE005391997 | LAKE005392003 |
| LAKE005394992 | LAKE005394992 |
| LAKE005409918 | LAKE005409925 |
| LAKE005413522 | LAKE005413522 |
| LAKE005409327 | LAKE005409327 |
| LAKE005378740 | LAKE005378754 |
| LAKE005389452 | LAKE005389458 |
| LAKE005394993 | LAKE005394993 |
| LAKE005409328 | LAKE005409328 |
| LAKE005413523 | LAKE005413523 |
| LAKE005394466 | LAKE005394466 |
| LAKE005408784 | LAKE005408787 |
| LAKE005406927 | LAKE005406927 |
| LAKE005401027 | LAKE005401027 |
| LAKE005401028 | LAKE005401028 |
| LAKE005394110 | LAKE005394110 |
| LAKE005369176 | LAKE005369209 |
| LAKE005389933 | LAKE005389939 |
| LAKE005394994 | LAKE005394994 |
| LAKE005413524 | LAKE005413524 |
| LAKE000086357 | LAKE000086359 |
| LAKE000102925 | LAKE000102927 |
| LAKE005369210 | LAKE005369227 |
| LAKE005391356 | LAKE005391362 |
| LAKE005393689 | LAKE005393689 |
| LAKE005393184 | LAKE005393184 |
| LAKE005394467 | LAKE005394467 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005406928 | LAKE005406928 |
| LAKE005394995 | LAKE005394995 |
| LAKE005413525 | LAKE005413525 |
| LAKE005378755 | LAKE005378775 |
| LAKE005388351 | LAKE005388357 |
| LAKE005394468 | LAKE005394468 |
| LAKE005406929 | LAKE005406929 |
| LAKE005378776 | LAKE005378787 |
| LAKE005369228 | LAKE005369250 |
| LAKE005390387 | LAKE005390392 |
| LAKE005394469 | LAKE005394469 |
| LAKE005406930 | LAKE005406930 |
| LAKE005369251 | LAKE005369282 |
| LAKE005401029 | LAKE005401029 |
| LAKE005394111 | LAKE005394111 |
| LAKE005394996 | LAKE005394996 |
| LAKE005394997 | LAKE005394997 |
| LAKE005413526 | LAKE005413526 |
| LAKE005393690 | LAKE005393690 |
| LAKE005409926 | LAKE005409929 |
| LAKE005409329 | LAKE005409329 |
| LAKE005413527 | LAKE005413527 |
| LAKE005394998 | LAKE005394998 |
| LAKE005392853 | LAKE005392858 |
| LAKE005409330 | LAKE005409330 |
| LAKE005394999 | LAKE005394999 |
| LAKE005409930 | LAKE005409936 |
| LAKE005413528 | LAKE005413528 |
| LAKE005378788 | LAKE005378801 |
| LAKE005394112 | LAKE005394112 |
| LAKE005401030 | LAKE005401030 |
| LAKE002341096 | LAKE002341102 |
| LAKE002342333 | LAKE002342339 |
| LAKE002350749 | LAKE002350755 |
| LAKE002351288 | LAKE002351294 |
| LAKE002352301 | LAKE002352307 |
| LAKE002359597 | LAKE002359614 |
| LAKE002359615 | LAKE002359621 |
| LAKE002359588 | LAKE002359595 |
| LAKE005393693 | LAKE005393693 |
| LAKE005393691 | LAKE005393691 |
| LAKE005416127 | LAKE005416127 |
| LAKE005393692 | LAKE005393692 |
| LAKE005416128 | LAKE005416128 |
| LAKE005392004 | LAKE005392010 |
| LAKE005394113 | LAKE005394113 |
| LAKE002369065 | LAKE002369066 |
| LAKE005393694 | LAKE005393694 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005378802 | LAKE005378829 |
| LAKE005388954 | LAKE005388959 |
| LAKE005395404 | LAKE005395404 |
| LAKE005378830 | LAKE005378852 |
| LAKE005389459 | LAKE005389465 |
| LAKE005401031 | LAKE005401031 |
| LAKE002342721 | LAKE002342724 |
| LAKE002352979 | LAKE002352982 |
| LAKE002353283 | LAKE002353286 |
| LAKE002354015 | LAKE002354018 |
| LAKE002359630 | LAKE002359633 |
| LAKE005369283 | LAKE005369299 |
| LAKE005394114 | LAKE005394114 |
| LAKE005393695 | LAKE005393695 |
| LAKE005416129 | LAKE005416129 |
| LAKE005394470 | LAKE005394470 |
| LAKE005406931 | LAKE005406931 |
| LAKE005391696 | LAKE005391702 |
| LAKE005369300 | LAKE005369318 |
| LAKE005395000 | LAKE005395000 |
| LAKE005413529 | LAKE005413529 |
| LAKE005401032 | LAKE005401032 |
| LAKE005369319 | LAKE005369339 |
| LAKE005390393 | LAKE005390399 |
| LAKE005395001 | LAKE005395001 |
| LAKE005413530 | LAKE005413530 |
| LAKE005395405 | LAKE005395405 |
| LAKE005394115 | LAKE005394115 |
| LAKE005401033 | LAKE005401033 |
| LAKE005401034 | LAKE005401034 |
| LAKE005392011 | LAKE005392016 |
| LAKE005394471 | LAKE005394471 |
| LAKE005406932 | LAKE005406932 |
| LAKE005395406 | LAKE005395406 |
| LAKE005401821 | LAKE005401821 |
| LAKE005401035 | LAKE005401035 |
| LAKE005371755 | LAKE005371767 |
| LAKE005401036 | LAKE005401036 |
| LAKE005369340 | LAKE005369389 |
| LAKE005369390 | LAKE005369407 |
| LAKE000039226 | LAKE000039228 |
| LAKE005414667 | LAKE005414672 |
| LAKE005416130 | LAKE005416130 |
| LAKE005395002 | LAKE005395002 |
| LAKE005413531 | LAKE005413531 |
| LAKE005378853 | LAKE005378866 |
| LAKE005393911 | LAKE005393911 |
| LAKE005393185 | LAKE005393185 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395003 | LAKE005395003 |
| LAKE005413532 | LAKE005413532 |
| LAKE005395004 | LAKE005395004 |
| LAKE005413533 | LAKE005413533 |
| LAKE005401037 | LAKE005401037 |
| LAKE005394472 | LAKE005394472 |
| LAKE005406933 | LAKE005406933 |
| LAKE005406934 | LAKE005406934 |
| LAKE005395005 | LAKE005395005 |
| LAKE005413534 | LAKE005413534 |
| LAKE005395006 | LAKE005395006 |
| LAKE005413535 | LAKE005413535 |
| LAKE005395007 | LAKE005395007 |
| LAKE005413536 | LAKE005413536 |
| LAKE005394116 | LAKE005394116 |
| LAKE002344013 | LAKE002344019 |
| LAKE002344508 | LAKE002344514 |
| LAKE002344515 | LAKE002344521 |
| LAKE002345187 | LAKE002345192 |
| LAKE002354724 | LAKE002354731 |
| LAKE002354894 | LAKE002354900 |
| LAKE002355069 | LAKE002355075 |
| LAKE002355076 | LAKE002355082 |
| LAKE002355267 | LAKE002355273 |
| LAKE002344329 | LAKE002344335 |
| LAKE002354648 | LAKE002354654 |
| LAKE005395008 | LAKE005395008 |
| LAKE005409937 | LAKE005409940 |
| LAKE005413537 | LAKE005413537 |
| LAKE005401038 | LAKE005401038 |
| LAKE005393186 | LAKE005393186 |
| LAKE005416131 | LAKE005416131 |
| LAKE005369408 | LAKE005369423 |
| LAKE005369424 | LAKE005369446 |
| LAKE005390898 | LAKE005390903 |
| LAKE005378867 | LAKE005378886 |
| LAKE005388358 | LAKE005388364 |
| LAKE005395009 | LAKE005395009 |
| LAKE005413538 | LAKE005413538 |
| LAKE005413539 | LAKE005413539 |
| LAKE005413834 | LAKE005413834 |
| LAKE005409331 | LAKE005409331 |
| LAKE000442494 | LAKE000442504 |
| LAKE000445622 | LAKE000445632 |
| LAKE005393697 | LAKE005393697 |
| LAKE005369447 | LAKE005369458 |
| LAKE005391703 | LAKE005391709 |
| LAKE005395010 | LAKE005395010 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413540 | LAKE005413540 |
| LAKE005391710 | LAKE005391716 |
| LAKE005371768 | LAKE005371807 |
| LAKE005391363 | LAKE005391368 |
| LAKE005395011 | LAKE005395011 |
| LAKE005413541 | LAKE005413541 |
| LAKE005393698 | LAKE005393698 |
| LAKE005401039 | LAKE005401039 |
| LAKE005393699 | LAKE005393699 |
| LAKE005393700 | LAKE005393700 |
| LAKE005413542 | LAKE005413542 |
| LAKE005413578 | LAKE005413578 |
| LAKE005401040 | LAKE005401040 |
| LAKE005392324 | LAKE005392329 |
| LAKE005395408 | LAKE005395408 |
| LAKE005395407 | LAKE005395407 |
| LAKE005401822 | LAKE005401822 |
| LAKE005394473 | LAKE005394473 |
| LAKE005406935 | LAKE005406935 |
| LAKE005395409 | LAKE005395409 |
| LAKE005413543 | LAKE005413548 |
| LAKE005371808 | LAKE005371819 |
| LAKE005395012 | LAKE005395012 |
| LAKE005413549 | LAKE005413549 |
| LAKE005395013 | LAKE005395013 |
| LAKE005413550 | LAKE005413550 |
| LAKE005369459 | LAKE005369481 |
| LAKE005390400 | LAKE005390406 |
| LAKE005392591 | LAKE005392596 |
| LAKE005405477 | LAKE005405482 |
| LAKE005405699 | LAKE005405704 |
| LAKE005406936 | LAKE005406936 |
| LAKE002372350 | LAKE002372350 |
| LAKE002372351 | LAKE002372352 |
| LAKE005369482 | LAKE005369496 |
| LAKE005390407 | LAKE005390413 |
| LAKE005369497 | LAKE005369520 |
| LAKE005390904 | LAKE005390910 |
| LAKE005369521 | LAKE005369546 |
| LAKE005389940 | LAKE005389945 |
| LAKE005369547 | LAKE005369563 |
| LAKE005390911 | LAKE005390917 |
| LAKE005413551 | LAKE005413551 |
| LAKE005378887 | LAKE005378904 |
| LAKE005388365 | LAKE005388370 |
| LAKE005394474 | LAKE005394474 |
| LAKE005401823 | LAKE005401823 |
| LAKE005408788 | LAKE005408790 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393701 | LAKE005393701 |
| LAKE005416132 | LAKE005416132 |
| LAKE005393702 | LAKE005393702 |
| LAKE005395014 | LAKE005395014 |
| LAKE005413552 | LAKE005413552 |
| LAKE005401042 | LAKE005401042 |
| LAKE005395410 | LAKE005395410 |
| LAKE005401824 | LAKE005401824 |
| LAKE005391717 | LAKE005391723 |
| LAKE005395015 | LAKE005395015 |
| LAKE005413553 | LAKE005413553 |
| LAKE005394117 | LAKE005394117 |
| LAKE005395016 | LAKE005395016 |
| LAKE005413554 | LAKE005413554 |
| LAKE005401043 | LAKE005401043 |
| LAKE005369564 | LAKE005369586 |
| LAKE005390414 | LAKE005390420 |
| LAKE005369587 | LAKE005369602 |
| LAKE005390421 | LAKE005390426 |
| LAKE005409941 | LAKE005409946 |
| LAKE000108153 | LAKE000108153 |
| LAKE005395017 | LAKE005395017 |
| LAKE005413555 | LAKE005413555 |
| LAKE005409332 | LAKE005409332 |
| LAKE005378905 | LAKE005378922 |
| LAKE005389466 | LAKE005389471 |
| LAKE005393703 | LAKE005393703 |
| LAKE005416133 | LAKE005416133 |
| LAKE005395018 | LAKE005395018 |
| LAKE005413556 | LAKE005413556 |
| LAKE005378923 | LAKE005378948 |
| LAKE005369603 | LAKE005369627 |
| LAKE005390427 | LAKE005390432 |
| LAKE005401044 | LAKE005401044 |
| LAKE002341507 | LAKE002341513 |
| LAKE002351133 | LAKE002351139 |
| LAKE002351153 | LAKE002351159 |
| LAKE002351172 | LAKE002351178 |
| LAKE002351183 | LAKE002351189 |
| LAKE002359635 | LAKE002359641 |
| LAKE005395019 | LAKE005395019 |
| LAKE005413557 | LAKE005413557 |
| LAKE005401045 | LAKE005401045 |
| LAKE005369628 | LAKE005369648 |
| LAKE005389946 | LAKE005389951 |
| LAKE005406870 | LAKE005406870 |
| LAKE005416134 | LAKE005416134 |
| LAKE005394118 | LAKE005394118 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395411 | LAKE005395411 |
| LAKE005401825 | LAKE005401825 |
| LAKE002346219 | LAKE002346222 |
| LAKE002356275 | LAKE002356276 |
| LAKE002356559 | LAKE002356562 |
| LAKE005395412 | LAKE005395412 |
| LAKE005401826 | LAKE005401826 |
| LAKE002348933 | LAKE002348936 |
| LAKE002359644 | LAKE002359647 |
| LAKE005393704 | LAKE005393704 |
| LAKE005369649 | LAKE005369671 |
| LAKE005369672 | LAKE005369688 |
| LAKE005401046 | LAKE005401046 |
| LAKE005395413 | LAKE005395413 |
| LAKE005401827 | LAKE005401827 |
| LAKE005369689 | LAKE005369713 |
| LAKE005389952 | LAKE005389958 |
| LAKE005395020 | LAKE005395020 |
| LAKE005413558 | LAKE005413558 |
| LAKE005388371 | LAKE005388376 |
| LAKE005392330 | LAKE005392334 |
| LAKE005395414 | LAKE005395414 |
| LAKE005401828 | LAKE005401828 |
| LAKE005401829 | LAKE005401829 |
| LAKE005403292 | LAKE005403297 |
| LAKE005413559 | LAKE005413559 |
| LAKE005378949 | LAKE005378959 |
| LAKE005378960 | LAKE005378972 |
| LAKE005378973 | LAKE005378989 |
| LAKE005388960 | LAKE005388964 |
| LAKE005394475 | LAKE005394475 |
| LAKE005406937 | LAKE005406937 |
| LAKE005378990 | LAKE005379007 |
| LAKE005401047 | LAKE005401047 |
| LAKE005395415 | LAKE005395415 |
| LAKE005401830 | LAKE005401830 |
| LAKE005395021 | LAKE005395021 |
| LAKE005413560 | LAKE005413560 |
| LAKE005369714 | LAKE005369735 |
| LAKE005416135 | LAKE005416135 |
| LAKE005393705 | LAKE005393705 |
| LAKE005401048 | LAKE005401048 |
| LAKE005371820 | LAKE005371837 |
| LAKE005393309 | LAKE005393309 |
| LAKE005393360 | LAKE005393360 |
| LAKE005416252 | LAKE005416252 |
| LAKE005413561 | LAKE005413561 |
| LAKE005369736 | LAKE005369745 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005379008 | LAKE005379022 |
| LAKE005392017 | LAKE005392023 |
| LAKE005394119 | LAKE005394119 |
| LAKE005401049 | LAKE005401049 |
| LAKE005371838 | LAKE005371866 |
| LAKE005401051 | LAKE005401051 |
| LAKE005395416 | LAKE005395416 |
| LAKE005401050 | LAKE005401050 |
| LAKE005395417 | LAKE005395417 |
| LAKE005401832 | LAKE005401832 |
| LAKE005401052 | LAKE005401052 |
| LAKE005395022 | LAKE005395022 |
| LAKE005413562 | LAKE005413562 |
| LAKE005395418 | LAKE005395418 |
| LAKE005393707 | LAKE005393707 |
| LAKE002347614 | LAKE002347616 |
| LAKE002357964 | LAKE002357966 |
| LAKE005401053 | LAKE005401053 |
| LAKE005394476 | LAKE005394476 |
| LAKE005406938 | LAKE005406938 |
| LAKE002372439 | LAKE002372454 |
| LAKE002372455 | LAKE002372456 |
| LAKE005401054 | LAKE005401054 |
| LAKE005395023 | LAKE005395023 |
| LAKE005409333 | LAKE005409333 |
| LAKE005413563 | LAKE005413563 |
| LAKE005413564 | LAKE005413564 |
| LAKE005413838 | LAKE005413839 |
| LAKE005412865 | LAKE005412876 |
| LAKE005416136 | LAKE005416136 |
| LAKE005393708 | LAKE005393708 |
| LAKE002341663 | LAKE002341669 |
| LAKE002351280 | LAKE002351286 |
| LAKE002351515 | LAKE002351521 |
| LAKE002359648 | LAKE002359650 |
| LAKE002359677 | LAKE002359683 |
| LAKE002351939 | LAKE002351945 |
| LAKE002351954 | LAKE002351960 |
| LAKE002352088 | LAKE002352094 |
| LAKE005395024 | LAKE005395024 |
| LAKE005413565 | LAKE005413565 |
| LAKE005394120 | LAKE005394120 |
| LAKE002350170 | LAKE002350171 |
| LAKE002350174 | LAKE002350177 |
| LAKE002340522 | LAKE002340524 |
| LAKE002359689 | LAKE002359691 |
| LAKE002340632 | LAKE002340637 |
| LAKE002359694 | LAKE002359699 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002340754 | LAKE002340757 |
| LAKE002340578 | LAKE002340581 |
| LAKE002349885 | LAKE002349888 |
| LAKE002359684 | LAKE002359687 |
| LAKE002349805 | LAKE002349807 |
| LAKE002349964 | LAKE002349969 |
| LAKE005392335 | LAKE005392340 |
| LAKE005395419 | LAKE005395419 |
| LAKE005401833 | LAKE005401833 |
| LAKE005402784 | LAKE005402784 |
| LAKE005403298 | LAKE005403301 |
| LAKE005394477 | LAKE005394477 |
| LAKE005406195 | LAKE005406195 |
| LAKE005406939 | LAKE005406939 |
| LAKE005369746 | LAKE005369765 |
| LAKE005390433 | LAKE005390439 |
| LAKE005369766 | LAKE005369781 |
| LAKE005369782 | LAKE005369794 |
| LAKE005394478 | LAKE005394478 |
| LAKE005406940 | LAKE005406940 |
| LAKE005395420 | LAKE005395420 |
| LAKE005401056 | LAKE005401056 |
| LAKE005401834 | LAKE005401834 |
| LAKE005379023 | LAKE005379050 |
| LAKE005388965 | LAKE005388969 |
| LAKE005395421 | LAKE005395421 |
| LAKE005401835 | LAKE005401835 |
| LAKE005416137 | LAKE005416137 |
| LAKE005392024 | LAKE005392030 |
| LAKE005394121 | LAKE005394121 |
| LAKE005401057 | LAKE005401057 |
| LAKE005393709 | LAKE005393709 |
| LAKE005415103 | LAKE005415111 |
| LAKE005394122 | LAKE005394122 |
| LAKE005401058 | LAKE005401058 |
| LAKE005395422 | LAKE005395422 |
| LAKE005401836 | LAKE005401836 |
| LAKE005393625 | LAKE005393625 |
| LAKE005393857 | LAKE005393857 |
| LAKE005369807 | LAKE005369827 |
| LAKE005394123 | LAKE005394123 |
| LAKE005395025 | LAKE005395025 |
| LAKE005409947 | LAKE005409950 |
| LAKE005413566 | LAKE005413566 |
| LAKE005369795 | LAKE005369806 |
| LAKE005400801 | LAKE005400801 |
| LAKE005379051 | LAKE005379064 |
| LAKE005389472 | LAKE005389478 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395423 | LAKE005395423 |
| LAKE005401837 | LAKE005401837 |
| LAKE002341796 | LAKE002341801 |
| LAKE002351480 | LAKE002351485 |
| LAKE002359702 | LAKE002359707 |
| LAKE005392859 | LAKE005392864 |
| LAKE005409951 | LAKE005409956 |
| LAKE005411661 | LAKE005411661 |
| LAKE005412610 | LAKE005412615 |
| LAKE005413567 | LAKE005413567 |
| LAKE005394125 | LAKE005394125 |
| LAKE005401059 | LAKE005401059 |
| LAKE005393710 | LAKE005393710 |
| LAKE005395026 | LAKE005395026 |
| LAKE000929981 | LAKE000929981 |
| LAKE000950317 | LAKE000950317 |
| LAKE001003089 | LAKE001003089 |
| LAKE005394124 | LAKE005394124 |
| LAKE005416138 | LAKE005416138 |
| LAKE005379080 | LAKE005379090 |
| LAKE005379065 | LAKE005379079 |
| LAKE005389479 | LAKE005389484 |
| LAKE005395424 | LAKE005395424 |
| LAKE005401060 | LAKE005401060 |
| LAKE005401838 | LAKE005401838 |
| LAKE005394479 | LAKE005394479 |
| LAKE005406941 | LAKE005406941 |
| LAKE005408791 | LAKE005408794 |
| LAKE005392597 | LAKE005392602 |
| LAKE005394480 | LAKE005394480 |
| LAKE005405459 | LAKE005405464 |
| LAKE005405705 | LAKE005405710 |
| LAKE005406942 | LAKE005406942 |
| LAKE005395425 | LAKE005395425 |
| LAKE005401839 | LAKE005401839 |
| LAKE002348366 | LAKE002348372 |
| LAKE002348375 | LAKE002348381 |
| LAKE002360731 | LAKE002360737 |
| LAKE005393188 | LAKE005393188 |
| LAKE002341941 | LAKE002341944 |
| LAKE002359708 | LAKE002359711 |
| LAKE005369828 | LAKE005369847 |
| LAKE005390440 | LAKE005390445 |
| LAKE002351688 | LAKE002351691 |
| LAKE000087084 | LAKE000087085 |
| LAKE005393189 | LAKE005393189 |
| LAKE005379091 | LAKE005379117 |
| LAKE005388377 | LAKE005388382 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005379118 | LAKE005379141 |
| LAKE005401061 | LAKE005401061 |
| LAKE005401055 | LAKE005401055 |
| LAKE005369848 | LAKE005369872 |
| LAKE005389959 | LAKE005389964 |
| LAKE005395426 | LAKE005395426 |
| LAKE005401062 | LAKE005401062 |
| LAKE005371867 | LAKE005371883 |
| LAKE005391369 | LAKE005391375 |
| LAKE005393190 | LAKE005393190 |
| LAKE005393711 | LAKE005393711 |
| LAKE005393191 | LAKE005393191 |
| LAKE005394481 | LAKE005394481 |
| LAKE005406943 | LAKE005406943 |
| LAKE005401063 | LAKE005401063 |
| LAKE005379142 | LAKE005379159 |
| LAKE005388383 | LAKE005388389 |
| LAKE005371884 | LAKE005371892 |
| LAKE005393912 | LAKE005393912 |
| LAKE005391724 | LAKE005391730 |
| LAKE005406596 | LAKE005406596 |
| LAKE005367193 | LAKE005367212 |
| LAKE005395027 | LAKE005395027 |
| LAKE005413568 | LAKE005413568 |
| LAKE005413569 | LAKE005413569 |
| LAKE005395218 | LAKE005395218 |
| LAKE005379160 | LAKE005379177 |
| LAKE005389485 | LAKE005389491 |
| LAKE005369873 | LAKE005369893 |
| LAKE005390918 | LAKE005390924 |
| LAKE005395028 | LAKE005395028 |
| LAKE005413570 | LAKE005413570 |
| LAKE002344594 | LAKE002344598 |
| LAKE002355160 | LAKE002355164 |
| LAKE005369894 | LAKE005369918 |
| LAKE005390446 | LAKE005390451 |
| LAKE005401064 | LAKE005401064 |
| LAKE005416140 | LAKE005416140 |
| LAKE005369919 | LAKE005369947 |
| LAKE005389965 | LAKE005389970 |
| LAKE005395427 | LAKE005395427 |
| LAKE005401840 | LAKE005401840 |
| LAKE005393712 | LAKE005393712 |
| LAKE005379178 | LAKE005379195 |
| LAKE005416141 | LAKE005416141 |
| LAKE005395428 | LAKE005395428 |
| LAKE005401841 | LAKE005401841 |
| LAKE005393713 | LAKE005393713 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401065 | LAKE005401065 |
| LAKE005369948 | LAKE005369957 |
| LAKE002356189 | LAKE002356196 |
| LAKE005394126 | LAKE005394126 |
| LAKE005394482 | LAKE005394482 |
| LAKE005406944 | LAKE005406944 |
| LAKE005369958 | LAKE005369976 |
| LAKE005379196 | LAKE005379214 |
| LAKE005416142 | LAKE005416142 |
| LAKE005393714 | LAKE005393714 |
| LAKE002348567 | LAKE002348577 |
| LAKE005393192 | LAKE005393192 |
| LAKE002360738 | LAKE002360748 |
| LAKE005395029 | LAKE005395029 |
| LAKE005413571 | LAKE005413571 |
| LAKE002352504 | LAKE002352514 |
| LAKE005379215 | LAKE005379233 |
| LAKE005388970 | LAKE005388972 |
| LAKE005379234 | LAKE005379252 |
| LAKE005388390 | LAKE005388396 |
| LAKE005395030 | LAKE005395030 |
| LAKE005413572 | LAKE005413572 |
| LAKE005416143 | LAKE005416143 |
| LAKE005414673 | LAKE005414676 |
| LAKE005393715 | LAKE005393715 |
| LAKE005394127 | LAKE005394127 |
| LAKE005401066 | LAKE005401066 |
| LAKE002346855 | LAKE002346857 |
| LAKE002346866 | LAKE002346868 |
| LAKE002357357 | LAKE002357359 |
| LAKE005392603 | LAKE005392608 |
| LAKE005394483 | LAKE005394483 |
| LAKE005405351 | LAKE005405356 |
| LAKE005405711 | LAKE005405716 |
| LAKE005405717 | LAKE005405722 |
| LAKE005406945 | LAKE005406945 |
| LAKE005369977 | LAKE005369997 |
| LAKE005369998 | LAKE005370014 |
| LAKE002349712 | LAKE002349713 |
| LAKE000006618 | LAKE000006619 |
| LAKE005416144 | LAKE005416144 |
| LAKE005414677 | LAKE005414683 |
| LAKE005393716 | LAKE005393716 |
| LAKE005394484 | LAKE005394484 |
| LAKE005406946 | LAKE005406946 |
| LAKE005416145 | LAKE005416145 |
| LAKE005393717 | LAKE005393717 |
| LAKE005395031 | LAKE005395031 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413573 | LAKE005413573 |
| LAKE005393193 | LAKE005393193 |
| LAKE005395032 | LAKE005395032 |
| LAKE005413574 | LAKE005413574 |
| LAKE005370015 | LAKE005370032 |
| LAKE005390452 | LAKE005390457 |
| LAKE005413575 | LAKE005413575 |
| LAKE005406947 | LAKE005406947 |
| LAKE001000951 | LAKE001000951 |
| LAKE001143303 | LAKE001143303 |
| LAKE005395033 | LAKE005395033 |
| LAKE005413576 | LAKE005413576 |
| LAKE002346327 | LAKE002346331 |
| LAKE002347053 | LAKE002347058 |
| LAKE002356673 | LAKE002356677 |
| LAKE000950615 | LAKE000950627 |
| LAKE000950633 | LAKE000950637 |
| LAKE005395034 | LAKE005395034 |
| LAKE005409957 | LAKE005409958 |
| LAKE005413577 | LAKE005413577 |
| LAKE005394486 | LAKE005394486 |
| LAKE005406948 | LAKE005406948 |
| LAKE005394128 | LAKE005394128 |
| LAKE005401067 | LAKE005401067 |
| LAKE005401068 | LAKE005401068 |
| LAKE005379253 | LAKE005379277 |
| LAKE005389492 | LAKE005389497 |
| LAKE005394487 | LAKE005394487 |
| LAKE005406949 | LAKE005406949 |
| LAKE005394129 | LAKE005394129 |
| LAKE005401069 | LAKE005401069 |
| LAKE005395429 | LAKE005395429 |
| LAKE005401842 | LAKE005401842 |
| LAKE005416146 | LAKE005416146 |
| LAKE005392031 | LAKE005392036 |
| LAKE005394130 | LAKE005394130 |
| LAKE005401070 | LAKE005401070 |
| LAKE005401071 | LAKE005401071 |
| LAKE002347983 | LAKE002347995 |
| LAKE002360749 | LAKE002360761 |
| LAKE005393718 | LAKE005393718 |
| LAKE005393719 | LAKE005393719 |
| LAKE005379278 | LAKE005379286 |
| LAKE005395430 | LAKE005395430 |
| LAKE005395035 | LAKE005395035 |
| LAKE005392341 | LAKE005392346 |
| LAKE005395431 | LAKE005395431 |
| LAKE005401843 | LAKE005401843 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002343183 | LAKE002343188 |
| LAKE002353573 | LAKE002353578 |
| LAKE002359712 | LAKE002359717 |
| LAKE005394131 | LAKE005394131 |
| LAKE005401072 | LAKE005401072 |
| LAKE002371720 | LAKE002371721 |
| LAKE002371860 | LAKE002371861 |
| LAKE002371862 | LAKE002371878 |
| LAKE005395036 | LAKE005395036 |
| LAKE005413579 | LAKE005413579 |
| LAKE002373861 | LAKE002373866 |
| LAKE000081132 | LAKE000081133 |
| LAKE000081176 | LAKE000081177 |
| LAKE005416147 | LAKE005416147 |
| LAKE005393720 | LAKE005393720 |
| LAKE005394488 | LAKE005394488 |
| LAKE005406950 | LAKE005406950 |
| LAKE005395037 | LAKE005395037 |
| LAKE005413580 | LAKE005413580 |
| LAKE005413840 | LAKE005413840 |
| LAKE005370033 | LAKE005370047 |
| LAKE005416148 | LAKE005416148 |
| LAKE005393721 | LAKE005393721 |
| LAKE005416149 | LAKE005416149 |
| LAKE005393722 | LAKE005393722 |
| LAKE005391731 | LAKE005391737 |
| LAKE005395038 | LAKE005395038 |
| LAKE005413581 | LAKE005413581 |
| LAKE005393194 | LAKE005393194 |
| LAKE005391738 | LAKE005391744 |
| LAKE005401084 | LAKE005401084 |
| LAKE005370048 | LAKE005370070 |
| LAKE005390925 | LAKE005390930 |
| LAKE005393195 | LAKE005393195 |
| LAKE005413582 | LAKE005413582 |
| LAKE005395039 | LAKE005395039 |
| LAKE005413583 | LAKE005413583 |
| LAKE005416152 | LAKE005416152 |
| LAKE005416150 | LAKE005416150 |
| LAKE005416151 | LAKE005416151 |
| LAKE005393723 | LAKE005393723 |
| LAKE002353321 | LAKE002353341 |
| LAKE002353343 | LAKE002353381 |
| LAKE002359779 | LAKE002359782 |
| LAKE002359719 | LAKE002359757 |
| LAKE002359758 | LAKE002359778 |
| LAKE005394132 | LAKE005394132 |
| LAKE005394133 | LAKE005394133 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416154 | LAKE005416154 |
| LAKE005392971 | LAKE005392976 |
| LAKE005414330 | LAKE005414330 |
| LAKE005414684 | LAKE005414689 |
| LAKE005393724 | LAKE005393724 |
| LAKE005414863 | LAKE005414868 |
| LAKE005415191 | LAKE005415196 |
| LAKE005394134 | LAKE005394134 |
| LAKE005395040 | LAKE005395040 |
| LAKE005413584 | LAKE005413584 |
| LAKE005401074 | LAKE005401074 |
| LAKE005395041 | LAKE005395041 |
| LAKE005413585 | LAKE005413585 |
| LAKE005401075 | LAKE005401075 |
| LAKE005401076 | LAKE005401076 |
| LAKE005395042 | LAKE005395042 |
| LAKE005413586 | LAKE005413586 |
| LAKE005401077 | LAKE005401077 |
| LAKE002340939 | LAKE002340944 |
| LAKE002350509 | LAKE002350514 |
| LAKE002351627 | LAKE002351634 |
| LAKE002351714 | LAKE002351719 |
| LAKE002351721 | LAKE002351726 |
| LAKE002359792 | LAKE002359797 |
| LAKE002359783 | LAKE002359790 |
| LAKE005394135 | LAKE005394135 |
| LAKE005379287 | LAKE005379316 |
| LAKE005388973 | LAKE005388978 |
| LAKE002371671 | LAKE002371682 |
| LAKE005379317 | LAKE005379335 |
| LAKE005370071 | LAKE005370085 |
| LAKE005416155 | LAKE005416155 |
| LAKE005370086 | LAKE005370107 |
| LAKE005390931 | LAKE005390937 |
| LAKE005393725 | LAKE005393725 |
| LAKE005394136 | LAKE005394136 |
| LAKE005393726 | LAKE005393726 |
| LAKE005371893 | LAKE005371902 |
| LAKE005393727 | LAKE005393727 |
| LAKE005394489 | LAKE005394489 |
| LAKE005406951 | LAKE005406951 |
| LAKE000107131 | LAKE000107131 |
| LAKE005394137 | LAKE005394137 |
| LAKE005416156 | LAKE005416156 |
| LAKE005393728 | LAKE005393728 |
| LAKE005416157 | LAKE005416157 |
| LAKE005416158 | LAKE005416158 |
| LAKE005393746 | LAKE005393746 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005414690 | LAKE005414696 |
| LAKE005393729 | LAKE005393729 |
| LAKE005371903 | LAKE005371915 |
| LAKE005394138 | LAKE005394138 |
| LAKE005394491 | LAKE005394491 |
| LAKE005406953 | LAKE005406953 |
| LAKE005370108 | LAKE005370124 |
| LAKE005390938 | LAKE005390944 |
| LAKE005395432 | LAKE005395432 |
| LAKE005401844 | LAKE005401844 |
| LAKE005370125 | LAKE005370156 |
| LAKE005390945 | LAKE005390951 |
| LAKE005395433 | LAKE005395433 |
| LAKE005394139 | LAKE005394139 |
| LAKE005370157 | LAKE005370173 |
| LAKE005390952 | LAKE005390958 |
| LAKE005401078 | LAKE005401078 |
| LAKE005394492 | LAKE005394492 |
| LAKE005406954 | LAKE005406954 |
| LAKE005408795 | LAKE005408799 |
| LAKE005379336 | LAKE005379355 |
| LAKE005388397 | LAKE005388402 |
| LAKE005392865 | LAKE005392870 |
| LAKE005409959 | LAKE005409964 |
| LAKE005412553 | LAKE005412558 |
| LAKE005395043 | LAKE005395043 |
| LAKE005413587 | LAKE005413587 |
| LAKE005379356 | LAKE005379376 |
| LAKE005388979 | LAKE005388983 |
| LAKE005392037 | LAKE005392042 |
| LAKE005413588 | LAKE005413588 |
| LAKE005394493 | LAKE005394493 |
| LAKE005406955 | LAKE005406955 |
| LAKE005395044 | LAKE005395044 |
| LAKE005413589 | LAKE005413589 |
| LAKE005394140 | LAKE005394140 |
| LAKE005394141 | LAKE005394141 |
| LAKE005401079 | LAKE005401079 |
| LAKE005370174 | LAKE005370187 |
| LAKE005393196 | LAKE005393196 |
| LAKE005370188 | LAKE005370211 |
| LAKE005389971 | LAKE005389977 |
| LAKE005401080 | LAKE005401080 |
| LAKE005394142 | LAKE005394142 |
| LAKE005416159 | LAKE005416159 |
| LAKE005395045 | LAKE005395045 |
| LAKE005413590 | LAKE005413590 |
| LAKE002349621 | LAKE002349623 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005379377 | LAKE005379397 |
| LAKE005416160 | LAKE005416160 |
| LAKE005393731 | LAKE005393731 |
| LAKE005416161 | LAKE005416161 |
| LAKE005371916 | LAKE005371936 |
| LAKE005391376 | LAKE005391380 |
| LAKE005393732 | LAKE005393732 |
| LAKE005416162 | LAKE005416162 |
| LAKE005415501 | LAKE005415509 |
| LAKE005393733 | LAKE005393733 |
| LAKE002342383 | LAKE002342390 |
| LAKE002352368 | LAKE002352375 |
| LAKE002352405 | LAKE002352412 |
| LAKE002359798 | LAKE002359799 |
| LAKE002359810 | LAKE002359817 |
| LAKE005406956 | LAKE005406956 |
| LAKE005394494 | LAKE005394494 |
| LAKE005401081 | LAKE005401081 |
| LAKE005393734 | LAKE005393734 |
| LAKE005395046 | LAKE005395046 |
| LAKE005413591 | LAKE005413591 |
| LAKE005416163 | LAKE005416163 |
| LAKE005393735 | LAKE005393735 |
| LAKE005413848 | LAKE005413854 |
| LAKE005389978 | LAKE005389984 |
| LAKE005370212 | LAKE005370228 |
| LAKE005416164 | LAKE005416164 |
| LAKE005393736 | LAKE005393736 |
| LAKE005393737 | LAKE005393737 |
| LAKE002344183 | LAKE002344187 |
| LAKE005416165 | LAKE005416165 |
| LAKE005416166 | LAKE005416166 |
| LAKE005393738 | LAKE005393738 |
| LAKE005379547 | LAKE005379571 |
| LAKE005388403 | LAKE005388408 |
| LAKE005391745 | LAKE005391751 |
| LAKE005379572 | LAKE005379591 |
| LAKE005388409 | LAKE005388414 |
| LAKE005416167 | LAKE005416167 |
| LAKE005416168 | LAKE005416168 |
| LAKE005393740 | LAKE005393740 |
| LAKE005394143 | LAKE005394143 |
| LAKE005401082 | LAKE005401082 |
| LAKE005395047 | LAKE005395047 |
| LAKE005409423 | LAKE005409426 |
| LAKE005409965 | LAKE005409969 |
| LAKE005409970 | LAKE005409973 |
| LAKE005411065 | LAKE005411065 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005411066 | LAKE005411066 |
| LAKE005413593 | LAKE005413593 |
| LAKE005413594 | LAKE005413594 |
| LAKE005414155 | LAKE005414158 |
| LAKE005413592 | LAKE005413592 |
| LAKE005394495 | LAKE005394495 |
| LAKE005406957 | LAKE005406957 |
| LAKE005394818 | LAKE005394818 |
| LAKE005370324 | LAKE005370350 |
| LAKE005389985 | LAKE005389991 |
| LAKE000084920 | LAKE000084924 |
| LAKE005393741 | LAKE005393741 |
| LAKE005394496 | LAKE005394496 |
| LAKE005406958 | LAKE005406958 |
| LAKE005394144 | LAKE005394144 |
| LAKE005401083 | LAKE005401083 |
| LAKE005405489 | LAKE005405494 |
| LAKE005405723 | LAKE005405728 |
| LAKE005393742 | LAKE005393742 |
| LAKE005392609 | LAKE005392614 |
| LAKE005394497 | LAKE005394497 |
| LAKE005404630 | LAKE005404630 |
| LAKE005406959 | LAKE005406959 |
| LAKE000921816 | LAKE000921817 |
| LAKE000927282 | LAKE000927283 |
| LAKE000928431 | LAKE000928432 |
| LAKE005379592 | LAKE005379605 |
| LAKE005388415 | LAKE005388420 |
| LAKE005395049 | LAKE005395049 |
| LAKE005413598 | LAKE005413598 |
| LAKE005395048 | LAKE005395048 |
| LAKE005409466 | LAKE005409467 |
| LAKE005409974 | LAKE005409978 |
| LAKE005413595 | LAKE005413595 |
| LAKE005413596 | LAKE005413596 |
| LAKE005413597 | LAKE005413597 |
| LAKE005393743 | LAKE005393743 |
| LAKE005393744 | LAKE005393744 |
| LAKE005370351 | LAKE005370377 |
| LAKE005393745 | LAKE005393745 |
| LAKE005392871 | LAKE005392876 |
| LAKE005395050 | LAKE005395050 |
| LAKE005409335 | LAKE005409335 |
| LAKE005409979 | LAKE005409981 |
| LAKE005410235 | LAKE005410240 |
| LAKE005410863 | LAKE005410863 |
| LAKE005413599 | LAKE005413599 |
| LAKE005394145 | LAKE005394145 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401085 | LAKE005401085 |
| LAKE005370378 | LAKE005370400 |
| LAKE005390959 | LAKE005390964 |
| LAKE005392615 | LAKE005392621 |
| LAKE005394498 | LAKE005394498 |
| LAKE005405151 | LAKE005405151 |
| LAKE005405152 | LAKE005405152 |
| LAKE005405531 | LAKE005405537 |
| LAKE005406960 | LAKE005406960 |
| LAKE005408800 | LAKE005408802 |
| LAKE005394147 | LAKE005394147 |
| LAKE005394146 | LAKE005394146 |
| LAKE005401086 | LAKE005401086 |
| LAKE005395051 | LAKE005395051 |
| LAKE005413600 | LAKE005413600 |
| LAKE005416153 | LAKE005416153 |
| LAKE002371683 | LAKE002371684 |
| LAKE005394499 | LAKE005394499 |
| LAKE005406961 | LAKE005406961 |
| LAKE005395052 | LAKE005395052 |
| LAKE005413601 | LAKE005413601 |
| LAKE005413602 | LAKE005413602 |
| LAKE005395053 | LAKE005395053 |
| LAKE005409336 | LAKE005409336 |
| LAKE002346638 | LAKE002346641 |
| LAKE002356963 | LAKE002356966 |
| LAKE002360453 | LAKE002360456 |
| LAKE005395054 | LAKE005395054 |
| LAKE005413603 | LAKE005413603 |
| LAKE005394490 | LAKE005394490 |
| LAKE005406952 | LAKE005406952 |
| LAKE005408803 | LAKE005408807 |
| LAKE005416169 | LAKE005416169 |
| LAKE005370401 | LAKE005370422 |
| LAKE005390458 | LAKE005390464 |
| LAKE005393747 | LAKE005393747 |
| LAKE005395434 | LAKE005395434 |
| LAKE005388421 | LAKE005388425 |
| LAKE005391752 | LAKE005391758 |
| LAKE002346446 | LAKE002346502 |
| LAKE002346504 | LAKE002346523 |
| LAKE002346525 | LAKE002346553 |
| LAKE002346555 | LAKE002346560 |
| LAKE002346562 | LAKE002346573 |
| LAKE002346575 | LAKE002346606 |
| LAKE002346608 | LAKE002346613 |
| LAKE002356690 | LAKE002356712 |
| LAKE002356750 | LAKE002356772 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002356786 | LAKE002356791 |
| LAKE002356828 | LAKE002356856 |
| LAKE002356859 | LAKE002356878 |
| LAKE002356881 | LAKE002356937 |
| LAKE002356940 | LAKE002356945 |
| LAKE002356948 | LAKE002356959 |
| LAKE002362043 | LAKE002362065 |
| LAKE002346371 | LAKE002346393 |
| LAKE002356794 | LAKE002356825 |
| LAKE005379643 | LAKE005379660 |
| LAKE005389498 | LAKE005389504 |
| LAKE005416170 | LAKE005416170 |
| LAKE005394500 | LAKE005394500 |
| LAKE005406962 | LAKE005406962 |
| LAKE005416373 | LAKE005416373 |
| LAKE005393748 | LAKE005393748 |
| LAKE005401087 | LAKE005401087 |
| LAKE005379661 | LAKE005379681 |
| LAKE005388426 | LAKE005388431 |
| LAKE002360762 | LAKE002360772 |
| LAKE002342205 | LAKE002342208 |
| LAKE002349894 | LAKE002349904 |
| LAKE002351902 | LAKE002351912 |
| LAKE002352197 | LAKE002352200 |
| LAKE005393197 | LAKE005393197 |
| LAKE002348855 | LAKE002348865 |
| LAKE002361221 | LAKE002361231 |
| LAKE002348875 | LAKE002348885 |
| LAKE005370423 | LAKE005370447 |
| LAKE005390965 | LAKE005390970 |
| LAKE005401088 | LAKE005401088 |
| LAKE005409337 | LAKE005409337 |
| LAKE005413604 | LAKE005413604 |
| LAKE005394501 | LAKE005394501 |
| LAKE005394502 | LAKE005394502 |
| LAKE005406963 | LAKE005406963 |
| LAKE005406964 | LAKE005406964 |
| LAKE005393198 | LAKE005393198 |
| LAKE005395055 | LAKE005395055 |
| LAKE005413605 | LAKE005413605 |
| LAKE005416171 | LAKE005416171 |
| LAKE005393749 | LAKE005393749 |
| LAKE005379682 | LAKE005379706 |
| LAKE005388984 | LAKE005388989 |
| LAKE005392259 | LAKE005392264 |
| LAKE005395056 | LAKE005395056 |
| LAKE005413606 | LAKE005413606 |
| LAKE005415267 | LAKE005415273 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416172 | LAKE005416172 |
| LAKE005392977 | LAKE005392982 |
| LAKE005393750 | LAKE005393750 |
| LAKE005414697 | LAKE005414700 |
| LAKE005415084 | LAKE005415084 |
| LAKE005415274 | LAKE005415279 |
| LAKE005395057 | LAKE005395057 |
| LAKE005413607 | LAKE005413607 |
| LAKE005392043 | LAKE005392049 |
| LAKE005394148 | LAKE005394148 |
| LAKE005393199 | LAKE005393199 |
| LAKE002348631 | LAKE002348637 |
| LAKE002348646 | LAKE002348646 |
| LAKE002348651 | LAKE002348657 |
| LAKE002348660 | LAKE002348666 |
| LAKE002349645 | LAKE002349651 |
| LAKE002349675 | LAKE002349676 |
| LAKE002349684 | LAKE002349690 |
| LAKE002349699 | LAKE002349705 |
| LAKE002350442 | LAKE002350448 |
| LAKE002352629 | LAKE002352635 |
| LAKE002352636 | LAKE002352637 |
| LAKE002359819 | LAKE002359825 |
| LAKE005392050 | LAKE005392056 |
| LAKE005394149 | LAKE005394149 |
| LAKE005413608 | LAKE005413608 |
| LAKE005413609 | LAKE005413609 |
| LAKE005416173 | LAKE005416173 |
| LAKE005393751 | LAKE005393751 |
| LAKE005394150 | LAKE005394150 |
| LAKE005401089 | LAKE005401089 |
| LAKE000077053 | LAKE000077054 |
| LAKE005395058 | LAKE005395058 |
| LAKE005413610 | LAKE005413610 |
| LAKE005416174 | LAKE005416174 |
| LAKE002347048 | LAKE002347050 |
| LAKE002357464 | LAKE002357466 |
| LAKE005416175 | LAKE005416175 |
| LAKE005393752 | LAKE005393752 |
| LAKE005391381 | LAKE005391386 |
| LAKE005401090 | LAKE005401090 |
| LAKE005371937 | LAKE005371955 |
| LAKE005416176 | LAKE005416176 |
| LAKE005416177 | LAKE005416177 |
| LAKE005409372 | LAKE005409373 |
| LAKE005414701 | LAKE005414708 |
| LAKE005393753 | LAKE005393753 |
| LAKE005394151 | LAKE005394151 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395435 | LAKE005395435 |
| LAKE005394503 | LAKE005394503 |
| LAKE005406965 | LAKE005406965 |
| LAKE005395436 | LAKE005395436 |
| LAKE005400025 | LAKE005400028 |
| LAKE005413612 | LAKE005413612 |
| LAKE005395059 | LAKE005395059 |
| LAKE005413611 | LAKE005413611 |
| LAKE005395061 | LAKE005395061 |
| LAKE005395060 | LAKE005395060 |
| LAKE005393754 | LAKE005393754 |
| LAKE005394152 | LAKE005394152 |
| LAKE005395437 | LAKE005395437 |
| LAKE005393755 | LAKE005393755 |
| LAKE005416179 | LAKE005416179 |
| LAKE005370448 | LAKE005370468 |
| LAKE005390465 | LAKE005390471 |
| LAKE005392347 | LAKE005392353 |
| LAKE005395438 | LAKE005395438 |
| LAKE005401091 | LAKE005401091 |
| LAKE005401845 | LAKE005401845 |
| LAKE005394153 | LAKE005394153 |
| LAKE005379707 | LAKE005379716 |
| LAKE005416180 | LAKE005416180 |
| LAKE005393756 | LAKE005393756 |
| LAKE005395211 | LAKE005395211 |
| LAKE005370469 | LAKE005370483 |
| LAKE005389992 | LAKE005389997 |
| LAKE005379717 | LAKE005379734 |
| LAKE005388990 | LAKE005388996 |
| LAKE000109401 | LAKE000109401 |
| LAKE002357859 | LAKE002357863 |
| LAKE002347453 | LAKE002347457 |
| LAKE002358065 | LAKE002358069 |
| LAKE002386747 | LAKE002386751 |
| LAKE005395439 | LAKE005395439 |
| LAKE005401846 | LAKE005401846 |
| LAKE005401847 | LAKE005401847 |
| LAKE002350310 | LAKE002350318 |
| LAKE005379735 | LAKE005379744 |
| LAKE005395440 | LAKE005395440 |
| LAKE005401092 | LAKE005401092 |
| LAKE005401848 | LAKE005401848 |
| LAKE005401093 | LAKE005401093 |
| LAKE005393758 | LAKE005393758 |
| LAKE005416181 | LAKE005416181 |
| LAKE005393200 | LAKE005393200 |
| LAKE005416182 | LAKE005416182 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416183 | LAKE005416183 |
| LAKE005413615 | LAKE005413615 |
| LAKE005416184 | LAKE005416184 |
| LAKE005416185 | LAKE005416185 |
| LAKE005416186 | LAKE005416186 |
| LAKE005416187 | LAKE005416187 |
| LAKE005370539 | LAKE005370555 |
| LAKE005379745 | LAKE005379760 |
| LAKE005389505 | LAKE005389511 |
| LAKE005370508 | LAKE005370521 |
| LAKE005370522 | LAKE005370538 |
| LAKE005390971 | LAKE005390977 |
| LAKE005390978 | LAKE005390984 |
| LAKE005395441 | LAKE005395441 |
| LAKE005401849 | LAKE005401849 |
| LAKE005401094 | LAKE005401094 |
| LAKE005413613 | LAKE005413613 |
| LAKE005393759 | LAKE005393759 |
| LAKE005392983 | LAKE005392988 |
| LAKE005414709 | LAKE005414713 |
| LAKE005415024 | LAKE005415024 |
| LAKE005415219 | LAKE005415224 |
| LAKE005415225 | LAKE005415230 |
| LAKE005393760 | LAKE005393760 |
| LAKE005395063 | LAKE005395063 |
| LAKE005413614 | LAKE005413614 |
| LAKE005395064 | LAKE005395064 |
| LAKE000087479 | LAKE000087480 |
| LAKE005413616 | LAKE005413616 |
| LAKE005393761 | LAKE005393761 |
| LAKE005395442 | LAKE005395442 |
| LAKE005401850 | LAKE005401850 |
| LAKE005401851 | LAKE005401851 |
| LAKE005401095 | LAKE005401095 |
| LAKE002344169 | LAKE002344171 |
| LAKE002344475 | LAKE002344478 |
| LAKE002354793 | LAKE002354795 |
| LAKE002355029 | LAKE002355032 |
| LAKE002355174 | LAKE002355177 |
| LAKE002371048 | LAKE002371048 |
| LAKE002371760 | LAKE002371760 |
| LAKE005394880 | LAKE005394880 |
| LAKE005395066 | LAKE005395066 |
| LAKE005413617 | LAKE005413617 |
| LAKE005392877 | LAKE005392882 |
| LAKE005395067 | LAKE005395067 |
| LAKE005410937 | LAKE005410937 |
| LAKE005413619 | LAKE005413619 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005412578 | LAKE005412583 |
| LAKE005392989 | LAKE005392994 |
| LAKE005414714 | LAKE005414725 |
| LAKE005415429 | LAKE005415434 |
| LAKE005393762 | LAKE005393762 |
| LAKE002342012 | LAKE002342015 |
| LAKE002351829 | LAKE002351832 |
| LAKE002351962 | LAKE002351970 |
| LAKE002351971 | LAKE002351975 |
| LAKE002359826 | LAKE002359826 |
| LAKE002359827 | LAKE002359835 |
| LAKE002359836 | LAKE002359839 |
| LAKE005389998 | LAKE005390004 |
| LAKE005400642 | LAKE005400642 |
| LAKE005395065 | LAKE005395065 |
| LAKE005413618 | LAKE005413618 |
| LAKE002359846 | LAKE002359846 |
| LAKE005379761 | LAKE005379776 |
| LAKE005394154 | LAKE005394154 |
| LAKE005395443 | LAKE005395443 |
| LAKE005401852 | LAKE005401852 |
| LAKE002372305 | LAKE002372306 |
| LAKE000307682 | LAKE000307683 |
| LAKE005370556 | LAKE005370571 |
| LAKE005390472 | LAKE005390478 |
| LAKE005370484 | LAKE005370507 |
| LAKE005390479 | LAKE005390484 |
| LAKE005391759 | LAKE005391765 |
| LAKE005370572 | LAKE005370597 |
| LAKE005390985 | LAKE005390991 |
| LAKE005379777 | LAKE005379794 |
| LAKE005389512 | LAKE005389517 |
| LAKE005394504 | LAKE005394504 |
| LAKE005406966 | LAKE005406966 |
| LAKE005379795 | LAKE005379820 |
| LAKE005388432 | LAKE005388437 |
| LAKE002359847 | LAKE002359847 |
| LAKE002370196 | LAKE002370197 |
| LAKE005394505 | LAKE005394505 |
| LAKE005406967 | LAKE005406967 |
| LAKE005408808 | LAKE005408812 |
| LAKE005395068 | LAKE005395068 |
| LAKE005409338 | LAKE005409338 |
| LAKE005413620 | LAKE005413620 |
| LAKE005401096 | LAKE005401096 |
| LAKE005401097 | LAKE005401097 |
| LAKE005401098 | LAKE005401098 |
| LAKE005401099 | LAKE005401099 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395069 | LAKE005395069 |
| LAKE005413621 | LAKE005413621 |
| LAKE002348223 | LAKE002348236 |
| LAKE002361232 | LAKE002361245 |
| LAKE005409334 | LAKE005409334 |
| LAKE005409982 | LAKE005409990 |
| LAKE005409991 | LAKE005409999 |
| LAKE005413622 | LAKE005413622 |
| LAKE005401100 | LAKE005401100 |
| LAKE005370598 | LAKE005370622 |
| LAKE005390992 | LAKE005390998 |
| LAKE005394506 | LAKE005394506 |
| LAKE005406968 | LAKE005406968 |
| LAKE002346237 | LAKE002346244 |
| LAKE002356553 | LAKE002356556 |
| LAKE002346213 | LAKE002346216 |
| LAKE005401101 | LAKE005401101 |
| LAKE005394155 | LAKE005394155 |
| LAKE002390407 | LAKE002390408 |
| LAKE002390411 | LAKE002390412 |
| LAKE005392354 | LAKE005392360 |
| LAKE005401102 | LAKE005401102 |
| LAKE005401853 | LAKE005401853 |
| LAKE005392883 | LAKE005392888 |
| LAKE005410000 | LAKE005410002 |
| LAKE005412471 | LAKE005412476 |
| LAKE005395072 | LAKE005395072 |
| LAKE005413623 | LAKE005413623 |
| LAKE005379821 | LAKE005379834 |
| LAKE005401103 | LAKE005401103 |
| LAKE005401104 | LAKE005401104 |
| LAKE005401854 | LAKE005401854 |
| LAKE005401855 | LAKE005401855 |
| LAKE005416188 | LAKE005416188 |
| LAKE002342406 | LAKE002342406 |
| LAKE002342604 | LAKE002342607 |
| LAKE002352393 | LAKE002352403 |
| LAKE002352726 | LAKE002352729 |
| LAKE002359848 | LAKE002359858 |
| LAKE002359862 | LAKE002359862 |
| LAKE002359863 | LAKE002359866 |
| LAKE005390005 | LAKE005390011 |
| LAKE005370623 | LAKE005370637 |
| LAKE005393764 | LAKE005393764 |
| LAKE005363551 | LAKE005363573 |
| LAKE005413624 | LAKE005413624 |
| LAKE005412502 | LAKE005412507 |
| LAKE005394156 | LAKE005394156 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401105 | LAKE005401105 |
| LAKE005370638 | LAKE005370655 |
| LAKE005390485 | LAKE005390491 |
| LAKE005395074 | LAKE005395074 |
| LAKE005409339 | LAKE005409339 |
| LAKE005413625 | LAKE005413625 |
| LAKE005414331 | LAKE005414331 |
| LAKE005394507 | LAKE005394507 |
| LAKE005406969 | LAKE005406969 |
| LAKE005395075 | LAKE005395075 |
| LAKE005413626 | LAKE005413626 |
| LAKE005393765 | LAKE005393765 |
| LAKE005393201 | LAKE005393201 |
| LAKE002341515 | LAKE002341524 |
| LAKE002351141 | LAKE002351150 |
| LAKE002351161 | LAKE002351170 |
| LAKE002351191 | LAKE002351200 |
| LAKE002359867 | LAKE002359876 |
| LAKE005401106 | LAKE005401106 |
| LAKE005413627 | LAKE005413627 |
| LAKE005395077 | LAKE005395077 |
| LAKE005413628 | LAKE005413628 |
| LAKE001000228 | LAKE001000238 |
| LAKE005394508 | LAKE005394508 |
| LAKE005406970 | LAKE005406970 |
| LAKE005392057 | LAKE005392063 |
| LAKE005394157 | LAKE005394157 |
| LAKE005401107 | LAKE005401107 |
| LAKE002359877 | LAKE002359886 |
| LAKE002359887 | LAKE002359895 |
| LAKE002359901 | LAKE002359908 |
| LAKE002349572 | LAKE002349579 |
| LAKE005401108 | LAKE005401108 |
| LAKE005416189 | LAKE005416189 |
| LAKE005416190 | LAKE005416190 |
| LAKE002359910 | LAKE002359916 |
| LAKE005393766 | LAKE005393766 |
| LAKE005414726 | LAKE005414732 |
| LAKE002342503 | LAKE002342507 |
| LAKE002352525 | LAKE002352529 |
| LAKE002359917 | LAKE002359921 |
| LAKE005371956 | LAKE005371978 |
| LAKE005391387 | LAKE005391392 |
| LAKE005401109 | LAKE005401109 |
| LAKE005379835 | LAKE005379856 |
| LAKE005388438 | LAKE005388444 |
| LAKE002343729 | LAKE002343732 |
| LAKE002343734 | LAKE002343737 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002354317 | LAKE002354320 |
| LAKE002354329 | LAKE002354332 |
| LAKE002359922 | LAKE002359925 |
| LAKE002354322 | LAKE002354325 |
| LAKE005370656 | LAKE005370692 |
| LAKE005390999 | LAKE005391005 |
| LAKE001106035 | LAKE001106087 |
| LAKE005401110 | LAKE005401110 |
| LAKE002359926 | LAKE002359929 |
| LAKE005395078 | LAKE005395078 |
| LAKE005413629 | LAKE005413629 |
| LAKE005416191 | LAKE005416191 |
| LAKE005393767 | LAKE005393767 |
| LAKE005414733 | LAKE005414739 |
| LAKE002352709 | LAKE002352709 |
| LAKE005395079 | LAKE005395079 |
| LAKE005413630 | LAKE005413630 |
| LAKE005394158 | LAKE005394158 |
| LAKE005401111 | LAKE005401111 |
| LAKE002348011 | LAKE002348024 |
| LAKE002348026 | LAKE002348039 |
| LAKE005393202 | LAKE005393202 |
| LAKE002360773 | LAKE002360786 |
| LAKE002342601 | LAKE002342602 |
| LAKE002352914 | LAKE002352928 |
| LAKE002352723 | LAKE002352724 |
| LAKE002359930 | LAKE002359931 |
| LAKE002359949 | LAKE002359950 |
| LAKE002359951 | LAKE002359952 |
| LAKE002359932 | LAKE002359933 |
| LAKE005416192 | LAKE005416192 |
| LAKE005416193 | LAKE005416193 |
| LAKE005393203 | LAKE005393203 |
| LAKE005416194 | LAKE005416194 |
| LAKE005393768 | LAKE005393768 |
| LAKE005415542 | LAKE005415547 |
| LAKE005413631 | LAKE005413631 |
| LAKE005413877 | LAKE005413877 |
| LAKE005394159 | LAKE005394159 |
| LAKE005401112 | LAKE005401112 |
| LAKE005401113 | LAKE005401113 |
| LAKE005388445 | LAKE005388449 |
| LAKE005379857 | LAKE005379876 |
| LAKE005395080 | LAKE005395080 |
| LAKE005416195 | LAKE005416195 |
| LAKE005393769 | LAKE005393769 |
| LAKE005416196 | LAKE005416196 |
| LAKE005393770 | LAKE005393770 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416197 | LAKE005416197 |
| LAKE005393771 | LAKE005393771 |
| LAKE005379877 | LAKE005379890 |
| LAKE005388997 | LAKE005389002 |
| LAKE005416198 | LAKE005416198 |
| LAKE002354261 | LAKE002354270 |
| LAKE002354286 | LAKE002354295 |
| LAKE005415386 | LAKE005415395 |
| LAKE005414325 | LAKE005414325 |
| LAKE005370693 | LAKE005370702 |
| LAKE005395081 | LAKE005395081 |
| LAKE005413632 | LAKE005413632 |
| LAKE005393774 | LAKE005393774 |
| LAKE005393775 | LAKE005393775 |
| LAKE005395082 | LAKE005395082 |
| LAKE005409380 | LAKE005409381 |
| LAKE005413634 | LAKE005413634 |
| LAKE005394509 | LAKE005394509 |
| LAKE005406971 | LAKE005406971 |
| LAKE005406972 | LAKE005406972 |
| LAKE005370703 | LAKE005370727 |
| LAKE005390492 | LAKE005390497 |
| LAKE005394160 | LAKE005394160 |
| LAKE005401114 | LAKE005401114 |
| LAKE002357935 | LAKE002357940 |
| LAKE002343683 | LAKE002343692 |
| LAKE002343818 | LAKE002343827 |
| LAKE002353488 | LAKE002353495 |
| LAKE002353677 | LAKE002353687 |
| LAKE002354404 | LAKE002354413 |
| LAKE002354419 | LAKE002354428 |
| LAKE002359964 | LAKE002359971 |
| LAKE002359972 | LAKE002359981 |
| LAKE002359953 | LAKE002359963 |
| LAKE005394510 | LAKE005394510 |
| LAKE005406973 | LAKE005406973 |
| LAKE005394161 | LAKE005394161 |
| LAKE005394162 | LAKE005394162 |
| LAKE005394163 | LAKE005394163 |
| LAKE005395083 | LAKE005395083 |
| LAKE005413635 | LAKE005413635 |
| LAKE005395444 | LAKE005395444 |
| LAKE005394511 | LAKE005394511 |
| LAKE005406974 | LAKE005406974 |
| LAKE005394164 | LAKE005394164 |
| LAKE005393776 | LAKE005393776 |
| LAKE005394512 | LAKE005394512 |
| LAKE005406975 | LAKE005406975 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395445 | LAKE005395445 |
| LAKE005371979 | LAKE005371993 |
| LAKE005391393 | LAKE005391399 |
| LAKE005401115 | LAKE005401115 |
| LAKE005401116 | LAKE005401116 |
| LAKE005416199 | LAKE005416199 |
| LAKE005393777 | LAKE005393777 |
| LAKE005393778 | LAKE005393778 |
| LAKE005416200 | LAKE005416200 |
| LAKE005393779 | LAKE005393779 |
| LAKE005379891 | LAKE005379906 |
| LAKE005389003 | LAKE005389009 |
| LAKE005393730 | LAKE005393730 |
| LAKE005395446 | LAKE005395446 |
| LAKE005401117 | LAKE005401117 |
| LAKE005394513 | LAKE005394513 |
| LAKE005406976 | LAKE005406976 |
| LAKE005414332 | LAKE005414332 |
| LAKE005401856 | LAKE005401856 |
| LAKE005395084 | LAKE005395084 |
| LAKE005413636 | LAKE005413636 |
| LAKE002360891 | LAKE002360907 |
| LAKE005416201 | LAKE005416201 |
| LAKE005393204 | LAKE005393204 |
| LAKE005393780 | LAKE005393780 |
| LAKE005392889 | LAKE005392894 |
| LAKE005395085 | LAKE005395085 |
| LAKE005410003 | LAKE005410006 |
| LAKE005412034 | LAKE005412034 |
| LAKE005412663 | LAKE005412668 |
| LAKE005413637 | LAKE005413637 |
| LAKE002347946 | LAKE002347955 |
| LAKE002348280 | LAKE002348283 |
| LAKE002360787 | LAKE002360796 |
| LAKE005393781 | LAKE005393781 |
| LAKE005394165 | LAKE005394165 |
| LAKE005416202 | LAKE005416202 |
| LAKE005379907 | LAKE005379928 |
| LAKE005388450 | LAKE005388455 |
| LAKE005395447 | LAKE005395447 |
| LAKE005401857 | LAKE005401857 |
| LAKE005371994 | LAKE005372011 |
| LAKE005394166 | LAKE005394166 |
| LAKE005413638 | LAKE005413638 |
| LAKE005395086 | LAKE005395086 |
| LAKE005416203 | LAKE005416203 |
| LAKE005414740 | LAKE005414746 |
| LAKE002370252 | LAKE002370254 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002351619 | LAKE002351625 |
| LAKE002353925 | LAKE002353931 |
| LAKE002348887 | LAKE002348893 |
| LAKE002348828 | LAKE002348834 |
| LAKE002359982 | LAKE002359988 |
| LAKE005393783 | LAKE005393783 |
| LAKE005401118 | LAKE005401118 |
| LAKE002372103 | LAKE002372119 |
| LAKE002372120 | LAKE002372121 |
| LAKE005416204 | LAKE005416204 |
| LAKE005393784 | LAKE005393784 |
| LAKE005416205 | LAKE005416205 |
| LAKE005395087 | LAKE005395087 |
| LAKE005413639 | LAKE005413639 |
| LAKE005393785 | LAKE005393785 |
| LAKE002360908 | LAKE002360928 |
| LAKE002360929 | LAKE002360948 |
| LAKE002340313 | LAKE002340321 |
| LAKE005393205 | LAKE005393205 |
| LAKE002360877 | LAKE002360890 |
| LAKE002348912 | LAKE002348925 |
| LAKE002348982 | LAKE002348998 |
| LAKE002348999 | LAKE002349019 |
| LAKE002349020 | LAKE002349039 |
| LAKE002349238 | LAKE002349246 |
| LAKE002349274 | LAKE002349282 |
| LAKE005413640 | LAKE005413640 |
| LAKE005395088 | LAKE005395088 |
| LAKE005413641 | LAKE005413641 |
| LAKE005370728 | LAKE005370742 |
| LAKE005390498 | LAKE005390503 |
| LAKE002360797 | LAKE002360805 |
| LAKE001133618 | LAKE001133625 |
| LAKE005394514 | LAKE005394514 |
| LAKE005406977 | LAKE005406977 |
| LAKE005416206 | LAKE005416206 |
| LAKE005393786 | LAKE005393786 |
| LAKE005410007 | LAKE005410010 |
| LAKE005410011 | LAKE005410012 |
| LAKE005395089 | LAKE005395089 |
| LAKE005413642 | LAKE005413642 |
| LAKE005395090 | LAKE005395090 |
| LAKE005413643 | LAKE005413643 |
| LAKE005393913 | LAKE005393913 |
| LAKE005372012 | LAKE005372024 |
| LAKE005391400 | LAKE005391406 |
| LAKE002360002 | LAKE002360002 |
| LAKE002360003 | LAKE002360008 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394515 | LAKE005394515 |
| LAKE005406978 | LAKE005406978 |
| LAKE005408813 | LAKE005408816 |
| LAKE005395448 | LAKE005395448 |
| LAKE005401119 | LAKE005401119 |
| LAKE005401858 | LAKE005401858 |
| LAKE005395091 | LAKE005395091 |
| LAKE005413644 | LAKE005413644 |
| LAKE005370743 | LAKE005370757 |
| LAKE005401120 | LAKE005401120 |
| LAKE005395092 | LAKE005395092 |
| LAKE005410013 | LAKE005410019 |
| LAKE005413645 | LAKE005413645 |
| LAKE005409340 | LAKE005409340 |
| LAKE005370758 | LAKE005370780 |
| LAKE005393206 | LAKE005393206 |
| LAKE005416207 | LAKE005416207 |
| LAKE005393787 | LAKE005393787 |
| LAKE005395093 | LAKE005395093 |
| LAKE005413646 | LAKE005413646 |
| LAKE005394167 | LAKE005394167 |
| LAKE005379929 | LAKE005379940 |
| LAKE005388456 | LAKE005388461 |
| LAKE002360010 | LAKE002360016 |
| LAKE005416208 | LAKE005416208 |
| LAKE002348108 | LAKE002348111 |
| LAKE002360685 | LAKE002360688 |
| LAKE005393788 | LAKE005393788 |
| LAKE005394517 | LAKE005394517 |
| LAKE005406979 | LAKE005406979 |
| LAKE005401121 | LAKE005401121 |
| LAKE005401859 | LAKE005401859 |
| LAKE005395449 | LAKE005395449 |
| LAKE005416209 | LAKE005416209 |
| LAKE005416210 | LAKE005416210 |
| LAKE005394518 | LAKE005394518 |
| LAKE005406980 | LAKE005406980 |
| LAKE005392361 | LAKE005392366 |
| LAKE005395450 | LAKE005395450 |
| LAKE005401860 | LAKE005401860 |
| LAKE005402625 | LAKE005402625 |
| LAKE005393789 | LAKE005393789 |
| LAKE005395094 | LAKE005395094 |
| LAKE005413779 | LAKE005413779 |
| LAKE005413648 | LAKE005413648 |
| LAKE005393790 | LAKE005393790 |
| LAKE005393207 | LAKE005393207 |
| LAKE002357468 | LAKE002357472 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002357495 | LAKE002357499 |
| LAKE005393208 | LAKE005393208 |
| LAKE002347040 | LAKE002347044 |
| LAKE005394168 | LAKE005394168 |
| LAKE005401122 | LAKE005401122 |
| LAKE005392064 | LAKE005392070 |
| LAKE005394169 | LAKE005394169 |
| LAKE002343601 | LAKE002343603 |
| LAKE002354167 | LAKE002354169 |
| LAKE002354174 | LAKE002354174 |
| LAKE002360018 | LAKE002360020 |
| LAKE002343608 | LAKE002343608 |
| LAKE005416211 | LAKE005416211 |
| LAKE002369541 | LAKE002369542 |
| LAKE005393791 | LAKE005393791 |
| LAKE005414225 | LAKE005414225 |
| LAKE005414747 | LAKE005414751 |
| LAKE005370781 | LAKE005370811 |
| LAKE005391006 | LAKE005391012 |
| LAKE005401123 | LAKE005401123 |
| LAKE005395451 | LAKE005395451 |
| LAKE005401861 | LAKE005401861 |
| LAKE005379941 | LAKE005379953 |
| LAKE002343672 | LAKE002343676 |
| LAKE002354250 | LAKE002354254 |
| LAKE005395095 | LAKE005395095 |
| LAKE005413649 | LAKE005413649 |
| LAKE005393792 | LAKE005393792 |
| LAKE005379954 | LAKE005379965 |
| LAKE005389010 | LAKE005389013 |
| LAKE005372994 | LAKE005373023 |
| LAKE005379966 | LAKE005379986 |
| LAKE005389014 | LAKE005389020 |
| LAKE005394170 | LAKE005394170 |
| LAKE005416212 | LAKE005416212 |
| LAKE005393793 | LAKE005393793 |
| LAKE005394171 | LAKE005394171 |
| LAKE005401124 | LAKE005401124 |
| LAKE005395096 | LAKE005395096 |
| LAKE005394519 | LAKE005394519 |
| LAKE005406981 | LAKE005406981 |
| LAKE005393794 | LAKE005393794 |
| LAKE005379987 | LAKE005380003 |
| LAKE005389021 | LAKE005389025 |
| LAKE005395097 | LAKE005395097 |
| LAKE005413651 | LAKE005413651 |
| LAKE005416213 | LAKE005416213 |
| LAKE005393795 | LAKE005393795 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002347791 | LAKE002347795 |
| LAKE002347895 | LAKE002347899 |
| LAKE005392895 | LAKE005392900 |
| LAKE005395098 | LAKE005395098 |
| LAKE005410020 | LAKE005410022 |
| LAKE005413652 | LAKE005413652 |
| LAKE005380004 | LAKE005380013 |
| LAKE005395099 | LAKE005395099 |
| LAKE005412749 | LAKE005412758 |
| LAKE005409341 | LAKE005409341 |
| LAKE002343629 | LAKE002343633 |
| LAKE002355462 | LAKE002355466 |
| LAKE002357513 | LAKE002357517 |
| LAKE002360023 | LAKE002360027 |
| LAKE002354197 | LAKE002354201 |
| LAKE005394172 | LAKE005394172 |
| LAKE005401125 | LAKE005401125 |
| LAKE005395100 | LAKE005395100 |
| LAKE005413653 | LAKE005413653 |
| LAKE005394173 | LAKE005394173 |
| LAKE005380014 | LAKE005380030 |
| LAKE005389026 | LAKE005389033 |
| LAKE005416214 | LAKE005416214 |
| LAKE005393796 | LAKE005393796 |
| LAKE005401126 | LAKE005401126 |
| LAKE005401127 | LAKE005401127 |
| LAKE005395101 | LAKE005395101 |
| LAKE005413654 | LAKE005413654 |
| LAKE005394520 | LAKE005394520 |
| LAKE005406982 | LAKE005406982 |
| LAKE000204179 | LAKE000204182 |
| LAKE005401128 | LAKE005401128 |
| LAKE005380031 | LAKE005380048 |
| LAKE005388462 | LAKE005388468 |
| LAKE000107519 | LAKE000107520 |
| LAKE005394521 | LAKE005394521 |
| LAKE005406983 | LAKE005406983 |
| LAKE005408817 | LAKE005408821 |
| LAKE005370812 | LAKE005370826 |
| LAKE005390504 | LAKE005390510 |
| LAKE005416215 | LAKE005416215 |
| LAKE005393797 | LAKE005393797 |
| LAKE005380049 | LAKE005380068 |
| LAKE005389518 | LAKE005389523 |
| LAKE005394522 | LAKE005394522 |
| LAKE005406984 | LAKE005406984 |
| LAKE005416216 | LAKE005416216 |
| LAKE005414228 | LAKE005414229 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393798 | LAKE005393798 |
| LAKE005395102 | LAKE005395102 |
| LAKE005413655 | LAKE005413655 |
| LAKE002436257 | LAKE002436259 |
| LAKE005393209 | LAKE005393209 |
| LAKE005416217 | LAKE005416217 |
| LAKE005393799 | LAKE005393799 |
| LAKE005415529 | LAKE005415541 |
| LAKE005370827 | LAKE005370853 |
| LAKE005390511 | LAKE005390516 |
| LAKE005416218 | LAKE005416218 |
| LAKE005393800 | LAKE005393800 |
| LAKE000086025 | LAKE000086026 |
| LAKE005389034 | LAKE005389039 |
| LAKE005380069 | LAKE005380089 |
| LAKE005395103 | LAKE005395103 |
| LAKE005413656 | LAKE005413656 |
| LAKE005395452 | LAKE005395452 |
| LAKE005416219 | LAKE005416219 |
| LAKE005393801 | LAKE005393801 |
| LAKE005393802 | LAKE005393802 |
| LAKE005370854 | LAKE005370868 |
| LAKE002348244 | LAKE002348247 |
| LAKE002361246 | LAKE002361249 |
| LAKE005393210 | LAKE005393210 |
| LAKE005372025 | LAKE005372050 |
| LAKE005391407 | LAKE005391413 |
| LAKE005401129 | LAKE005401129 |
| LAKE005401130 | LAKE005401130 |
| LAKE005394523 | LAKE005394523 |
| LAKE005406985 | LAKE005406985 |
| LAKE005395104 | LAKE005395106 |
| LAKE005413657 | LAKE005413659 |
| LAKE005401131 | LAKE005401131 |
| LAKE002342592 | LAKE002342598 |
| LAKE002342610 | LAKE002342616 |
| LAKE002352714 | LAKE002352720 |
| LAKE002360038 | LAKE002360038 |
| LAKE002360042 | LAKE002360048 |
| LAKE005380090 | LAKE005380110 |
| LAKE005388469 | LAKE005388474 |
| LAKE005390012 | LAKE005390017 |
| LAKE005370869 | LAKE005370891 |
| LAKE005370892 | LAKE005370906 |
| LAKE005389584 | LAKE005389589 |
| LAKE005416220 | LAKE005416220 |
| LAKE005414752 | LAKE005414758 |
| LAKE005393803 | LAKE005393803 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394524 | LAKE005394524 |
| LAKE005406986 | LAKE005406986 |
| LAKE005408822 | LAKE005408826 |
| LAKE005416221 | LAKE005416221 |
| LAKE005393804 | LAKE005393804 |
| LAKE005395107 | LAKE005395112 |
| LAKE005413660 | LAKE005413665 |
| LAKE005372051 | LAKE005372072 |
| LAKE005391414 | LAKE005391419 |
| LAKE005401132 | LAKE005401132 |
| LAKE005394174 | LAKE005394174 |
| LAKE005401133 | LAKE005401133 |
| LAKE005383419 | LAKE005383421 |
| LAKE005416222 | LAKE005416222 |
| LAKE005393805 | LAKE005393805 |
| LAKE005393564 | LAKE005393564 |
| LAKE005394525 | LAKE005394525 |
| LAKE005406987 | LAKE005406987 |
| LAKE005373841 | LAKE005373854 |
| LAKE005389524 | LAKE005389529 |
| LAKE005394527 | LAKE005394527 |
| LAKE005406988 | LAKE005406988 |
| LAKE005408827 | LAKE005408832 |
| LAKE005392622 | LAKE005392627 |
| LAKE005394526 | LAKE005394526 |
| LAKE005404600 | LAKE005404600 |
| LAKE005405483 | LAKE005405488 |
| LAKE005405729 | LAKE005405734 |
| LAKE005406989 | LAKE005406989 |
| LAKE005408833 | LAKE005408836 |
| LAKE005408837 | LAKE005408840 |
| LAKE005394353 | LAKE005394353 |
| LAKE005388475 | LAKE005388480 |
| LAKE005380111 | LAKE005380136 |
| LAKE005393773 | LAKE005393773 |
| LAKE005370907 | LAKE005370938 |
| LAKE005390517 | LAKE005390522 |
| LAKE005394528 | LAKE005394528 |
| LAKE005406990 | LAKE005406990 |
| LAKE005414780 | LAKE005414784 |
| LAKE005395219 | LAKE005395219 |
| LAKE002346189 | LAKE002346198 |
| LAKE002357565 | LAKE002357568 |
| LAKE002346002 | LAKE002346005 |
| LAKE002356390 | LAKE002356393 |
| LAKE005370939 | LAKE005370961 |
| LAKE005395113 | LAKE005395113 |
| LAKE005409342 | LAKE005409342 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005412857 | LAKE005412864 |
| LAKE005413836 | LAKE005413836 |
| LAKE005413666 | LAKE005413666 |
| LAKE005395114 | LAKE005395114 |
| LAKE005413667 | LAKE005413667 |
| LAKE001068707 | LAKE001068707 |
| LAKE005395115 | LAKE005395115 |
| LAKE005413669 | LAKE005413669 |
| LAKE005380137 | LAKE005380158 |
| LAKE005388481 | LAKE005388486 |
| LAKE005394176 | LAKE005394176 |
| LAKE005394529 | LAKE005394529 |
| LAKE005406991 | LAKE005406991 |
| LAKE005406993 | LAKE005406993 |
| LAKE005395116 | LAKE005395116 |
| LAKE005413668 | LAKE005413668 |
| LAKE005370962 | LAKE005370976 |
| LAKE005413006 | LAKE005413007 |
| LAKE005394530 | LAKE005394530 |
| LAKE005406992 | LAKE005406992 |
| LAKE005393211 | LAKE005393211 |
| LAKE005413890 | LAKE005413890 |
| LAKE002352573 | LAKE002352579 |
| LAKE002352872 | LAKE002352878 |
| LAKE002360081 | LAKE002360087 |
| LAKE002342514 | LAKE002342520 |
| LAKE005416223 | LAKE005416223 |
| LAKE002433575 | LAKE002433584 |
| LAKE005393806 | LAKE005393806 |
| LAKE005415249 | LAKE005415258 |
| LAKE002360088 | LAKE002360088 |
| LAKE002348939 | LAKE002348942 |
| LAKE002360089 | LAKE002360095 |
| LAKE002360104 | LAKE002360107 |
| LAKE005393807 | LAKE005393807 |
| LAKE005395117 | LAKE005395117 |
| LAKE005413670 | LAKE005413670 |
| LAKE005392628 | LAKE005392633 |
| LAKE005394531 | LAKE005394531 |
| LAKE005404108 | LAKE005404108 |
| LAKE005405375 | LAKE005405380 |
| LAKE005405735 | LAKE005405740 |
| LAKE005406994 | LAKE005406994 |
| LAKE005387832 | LAKE005387837 |
| LAKE005394532 | LAKE005394532 |
| LAKE005406995 | LAKE005406995 |
| LAKE005408841 | LAKE005408845 |
| LAKE005370977 | LAKE005370995 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393212 | LAKE005393212 |
| LAKE005394177 | LAKE005394177 |
| LAKE005370996 | LAKE005371013 |
| LAKE005394533 | LAKE005394533 |
| LAKE005401862 | LAKE005401862 |
| LAKE005394534 | LAKE005394534 |
| LAKE005405013 | LAKE005405018 |
| LAKE005406996 | LAKE005406996 |
| LAKE005408937 | LAKE005408939 |
| LAKE005392634 | LAKE005392639 |
| LAKE005416224 | LAKE005416224 |
| LAKE005393826 | LAKE005393826 |
| LAKE002348210 | LAKE002348212 |
| LAKE002350067 | LAKE002350069 |
| LAKE002350070 | LAKE002350073 |
| LAKE002360806 | LAKE002360809 |
| LAKE002361250 | LAKE002361252 |
| LAKE005395139 | LAKE005395139 |
| LAKE005412429 | LAKE005412439 |
| LAKE005413672 | LAKE005413672 |
| LAKE005395140 | LAKE005395140 |
| LAKE005413671 | LAKE005413671 |
| LAKE005413673 | LAKE005413673 |
| LAKE002342147 | LAKE002342154 |
| LAKE002352041 | LAKE002352048 |
| LAKE002352072 | LAKE002352079 |
| LAKE002352112 | LAKE002352119 |
| LAKE002352121 | LAKE002352128 |
| LAKE002352137 | LAKE002352144 |
| LAKE002352334 | LAKE002352341 |
| LAKE002360108 | LAKE002360115 |
| LAKE005395141 | LAKE005395141 |
| LAKE005413674 | LAKE005413674 |
| LAKE005401135 | LAKE005401135 |
| LAKE005394178 | LAKE005394178 |
| LAKE005401136 | LAKE005401136 |
| LAKE005394179 | LAKE005394179 |
| LAKE005394180 | LAKE005394180 |
| LAKE005401137 | LAKE005401137 |
| LAKE005393213 | LAKE005393213 |
| LAKE005371014 | LAKE005371040 |
| LAKE005391013 | LAKE005391019 |
| LAKE005394535 | LAKE005394535 |
| LAKE005406997 | LAKE005406997 |
| LAKE005394181 | LAKE005394181 |
| LAKE005395142 | LAKE005395142 |
| LAKE005413980 | LAKE005413980 |
| LAKE005409356 | LAKE005409356 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416225 | LAKE005416225 |
| LAKE002370194 | LAKE002370195 |
| LAKE005401138 | LAKE005401138 |
| LAKE005394536 | LAKE005394536 |
| LAKE005406998 | LAKE005406998 |
| LAKE005395453 | LAKE005395453 |
| LAKE005401863 | LAKE005401863 |
| LAKE005416226 | LAKE005416226 |
| LAKE005401139 | LAKE005401139 |
| LAKE000039482 | LAKE000039483 |
| LAKE005393827 | LAKE005393827 |
| LAKE000068732 | LAKE000068733 |
| LAKE005416227 | LAKE005416227 |
| LAKE005393828 | LAKE005393828 |
| LAKE005371041 | LAKE005371061 |
| LAKE005390523 | LAKE005390528 |
| LAKE005416228 | LAKE005416228 |
| LAKE005416229 | LAKE005416229 |
| LAKE005393831 | LAKE005393831 |
| LAKE005401140 | LAKE005401140 |
| LAKE005371062 | LAKE005371089 |
| LAKE005391020 | LAKE005391026 |
| LAKE005401141 | LAKE005401141 |
| LAKE005416230 | LAKE005416230 |
| LAKE002350684 | LAKE002350690 |
| LAKE001148363 | LAKE001148373 |
| LAKE005393832 | LAKE005393832 |
| LAKE005414785 | LAKE005414791 |
| LAKE005392367 | LAKE005392373 |
| LAKE005395454 | LAKE005395454 |
| LAKE005394538 | LAKE005394538 |
| LAKE005406999 | LAKE005406999 |
| LAKE005394537 | LAKE005394537 |
| LAKE005407000 | LAKE005407000 |
| LAKE002346831 | LAKE002346836 |
| LAKE002356714 | LAKE002356718 |
| LAKE002357327 | LAKE002357332 |
| LAKE002346404 | LAKE002346408 |
| LAKE005387838 | LAKE005387843 |
| LAKE005371090 | LAKE005371117 |
| LAKE005390018 | LAKE005390023 |
| LAKE005395143 | LAKE005395143 |
| LAKE005413679 | LAKE005413679 |
| LAKE005394539 | LAKE005394539 |
| LAKE005407001 | LAKE005407001 |
| LAKE005408942 | LAKE005408945 |
| LAKE005371118 | LAKE005371139 |
| LAKE005390024 | LAKE005390029 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002340951 | LAKE002340956 |
| LAKE002350522 | LAKE002350527 |
| LAKE002351508 | LAKE002351513 |
| LAKE002351786 | LAKE002351792 |
| LAKE002351793 | LAKE002351798 |
| LAKE002351800 | LAKE002351806 |
| LAKE002351807 | LAKE002351812 |
| LAKE002351814 | LAKE002351820 |
| LAKE002351821 | LAKE002351826 |
| LAKE002351888 | LAKE002351894 |
| LAKE002351895 | LAKE002351900 |
| LAKE002360117 | LAKE002360122 |
| LAKE005395144 | LAKE005395146 |
| LAKE005413680 | LAKE005413682 |
| LAKE005416231 | LAKE005416231 |
| LAKE005393833 | LAKE005393833 |
| LAKE005371140 | LAKE005371159 |
| LAKE005390529 | LAKE005390534 |
| LAKE005392374 | LAKE005392380 |
| LAKE005395322 | LAKE005395322 |
| LAKE005395455 | LAKE005395455 |
| LAKE005401864 | LAKE005401864 |
| LAKE005403162 | LAKE005403162 |
| LAKE005403320 | LAKE005403326 |
| LAKE005393834 | LAKE005393834 |
| LAKE005395147 | LAKE005395147 |
| LAKE005412392 | LAKE005412398 |
| LAKE005413683 | LAKE005413683 |
| LAKE005413684 | LAKE005413684 |
| LAKE005409357 | LAKE005409357 |
| LAKE005408946 | LAKE005408947 |
| LAKE005380159 | LAKE005380181 |
| LAKE005389040 | LAKE005389044 |
| LAKE005416232 | LAKE005416232 |
| LAKE005393835 | LAKE005393835 |
| LAKE005394540 | LAKE005394540 |
| LAKE005407002 | LAKE005407002 |
| LAKE005413685 | LAKE005413685 |
| LAKE005395148 | LAKE005395148 |
| LAKE005413686 | LAKE005413686 |
| LAKE002342326 | LAKE002342330 |
| LAKE002349310 | LAKE002349314 |
| LAKE002349953 | LAKE002349957 |
| LAKE002352294 | LAKE002352298 |
| LAKE002360123 | LAKE002360127 |
| LAKE005395149 | LAKE005395149 |
| LAKE005413687 | LAKE005413687 |
| LAKE005380182 | LAKE005380193 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401142 | LAKE005401142 |
| LAKE005395456 | LAKE005395456 |
| LAKE005401865 | LAKE005401865 |
| LAKE005403327 | LAKE005403327 |
| LAKE005401143 | LAKE005401143 |
| LAKE005380194 | LAKE005380214 |
| LAKE005389530 | LAKE005389536 |
| LAKE005401144 | LAKE005401144 |
| LAKE005393836 | LAKE005393836 |
| LAKE005371160 | LAKE005371182 |
| LAKE005391027 | LAKE005391033 |
| LAKE005372073 | LAKE005372091 |
| LAKE005413688 | LAKE005413688 |
| LAKE005395150 | LAKE005395150 |
| LAKE005395151 | LAKE005395151 |
| LAKE005413689 | LAKE005413689 |
| LAKE005395152 | LAKE005395152 |
| LAKE005410099 | LAKE005410103 |
| LAKE005413690 | LAKE005413690 |
| LAKE005409358 | LAKE005409358 |
| LAKE005392640 | LAKE005392645 |
| LAKE005394541 | LAKE005394541 |
| LAKE005404445 | LAKE005404450 |
| LAKE005405447 | LAKE005405452 |
| LAKE005405741 | LAKE005405746 |
| LAKE005407003 | LAKE005407003 |
| LAKE005408948 | LAKE005408953 |
| LAKE005391766 | LAKE005391772 |
| LAKE005380215 | LAKE005380229 |
| LAKE000035495 | LAKE000035497 |
| LAKE005395153 | LAKE005395153 |
| LAKE005410104 | LAKE005410108 |
| LAKE005413691 | LAKE005413691 |
| LAKE005409359 | LAKE005409359 |
| LAKE005372092 | LAKE005372108 |
| LAKE005400643 | LAKE005400643 |
| LAKE005394542 | LAKE005394542 |
| LAKE005407004 | LAKE005407004 |
| LAKE005391773 | LAKE005391779 |
| LAKE005394543 | LAKE005394543 |
| LAKE005407005 | LAKE005407005 |
| LAKE002361253 | LAKE002361257 |
| LAKE005394182 | LAKE005394182 |
| LAKE005401145 | LAKE005401145 |
| LAKE005393214 | LAKE005393214 |
| LAKE005395457 | LAKE005395457 |
| LAKE005401146 | LAKE005401146 |
| LAKE005401866 | LAKE005401866 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395458 | LAKE005395458 |
| LAKE005401147 | LAKE005401147 |
| LAKE005401867 | LAKE005401867 |
| LAKE005416233 | LAKE005416233 |
| LAKE005393837 | LAKE005393837 |
| LAKE005395212 | LAKE005395212 |
| LAKE005394544 | LAKE005394544 |
| LAKE005407006 | LAKE005407006 |
| LAKE005407007 | LAKE005407007 |
| LAKE005416234 | LAKE005416234 |
| LAKE005393838 | LAKE005393838 |
| LAKE000107795 | LAKE000107802 |
| LAKE005401148 | LAKE005401148 |
| LAKE005413692 | LAKE005413692 |
| LAKE005394545 | LAKE005394545 |
| LAKE005407008 | LAKE005407008 |
| LAKE005380230 | LAKE005380240 |
| LAKE005371183 | LAKE005371198 |
| LAKE005391034 | LAKE005391040 |
| LAKE005371199 | LAKE005371230 |
| LAKE005391041 | LAKE005391047 |
| LAKE005395154 | LAKE005395154 |
| LAKE005413693 | LAKE005413693 |
| LAKE005395459 | LAKE005395459 |
| LAKE005380241 | LAKE005380253 |
| LAKE005388487 | LAKE005388492 |
| LAKE005395155 | LAKE005395155 |
| LAKE005413694 | LAKE005413694 |
| LAKE005401149 | LAKE005401149 |
| LAKE005394183 | LAKE005394183 |
| LAKE005393215 | LAKE005393215 |
| LAKE005371231 | LAKE005371242 |
| LAKE005395156 | LAKE005395156 |
| LAKE005409360 | LAKE005409360 |
| LAKE005410109 | LAKE005410114 |
| LAKE005413695 | LAKE005413695 |
| LAKE002360138 | LAKE002360159 |
| LAKE005401150 | LAKE005401150 |
| LAKE005392381 | LAKE005392387 |
| LAKE005380254 | LAKE005380270 |
| LAKE005388493 | LAKE005388498 |
| LAKE005393216 | LAKE005393216 |
| LAKE005371243 | LAKE005371263 |
| LAKE005390030 | LAKE005390035 |
| LAKE005401625 | LAKE005401625 |
| LAKE005371264 | LAKE005371278 |
| LAKE005392388 | LAKE005392393 |
| LAKE005393839 | LAKE005393839 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416235 | LAKE005416235 |
| LAKE005394546 | LAKE005394546 |
| LAKE005407009 | LAKE005407009 |
| LAKE005393840 | LAKE005393840 |
| LAKE005416236 | LAKE005416236 |
| LAKE005395460 | LAKE005395460 |
| LAKE005401151 | LAKE005401151 |
| LAKE005401868 | LAKE005401868 |
| LAKE005371279 | LAKE005371299 |
| LAKE005390036 | LAKE005390041 |
| LAKE005393841 | LAKE005393841 |
| LAKE005416237 | LAKE005416237 |
| LAKE005395157 | LAKE005395157 |
| LAKE002348837 | LAKE002348842 |
| LAKE002360166 | LAKE002360171 |
| LAKE005413696 | LAKE005413696 |
| LAKE005393842 | LAKE005393842 |
| LAKE005416238 | LAKE005416238 |
| LAKE005395461 | LAKE005395461 |
| LAKE005401869 | LAKE005401869 |
| LAKE005395462 | LAKE005395462 |
| LAKE005401152 | LAKE005401152 |
| LAKE005401870 | LAKE005401870 |
| LAKE005401153 | LAKE005401153 |
| LAKE005371300 | LAKE005371319 |
| LAKE005391048 | LAKE005391053 |
| LAKE005401154 | LAKE005401154 |
| LAKE005394547 | LAKE005394547 |
| LAKE005407010 | LAKE005407010 |
| LAKE005408954 | LAKE005408956 |
| LAKE005393843 | LAKE005393843 |
| LAKE005416239 | LAKE005416239 |
| LAKE005380271 | LAKE005380285 |
| LAKE005389537 | LAKE005389543 |
| LAKE005393844 | LAKE005393844 |
| LAKE005395158 | LAKE005395158 |
| LAKE005413697 | LAKE005413697 |
| LAKE005371320 | LAKE005371331 |
| LAKE005380286 | LAKE005380307 |
| LAKE005388499 | LAKE005388504 |
| LAKE005401155 | LAKE005401155 |
| LAKE005395463 | LAKE005395463 |
| LAKE005392646 | LAKE005392651 |
| LAKE005394548 | LAKE005394548 |
| LAKE005405411 | LAKE005405416 |
| LAKE005405747 | LAKE005405752 |
| LAKE005407011 | LAKE005407011 |
| LAKE005408957 | LAKE005408959 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393642 | LAKE005393642 |
| LAKE005395159 | LAKE005395159 |
| LAKE005413698 | LAKE005413698 |
| LAKE005371332 | LAKE005371367 |
| LAKE005391054 | LAKE005391059 |
| LAKE005380308 | LAKE005380323 |
| LAKE005389045 | LAKE005389051 |
| LAKE000108125 | LAKE000108126 |
| LAKE005380324 | LAKE005380347 |
| LAKE005389052 | LAKE005389056 |
| LAKE005393217 | LAKE005393217 |
| LAKE005393845 | LAKE005393845 |
| LAKE005416240 | LAKE005416240 |
| LAKE005416241 | LAKE005416241 |
| LAKE005395160 | LAKE005395160 |
| LAKE005413699 | LAKE005413699 |
| LAKE005380348 | LAKE005380370 |
| LAKE005389544 | LAKE005389550 |
| LAKE005393391 | LAKE005393391 |
| LAKE005416242 | LAKE005416242 |
| LAKE005394184 | LAKE005394184 |
| LAKE005371368 | LAKE005371382 |
| LAKE005391060 | LAKE005391066 |
| LAKE005393846 | LAKE005393846 |
| LAKE005416243 | LAKE005416243 |
| LAKE005401156 | LAKE005401156 |
| LAKE005395161 | LAKE005395161 |
| LAKE005413700 | LAKE005413700 |
| LAKE005393218 | LAKE005393218 |
| LAKE002360173 | LAKE002360173 |
| LAKE005401157 | LAKE005401157 |
| LAKE005388505 | LAKE005388510 |
| LAKE005380371 | LAKE005380384 |
| LAKE005371383 | LAKE005371402 |
| LAKE005390535 | LAKE005390541 |
| LAKE005393847 | LAKE005393847 |
| LAKE005401158 | LAKE005401158 |
| LAKE005395162 | LAKE005395162 |
| LAKE005413701 | LAKE005413701 |
| LAKE005395464 | LAKE005395464 |
| LAKE005401159 | LAKE005401159 |
| LAKE005401871 | LAKE005401871 |
| LAKE005394550 | LAKE005394550 |
| LAKE005407012 | LAKE005407012 |
| LAKE005394549 | LAKE005394549 |
| LAKE005407013 | LAKE005407013 |
| LAKE005395465 | LAKE005395465 |
| LAKE005401872 | LAKE005401872 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005372109 | LAKE005372130 |
| LAKE005391420 | LAKE005391426 |
| LAKE005371403 | LAKE005371417 |
| LAKE005391067 | LAKE005391073 |
| LAKE005380385 | LAKE005380401 |
| LAKE005393848 | LAKE005393848 |
| LAKE005416244 | LAKE005416244 |
| LAKE005393219 | LAKE005393219 |
| LAKE002343487 | LAKE002343502 |
| LAKE002354153 | LAKE002354159 |
| LAKE002360181 | LAKE002360196 |
| LAKE002343239 | LAKE002343245 |
| LAKE002354019 | LAKE002354025 |
| LAKE002360197 | LAKE002360203 |
| LAKE002343250 | LAKE002343256 |
| LAKE002353749 | LAKE002353755 |
| LAKE002353757 | LAKE002353763 |
| LAKE002360205 | LAKE002360211 |
| LAKE005395163 | LAKE005395163 |
| LAKE005410115 | LAKE005410120 |
| LAKE005413702 | LAKE005413702 |
| LAKE005393849 | LAKE005393849 |
| LAKE005416245 | LAKE005416245 |
| LAKE005380402 | LAKE005380418 |
| LAKE005388511 | LAKE005388515 |
| LAKE005380419 | LAKE005380443 |
| LAKE005389057 | LAKE005389059 |
| LAKE005395466 | LAKE005395466 |
| LAKE005403415 | LAKE005403415 |
| LAKE005403421 | LAKE005403425 |
| LAKE005395467 | LAKE005395467 |
| LAKE005392394 | LAKE005392399 |
| LAKE005395468 | LAKE005395468 |
| LAKE002353913 | LAKE002353917 |
| LAKE002360212 | LAKE002360213 |
| LAKE002360221 | LAKE002360225 |
| LAKE002343364 | LAKE002343368 |
| LAKE005394551 | LAKE005394551 |
| LAKE005407014 | LAKE005407014 |
| LAKE005408960 | LAKE005408963 |
| LAKE002349047 | LAKE002349053 |
| LAKE002360226 | LAKE002360232 |
| LAKE005401160 | LAKE005401160 |
| LAKE005393850 | LAKE005393850 |
| LAKE005394552 | LAKE005394552 |
| LAKE005407015 | LAKE005407015 |
| LAKE005416246 | LAKE005416246 |
| LAKE005393220 | LAKE005393220 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393851 | LAKE005393851 |
| LAKE005416247 | LAKE005416247 |
| LAKE005410121 | LAKE005410123 |
| LAKE005392901 | LAKE005392906 |
| LAKE005395164 | LAKE005395164 |
| LAKE005410817 | LAKE005410817 |
| LAKE005412572 | LAKE005412577 |
| LAKE005413703 | LAKE005413703 |
| LAKE005394186 | LAKE005394186 |
| LAKE005401161 | LAKE005401161 |
| LAKE005394553 | LAKE005394553 |
| LAKE005407016 | LAKE005407016 |
| LAKE005407017 | LAKE005407017 |
| LAKE005409015 | LAKE005409015 |
| LAKE005394554 | LAKE005394554 |
| LAKE005407018 | LAKE005407018 |
| LAKE005407019 | LAKE005407019 |
| LAKE005409032 | LAKE005409032 |
| LAKE005409059 | LAKE005409059 |
| LAKE005409061 | LAKE005409062 |
| LAKE002353728 | LAKE002353734 |
| LAKE005393852 | LAKE005393852 |
| LAKE005416248 | LAKE005416248 |
| LAKE005395165 | LAKE005395165 |
| LAKE005409361 | LAKE005409361 |
| LAKE005413704 | LAKE005413704 |
| LAKE005394187 | LAKE005394187 |
| LAKE002353538 | LAKE002353544 |
| LAKE005410124 | LAKE005410130 |
| LAKE005410131 | LAKE005410136 |
| LAKE005380444 | LAKE005380462 |
| LAKE005389060 | LAKE005389066 |
| LAKE005372131 | LAKE005372152 |
| LAKE005391427 | LAKE005391432 |
| LAKE005380463 | LAKE005380478 |
| LAKE005389551 | LAKE005389557 |
| LAKE005380479 | LAKE005380507 |
| LAKE005389067 | LAKE005389076 |
| LAKE005380508 | LAKE005380531 |
| LAKE005389077 | LAKE005389082 |
| LAKE005393914 | LAKE005393914 |
| LAKE000007514 | LAKE000007515 |
| LAKE005394188 | LAKE005394188 |
| LAKE005371418 | LAKE005371433 |
| LAKE005390042 | LAKE005390047 |
| LAKE005395166 | LAKE005395166 |
| LAKE005413705 | LAKE005413705 |
| LAKE005394189 | LAKE005394189 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005363531 | LAKE005363550 |
| LAKE005394190 | LAKE005394190 |
| LAKE005380549 | LAKE005380576 |
| LAKE002360236 | LAKE002360236 |
| LAKE005394555 | LAKE005394555 |
| LAKE005407021 | LAKE005407021 |
| LAKE005409106 | LAKE005409109 |
| LAKE005409145 | LAKE005409145 |
| LAKE005414337 | LAKE005414337 |
| LAKE005371434 | LAKE005371449 |
| LAKE005391074 | LAKE005391080 |
| LAKE000177574 | LAKE000177574 |
| LAKE000333511 | LAKE000333511 |
| LAKE002342058 | LAKE002342061 |
| LAKE002351918 | LAKE002351921 |
| LAKE002355441 | LAKE002355444 |
| LAKE002360238 | LAKE002360238 |
| LAKE005395167 | LAKE005395167 |
| LAKE005413706 | LAKE005413706 |
| LAKE005394191 | LAKE005394191 |
| LAKE005371450 | LAKE005371487 |
| LAKE005391081 | LAKE005391088 |
| LAKE005401162 | LAKE005401162 |
| LAKE005380577 | LAKE005380595 |
| LAKE005388647 | LAKE005388651 |
| LAKE005413633 | LAKE005413633 |
| LAKE005395168 | LAKE005395168 |
| LAKE005413707 | LAKE005413707 |
| LAKE005380596 | LAKE005380609 |
| LAKE005389094 | LAKE005389098 |
| LAKE005371488 | LAKE005371503 |
| LAKE005401163 | LAKE005401163 |
| LAKE005393853 | LAKE005393853 |
| LAKE005415622 | LAKE005415631 |
| LAKE005416249 | LAKE005416249 |
| LAKE005380657 | LAKE005380670 |
| LAKE005395469 | LAKE005395469 |
| LAKE005401873 | LAKE005401873 |
| LAKE005393854 | LAKE005393854 |
| LAKE005414338 | LAKE005414338 |
| LAKE005414339 | LAKE005414339 |
| LAKE005415403 | LAKE005415411 |
| LAKE005416250 | LAKE005416250 |
| LAKE005393855 | LAKE005393855 |
| LAKE005416251 | LAKE005416251 |
| LAKE005393856 | LAKE005393856 |
| LAKE005414248 | LAKE005414248 |
| LAKE005416253 | LAKE005416253 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395169 | LAKE005395169 |
| LAKE005413708 | LAKE005413708 |
| LAKE005400644 | LAKE005400644 |
| LAKE002348322 | LAKE002348330 |
| LAKE002348433 | LAKE002348440 |
| LAKE002348285 | LAKE002348292 |
| LAKE005393858 | LAKE005393858 |
| LAKE005395170 | LAKE005395170 |
| LAKE005413709 | LAKE005413709 |
| LAKE005393859 | LAKE005393859 |
| LAKE005416254 | LAKE005416254 |
| LAKE005391103 | LAKE005391109 |
| LAKE005401164 | LAKE005401164 |
| LAKE005408964 | LAKE005408968 |
| LAKE002342017 | LAKE002342023 |
| LAKE002351834 | LAKE002351840 |
| LAKE002360246 | LAKE002360252 |
| LAKE005393221 | LAKE005393221 |
| LAKE005393222 | LAKE005393222 |
| LAKE005393860 | LAKE005393860 |
| LAKE005416255 | LAKE005416255 |
| LAKE005371504 | LAKE005371524 |
| LAKE005390542 | LAKE005390547 |
| LAKE005395470 | LAKE005395470 |
| LAKE005401165 | LAKE005401165 |
| LAKE005401874 | LAKE005401874 |
| LAKE005395171 | LAKE005395171 |
| LAKE005413710 | LAKE005413710 |
| LAKE005394556 | LAKE005394556 |
| LAKE005407022 | LAKE005407022 |
| LAKE005393223 | LAKE005393223 |
| LAKE005394557 | LAKE005394557 |
| LAKE005407023 | LAKE005407023 |
| LAKE005408969 | LAKE005408972 |
| LAKE005392400 | LAKE005392405 |
| LAKE005395471 | LAKE005395471 |
| LAKE005401875 | LAKE005401875 |
| LAKE005402351 | LAKE005402351 |
| LAKE005413711 | LAKE005413711 |
| LAKE005380706 | LAKE005380736 |
| LAKE005394558 | LAKE005394558 |
| LAKE005407024 | LAKE005407024 |
| LAKE005393861 | LAKE005393861 |
| LAKE005416256 | LAKE005416256 |
| LAKE005416257 | LAKE005416257 |
| LAKE005401166 | LAKE005401166 |
| LAKE005401167 | LAKE005401167 |
| LAKE005394192 | LAKE005394192 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005395172 | LAKE005395172 |
| LAKE005413712 | LAKE005413712 |
| LAKE005409362 | LAKE005409362 |
| LAKE005394193 | LAKE005394193 |
| LAKE005416258 | LAKE005416258 |
| LAKE005380737 | LAKE005380760 |
| LAKE005389099 | LAKE005389104 |
| LAKE005395472 | LAKE005395472 |
| LAKE005401876 | LAKE005401876 |
| LAKE002350552 | LAKE002350558 |
| LAKE005380761 | LAKE005380774 |
| LAKE005401168 | LAKE005401168 |
| LAKE005394194 | LAKE005394194 |
| LAKE005395173 | LAKE005395173 |
| LAKE005409363 | LAKE005409363 |
| LAKE005414342 | LAKE005414342 |
| LAKE005414343 | LAKE005414343 |
| LAKE005414344 | LAKE005414344 |
| LAKE005412849 | LAKE005412856 |
| LAKE005413713 | LAKE005413713 |
| LAKE005394559 | LAKE005394559 |
| LAKE005407025 | LAKE005407025 |
| LAKE005393224 | LAKE005393224 |
| LAKE005401877 | LAKE005401877 |
| LAKE005394560 | LAKE005394560 |
| LAKE005407026 | LAKE005407026 |
| LAKE005395174 | LAKE005395174 |
| LAKE005413714 | LAKE005413714 |
| LAKE005371525 | LAKE005371550 |
| LAKE005391089 | LAKE005391095 |
| LAKE005401169 | LAKE005401169 |
| LAKE005393226 | LAKE005393226 |
| LAKE005393225 | LAKE005393225 |
| LAKE005395473 | LAKE005395473 |
| LAKE005401170 | LAKE005401170 |
| LAKE005401878 | LAKE005401878 |
| LAKE002344919 | LAKE002344978 |
| LAKE002355102 | LAKE002355112 |
| LAKE002355114 | LAKE002355114 |
| LAKE002355486 | LAKE002355545 |
| LAKE002355547 | LAKE002355606 |
| LAKE002356650 | LAKE002356652 |
| LAKE002356724 | LAKE002356726 |
| LAKE002357086 | LAKE002357086 |
| LAKE002357087 | LAKE002357146 |
| LAKE002357155 | LAKE002357157 |
| LAKE005372153 | LAKE005372175 |
| LAKE005391433 | LAKE005391439 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393862 | LAKE005393862 |
| LAKE005416259 | LAKE005416259 |
| LAKE005371551 | LAKE005371574 |
| LAKE005390548 | LAKE005390553 |
| LAKE002353509 | LAKE002353515 |
| LAKE005416260 | LAKE005416260 |
| LAKE005395474 | LAKE005395474 |
| LAKE005401879 | LAKE005401879 |
| LAKE005393863 | LAKE005393863 |
| LAKE005416261 | LAKE005416261 |
| LAKE005401171 | LAKE005401171 |
| LAKE005394195 | LAKE005394195 |
| LAKE005401172 | LAKE005401172 |
| LAKE005395475 | LAKE005395475 |
| LAKE005401880 | LAKE005401880 |
| LAKE005371575 | LAKE005371602 |
| LAKE005391096 | LAKE005391102 |
| LAKE005393864 | LAKE005393864 |
| LAKE005416262 | LAKE005416262 |
| LAKE005392071 | LAKE005392076 |
| LAKE005401173 | LAKE005401173 |
| LAKE005401174 | LAKE005401174 |
| LAKE005395175 | LAKE005395175 |
| LAKE005413715 | LAKE005413715 |
| LAKE005371603 | LAKE005371628 |
| LAKE005394561 | LAKE005394561 |
| LAKE005407027 | LAKE005407027 |
| LAKE005408973 | LAKE005408980 |
| LAKE005394562 | LAKE005394562 |
| LAKE005407028 | LAKE005407028 |
| LAKE000336785 | LAKE000336795 |
| LAKE005393865 | LAKE005393865 |
| LAKE005393227 | LAKE005393227 |
| LAKE005393866 | LAKE005393866 |
| LAKE005407029 | LAKE005407029 |
| LAKE005394563 | LAKE005394563 |
| LAKE005407030 | LAKE005407030 |
| LAKE005407031 | LAKE005407031 |
| LAKE005395176 | LAKE005395176 |
| LAKE005413716 | LAKE005413716 |
| LAKE005393228 | LAKE005393228 |
| LAKE005401185 | LAKE005401185 |
| LAKE005401186 | LAKE005401186 |
| LAKE002345475 | LAKE002345480 |
| LAKE005393867 | LAKE005393867 |
| LAKE005416263 | LAKE005416263 |
| LAKE005394201 | LAKE005394201 |
| LAKE005392652 | LAKE005392657 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005394566 | LAKE005394566 |
| LAKE005405357 | LAKE005405362 |
| LAKE005407032 | LAKE005407032 |
| LAKE005407035 | LAKE005407035 |
| LAKE005408986 | LAKE005408988 |
| LAKE005405753 | LAKE005405758 |
| LAKE000977480 | LAKE000977481 |
| LAKE001072127 | LAKE001072128 |
| LAKE001145733 | LAKE001145734 |
| LAKE001145735 | LAKE001145736 |
| LAKE005395476 | LAKE005395476 |
| LAKE005401175 | LAKE005401175 |
| LAKE005401881 | LAKE005401881 |
| LAKE005372176 | LAKE005372187 |
| LAKE005391440 | LAKE005391448 |
| LAKE005393868 | LAKE005393868 |
| LAKE005414222 | LAKE005414222 |
| LAKE005416264 | LAKE005416264 |
| LAKE005394564 | LAKE005394564 |
| LAKE005407033 | LAKE005407033 |
| LAKE005371629 | LAKE005371656 |
| LAKE005391110 | LAKE005391116 |
| LAKE002357334 | LAKE002357334 |
| LAKE005393869 | LAKE005393869 |
| LAKE005416265 | LAKE005416265 |
| LAKE002371462 | LAKE002371476 |
| LAKE002371477 | LAKE002371478 |
| LAKE005393870 | LAKE005393870 |
| LAKE005416266 | LAKE005416266 |
| LAKE005394565 | LAKE005394565 |
| LAKE005407034 | LAKE005407034 |
| LAKE005406649 | LAKE005406649 |
| LAKE000080158 | LAKE000080158 |
| LAKE000080159 | LAKE000080165 |
| LAKE000109029 | LAKE000109030 |
| LAKE002342340 | LAKE002342340 |
| LAKE002350180 | LAKE002350186 |
| LAKE002350192 | LAKE002350198 |
| LAKE002350405 | LAKE002350411 |
| LAKE002350450 | LAKE002350450 |
| LAKE002350451 | LAKE002350457 |
| LAKE002352308 | LAKE002352308 |
| LAKE002352591 | LAKE002352591 |
| LAKE002360254 | LAKE002360260 |
| LAKE002360253 | LAKE002360253 |
| LAKE002341218 | LAKE002341222 |
| LAKE002350878 | LAKE002350882 |
| LAKE002360261 | LAKE002360265 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002350981 | LAKE002350985 |
| LAKE002340761 | LAKE002340767 |
| LAKE002340775 | LAKE002340781 |
| LAKE005393871 | LAKE005393871 |
| LAKE005416267 | LAKE005416267 |
| LAKE002341420 | LAKE002341427 |
| LAKE002351012 | LAKE002351019 |
| LAKE002352692 | LAKE002352699 |
| LAKE005394567 | LAKE005394567 |
| LAKE005407036 | LAKE005407036 |
| LAKE005401178 | LAKE005401178 |
| LAKE005392907 | LAKE005392912 |
| LAKE005395177 | LAKE005395177 |
| LAKE005410137 | LAKE005410140 |
| LAKE005411829 | LAKE005411829 |
| LAKE005412637 | LAKE005412642 |
| LAKE005413717 | LAKE005413717 |
| LAKE005409364 | LAKE005409364 |
| LAKE005394568 | LAKE005394568 |
| LAKE005401179 | LAKE005401179 |
| LAKE005395178 | LAKE005395178 |
| LAKE005413718 | LAKE005413718 |
| LAKE005393872 | LAKE005393872 |
| LAKE005394569 | LAKE005394569 |
| LAKE005407037 | LAKE005407037 |
| LAKE005408989 | LAKE005408991 |
| LAKE005401180 | LAKE005401180 |
| LAKE005392658 | LAKE005392663 |
| LAKE005405544 | LAKE005405549 |
| LAKE005407038 | LAKE005407038 |
| LAKE005401181 | LAKE005401181 |
| LAKE005372188 | LAKE005372197 |
| LAKE005389558 | LAKE005389563 |
| LAKE005401182 | LAKE005401182 |
| LAKE005401183 | LAKE005401183 |
| LAKE005395477 | LAKE005395477 |
| LAKE005401882 | LAKE005401882 |
| LAKE005392664 | LAKE005392669 |
| LAKE005394570 | LAKE005394570 |
| LAKE005405363 | LAKE005405368 |
| LAKE005407039 | LAKE005407039 |
| LAKE005392077 | LAKE005392083 |
| LAKE005401184 | LAKE005401184 |
| LAKE005393873 | LAKE005393873 |
| LAKE005416268 | LAKE005416268 |
| LAKE005389105 | LAKE005389111 |
| LAKE002346315 | LAKE002346317 |
| LAKE002346346 | LAKE002346348 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002356098 | LAKE002356116 |
| LAKE002356660 | LAKE002356662 |
| LAKE005393874 | LAKE005393874 |
| LAKE005416269 | LAKE005416269 |
| LAKE005416425 | LAKE005416425 |
| LAKE005413719 | LAKE005413719 |
| LAKE005413720 | LAKE005413720 |
| LAKE005395179 | LAKE005395179 |
| LAKE005395180 | LAKE005395180 |
| LAKE005393229 | LAKE005393229 |
| LAKE005413721 | LAKE005413721 |
| LAKE005393875 | LAKE005393875 |
| LAKE005416270 | LAKE005416270 |
| LAKE005413723 | LAKE005413723 |
| LAKE005395181 | LAKE005395181 |
| LAKE005413722 | LAKE005413722 |
| LAKE005389112 | LAKE005389118 |
| LAKE005394571 | LAKE005394571 |
| LAKE005407040 | LAKE005407040 |
| LAKE000108067 | LAKE000108098 |
| LAKE005395182 | LAKE005395182 |
| LAKE005413724 | LAKE005413724 |
| LAKE005395478 | LAKE005395478 |
| LAKE005401883 | LAKE005401883 |
| LAKE005371657 | LAKE005371676 |
| LAKE005390048 | LAKE005390053 |
| LAKE005395479 | LAKE005395479 |
| LAKE005401884 | LAKE005401884 |
| LAKE005393876 | LAKE005393876 |
| LAKE005416271 | LAKE005416271 |
| LAKE005401187 | LAKE005401187 |
| LAKE005371677 | LAKE005371689 |
| LAKE005393877 | LAKE005393877 |
| LAKE005414792 | LAKE005414798 |
| LAKE005416272 | LAKE005416272 |
| LAKE005416273 | LAKE005416273 |
| LAKE005416274 | LAKE005416274 |
| LAKE005393878 | LAKE005393878 |
| LAKE005416275 | LAKE005416275 |
| LAKE005394572 | LAKE005394572 |
| LAKE005407041 | LAKE005407041 |
| LAKE005395480 | LAKE005395480 |
| LAKE005401885 | LAKE005401885 |
| LAKE005401886 | LAKE005401886 |
| LAKE005403434 | LAKE005403434 |
| LAKE005395183 | LAKE005395183 |
| LAKE005413725 | LAKE005413725 |
| LAKE005413726 | LAKE005413726 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005372198 | LAKE005372214 |
| LAKE005392670 | LAKE005392675 |
| LAKE005394573 | LAKE005394573 |
| LAKE005403743 | LAKE005403743 |
| LAKE005405417 | LAKE005405422 |
| LAKE005405759 | LAKE005405764 |
| LAKE005406644 | LAKE005406644 |
| LAKE005407042 | LAKE005407042 |
| LAKE005408994 | LAKE005408997 |
| LAKE005409233 | LAKE005409233 |
| LAKE002360277 | LAKE002360281 |
| LAKE002343322 | LAKE002343326 |
| LAKE002343369 | LAKE002343374 |
| LAKE002353875 | LAKE002353879 |
| LAKE002353882 | LAKE002353886 |
| LAKE002353918 | LAKE002353923 |
| LAKE002360275 | LAKE002360276 |
| LAKE002360282 | LAKE002360287 |
| LAKE005401188 | LAKE005401188 |
| LAKE005393879 | LAKE005393879 |
| LAKE002343333 | LAKE002343337 |
| LAKE005391787 | LAKE005391793 |
| LAKE005395184 | LAKE005395184 |
| LAKE005413727 | LAKE005413727 |
| LAKE005388516 | LAKE005388521 |
| LAKE005393230 | LAKE005393230 |
| LAKE005392084 | LAKE005392090 |
| LAKE005401189 | LAKE005401189 |
| LAKE005401190 | LAKE005401190 |
| LAKE005393231 | LAKE005393231 |
| LAKE005401191 | LAKE005401191 |
| LAKE005401192 | LAKE005401192 |
| LAKE005401193 | LAKE005401193 |
| LAKE005393880 | LAKE005393880 |
| LAKE005389564 | LAKE005389569 |
| LAKE005393881 | LAKE005393881 |
| LAKE005416276 | LAKE005416276 |
| LAKE005392406 | LAKE005392411 |
| LAKE005395481 | LAKE005395481 |
| LAKE005401887 | LAKE005401887 |
| LAKE005395213 | LAKE005395213 |
| LAKE005401888 | LAKE005401888 |
| LAKE005395482 | LAKE005395482 |
| LAKE005401889 | LAKE005401889 |
| LAKE005401890 | LAKE005401890 |
| LAKE005394574 | LAKE005394574 |
| LAKE005407043 | LAKE005407043 |
| LAKE005408998 | LAKE005409002 |

DEF-MDL-11253

| | |
|---|---|
| LAKE002355179 | LAKE002355179 |
| LAKE005395185 | LAKE005395185 |
| LAKE005413728 | LAKE005413728 |
| LAKE005401194 | LAKE005401194 |
| LAKE005389570 | LAKE005389576 |
| LAKE005395186 | LAKE005395186 |
| LAKE005413729 | LAKE005413729 |
| LAKE005401195 | LAKE005401195 |
| LAKE005393882 | LAKE005393882 |
| LAKE005415510 | LAKE005415517 |
| LAKE005416277 | LAKE005416277 |
| LAKE005393883 | LAKE005393883 |
| LAKE005416278 | LAKE005416278 |
| LAKE000083633 | LAKE000083634 |
| LAKE005395187 | LAKE005395187 |
| LAKE005413730 | LAKE005413730 |
| LAKE005413731 | LAKE005413731 |
| LAKE005395188 | LAKE005395188 |
| LAKE005394575 | LAKE005394575 |
| LAKE005407044 | LAKE005407044 |
| LAKE005409003 | LAKE005409007 |
| LAKE005394576 | LAKE005394576 |
| LAKE005407045 | LAKE005407045 |
| LAKE005393884 | LAKE005393884 |
| LAKE005416279 | LAKE005416279 |
| LAKE005395194 | LAKE005395194 |
| LAKE005413738 | LAKE005413738 |
| LAKE005395483 | LAKE005395483 |
| LAKE005401891 | LAKE005401891 |
| LAKE005401196 | LAKE005401196 |
| LAKE005395484 | LAKE005395484 |
| LAKE005401892 | LAKE005401892 |
| LAKE005401893 | LAKE005401893 |
| LAKE005395189 | LAKE005395189 |
| LAKE005413732 | LAKE005413732 |
| LAKE005395190 | LAKE005395190 |
| LAKE005410141 | LAKE005410144 |
| LAKE005413075 | LAKE005413075 |
| LAKE005371690 | LAKE005371712 |
| LAKE005390554 | LAKE005390559 |
| LAKE005393885 | LAKE005393885 |
| LAKE005416280 | LAKE005416280 |
| LAKE005395191 | LAKE005395191 |
| LAKE005413733 | LAKE005413733 |
| LAKE005393232 | LAKE005393232 |
| LAKE002340550 | LAKE002340555 |
| LAKE002350692 | LAKE002350699 |
| LAKE005395192 | LAKE005395192 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413734 | LAKE005413734 |
| LAKE002353888 | LAKE002353894 |
| LAKE002353897 | LAKE002353903 |
| LAKE002353997 | LAKE002354003 |
| LAKE002360293 | LAKE002360299 |
| LAKE005380991 | LAKE005381017 |
| LAKE005388522 | LAKE005388527 |
| LAKE005393886 | LAKE005393886 |
| LAKE005416281 | LAKE005416281 |
| LAKE000074753 | LAKE000074754 |
| LAKE005389119 | LAKE005389124 |
| LAKE005413735 | LAKE005413735 |
| LAKE005413736 | LAKE005413736 |
| LAKE005393887 | LAKE005393887 |
| LAKE005395193 | LAKE005395193 |
| LAKE005413737 | LAKE005413737 |
| LAKE005412559 | LAKE005412565 |
| LAKE005394577 | LAKE005394577 |
| LAKE005407046 | LAKE005407046 |
| LAKE005395195 | LAKE005395195 |
| LAKE005413739 | LAKE005413739 |
| LAKE005395485 | LAKE005395485 |
| LAKE005401894 | LAKE005401894 |
| LAKE005393888 | LAKE005393888 |
| LAKE005394196 | LAKE005394196 |
| LAKE005413740 | LAKE005413740 |
| LAKE005392091 | LAKE005392096 |
| LAKE005394197 | LAKE005394197 |
| LAKE005389125 | LAKE005389130 |
| LAKE002344708 | LAKE002344714 |
| LAKE002355278 | LAKE002355284 |
| LAKE002356742 | LAKE002356748 |
| LAKE005395486 | LAKE005395486 |
| LAKE005401197 | LAKE005401197 |
| LAKE005401895 | LAKE005401895 |
| LAKE005394578 | LAKE005394578 |
| LAKE005407047 | LAKE005407047 |
| LAKE005393233 | LAKE005393233 |
| LAKE005393889 | LAKE005393889 |
| LAKE005416282 | LAKE005416282 |
| LAKE000108541 | LAKE000108542 |
| LAKE005393890 | LAKE005393890 |
| LAKE005416283 | LAKE005416283 |
| LAKE005416284 | LAKE005416284 |
| LAKE005393234 | LAKE005393234 |
| LAKE005393891 | LAKE005393891 |
| LAKE005416285 | LAKE005416285 |
| LAKE005393892 | LAKE005393892 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005416286 | LAKE005416286 |
| LAKE005394579 | LAKE005394579 |
| LAKE005407048 | LAKE005407048 |
| LAKE005391794 | LAKE005391800 |
| LAKE005394580 | LAKE005394580 |
| LAKE005407049 | LAKE005407049 |
| LAKE005389137 | LAKE005389144 |
| LAKE005395487 | LAKE005395487 |
| LAKE005401896 | LAKE005401896 |
| LAKE005403604 | LAKE005403604 |
| LAKE005371713 | LAKE005371754 |
| LAKE005391117 | LAKE005391123 |
| LAKE005395488 | LAKE005395488 |
| LAKE005401897 | LAKE005401897 |
| LAKE005395196 | LAKE005395196 |
| LAKE005413741 | LAKE005413741 |
| LAKE000108899 | LAKE000108900 |
| LAKE000136347 | LAKE000136348 |
| LAKE000158755 | LAKE000158756 |
| LAKE000171985 | LAKE000171986 |
| LAKE002356680 | LAKE002356681 |
| LAKE005380775 | LAKE005380796 |
| LAKE005380812 | LAKE005380830 |
| LAKE005380831 | LAKE005380853 |
| LAKE005380854 | LAKE005380865 |
| LAKE005380866 | LAKE005380879 |
| LAKE005380880 | LAKE005380924 |
| LAKE005380944 | LAKE005380967 |
| LAKE005381018 | LAKE005381029 |
| LAKE005381058 | LAKE005381089 |
| LAKE005381090 | LAKE005381112 |
| LAKE005393567 | LAKE005393567 |
| LAKE005393568 | LAKE005393568 |
| LAKE005393569 | LAKE005393569 |
| LAKE005393570 | LAKE005393570 |
| LAKE005393571 | LAKE005393571 |
| LAKE005393572 | LAKE005393572 |
| LAKE005393573 | LAKE005393573 |
| LAKE005393574 | LAKE005393574 |
| LAKE005393575 | LAKE005393575 |
| LAKE005393576 | LAKE005393576 |
| LAKE005393578 | LAKE005393578 |
| LAKE005393580 | LAKE005393580 |
| LAKE005393581 | LAKE005393581 |
| LAKE005393582 | LAKE005393582 |
| LAKE005393583 | LAKE005393583 |
| LAKE005393584 | LAKE005393584 |
| LAKE005393585 | LAKE005393585 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005393586 | LAKE005393586 |
| LAKE005393587 | LAKE005393587 |
| LAKE005393588 | LAKE005393588 |
| LAKE005393589 | LAKE005393589 |
| LAKE005393590 | LAKE005393590 |
| LAKE005393591 | LAKE005393591 |
| LAKE005393601 | LAKE005393601 |
| LAKE005393603 | LAKE005393603 |
| LAKE005393606 | LAKE005393606 |
| LAKE005393609 | LAKE005393609 |
| LAKE005393610 | LAKE005393610 |
| LAKE005393611 | LAKE005393611 |
| LAKE005393612 | LAKE005393612 |
| LAKE005393614 | LAKE005393614 |
| LAKE005393615 | LAKE005393615 |
| LAKE005393616 | LAKE005393616 |
| LAKE005393617 | LAKE005393617 |
| LAKE005393619 | LAKE005393619 |
| LAKE005393620 | LAKE005393620 |
| LAKE005393621 | LAKE005393621 |
| LAKE005393626 | LAKE005393626 |
| LAKE005393631 | LAKE005393631 |
| LAKE005393632 | LAKE005393632 |
| LAKE005393633 | LAKE005393633 |
| LAKE005393634 | LAKE005393634 |
| LAKE005393635 | LAKE005393635 |
| LAKE005393636 | LAKE005393636 |
| LAKE005393637 | LAKE005393637 |
| LAKE005393638 | LAKE005393638 |
| LAKE005393639 | LAKE005393639 |
| LAKE005393641 | LAKE005393641 |
| LAKE005393644 | LAKE005393644 |
| LAKE005393645 | LAKE005393645 |
| LAKE005393646 | LAKE005393646 |
| LAKE005393648 | LAKE005393648 |
| LAKE005393649 | LAKE005393649 |
| LAKE005393651 | LAKE005393651 |
| LAKE005393652 | LAKE005393652 |
| LAKE005393653 | LAKE005393653 |
| LAKE005393655 | LAKE005393655 |
| LAKE005393656 | LAKE005393656 |
| LAKE005393660 | LAKE005393660 |
| LAKE005393696 | LAKE005393696 |
| LAKE005393739 | LAKE005393739 |
| LAKE005394426 | LAKE005394426 |
| LAKE005394516 | LAKE005394516 |
| LAKE005395222 | LAKE005395222 |
| LAKE005400928 | LAKE005400928 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005401655 | LAKE005401655 |
| LAKE005401748 | LAKE005401748 |
| LAKE005403475 | LAKE005403477 |
| LAKE005406754 | LAKE005406754 |
| LAKE005406775 | LAKE005406775 |
| LAKE005406782 | LAKE005406782 |
| LAKE005406837 | LAKE005406837 |
| LAKE005406838 | LAKE005406838 |
| LAKE005406839 | LAKE005406839 |
| LAKE005406840 | LAKE005406840 |
| LAKE005406841 | LAKE005406841 |
| LAKE005406842 | LAKE005406842 |
| LAKE005406843 | LAKE005406843 |
| LAKE005406844 | LAKE005406844 |
| LAKE005406845 | LAKE005406845 |
| LAKE005406846 | LAKE005406846 |
| LAKE005406847 | LAKE005406847 |
| LAKE005406848 | LAKE005406848 |
| LAKE005406849 | LAKE005406849 |
| LAKE005406850 | LAKE005406850 |
| LAKE005406851 | LAKE005406851 |
| LAKE005407515 | LAKE005407515 |
| LAKE005407628 | LAKE005407628 |
| LAKE005407633 | LAKE005407633 |
| LAKE005407658 | LAKE005407658 |
| LAKE005407991 | LAKE005407991 |
| LAKE005408338 | LAKE005408338 |
| LAKE005408363 | LAKE005408363 |
| LAKE005408452 | LAKE005408456 |
| LAKE005408479 | LAKE005408481 |
| LAKE005408482 | LAKE005408484 |
| LAKE005408496 | LAKE005408500 |
| LAKE005408501 | LAKE005408503 |
| LAKE005408504 | LAKE005408507 |
| LAKE005408508 | LAKE005408513 |
| LAKE005408514 | LAKE005408519 |
| LAKE005408520 | LAKE005408522 |
| LAKE005408523 | LAKE005408525 |
| LAKE005408526 | LAKE005408529 |
| LAKE005408530 | LAKE005408534 |
| LAKE005408535 | LAKE005408538 |
| LAKE005408539 | LAKE005408543 |
| LAKE005408549 | LAKE005408554 |
| LAKE005408562 | LAKE005408564 |
| LAKE005408565 | LAKE005408568 |
| LAKE005408569 | LAKE005408575 |
| LAKE005409256 | LAKE005409256 |
| LAKE005411888 | LAKE005411888 |

DEF-MDL-11253

| | |
|---|---|
| LAKE005413157 | LAKE005413157 |
| LAKE005413819 | LAKE005413819 |
| LAKE005413855 | LAKE005413857 |
| LAKE005415933 | LAKE005415933 |
| LAKE005415935 | LAKE005415935 |
| LAKE005415936 | LAKE005415936 |
| LAKE005415937 | LAKE005415937 |
| LAKE005415939 | LAKE005415939 |
| LAKE005415940 | LAKE005415940 |
| LAKE005415941 | LAKE005415941 |
| LAKE005415942 | LAKE005415942 |
| LAKE005415943 | LAKE005415943 |
| LAKE005415944 | LAKE005415944 |
| LAKE005415945 | LAKE005415945 |
| LAKE005415946 | LAKE005415946 |
| LAKE005415948 | LAKE005415948 |
| LAKE005415949 | LAKE005415949 |
| LAKE005415950 | LAKE005415950 |
| LAKE005415951 | LAKE005415951 |
| LAKE005415952 | LAKE005415952 |
| LAKE005415953 | LAKE005415953 |
| LAKE005415954 | LAKE005415954 |
| LAKE005415955 | LAKE005415955 |
| LAKE005415956 | LAKE005415956 |
| LAKE005415957 | LAKE005415957 |
| LAKE005415974 | LAKE005415974 |
| LAKE005416139 | LAKE005416139 |