# Produced In Native Format



WAGMDL00851845

HIGHLY CONFIDENTIAL

WAG-MDL-02005.00001

| RUN_DATE | target | str_nbr | RX_SALES | target_SALES | target_RATE |
|---|---|---|---|---|---|
| 4/1/2018 | CO | 13058 | 25723 | 2999 | 12% |
| 4/1/2018 | CO | 5821 | 21787 | 2211 | 10% |
| 4/1/2018 | CO | 9077 | 22577 | 3533 | 16% |
| 4/1/2018 | CO | 4294 | 35251 | 4112 | 12% |
| 7/1/2020 | CO | 10518 | 11982 | 1239 | 10% |
| 7/1/2020 | CO | 6888 | 15052 | 1974 | 13% |
| 5/1/2018 | CO | 9669 | 15255 | 1679 | 11% |
| 1/1/2014 | CO | 5820 | 19333 | 2719 | 14% |
| 1/1/2014 | CO | 10569 | 16589 | 2340 | 14% |
| 1/1/2014 | CO | 4317 | 23023 | 2628 | 11% |
| 1/1/2014 | CO | 6888 | 17432 | 3103 | 18% |
| 1/1/2014 | CO | 4294 | 30220 | 3932 | 13% |
| 1/1/2014 | CO | 9077 | 17194 | 3001 | 18% |
| 2/1/2014 | CO | 5549 | 30059 | 4332 | 14% |
| 5/1/2018 | CO | 11730 | 21087 | 2356 | 11% |
| 5/1/2018 | CO | 13058 | 25360 | 2972 | 12% |
| 7/1/2020 | CO | 9669 | 12128 | 1278 | 11% |
| 5/1/2018 | CO | 5821 | 21699 | 2190 | 10% |
| 5/1/2018 | CO | 9077 | 22277 | 3579 | 16% |
| 5/1/2018 | CO | 4317 | 29057 | 3099 | 11% |
| 5/1/2018 | CO | 4294 | 34725 | 4131 | 12% |
| 5/1/2018 | CO | 6888 | 22521 | 3239 | 14% |
| 6/1/2018 | CO | 5820 | 23615 | 2846 | 12% |
| 7/1/2020 | CO | 5549 | 18734 | 2621 | 14% |
| 2/1/2014 | CO | 9077 | 15874 | 2872 | 18% |
| 2/1/2014 | CO | 5820 | 18610 | 2626 | 14% |
| 2/1/2014 | CO | 10569 | 15745 | 2254 | 14% |
| 2/1/2014 | CO | 11730 | 15776 | 2362 | 15% |
| 2/1/2014 | CO | 10518 | 12224 | 1905 | 16% |
| 2/1/2014 | CO | 9669 | 9156 | 1325 | 15% |
| 2/1/2014 | CO | 5821 | 17093 | 2287 | 13% |
| 2/1/2014 | CO | 13058 | 19081 | 3115 | 16% |
| 3/1/2014 | CO | 4317 | 22611 | 2630 | 12% |
| 3/1/2014 | CO | 6888 | 16708 | 2936 | 18% |
| 3/1/2014 | CO | 11730 | 15539 | 2319 | 15% |
| 1/1/2014 | CO | 11730 | 16843 | 2423 | 14% |
| 1/1/2014 | CO | 10518 | 12951 | 1979 | 15% |
| 1/1/2014 | CO | 9669 | 9656 | 1425 | 15% |
| 1/1/2014 | CO | 5821 | 17890 | 2426 | 14% |
| 6/1/2018 | CO | 11730 | 20510 | 2293 | 11% |
| 1/1/2014 | CO | 13058 | 20030 | 3199 | 16% |
| 3/1/2014 | CO | 10518 | 12091 | 1942 | 16% |
| 3/1/2014 | CO | 9669 | 9155 | 1319 | 14% |
| 3/1/2014 | CO | 4294 | 28429 | 3651 | 13% |
| 3/1/2014 | CO | 9077 | 15805 | 2822 | 18% |
| 4/1/2014 | CO | 13058 | 18812 | 3056 | 16% |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2014 | CO | 5549 | 30645 | 4378 | 14% |
| 1/1/2014 | CO | 5549 | 31919 | 4589 | 14% |
| 7/1/2020 | CO | 4294 | 25658 | 2774 | 11% |
| 2/1/2014 | CO | 4317 | 21940 | 2562 | 12% |
| 2/1/2014 | CO | 6888 | 16466 | 2944 | 18% |
| 4/1/2014 | CO | 4317 | 22823 | 2633 | 12% |
| 4/1/2014 | CO | 10518 | 11949 | 1939 | 16% |
| 4/1/2014 | CO | 9669 | 9174 | 1298 | 14% |
| 4/1/2014 | CO | 4294 | 27493 | 3506 | 13% |
| 5/1/2014 | CO | 5820 | 18436 | 2614 | 14% |
| 5/1/2014 | CO | 6888 | 17411 | 3029 | 17% |
| 5/1/2014 | CO | 10569 | 16018 | 2295 | 14% |
| 5/1/2014 | CO | 11730 | 15504 | 2313 | 15% |
| 5/1/2014 | CO | 5821 | 17545 | 2398 | 14% |
| 5/1/2014 | CO | 13058 | 19047 | 3115 | 16% |
| 7/1/2018 | CO | 6888 | 22107 | 3175 | 14% |
| 7/1/2018 | CO | 5820 | 23548 | 2798 | 12% |
| 7/1/2018 | CO | 10569 | 20727 | 2248 | 11% |
| 2/1/2014 | CO | 4294 | 28613 | 3710 | 13% |
| 3/1/2014 | CO | 5820 | 18520 | 2631 | 14% |
| 3/1/2014 | CO | 10569 | 15810 | 2254 | 14% |
| 7/1/2018 | CO | 11730 | 20307 | 2302 | 11% |
| 3/1/2014 | CO | 5821 | 17152 | 2316 | 14% |
| 6/1/2014 | CO | 4294 | 28347 | 3638 | 13% |
| 6/1/2014 | CO | 13058 | 19199 | 3171 | 17% |
| 6/1/2014 | CO | 9077 | 15982 | 2856 | 18% |
| 6/1/2014 | CO | 5820 | 18713 | 2577 | 14% |
| 6/1/2014 | CO | 11730 | 15936 | 2374 | 15% |
| 3/1/2014 | CO | 13058 | 18977 | 3078 | 16% |
| 3/1/2014 | CO | 5549 | 30252 | 4329 | 14% |
| 4/1/2014 | CO | 9077 | 15561 | 2799 | 18% |
| 7/1/2014 | CO | 5820 | 18570 | 2557 | 14% |
| 7/1/2014 | CO | 10518 | 12739 | 2023 | 16% |
| 7/1/2014 | CO | 9669 | 9298 | 1294 | 14% |
| 7/1/2014 | CO | 5821 | 17897 | 2452 | 14% |
| 7/1/2014 | CO | 13058 | 19129 | 3184 | 17% |
| 7/1/2014 | CO | 5549 | 31751 | 4834 | 15% |
| 4/1/2014 | CO | 5820 | 18322 | 2598 | 14% |
| 4/1/2014 | CO | 6888 | 16943 | 2960 | 18% |
| 4/1/2014 | CO | 10569 | 15859 | 2230 | 14% |
| 4/1/2014 | CO | 11730 | 15418 | 2284 | 15% |
| 4/1/2014 | CO | 5821 | 17004 | 2315 | 14% |
| 8/1/2018 | CO | 5820 | 22806 | 2732 | 12% |
| 8/1/2018 | CO | 10569 | 20223 | 2233 | 11% |
| 8/1/2018 | CO | 9669 | 14415 | 1570 | 11% |
| 8/1/2018 | CO | 5549 | 34785 | 4935 | 14% |
| 8/1/2014 | CO | 4317 | 25040 | 2754 | 11% |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/2014 | CO | 10569 | 15994 | 2279 | 14% |
| 8/1/2014 | CO | 5821 | 17648 | 2405 | 14% |
| 8/1/2014 | CO | 4294 | 28696 | 3812 | 13% |
| 8/1/2014 | CO | 13058 | 18922 | 3111 | 16% |
| 8/1/2014 | CO | 9077 | 15825 | 2806 | 18% |
| 9/1/2014 | CO | 5820 | 18191 | 2575 | 14% |
| 5/1/2014 | CO | 4317 | 24206 | 2794 | 12% |
| 5/1/2014 | CO | 10518 | 12270 | 2004 | 16% |
| 5/1/2014 | CO | 9669 | 9257 | 1297 | 14% |
| 5/1/2014 | CO | 4294 | 27868 | 3537 | 13% |
| 5/1/2014 | CO | 5549 | 31531 | 4596 | 15% |
| 5/1/2014 | CO | 9077 | 15847 | 2808 | 18% |
| 6/1/2014 | CO | 5821 | 17948 | 2442 | 14% |
| 6/1/2014 | CO | 5549 | 32122 | 4815 | 15% |
| 9/1/2014 | CO | 10569 | 16032 | 2307 | 14% |
| 9/1/2014 | CO | 11730 | 15792 | 2397 | 15% |
| 9/1/2014 | CO | 6888 | 17179 | 3179 | 19% |
| 9/1/2014 | CO | 4294 | 28880 | 3977 | 14% |
| 9/1/2014 | CO | 13058 | 19123 | 3168 | 17% |
| 9/1/2014 | CO | 9077 | 16041 | 2848 | 18% |
| 10/1/2014 | CO | 5820 | 18628 | 2634 | 14% |
| 10/1/2014 | CO | 4317 | 25706 | 3016 | 12% |
| 10/1/2014 | CO | 10518 | 13530 | 2128 | 16% |
| 10/1/2014 | CO | 9669 | 9923 | 1413 | 14% |
| 8/1/2018 | CO | 4317 | 28869 | 3037 | 11% |
| 9/1/2018 | CO | 6888 | 21642 | 3049 | 14% |
| 6/1/2014 | CO | 4317 | 24914 | 2822 | 11% |
| 6/1/2014 | CO | 6888 | 17424 | 3072 | 18% |
| 6/1/2014 | CO | 10569 | 16227 | 2351 | 15% |
| 6/1/2014 | CO | 10518 | 12682 | 2027 | 16% |
| 6/1/2014 | CO | 9669 | 9426 | 1297 | 14% |
| 9/1/2018 | CO | 5820 | 22881 | 2744 | 12% |
| 10/1/2014 | CO | 5821 | 18190 | 2517 | 14% |
| 10/1/2014 | CO | 13058 | 19601 | 3249 | 17% |
| 10/1/2014 | CO | 5549 | 33082 | 5257 | 16% |
| 11/1/2014 | CO | 9669 | 10787 | 1511 | 14% |
| 11/1/2014 | CO | 4294 | 31469 | 4273 | 14% |
| 11/1/2014 | CO | 9077 | 17811 | 3044 | 17% |
| 11/1/2014 | CO | 13058 | 20699 | 3435 | 17% |
| 7/1/2014 | CO | 4317 | 25020 | 2834 | 11% |
| 7/1/2014 | CO | 10569 | 16048 | 2339 | 15% |
| 7/1/2014 | CO | 11730 | 15923 | 2424 | 15% |
| 7/1/2014 | CO | 6888 | 17257 | 3079 | 18% |
| 9/1/2018 | CO | 11730 | 20032 | 2302 | 12% |
| 7/1/2014 | CO | 4294 | 28758 | 3736 | 13% |
| 7/1/2014 | CO | 9077 | 15996 | 2829 | 18% |
| 11/1/2014 | CO | 10569 | 18151 | 2570 | 14% |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2014 | CO | 4317 | 26353 | 3252 | 12% |
| 12/1/2014 | CO | 10569 | 18451 | 2664 | 14% |
| 12/1/2014 | CO | 11730 | 18651 | 2705 | 15% |
| 12/1/2014 | CO | 5549 | 33810 | 5682 | 17% |
| 12/1/2014 | CO | 10518 | 14641 | 2280 | 16% |
| 12/1/2014 | CO | 5821 | 18991 | 2782 | 15% |
| 12/1/2014 | CO | 4317 | 26498 | 3316 | 13% |
| 12/1/2014 | CO | 4294 | 32039 | 4365 | 14% |
| 8/1/2014 | CO | 5820 | 18384 | 2538 | 14% |
| 8/1/2014 | CO | 11730 | 15630 | 2384 | 15% |
| 8/1/2014 | CO | 6888 | 17014 | 3113 | 18% |
| 8/1/2014 | CO | 10518 | 12822 | 1991 | 16% |
| 8/1/2014 | CO | 9669 | 9306 | 1318 | 14% |
| 9/1/2018 | CO | 4317 | 29058 | 3060 | 11% |
| 9/1/2018 | CO | 4294 | 34524 | 4138 | 12% |
| 10/1/2018 | CO | 6888 | 21847 | 2969 | 14% |
| 10/1/2018 | CO | 5820 | 23065 | 2725 | 12% |
| 10/1/2018 | CO | 10569 | 20282 | 2222 | 11% |
| 12/1/2014 | CO | 9669 | 11126 | 1548 | 14% |
| 12/1/2014 | CO | 5820 | 20515 | 2946 | 14% |
| 1/1/2015 | CO | 6888 | 19491 | 3804 | 20% |
| 1/1/2015 | CO | 10569 | 18454 | 2801 | 15% |
| 1/1/2015 | CO | 5549 | 33433 | 5719 | 17% |
| 1/1/2015 | CO | 13058 | 20990 | 3547 | 17% |
| 1/1/2015 | CO | 9077 | 18160 | 3185 | 18% |
| 1/1/2015 | CO | 4317 | 26684 | 3318 | 12% |
| 8/1/2014 | CO | 5549 | 31931 | 4849 | 15% |
| 9/1/2014 | CO | 4317 | 25243 | 2878 | 11% |
| 9/1/2014 | CO | 10518 | 12984 | 2038 | 16% |
| 9/1/2014 | CO | 9669 | 9436 | 1363 | 14% |
| 9/1/2014 | CO | 5821 | 17779 | 2414 | 14% |
| 9/1/2014 | CO | 5549 | 32470 | 5010 | 15% |
| 2/1/2015 | CO | 6888 | 19346 | 3892 | 20% |
| 2/1/2015 | CO | 13058 | 20703 | 3556 | 17% |
| 2/1/2015 | CO | 9077 | 18104 | 3400 | 19% |
| 2/1/2015 | CO | 4317 | 26446 | 3294 | 13% |
| 2/1/2015 | CO | 5820 | 20234 | 3165 | 16% |
| 2/1/2015 | CO | 11730 | 17960 | 2734 | 15% |
| 3/1/2015 | CO | 4317 | 26225 | 3269 | 13% |
| 3/1/2015 | CO | 4294 | 30629 | 4465 | 15% |
| 3/1/2015 | CO | 6888 | 19606 | 4005 | 20% |
| 10/1/2018 | CO | 13058 | 24582 | 2830 | 12% |
| 10/1/2014 | CO | 10569 | 16861 | 2384 | 14% |
| 10/1/2014 | CO | 11730 | 16568 | 2437 | 15% |
| 10/1/2014 | CO | 6888 | 17764 | 3338 | 19% |
| 11/1/2018 | CO | 10518 | 16053 | 1751 | 11% |
| 10/1/2014 | CO | 4294 | 29739 | 4066 | 14% |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/2015 | CO | 9669 | 10952 | 1472 | 13% |
| 3/1/2015 | CO | 5820 | 20379 | 3246 | 16% |
| 3/1/2015 | CO | 11730 | 18189 | 2753 | 15% |
| 3/1/2015 | CO | 13058 | 20747 | 3581 | 17% |
| 3/1/2015 | CO | 5821 | 18690 | 2879 | 15% |
| 4/1/2015 | CO | 10569 | 18297 | 2874 | 16% |
| 4/1/2015 | CO | 11730 | 18466 | 2791 | 15% |
| 4/1/2015 | CO | 5549 | 35039 | 6170 | 18% |
| 10/1/2014 | CO | 9077 | 16584 | 2929 | 18% |
| 11/1/2014 | CO | 11730 | 18134 | 2607 | 14% |
| 11/1/2014 | CO | 6888 | 18939 | 3647 | 19% |
| 11/1/2018 | CO | 9669 | 15528 | 1718 | 11% |
| 11/1/2018 | CO | 11730 | 21584 | 2374 | 11% |
| 11/1/2014 | CO | 5821 | 19011 | 2703 | 14% |
| 11/1/2014 | CO | 5820 | 19906 | 2831 | 14% |
| 4/1/2015 | CO | 13058 | 20975 | 3601 | 17% |
| 4/1/2015 | CO | 4294 | 30233 | 4414 | 15% |
| 5/1/2015 | CO | 5821 | 19871 | 2995 | 15% |
| 5/1/2015 | CO | 5820 | 21068 | 3229 | 15% |
| 5/1/2015 | CO | 9669 | 11625 | 1510 | 13% |
| 11/1/2014 | CO | 5549 | 33902 | 5569 | 16% |
| 11/1/2014 | CO | 10518 | 14344 | 2232 | 16% |
| 11/1/2018 | CO | 5821 | 21587 | 2107 | 10% |
| 11/1/2018 | CO | 9077 | 22940 | 3462 | 15% |
| 11/1/2018 | CO | 4317 | 29572 | 3007 | 10% |
| 11/1/2018 | CO | 4294 | 35817 | 4020 | 11% |
| 12/1/2018 | CO | 9669 | 15836 | 1709 | 11% |
| 12/1/2018 | CO | 11730 | 22243 | 2392 | 11% |
| 12/1/2014 | CO | 6888 | 19552 | 3812 | 20% |
| 5/1/2015 | CO | 6888 | 20941 | 4216 | 20% |
| 5/1/2015 | CO | 10518 | 15049 | 2453 | 16% |
| 5/1/2015 | CO | 4317 | 25946 | 3269 | 13% |
| 6/1/2015 | CO | 10518 | 15343 | 2466 | 16% |
| 6/1/2015 | CO | 6888 | 21091 | 4143 | 20% |
| 6/1/2015 | CO | 9669 | 11809 | 1506 | 13% |
| 6/1/2015 | CO | 5549 | 36694 | 6489 | 18% |
| 6/1/2015 | CO | 5821 | 19968 | 2985 | 15% |
| 12/1/2014 | CO | 13058 | 21156 | 3512 | 17% |
| 12/1/2014 | CO | 9077 | 18125 | 3080 | 17% |
| 1/1/2015 | CO | 10518 | 14618 | 2374 | 16% |
| 1/1/2015 | CO | 9669 | 11116 | 1508 | 14% |
| 1/1/2015 | CO | 5820 | 20417 | 3008 | 15% |
| 1/1/2015 | CO | 11730 | 18383 | 2734 | 15% |
| 12/1/2018 | CO | 5821 | 21786 | 2106 | 10% |
| 6/1/2015 | CO | 9077 | 19464 | 3603 | 19% |
| 6/1/2015 | CO | 4317 | 26335 | 3321 | 13% |
| 7/1/2015 | CO | 10518 | 15165 | 2400 | 16% |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2015 | CO | 6888 | 20846 | 4043 | 19% |
| 7/1/2015 | CO | 5820 | 21420 | 3249 | 15% |
| 7/1/2015 | CO | 9669 | 11824 | 1481 | 13% |
| 7/1/2015 | CO | 11730 | 19089 | 2919 | 15% |
| 7/1/2015 | CO | 5821 | 20051 | 2973 | 15% |
| 7/1/2015 | CO | 4294 | 31111 | 4622 | 15% |
| 12/1/2018 | CO | 9077 | 23475 | 3423 | 15% |
| 12/1/2018 | CO | 4317 | 29931 | 3041 | 10% |
| 12/1/2018 | CO | 4294 | 36226 | 3964 | 11% |
| 1/1/2015 | CO | 5821 | 18785 | 2814 | 15% |
| 1/1/2015 | CO | 4294 | 31805 | 4515 | 14% |
| 2/1/2015 | CO | 10518 | 14244 | 2433 | 17% |
| 12/1/2018 | CO | 6888 | 22955 | 3018 | 13% |
| 2/1/2015 | CO | 5821 | 18351 | 2811 | 15% |
| 8/1/2015 | CO | 5549 | 35319 | 6348 | 18% |
| 8/1/2015 | CO | 10569 | 19388 | 3050 | 16% |
| 8/1/2015 | CO | 6888 | 20770 | 4067 | 20% |
| 8/1/2015 | CO | 4294 | 30894 | 4623 | 15% |
| 8/1/2015 | CO | 9077 | 19165 | 3525 | 18% |
| 8/1/2015 | CO | 13058 | 21936 | 3759 | 17% |
| 2/1/2015 | CO | 4294 | 31024 | 4594 | 15% |
| 12/1/2018 | CO | 5820 | 24597 | 2732 | 11% |
| 1/1/2019 | CO | 10518 | 16047 | 1719 | 11% |
| 1/1/2019 | CO | 5820 | 24450 | 2693 | 11% |
| 2/1/2015 | CO | 10569 | 18005 | 2843 | 16% |
| 2/1/2015 | CO | 9669 | 10887 | 1504 | 14% |
| 2/1/2015 | CO | 5549 | 33529 | 5969 | 18% |
| 3/1/2015 | CO | 10518 | 14314 | 2437 | 17% |
| 9/1/2015 | CO | 11730 | 18797 | 2872 | 15% |
| 9/1/2015 | CO | 5820 | 21043 | 3209 | 15% |
| 9/1/2015 | CO | 9669 | 11451 | 1539 | 13% |
| 9/1/2015 | CO | 10518 | 14747 | 2253 | 15% |
| 9/1/2015 | CO | 4294 | 30337 | 4528 | 15% |
| 9/1/2015 | CO | 4317 | 26003 | 3187 | 12% |
| 9/1/2015 | CO | 5821 | 19815 | 2887 | 15% |
| 10/1/2015 | CO | 13058 | 22877 | 3899 | 17% |
| 3/1/2015 | CO | 10569 | 18280 | 2887 | 16% |
| 3/1/2015 | CO | 5549 | 34123 | 6046 | 18% |
| 1/1/2019 | CO | 13058 | 25240 | 2741 | 11% |
| 3/1/2015 | CO | 9077 | 18561 | 3546 | 19% |
| 4/1/2015 | CO | 10518 | 14484 | 2397 | 17% |
| 10/1/2015 | CO | 5549 | 36394 | 6491 | 18% |
| 10/1/2015 | CO | 11730 | 19452 | 2953 | 15% |
| 10/1/2015 | CO | 5820 | 21748 | 3257 | 15% |
| 10/1/2015 | CO | 10569 | 19716 | 2920 | 15% |
| 11/1/2015 | CO | 13058 | 24216 | 4035 | 17% |
| 11/1/2015 | CO | 9669 | 12650 | 1690 | 13% |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2015 | CO | 9669 | 11151 | 1479 | 13% |
| 4/1/2015 | CO | 6888 | 20225 | 4125 | 20% |
| 4/1/2015 | CO | 5820 | 20582 | 3282 | 16% |
| 4/1/2015 | CO | 5821 | 19012 | 2921 | 15% |
| 4/1/2015 | CO | 9077 | 18857 | 3580 | 19% |
| 4/1/2015 | CO | 4317 | 25710 | 3274 | 13% |
| 5/1/2015 | CO | 9077 | 19148 | 3581 | 19% |
| 2/1/2019 | CO | 5820 | 23746 | 2613 | 11% |
| 11/1/2015 | CO | 6888 | 22426 | 4038 | 18% |
| 11/1/2015 | CO | 10518 | 16208 | 2442 | 15% |
| 11/1/2015 | CO | 4317 | 26931 | 3222 | 12% |
| 11/1/2015 | CO | 9077 | 21047 | 3489 | 17% |
| 11/1/2015 | CO | 5821 | 20795 | 2994 | 14% |
| 12/1/2015 | CO | 13058 | 24611 | 3990 | 16% |
| 12/1/2015 | CO | 11730 | 21076 | 3120 | 15% |
| 12/1/2015 | CO | 9669 | 12937 | 1691 | 13% |
| 12/1/2015 | CO | 5820 | 22731 | 3258 | 14% |
| 12/1/2015 | CO | 4294 | 33574 | 4573 | 14% |
| 12/1/2015 | CO | 4317 | 26868 | 3172 | 12% |
| 2/1/2019 | CO | 4294 | 34883 | 3879 | 11% |
| 5/1/2015 | CO | 13058 | 21654 | 3705 | 17% |
| 5/1/2015 | CO | 5549 | 36373 | 6327 | 17% |
| 5/1/2015 | CO | 11730 | 18978 | 2858 | 15% |
| 5/1/2015 | CO | 10569 | 19072 | 2995 | 16% |
| 5/1/2015 | CO | 4294 | 30693 | 4473 | 15% |
| 12/1/2015 | CO | 6888 | 22671 | 3973 | 18% |
| 12/1/2015 | CO | 5821 | 20462 | 2883 | 14% |
| 1/1/2016 | CO | 10569 | 21060 | 2936 | 14% |
| 1/1/2016 | CO | 9669 | 13166 | 1733 | 13% |
| 1/1/2016 | CO | 5549 | 37895 | 6807 | 18% |
| 1/1/2016 | CO | 5821 | 20302 | 2872 | 14% |
| 1/1/2016 | CO | 4317 | 27391 | 3206 | 12% |
| 6/1/2015 | CO | 10569 | 19477 | 3055 | 16% |
| 2/1/2019 | CO | 13058 | 24758 | 2745 | 11% |
| 3/1/2019 | CO | 10518 | 15124 | 1680 | 11% |
| 3/1/2019 | CO | 6888 | 22460 | 2839 | 13% |
| 6/1/2015 | CO | 5820 | 21434 | 3265 | 15% |
| 6/1/2015 | CO | 11730 | 19049 | 2882 | 15% |
| 6/1/2015 | CO | 13058 | 22065 | 3779 | 17% |
| 6/1/2015 | CO | 4294 | 31254 | 4651 | 15% |
| 2/1/2016 | CO | 10518 | 15909 | 2410 | 15% |
| 2/1/2016 | CO | 6888 | 22697 | 3997 | 18% |
| 2/1/2016 | CO | 5821 | 19902 | 2842 | 14% |
| 2/1/2016 | CO | 4317 | 26837 | 3210 | 12% |
| 2/1/2016 | CO | 4294 | 32746 | 4791 | 15% |
| 2/1/2016 | CO | 5820 | 22521 | 3372 | 15% |
| 2/1/2016 | CO | 10569 | 20437 | 2868 | 14% |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2016 | CO | 5549 | 38250 | 6778 | 18% |
| 3/1/2016 | CO | 9669 | 14015 | 1881 | 13% |
| 3/1/2016 | CO | 11730 | 21011 | 3029 | 14% |
| 7/1/2015 | CO | 10569 | 19524 | 3105 | 16% |
| 7/1/2015 | CO | 5549 | 36060 | 6462 | 18% |
| 3/1/2019 | CO | 10569 | 21129 | 2202 | 10% |
| 3/1/2019 | CO | 9669 | 15176 | 1596 | 11% |
| 7/1/2015 | CO | 13058 | 21836 | 3763 | 17% |
| 3/1/2016 | CO | 5821 | 20382 | 2883 | 14% |
| 3/1/2016 | CO | 4317 | 27145 | 3272 | 12% |
| 3/1/2016 | CO | 6888 | 23023 | 3989 | 17% |
| 3/1/2016 | CO | 5820 | 22785 | 3480 | 15% |
| 4/1/2016 | CO | 5821 | 21045 | 2887 | 14% |
| 7/1/2015 | CO | 9077 | 19281 | 3557 | 18% |
| 7/1/2015 | CO | 4317 | 26289 | 3266 | 12% |
| 3/1/2019 | CO | 5821 | 20263 | 2049 | 10% |
| 8/1/2015 | CO | 11730 | 19114 | 2914 | 15% |
| 8/1/2015 | CO | 5820 | 21305 | 3237 | 15% |
| 8/1/2015 | CO | 9669 | 11642 | 1526 | 13% |
| 8/1/2015 | CO | 10518 | 14994 | 2328 | 16% |
| 3/1/2019 | CO | 4317 | 28968 | 2955 | 10% |
| 3/1/2019 | CO | 4294 | 35050 | 3919 | 11% |
| 4/1/2016 | CO | 9077 | 21201 | 3747 | 18% |
| 4/1/2016 | CO | 4317 | 27646 | 3380 | 12% |
| 4/1/2016 | CO | 10518 | 16347 | 2448 | 15% |
| 4/1/2016 | CO | 5820 | 23605 | 3635 | 15% |
| 4/1/2016 | CO | 9669 | 14669 | 1906 | 13% |
| 4/1/2016 | CO | 11730 | 21759 | 3069 | 14% |
| 5/1/2016 | CO | 9669 | 14967 | 1935 | 13% |
| 5/1/2016 | CO | 5821 | 21866 | 2968 | 14% |
| 4/1/2019 | CO | 10569 | 21202 | 2207 | 10% |
| 4/1/2019 | CO | 9669 | 14854 | 1565 | 11% |
| 8/1/2015 | CO | 4317 | 26586 | 3299 | 12% |
| 8/1/2015 | CO | 5821 | 19983 | 2897 | 15% |
| 9/1/2015 | CO | 13058 | 21711 | 3737 | 17% |
| 4/1/2019 | CO | 5549 | 36672 | 4856 | 13% |
| 9/1/2015 | CO | 5549 | 34745 | 6275 | 18% |
| 9/1/2015 | CO | 10569 | 18887 | 2965 | 16% |
| 9/1/2015 | CO | 6888 | 20398 | 4002 | 20% |
| 5/1/2016 | CO | 6888 | 23705 | 4069 | 17% |
| 5/1/2016 | CO | 4317 | 28274 | 3390 | 12% |
| 5/1/2016 | CO | 5820 | 24066 | 3692 | 15% |
| 6/1/2016 | CO | 5820 | 24226 | 3642 | 15% |
| 6/1/2016 | CO | 10569 | 20412 | 2589 | 13% |
| 6/1/2016 | CO | 11730 | 21524 | 2995 | 14% |
| 6/1/2016 | CO | 5549 | 41028 | 6895 | 17% |
| 6/1/2016 | CO | 5821 | 21715 | 2917 | 13% |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2019 | CO | 6888 | 22342 | 2822 | 13% |
| 4/1/2019 | CO | 5821 | 20143 | 2047 | 10% |
| 4/1/2019 | CO | 9077 | 22199 | 3319 | 15% |
| 9/1/2015 | CO | 9077 | 18868 | 3428 | 18% |
| 10/1/2015 | CO | 5821 | 20357 | 2951 | 15% |
| 4/1/2019 | CO | 4294 | 34446 | 3901 | 11% |
| 10/1/2015 | CO | 9669 | 11887 | 1638 | 14% |
| 6/1/2016 | CO | 9077 | 21164 | 3651 | 17% |
| 6/1/2016 | CO | 4294 | 36236 | 5071 | 14% |
| 7/1/2016 | CO | 10518 | 16653 | 2337 | 14% |
| 7/1/2016 | CO | 6888 | 22618 | 3855 | 17% |
| 7/1/2016 | CO | 5820 | 24388 | 3596 | 15% |
| 7/1/2016 | CO | 10569 | 20300 | 2625 | 13% |
| 7/1/2016 | CO | 11730 | 21247 | 2984 | 14% |
| 7/1/2016 | CO | 5549 | 39775 | 6673 | 17% |
| 7/1/2016 | CO | 5821 | 21676 | 2942 | 14% |
| 7/1/2016 | CO | 9077 | 21014 | 3615 | 17% |
| 7/1/2016 | CO | 4317 | 28635 | 3330 | 12% |
| 10/1/2015 | CO | 4294 | 31438 | 4571 | 15% |
| 10/1/2015 | CO | 4317 | 26154 | 3189 | 12% |
| 10/1/2015 | CO | 6888 | 21341 | 4095 | 19% |
| 10/1/2015 | CO | 10518 | 15368 | 2350 | 15% |
| 10/1/2015 | CO | 9077 | 19690 | 3451 | 18% |
| 11/1/2015 | CO | 5549 | 38047 | 6827 | 18% |
| 11/1/2015 | CO | 11730 | 20738 | 3112 | 15% |
| 11/1/2015 | CO | 10569 | 20939 | 2962 | 14% |
| 7/1/2016 | CO | 4294 | 36795 | 5086 | 14% |
| 8/1/2016 | CO | 10569 | 19755 | 2556 | 13% |
| 8/1/2016 | CO | 9669 | 14805 | 1906 | 13% |
| 8/1/2016 | CO | 5821 | 21337 | 2816 | 13% |
| 8/1/2016 | CO | 4317 | 28598 | 3329 | 12% |
| 11/1/2015 | CO | 5820 | 22852 | 3351 | 15% |
| 11/1/2015 | CO | 4294 | 33494 | 4645 | 14% |
| 5/1/2019 | CO | 5820 | 23294 | 2673 | 12% |
| 5/1/2019 | CO | 10569 | 21489 | 2220 | 10% |
| 5/1/2019 | CO | 9669 | 14813 | 1572 | 11% |
| 5/1/2019 | CO | 11730 | 21308 | 2335 | 11% |
| 5/1/2019 | CO | 5549 | 36111 | 4751 | 13% |
| 9/1/2016 | CO | 5820 | 24072 | 3467 | 14% |
| 9/1/2016 | CO | 10569 | 19799 | 2534 | 13% |
| 9/1/2016 | CO | 5549 | 38508 | 6646 | 17% |
| 9/1/2016 | CO | 10518 | 16223 | 2252 | 14% |
| 9/1/2016 | CO | 13058 | 26269 | 3848 | 15% |
| 9/1/2016 | CO | 9077 | 20373 | 3452 | 17% |
| 9/1/2016 | CO | 4317 | 28304 | 3235 | 11% |
| 9/1/2016 | CO | 4294 | 36071 | 4976 | 14% |
| 10/1/2016 | CO | 5820 | 24517 | 3438 | 14% |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2016 | CO | 13058 | 26553 | 3807 | 14% |
| 10/1/2016 | CO | 5821 | 22110 | 2811 | 13% |
| 12/1/2015 | CO | 5549 | 38489 | 6785 | 18% |
| 12/1/2015 | CO | 10569 | 21283 | 2929 | 14% |
| 12/1/2015 | CO | 9077 | 21316 | 3475 | 16% |
| 12/1/2015 | CO | 10518 | 16480 | 2431 | 15% |
| 1/1/2016 | CO | 10518 | 16423 | 2481 | 15% |
| 1/1/2016 | CO | 6888 | 22683 | 3952 | 17% |
| 1/1/2016 | CO | 5820 | 22856 | 3322 | 15% |
| 1/1/2016 | CO | 11730 | 21237 | 3121 | 15% |
| 6/1/2019 | CO | 10569 | 21413 | 2240 | 11% |
| 6/1/2019 | CO | 9669 | 14720 | 1585 | 11% |
| 10/1/2016 | CO | 9669 | 15001 | 1916 | 13% |
| 10/1/2016 | CO | 11730 | 21207 | 2891 | 14% |
| 10/1/2016 | CO | 4317 | 28635 | 3287 | 12% |
| 11/1/2016 | CO | 5821 | 22267 | 2782 | 13% |
| 11/1/2016 | CO | 4317 | 29486 | 3304 | 11% |
| 11/1/2016 | CO | 10518 | 16835 | 2202 | 13% |
| 11/1/2016 | CO | 6888 | 22784 | 3706 | 16% |
| 6/1/2019 | CO | 5549 | 35211 | 4718 | 13% |
| 1/1/2016 | CO | 13058 | 24429 | 3913 | 16% |
| 1/1/2016 | CO | 9077 | 21224 | 3557 | 17% |
| 1/1/2016 | CO | 4294 | 33884 | 4743 | 14% |
| 2/1/2016 | CO | 13058 | 23919 | 3913 | 16% |
| 11/1/2016 | CO | 9669 | 15413 | 1880 | 12% |
| 12/1/2016 | CO | 9077 | 22848 | 3662 | 16% |
| 12/1/2016 | CO | 4294 | 38732 | 4824 | 13% |
| 12/1/2016 | CO | 5820 | 25317 | 3340 | 13% |
| 12/1/2016 | CO | 10569 | 21532 | 2546 | 12% |
| 12/1/2016 | CO | 5549 | 39725 | 6390 | 16% |
| 2/1/2016 | CO | 9077 | 20848 | 3640 | 18% |
| 6/1/2019 | CO | 13058 | 25060 | 2659 | 11% |
| 6/1/2019 | CO | 9077 | 21785 | 3250 | 15% |
| 6/1/2019 | CO | 4294 | 34984 | 4043 | 12% |
| 7/1/2019 | CO | 11730 | 20155 | 2248 | 11% |
| 2/1/2016 | CO | 9669 | 13529 | 1802 | 13% |
| 2/1/2016 | CO | 11730 | 20909 | 3050 | 15% |
| 3/1/2016 | CO | 10569 | 20475 | 2823 | 14% |
| 1/1/2017 | CO | 6888 | 23088 | 3665 | 16% |
| 1/1/2017 | CO | 5820 | 25440 | 3321 | 13% |
| 1/1/2017 | CO | 10569 | 21537 | 2513 | 12% |
| 1/1/2017 | CO | 9669 | 16101 | 1925 | 12% |
| 1/1/2017 | CO | 11730 | 22628 | 2912 | 13% |
| 1/1/2017 | CO | 13058 | 27292 | 3747 | 14% |
| 1/1/2017 | CO | 9077 | 22689 | 3672 | 16% |
| 3/1/2016 | CO | 5549 | 39066 | 6870 | 18% |
| 3/1/2016 | CO | 10518 | 15912 | 2473 | 16% |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/2016 | CO | 13058 | 24057 | 3964 | 17% |
| 3/1/2016 | CO | 9077 | 20857 | 3669 | 18% |
| 3/1/2016 | CO | 4294 | 33049 | 4879 | 15% |
| 7/1/2019 | CO | 13058 | 25896 | 2781 | 11% |
| 1/1/2017 | CO | 4294 | 38429 | 4879 | 13% |
| 2/1/2017 | CO | 5820 | 25047 | 3287 | 13% |
| 2/1/2017 | CO | 11730 | 22577 | 2907 | 13% |
| 2/1/2017 | CO | 13058 | 26874 | 3672 | 14% |
| 2/1/2017 | CO | 9077 | 22572 | 3706 | 16% |
| 2/1/2017 | CO | 4294 | 37236 | 4894 | 13% |
| 4/1/2016 | CO | 13058 | 24972 | 4078 | 16% |
| 4/1/2016 | CO | 4294 | 33627 | 4859 | 14% |
| 4/1/2016 | CO | 6888 | 23593 | 4130 | 18% |
| 4/1/2016 | CO | 10569 | 20811 | 2726 | 13% |
| 4/1/2016 | CO | 5549 | 41356 | 7067 | 17% |
| 7/1/2019 | CO | 5820 | 22454 | 2622 | 12% |
| 3/1/2017 | CO | 5821 | 22044 | 2702 | 12% |
| 3/1/2017 | CO | 10518 | 16310 | 2029 | 12% |
| 3/1/2017 | CO | 6888 | 23466 | 3668 | 16% |
| 3/1/2017 | CO | 4294 | 37160 | 4870 | 13% |
| 3/1/2017 | CO | 9669 | 16280 | 1956 | 12% |
| 3/1/2017 | CO | 11730 | 22774 | 2894 | 13% |
| 4/1/2017 | CO | 9669 | 16285 | 1935 | 12% |
| 4/1/2017 | CO | 11730 | 23042 | 2916 | 13% |
| 5/1/2016 | CO | 11730 | 22097 | 3080 | 14% |
| 5/1/2016 | CO | 5549 | 41783 | 7051 | 17% |
| 5/1/2016 | CO | 13058 | 25752 | 4130 | 16% |
| 5/1/2016 | CO | 10518 | 16701 | 2454 | 15% |
| 5/1/2016 | CO | 9077 | 21380 | 3727 | 17% |
| 5/1/2016 | CO | 4294 | 35175 | 5001 | 14% |
| 4/1/2017 | CO | 5549 | 41101 | 6308 | 15% |
| 4/1/2017 | CO | 5821 | 22838 | 2732 | 12% |
| 4/1/2017 | CO | 6888 | 23775 | 3644 | 15% |
| 4/1/2017 | CO | 4294 | 36876 | 4732 | 13% |
| 5/1/2017 | CO | 13058 | 26567 | 3587 | 14% |
| 5/1/2017 | CO | 9077 | 23310 | 3751 | 16% |
| 5/1/2016 | CO | 10569 | 20910 | 2693 | 13% |
| 6/1/2016 | CO | 6888 | 23064 | 3947 | 17% |
| 8/1/2019 | CO | 4317 | 28097 | 2814 | 10% |
| 8/1/2019 | CO | 10569 | 20512 | 2193 | 11% |
| 8/1/2019 | CO | 9669 | 14250 | 1563 | 11% |
| 8/1/2019 | CO | 11730 | 19735 | 2193 | 11% |
| 6/1/2016 | CO | 9669 | 14899 | 1934 | 13% |
| 6/1/2016 | CO | 13058 | 26154 | 4128 | 16% |
| 5/1/2017 | CO | 4294 | 36781 | 4683 | 13% |
| 5/1/2017 | CO | 5820 | 25250 | 3310 | 13% |
| 5/1/2017 | CO | 10569 | 21989 | 2567 | 12% |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2017 | CO | 9669 | 16135 | 1854 | 12% |
| 5/1/2017 | CO | 5549 | 41205 | 6127 | 15% |
| 6/1/2017 | CO | 10518 | 16308 | 1907 | 12% |
| 6/1/2017 | CO | 6888 | 23062 | 3422 | 15% |
| 6/1/2017 | CO | 5820 | 25119 | 3254 | 13% |
| 6/1/2016 | CO | 4317 | 28503 | 3377 | 12% |
| 6/1/2016 | CO | 10518 | 16625 | 2361 | 14% |
| 7/1/2016 | CO | 9669 | 15039 | 1949 | 13% |
| 9/1/2019 | CO | 5820 | 21636 | 2511 | 12% |
| 9/1/2019 | CO | 11730 | 19856 | 2178 | 11% |
| 6/1/2017 | CO | 9669 | 15885 | 1770 | 11% |
| 6/1/2017 | CO | 11730 | 22101 | 2766 | 13% |
| 6/1/2017 | CO | 13058 | 26313 | 3430 | 13% |
| 7/1/2017 | CO | 9669 | 15861 | 1758 | 11% |
| 7/1/2017 | CO | 11730 | 21944 | 2735 | 13% |
| 7/1/2017 | CO | 13058 | 26009 | 3386 | 13% |
| 7/1/2017 | CO | 5821 | 22737 | 2617 | 12% |
| 7/1/2017 | CO | 9077 | 23008 | 3688 | 16% |
| 7/1/2017 | CO | 4317 | 31342 | 3517 | 11% |
| 7/1/2017 | CO | 4294 | 36978 | 4571 | 12% |
| 7/1/2016 | CO | 13058 | 26462 | 4024 | 15% |
| 8/1/2016 | CO | 10518 | 16426 | 2295 | 14% |
| 8/1/2016 | CO | 6888 | 21998 | 3786 | 17% |
| 8/1/2016 | CO | 5820 | 23983 | 3501 | 15% |
| 8/1/2016 | CO | 11730 | 20380 | 2885 | 14% |
| 8/1/2016 | CO | 5549 | 38589 | 6534 | 17% |
| 9/1/2019 | CO | 10518 | 14959 | 1562 | 10% |
| 9/1/2019 | CO | 5821 | 19982 | 1990 | 10% |
| 9/1/2019 | CO | 9077 | 21131 | 3125 | 15% |
| 7/1/2017 | CO | 10518 | 16122 | 1866 | 12% |
| 7/1/2017 | CO | 6888 | 22650 | 3396 | 15% |
| 8/1/2017 | CO | 10569 | 20462 | 2348 | 12% |
| 8/1/2017 | CO | 9669 | 15609 | 1719 | 11% |
| 8/1/2017 | CO | 5821 | 22607 | 2590 | 12% |
| 8/1/2017 | CO | 9077 | 22738 | 3607 | 16% |
| 8/1/2017 | CO | 4317 | 30971 | 3469 | 11% |
| 8/1/2017 | CO | 4294 | 36520 | 4452 | 12% |
| 8/1/2017 | CO | 10518 | 16048 | 1882 | 12% |
| 9/1/2017 | CO | 10518 | 16118 | 1922 | 12% |
| 9/1/2017 | CO | 6888 | 22359 | 3383 | 15% |
| 9/1/2019 | CO | 4317 | 28230 | 2902 | 10% |
| 9/1/2019 | CO | 4294 | 34758 | 3851 | 11% |
| 8/1/2016 | CO | 13058 | 26327 | 3967 | 15% |
| 8/1/2016 | CO | 9077 | 20401 | 3491 | 17% |
| 8/1/2016 | CO | 4294 | 36495 | 5027 | 14% |
| 9/1/2016 | CO | 9669 | 14825 | 1902 | 13% |
| 9/1/2016 | CO | 11730 | 20659 | 2884 | 14% |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2016 | CO | 6888 | 21941 | 3730 | 17% |
| 9/1/2017 | CO | 5820 | 25141 | 3207 | 13% |
| 9/1/2017 | CO | 9669 | 15703 | 1744 | 11% |
| 9/1/2017 | CO | 11730 | 21505 | 2625 | 12% |
| 9/1/2017 | CO | 13058 | 25531 | 3294 | 13% |
| 9/1/2017 | CO | 5821 | 22391 | 2519 | 11% |
| 9/1/2017 | CO | 9077 | 22767 | 3623 | 16% |
| 9/1/2017 | CO | 4294 | 36053 | 4388 | 12% |
| 10/1/2017 | CO | 4294 | 36844 | 4438 | 12% |
| 9/1/2016 | CO | 5821 | 21488 | 2811 | 13% |
| 10/1/2019 | CO | 5820 | 21583 | 2479 | 12% |
| 10/1/2019 | CO | 5549 | 33453 | 4525 | 14% |
| 10/1/2016 | CO | 10569 | 20303 | 2568 | 13% |
| 10/1/2017 | CO | 10518 | 16691 | 1966 | 12% |
| 10/1/2017 | CO | 10569 | 21487 | 2386 | 11% |
| 10/1/2017 | CO | 5549 | 39556 | 5750 | 15% |
| 11/1/2017 | CO | 5821 | 23274 | 2544 | 11% |
| 11/1/2017 | CO | 9077 | 24378 | 3685 | 15% |
| 11/1/2017 | CO | 4294 | 38435 | 4494 | 12% |
| 10/1/2016 | CO | 5549 | 39004 | 6693 | 17% |
| 10/1/2016 | CO | 9077 | 21217 | 3474 | 16% |
| 10/1/2016 | CO | 10518 | 16370 | 2227 | 14% |
| 10/1/2016 | CO | 6888 | 22305 | 3725 | 17% |
| 10/1/2016 | CO | 4294 | 36784 | 4916 | 13% |
| 10/1/2019 | CO | 5821 | 20139 | 1998 | 10% |
| 10/1/2019 | CO | 13058 | 26498 | 2771 | 11% |
| 10/1/2019 | CO | 4294 | 34188 | 3743 | 11% |
| 11/1/2019 | CO | 6888 | 21922 | 2756 | 13% |
| 11/1/2016 | CO | 13058 | 27051 | 3744 | 14% |
| 11/1/2017 | CO | 5820 | 26295 | 3160 | 12% |
| 11/1/2017 | CO | 10569 | 22301 | 2342 | 11% |
| 11/1/2017 | CO | 5549 | 39814 | 5508 | 14% |
| 12/1/2017 | CO | 4294 | 39226 | 4506 | 12% |
| 12/1/2017 | CO | 5820 | 26272 | 3098 | 12% |
| 12/1/2017 | CO | 10569 | 22939 | 2417 | 11% |
| 11/1/2016 | CO | 9077 | 22077 | 3558 | 16% |
| 11/1/2016 | CO | 4294 | 38249 | 4876 | 13% |
| 11/1/2016 | CO | 5820 | 25013 | 3383 | 14% |
| 11/1/2016 | CO | 10569 | 20941 | 2541 | 12% |
| 11/1/2016 | CO | 11730 | 22088 | 2905 | 13% |
| 11/1/2016 | CO | 5549 | 39647 | 6585 | 17% |
| 12/1/2016 | CO | 4317 | 30673 | 3477 | 11% |
| 11/1/2019 | CO | 9669 | 15122 | 1596 | 11% |
| 11/1/2019 | CO | 5549 | 34286 | 4613 | 14% |
| 12/1/2017 | CO | 9669 | 17175 | 1790 | 10% |
| 1/1/2018 | CO | 9669 | 17200 | 1825 | 11% |
| 1/1/2018 | CO | 11730 | 23056 | 2515 | 11% |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/2018 | CO | 4294 | 38977 | 4424 | 11% |
| 1/1/2018 | CO | 5549 | 39144 | 5261 | 13% |
| 1/1/2018 | CO | 6888 | 23471 | 3229 | 14% |
| 1/1/2018 | CO | 13058 | 27330 | 3225 | 12% |
| 12/1/2016 | CO | 10518 | 17132 | 2160 | 13% |
| 12/1/2016 | CO | 6888 | 23122 | 3699 | 16% |
| 12/1/2016 | CO | 9669 | 15964 | 1911 | 12% |
| 12/1/2016 | CO | 11730 | 22553 | 2909 | 13% |
| 11/1/2019 | CO | 5821 | 20318 | 2019 | 10% |
| 11/1/2019 | CO | 9077 | 22863 | 3103 | 14% |
| 12/1/2016 | CO | 13058 | 27464 | 3735 | 14% |
| 12/1/2016 | CO | 5821 | 22512 | 2777 | 12% |
| 1/1/2017 | CO | 10518 | 17150 | 2127 | 12% |
| 1/1/2018 | CO | 10569 | 22891 | 2443 | 11% |
| 2/1/2018 | CO | 5820 | 25194 | 3030 | 12% |
| 2/1/2018 | CO | 11730 | 22334 | 2415 | 11% |
| 2/1/2018 | CO | 6888 | 22871 | 3107 | 14% |
| 2/1/2018 | CO | 5821 | 22193 | 2303 | 10% |
| 2/1/2018 | CO | 9077 | 23133 | 3391 | 15% |
| 2/1/2018 | CO | 4317 | 31456 | 3386 | 11% |
| 2/1/2018 | CO | 4294 | 37298 | 4302 | 12% |
| 3/1/2018 | CO | 6888 | 22955 | 3181 | 14% |
| 11/1/2019 | CO | 4294 | 34521 | 3758 | 11% |
| 12/1/2019 | CO | 5820 | 22614 | 2448 | 11% |
| 12/1/2019 | CO | 10569 | 21804 | 2112 | 10% |
| 1/1/2017 | CO | 5549 | 39349 | 6313 | 16% |
| 1/1/2017 | CO | 5821 | 22091 | 2755 | 13% |
| 1/1/2017 | CO | 4317 | 31768 | 3571 | 11% |
| 3/1/2018 | CO | 5820 | 24905 | 3015 | 12% |
| 3/1/2018 | CO | 11730 | 22161 | 2408 | 11% |
| 3/1/2018 | CO | 5821 | 21900 | 2234 | 10% |
| 3/1/2018 | CO | 9077 | 22935 | 3453 | 15% |
| 3/1/2018 | CO | 4294 | 36171 | 4209 | 12% |
| 4/1/2018 | CO | 10569 | 21355 | 2373 | 11% |
| 4/1/2018 | CO | 9669 | 15494 | 1684 | 11% |
| 2/1/2017 | CO | 10569 | 21568 | 2560 | 12% |
| 2/1/2017 | CO | 9669 | 16100 | 1977 | 12% |
| 2/1/2017 | CO | 5549 | 39516 | 6324 | 16% |
| 12/1/2019 | CO | 5549 | 34096 | 4587 | 14% |
| 12/1/2019 | CO | 13058 | 26411 | 2685 | 10% |
| 2/1/2017 | CO | 5821 | 21982 | 2723 | 12% |
| 2/1/2017 | CO | 4317 | 31704 | 3631 | 12% |
| 4/1/2018 | CO | 11730 | 21560 | 2359 | 11% |
| 4/1/2018 | CO | 4317 | 29381 | 3159 | 11% |
| 5/1/2018 | CO | 5820 | 23881 | 2888 | 12% |
| 5/1/2018 | CO | 10569 | 21219 | 2348 | 11% |
| 5/1/2018 | CO | 5549 | 37494 | 5120 | 14% |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2017 | CO | 10518 | 16597 | 2078 | 13% |
| 2/1/2017 | CO | 6888 | 22979 | 3647 | 16% |
| 12/1/2019 | CO | 4317 | 29704 | 2989 | 10% |
| 3/1/2017 | CO | 13058 | 26701 | 3698 | 14% |
| 3/1/2017 | CO | 9077 | 22745 | 3700 | 16% |
| 3/1/2017 | CO | 4317 | 31524 | 3612 | 12% |
| 1/1/2020 | CO | 13058 | 25929 | 2620 | 10% |
| 5/1/2018 | CO | 10518 | 15329 | 1759 | 12% |
| 6/1/2018 | CO | 10569 | 20786 | 2282 | 11% |
| 6/1/2018 | CO | 9669 | 14784 | 1631 | 11% |
| 6/1/2018 | CO | 5549 | 36493 | 5111 | 14% |
| 6/1/2018 | CO | 13058 | 24828 | 2898 | 12% |
| 6/1/2018 | CO | 5821 | 21586 | 2140 | 10% |
| 6/1/2018 | CO | 9077 | 21765 | 3526 | 16% |
| 3/1/2017 | CO | 5820 | 24916 | 3271 | 13% |
| 3/1/2017 | CO | 10569 | 21806 | 2563 | 12% |
| 3/1/2017 | CO | 5549 | 40101 | 6291 | 16% |
| 4/1/2017 | CO | 5820 | 25147 | 3330 | 13% |
| 4/1/2017 | CO | 10569 | 22067 | 2598 | 12% |
| 1/1/2020 | CO | 10569 | 21221 | 2017 | 10% |
| 4/1/2017 | CO | 13058 | 26719 | 3674 | 14% |
| 4/1/2017 | CO | 9077 | 23151 | 3758 | 16% |
| 4/1/2017 | CO | 10518 | 16197 | 2017 | 13% |
| 4/1/2017 | CO | 4317 | 31400 | 3624 | 12% |
| 6/1/2018 | CO | 4317 | 28875 | 3059 | 11% |
| 6/1/2018 | CO | 4294 | 34869 | 4215 | 12% |
| 6/1/2018 | CO | 10518 | 15339 | 1762 | 12% |
| 6/1/2018 | CO | 6888 | 22028 | 3183 | 14% |
| 7/1/2018 | CO | 10518 | 15455 | 1795 | 12% |
| 7/1/2018 | CO | 9669 | 14737 | 1620 | 11% |
| 7/1/2018 | CO | 5549 | 36089 | 5164 | 14% |
| 7/1/2018 | CO | 13058 | 24763 | 2877 | 12% |
| 7/1/2018 | CO | 5821 | 21437 | 2123 | 10% |
| 7/1/2018 | CO | 9077 | 21814 | 3531 | 16% |
| 7/1/2018 | CO | 4317 | 29088 | 3066 | 11% |
| 7/1/2018 | CO | 4294 | 35127 | 4326 | 12% |
| 5/1/2017 | CO | 5821 | 22961 | 2720 | 12% |
| 5/1/2017 | CO | 4317 | 31267 | 3535 | 11% |
| 5/1/2017 | CO | 10518 | 16205 | 1955 | 12% |
| 5/1/2017 | CO | 6888 | 23576 | 3558 | 15% |
| 8/1/2018 | CO | 10518 | 15109 | 1705 | 11% |
| 8/1/2018 | CO | 6888 | 21541 | 3074 | 14% |
| 8/1/2018 | CO | 11730 | 19822 | 2257 | 11% |
| 8/1/2018 | CO | 13058 | 24418 | 2853 | 12% |
| 8/1/2018 | CO | 5821 | 20738 | 2032 | 10% |
| 8/1/2018 | CO | 9077 | 21209 | 3420 | 16% |
| 8/1/2018 | CO | 4294 | 34724 | 4250 | 12% |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2017 | CO | 11730 | 22543 | 2840 | 13% |
| 6/1/2017 | CO | 5821 | 23035 | 2669 | 12% |
| 6/1/2017 | CO | 9077 | 23199 | 3697 | 16% |
| 2/1/2020 | CO | 10518 | 14203 | 1408 | 10% |
| 2/1/2020 | CO | 6888 | 20289 | 2569 | 13% |
| 2/1/2020 | CO | 5820 | 21647 | 2379 | 11% |
| 2/1/2020 | CO | 10569 | 19707 | 1874 | 10% |
| 6/1/2017 | CO | 4294 | 36753 | 4538 | 12% |
| 6/1/2017 | CO | 4317 | 31126 | 3512 | 11% |
| 9/1/2018 | CO | 10569 | 20096 | 2242 | 11% |
| 9/1/2018 | CO | 9669 | 14495 | 1620 | 11% |
| 9/1/2018 | CO | 5549 | 34912 | 4954 | 14% |
| 9/1/2018 | CO | 13058 | 24516 | 2857 | 12% |
| 9/1/2018 | CO | 5821 | 20723 | 2067 | 10% |
| 9/1/2018 | CO | 9077 | 21295 | 3410 | 16% |
| 9/1/2018 | CO | 10518 | 15298 | 1733 | 11% |
| 10/1/2018 | CO | 10518 | 15477 | 1730 | 11% |
| 10/1/2018 | CO | 9669 | 14817 | 1688 | 11% |
| 10/1/2018 | CO | 11730 | 20656 | 2327 | 11% |
| 6/1/2017 | CO | 10569 | 21481 | 2484 | 12% |
| 6/1/2017 | CO | 5549 | 40245 | 6010 | 15% |
| 7/1/2017 | CO | 5820 | 25136 | 3183 | 13% |
| 7/1/2017 | CO | 10569 | 20987 | 2420 | 12% |
| 7/1/2017 | CO | 5549 | 39840 | 5979 | 15% |
| 2/1/2020 | CO | 9077 | 20018 | 2568 | 13% |
| 2/1/2020 | CO | 4294 | 32657 | 3462 | 11% |
| 10/1/2018 | CO | 5549 | 35067 | 4811 | 14% |
| 10/1/2018 | CO | 5821 | 20897 | 2082 | 10% |
| 10/1/2018 | CO | 9077 | 21698 | 3362 | 16% |
| 10/1/2018 | CO | 4317 | 29036 | 3052 | 11% |
| 10/1/2018 | CO | 4294 | 34878 | 4097 | 12% |
| 11/1/2018 | CO | 6888 | 22477 | 2974 | 13% |
| 11/1/2018 | CO | 5820 | 24071 | 2773 | 12% |
| 11/1/2018 | CO | 10569 | 21292 | 2174 | 10% |
| 11/1/2018 | CO | 5549 | 35802 | 4814 | 13% |
| 8/1/2017 | CO | 6888 | 22295 | 3315 | 15% |
| 8/1/2017 | CO | 5820 | 24989 | 3171 | 13% |
| 8/1/2017 | CO | 11730 | 21813 | 2711 | 12% |
| 8/1/2017 | CO | 5549 | 39001 | 5895 | 15% |
| 11/1/2018 | CO | 13058 | 25099 | 2775 | 11% |
| 12/1/2018 | CO | 5549 | 35744 | 4816 | 14% |
| 12/1/2018 | CO | 13058 | 25542 | 2783 | 11% |
| 12/1/2018 | CO | 10518 | 16160 | 1701 | 11% |
| 3/1/2020 | CO | 5549 | 27132 | 3545 | 13% |
| 8/1/2017 | CO | 13058 | 25615 | 3309 | 13% |
| 9/1/2017 | CO | 10569 | 20549 | 2335 | 11% |
| 9/1/2017 | CO | 5549 | 38971 | 5814 | 15% |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2018 | CO | 10569 | 21865 | 2206 | 10% |
| 1/1/2019 | CO | 6888 | 22737 | 2976 | 13% |
| 1/1/2019 | CO | 10569 | 21707 | 2200 | 10% |
| 1/1/2019 | CO | 9669 | 15668 | 1652 | 11% |
| 1/1/2019 | CO | 11730 | 21953 | 2351 | 11% |
| 1/1/2019 | CO | 5549 | 35225 | 4725 | 13% |
| 1/1/2019 | CO | 5821 | 21191 | 2063 | 10% |
| 1/1/2019 | CO | 9077 | 23045 | 3359 | 15% |
| 1/1/2019 | CO | 4317 | 30138 | 2992 | 10% |
| 1/1/2019 | CO | 4294 | 36016 | 3909 | 11% |
| 3/1/2020 | CO | 4294 | 31335 | 3322 | 11% |
| 3/1/2020 | CO | 10518 | 13718 | 1368 | 10% |
| 3/1/2020 | CO | 6888 | 18987 | 2374 | 13% |
| 4/1/2020 | CO | 4317 | 26200 | 2476 | 10% |
| 9/1/2017 | CO | 4317 | 30898 | 3452 | 11% |
| 10/1/2017 | CO | 4317 | 30872 | 3396 | 11% |
| 10/1/2017 | CO | 6888 | 22884 | 3386 | 15% |
| 2/1/2019 | CO | 10518 | 15185 | 1665 | 11% |
| 2/1/2019 | CO | 6888 | 22274 | 2903 | 13% |
| 2/1/2019 | CO | 9077 | 22251 | 3258 | 15% |
| 2/1/2019 | CO | 10569 | 20986 | 2199 | 11% |
| 2/1/2019 | CO | 9669 | 15216 | 1601 | 11% |
| 2/1/2019 | CO | 11730 | 21364 | 2284 | 11% |
| 2/1/2019 | CO | 4317 | 29355 | 2956 | 10% |
| 2/1/2019 | CO | 5549 | 34967 | 4762 | 14% |
| 2/1/2019 | CO | 5821 | 20342 | 2067 | 10% |
| 10/1/2017 | CO | 5820 | 25754 | 3214 | 13% |
| 10/1/2017 | CO | 9669 | 16223 | 1732 | 11% |
| 10/1/2017 | CO | 11730 | 22150 | 2624 | 12% |
| 10/1/2017 | CO | 13058 | 26137 | 3280 | 13% |
| 10/1/2017 | CO | 5821 | 23070 | 2541 | 11% |
| 10/1/2017 | CO | 9077 | 23636 | 3647 | 15% |
| 4/1/2020 | CO | 10518 | 13168 | 1326 | 10% |
| 4/1/2020 | CO | 6888 | 17693 | 2161 | 12% |
| 4/1/2020 | CO | 11730 | 18291 | 1756 | 10% |
| 3/1/2019 | CO | 5820 | 23530 | 2603 | 11% |
| 3/1/2019 | CO | 11730 | 21411 | 2296 | 11% |
| 3/1/2019 | CO | 5549 | 36346 | 4853 | 13% |
| 3/1/2019 | CO | 13058 | 24661 | 2743 | 11% |
| 3/1/2019 | CO | 9077 | 22425 | 3341 | 15% |
| 4/1/2019 | CO | 5820 | 23208 | 2608 | 11% |
| 4/1/2019 | CO | 11730 | 21382 | 2306 | 11% |
| 11/1/2017 | CO | 4317 | 31381 | 3425 | 11% |
| 11/1/2017 | CO | 10518 | 17045 | 1931 | 11% |
| 11/1/2017 | CO | 6888 | 23420 | 3371 | 14% |
| 11/1/2017 | CO | 9669 | 16875 | 1754 | 10% |
| 11/1/2017 | CO | 11730 | 22863 | 2567 | 11% |

| 11/1/2017 | CO | 13058 | 26822 | 3310 | 12% |
|---|---|---|---|---|---|
| 12/1/2017 | CO | 4317 | 31806 | 3408 | 11% |
| 4/1/2019 | CO | 10518 | 14827 | 1626 | 11% |
| 4/1/2019 | CO | 13058 | 24678 | 2709 | 11% |
| 4/1/2019 | CO | 4317 | 28198 | 2954 | 11% |
| 5/1/2019 | CO | 5821 | 20114 | 2003 | 10% |
| 5/1/2019 | CO | 13058 | 24689 | 2694 | 11% |
| 5/1/2019 | CO | 9077 | 22054 | 3296 | 15% |
| 5/1/2019 | CO | 4317 | 28050 | 2927 | 10% |
| 5/1/2019 | CO | 4294 | 34774 | 3977 | 11% |
| 5/1/2019 | CO | 10518 | 15010 | 1664 | 11% |
| 5/1/2019 | CO | 6888 | 22035 | 2825 | 13% |
| 4/1/2020 | CO | 9077 | 18262 | 2340 | 13% |
| 12/1/2017 | CO | 5549 | 39869 | 5438 | 14% |
| 12/1/2017 | CO | 13058 | 27293 | 3279 | 12% |
| 12/1/2017 | CO | 5821 | 23191 | 2522 | 11% |
| 12/1/2017 | CO | 9077 | 24480 | 3555 | 15% |
| 12/1/2017 | CO | 11730 | 23098 | 2577 | 11% |
| 12/1/2017 | CO | 10518 | 16824 | 1862 | 11% |
| 12/1/2017 | CO | 6888 | 23531 | 3281 | 14% |
| 6/1/2019 | CO | 5820 | 23091 | 2677 | 12% |
| 6/1/2019 | CO | 11730 | 20947 | 2314 | 11% |
| 6/1/2019 | CO | 10518 | 14992 | 1635 | 11% |
| 6/1/2019 | CO | 6888 | 21845 | 2840 | 13% |
| 1/1/2018 | CO | 4317 | 32495 | 3482 | 11% |
| 5/2/2020 | CO | 11730 | 16386 | 1639 | 10% |
| 1/1/2018 | CO | 5821 | 22746 | 2417 | 11% |
| 1/1/2018 | CO | 9077 | 24074 | 3494 | 15% |
| 1/1/2018 | CO | 10518 | 16521 | 1825 | 11% |
| 6/1/2019 | CO | 5821 | 19977 | 2016 | 10% |
| 6/1/2019 | CO | 4317 | 28161 | 2908 | 10% |
| 7/1/2019 | CO | 5549 | 33692 | 4574 | 14% |
| 7/1/2019 | CO | 5821 | 19902 | 1960 | 10% |
| 7/1/2019 | CO | 9077 | 21254 | 3144 | 15% |
| 7/1/2019 | CO | 4317 | 28064 | 2847 | 10% |
| 7/1/2019 | CO | 4294 | 35355 | 4056 | 12% |
| 7/1/2019 | CO | 10518 | 14839 | 1593 | 11% |
| 7/1/2019 | CO | 6888 | 21113 | 2780 | 13% |
| 1/1/2018 | CO | 5820 | 26003 | 3066 | 12% |
| 2/1/2018 | CO | 10569 | 21937 | 2409 | 11% |
| 2/1/2018 | CO | 9669 | 16397 | 1773 | 11% |
| 2/1/2018 | CO | 5549 | 38426 | 5199 | 14% |
| 2/1/2018 | CO | 10518 | 15943 | 1775 | 11% |
| 5/2/2020 | CO | 13058 | 20902 | 2076 | 10% |
| 5/2/2020 | CO | 4317 | 24362 | 2286 | 9% |
| 5/2/2020 | CO | 4294 | 27656 | 2920 | 11% |
| 2/1/2018 | CO | 13058 | 26633 | 3112 | 12% |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2019 | CO | 10569 | 21086 | 2225 | 11% |
| 7/1/2019 | CO | 9669 | 14422 | 1565 | 11% |
| 8/1/2019 | CO | 5549 | 32942 | 4532 | 14% |
| 8/1/2019 | CO | 5821 | 19771 | 1963 | 10% |
| 8/1/2019 | CO | 9077 | 20780 | 3087 | 15% |
| 8/1/2019 | CO | 13058 | 26999 | 2886 | 11% |
| 8/1/2019 | CO | 4294 | 35329 | 3960 | 11% |
| 8/1/2019 | CO | 5820 | 21819 | 2539 | 12% |
| 8/1/2019 | CO | 10518 | 14825 | 1567 | 11% |
| 8/1/2019 | CO | 6888 | 20724 | 2731 | 13% |
| 3/1/2018 | CO | 10518 | 15607 | 1770 | 11% |
| 3/1/2018 | CO | 10569 | 21677 | 2364 | 11% |
| 3/1/2018 | CO | 9669 | 16006 | 1712 | 11% |
| 3/1/2018 | CO | 5549 | 38158 | 5108 | 13% |
| 3/1/2018 | CO | 13058 | 26108 | 3026 | 12% |
| 6/1/2020 | CO | 11730 | 15555 | 1622 | 10% |
| 9/1/2019 | CO | 10569 | 20570 | 2155 | 11% |
| 9/1/2019 | CO | 9669 | 14277 | 1587 | 11% |
| 9/1/2019 | CO | 5549 | 33105 | 4551 | 14% |
| 9/1/2019 | CO | 6888 | 20711 | 2751 | 13% |
| 9/1/2019 | CO | 13058 | 27130 | 2908 | 11% |
| 10/1/2019 | CO | 10518 | 15081 | 1528 | 10% |
| 10/1/2019 | CO | 6888 | 20999 | 2714 | 13% |
| 3/1/2018 | CO | 4317 | 30612 | 3271 | 11% |
| 4/1/2018 | CO | 10518 | 15361 | 1727 | 11% |
| 4/1/2018 | CO | 6888 | 22670 | 3222 | 14% |
| 4/1/2018 | CO | 5820 | 24217 | 2981 | 12% |
| 4/1/2018 | CO | 5549 | 38188 | 5144 | 14% |
| 6/1/2020 | CO | 5821 | 13778 | 1457 | 11% |
| 10/1/2019 | CO | 10569 | 20817 | 2106 | 10% |
| 10/1/2019 | CO | 9669 | 14575 | 1572 | 11% |
| 10/1/2019 | CO | 11730 | 20063 | 2134 | 11% |
| 10/1/2019 | CO | 9077 | 21730 | 3145 | 15% |
| 10/1/2019 | CO | 4317 | 28290 | 2902 | 10% |
| 11/1/2019 | CO | 10518 | 15254 | 1535 | 10% |
| 11/1/2019 | CO | 5820 | 22358 | 2486 | 11% |
| 11/1/2019 | CO | 10569 | 21743 | 2114 | 10% |
| 11/1/2019 | CO | 11730 | 20958 | 2184 | 10% |
| 11/1/2019 | CO | 13058 | 26367 | 2686 | 10% |
| 11/1/2019 | CO | 4317 | 29366 | 3011 | 10% |
| 12/1/2019 | CO | 9669 | 15424 | 1614 | 11% |
| 12/1/2019 | CO | 11730 | 21189 | 2224 | 11% |
| 12/1/2019 | CO | 5821 | 20090 | 2054 | 10% |
| 12/1/2019 | CO | 9077 | 22921 | 3001 | 13% |
| 12/1/2019 | CO | 10518 | 15193 | 1502 | 10% |
| 12/1/2019 | CO | 6888 | 22091 | 2753 | 13% |
| 12/1/2019 | CO | 4294 | 34896 | 3726 | 11% |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/2020 | CO | 4317 | 29643 | 2948 | 10% |
| 1/1/2020 | CO | 4294 | 34361 | 3643 | 11% |
| 1/1/2020 | CO | 10518 | 14918 | 1491 | 10% |
| 1/1/2020 | CO | 6888 | 21679 | 2724 | 13% |
| 1/1/2020 | CO | 5820 | 22485 | 2442 | 11% |
| 1/1/2020 | CO | 9669 | 15293 | 1564 | 10% |
| 1/1/2020 | CO | 11730 | 21006 | 2185 | 10% |
| 1/1/2020 | CO | 5549 | 32696 | 4369 | 13% |
| 1/1/2020 | CO | 5821 | 19177 | 1998 | 10% |
| 1/1/2020 | CO | 9077 | 21663 | 2744 | 13% |
| 2/1/2020 | CO | 9669 | 14790 | 1502 | 10% |
| 2/1/2020 | CO | 11730 | 20254 | 2044 | 10% |
| 2/1/2020 | CO | 5549 | 30389 | 3976 | 13% |
| 2/1/2020 | CO | 5821 | 18174 | 1872 | 10% |
| 2/1/2020 | CO | 13058 | 24558 | 2469 | 10% |
| 2/1/2020 | CO | 4317 | 28289 | 2820 | 10% |
| 3/1/2020 | CO | 11730 | 19508 | 1892 | 10% |
| 3/1/2020 | CO | 5820 | 21025 | 2311 | 11% |
| 3/1/2020 | CO | 10569 | 18542 | 1752 | 9% |
| 3/1/2020 | CO | 9669 | 14249 | 1390 | 10% |
| 3/1/2020 | CO | 9077 | 18924 | 2480 | 13% |
| 3/1/2020 | CO | 5821 | 17115 | 1721 | 10% |
| 3/1/2020 | CO | 13058 | 23487 | 2334 | 10% |
| 3/1/2020 | CO | 4317 | 27299 | 2633 | 10% |
| 4/1/2020 | CO | 4294 | 30144 | 3126 | 10% |
| 4/1/2020 | CO | 5820 | 20378 | 2182 | 11% |
| 4/1/2020 | CO | 10569 | 17306 | 1657 | 10% |
| 4/1/2020 | CO | 9669 | 13813 | 1349 | 10% |
| 4/1/2020 | CO | 5549 | 23696 | 3050 | 13% |
| 4/1/2020 | CO | 5821 | 15979 | 1600 | 10% |
| 4/1/2020 | CO | 13058 | 22517 | 2196 | 10% |
| 5/2/2020 | CO | 5820 | 19034 | 2024 | 11% |
| 5/2/2020 | CO | 10569 | 15925 | 1548 | 10% |
| 5/2/2020 | CO | 9669 | 12877 | 1264 | 10% |
| 5/2/2020 | CO | 5549 | 20183 | 2648 | 13% |
| 5/2/2020 | CO | 9077 | 17102 | 2179 | 13% |
| 5/2/2020 | CO | 10518 | 12426 | 1292 | 10% |
| 5/2/2020 | CO | 6888 | 16082 | 2015 | 13% |
| 5/2/2020 | CO | 5821 | 14364 | 1464 | 10% |
| 6/1/2020 | CO | 10518 | 12227 | 1250 | 10% |
| 6/1/2020 | CO | 6888 | 15491 | 1982 | 13% |
| 6/1/2020 | CO | 5820 | 18268 | 1965 | 11% |
| 6/1/2020 | CO | 10569 | 15368 | 1548 | 10% |
| 6/1/2020 | CO | 9669 | 12464 | 1268 | 10% |
| 6/1/2020 | CO | 5549 | 19185 | 2597 | 14% |
| 6/1/2020 | CO | 9077 | 16711 | 2108 | 13% |
| 6/1/2020 | CO | 13058 | 19965 | 2016 | 10% |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2020 | CO | 4317 | 23352 | 2298 | 10% |
| 6/1/2020 | CO | 4294 | 26324 | 2803 | 11% |
| 7/1/2020 | CO | 5820 | 17805 | 1957 | 11% |
| 7/1/2020 | CO | 10569 | 14784 | 1552 | 11% |
| 7/1/2020 | CO | 11730 | 15160 | 1638 | 11% |
| 7/1/2020 | CO | 9077 | 16461 | 2131 | 13% |
| 7/1/2020 | CO | 5821 | 13478 | 1441 | 11% |
| 7/1/2020 | CO | 13058 | 19280 | 2021 | 11% |
| 7/1/2020 | CO | 4317 | 22514 | 2340 | 10% |

| target_qty | target_qty_hist | oxy_15_30_pct | rx_control_pct | cash_psc_pct |
|---|---|---|---|---|
| 165157 | 181945 | 0.1% | 11.7% | 1.7% |
| 126432 | 141005 | 0.9% | 10.1% | 3.0% |
| 250242.5 | 242197.6 | 4.2% | 15.6% | 3.4% |
| 232477.5 | 261156 | 0.2% | 11.7% | 3.8% |
| 71435 | 73688 | 0.6% | 10.3% | 1.1% |
| 126717 | 133171.4 | 1.9% | 13.1% | 0.4% |
| 97961 | 104662 | 1.5% | 11.0% | 2.7% |
| 159401.5 | 144304 | 0.2% | 14.1% | 4.6% |
| 157304 | 144106 | 1.2% | 14.1% | 4.8% |
| 144387 | 127737 | 0.0% | 11.4% | 5.8% |
| 201044 | 188062 | 3.4% | 17.8% | 5.3% |
| 226884 | 218621 | 0.4% | 13.0% | 9.0% |
| 215384 | 209885 | 4.4% | 17.5% | 7.5% |
| 285406 | 295371 | 2.1% | 14.4% | 5.0% |
| 145420 | 156834 | 1.4% | 11.2% | 2.7% |
| 160714 | 175497 | 0.0% | 11.7% | 1.7% |
| 72268 | 74105.6 | 1.9% | 10.5% | 1.9% |
| 123004 | 136496 | 1.1% | 10.1% | 2.7% |
| 250543.5 | 235365 | 4.1% | 16.1% | 3.5% |
| 192829.5 | 216652 | 0.1% | 10.7% | 3.4% |
| 230081.5 | 252296 | 0.2% | 11.9% | 3.4% |
| 207784 | 199459.9 | 1.5% | 14.4% | 1.4% |
| 167289 | 179765 | 0.0% | 12.1% | 3.6% |
| 158474 | 177023 | 1.5% | 14.0% | 1.3% |
| 204993 | 213346 | 4.3% | 18.1% | 7.7% |
| 154585 | 146057.5 | 0.2% | 14.1% | 4.6% |
| 153428 | 142986 | 1.1% | 14.3% | 4.7% |
| 150576 | 155073 | 3.0% | 15.0% | 5.3% |
| 119083 | 121096 | 3.0% | 15.6% | 3.6% |
| 80465 | 81252 | 4.8% | 14.5% | 6.9% |
| 128195 | 132324 | 0.7% | 13.4% | 4.7% |
| 182095 | 180410 | 0.4% | 16.3% | 8.3% |
| 145299 | 133329 | 0.2% | 11.6% | 6.1% |
| 197557.5 | 194345 | 3.4% | 17.6% | 5.1% |
| 147816 | 153154 | 2.6% | 14.9% | 5.5% |
| 157320 | 152230 | 3.0% | 14.4% | 5.7% |
| 124150 | 117089.5 | 3.1% | 15.3% | 3.7% |
| 85051 | 80380 | 5.3% | 14.8% | 7.5% |
| 136527 | 129084 | 0.7% | 13.6% | 4.5% |
| 142252 | 152259 | 1.3% | 11.2% | 2.3% |
| 187085 | 181498 | 0.4% | 16.0% | 7.4% |
| 121548.5 | 120265.5 | 2.8% | 16.1% | 3.0% |
| 80441 | 82333 | 4.1% | 14.4% | 7.2% |
| 212093 | 216683 | 0.4% | 12.8% | 7.9% |
| 201258 | 211975 | 4.7% | 17.9% | 7.5% |
| 174567 | 182731 | 0.5% | 16.2% | 8.1% |

| | | | | |
|---|---|---|---|---|
| 287737 | 292048 | 2.3% | 14.3% | 4.7% |
| 297830 | 285918 | 1.9% | 14.4% | 4.9% |
| 153687 | 169257 | 0.3% | 10.8% | 1.9% |
| 139174 | 130152 | 0.0% | 11.7% | 6.2% |
| 195787 | 190738 | 3.6% | 17.9% | 5.2% |
| 147809 | 139995 | 0.2% | 11.5% | 6.0% |
| 121090.5 | 120613 | 2.6% | 16.2% | 2.4% |
| 74736 | 83519 | 2.5% | 14.1% | 6.5% |
| 198719 | 221975 | 0.3% | 12.8% | 6.9% |
| 149084.5 | 154028 | 0.2% | 14.2% | 3.8% |
| 201814.5 | 194511 | 3.2% | 17.4% | 3.5% |
| 148125 | 152630 | 0.8% | 14.3% | 3.7% |
| 151873 | 149686 | 2.2% | 14.9% | 5.8% |
| 130678 | 125852 | 0.9% | 13.7% | 4.8% |
| 177987 | 181184 | 0.5% | 16.4% | 7.4% |
| 197382 | 209272.4 | 1.1% | 14.4% | 1.2% |
| 166016 | 178004 | 0.0% | 11.9% | 3.6% |
| 133498 | 147705 | 0.4% | 10.8% | 1.6% |
| 215783 | 215924 | 0.4% | 13.0% | 8.5% |
| 152325.5 | 151936 | 0.2% | 14.2% | 4.7% |
| 150476 | 148507 | 0.9% | 14.3% | 4.8% |
| 143284 | 148660 | 1.2% | 11.3% | 2.1% |
| 130496 | 133846 | 0.8% | 13.5% | 4.7% |
| 202923 | 211788 | 0.4% | 12.8% | 6.0% |
| 184677 | 178136 | 0.6% | 16.5% | 6.8% |
| 203591 | 197651 | 4.8% | 17.9% | 6.1% |
| 150489.5 | 150015.5 | 0.1% | 13.8% | 3.5% |
| 155178 | 148016 | 2.0% | 14.9% | 5.3% |
| 178240 | 180953 | 0.5% | 16.2% | 8.6% |
| 284981 | 292363 | 2.4% | 14.3% | 5.1% |
| 198821 | 209480 | 4.9% | 18.0% | 6.9% |
| 149670 | 148263.5 | 0.1% | 13.8% | 3.9% |
| 121170 | 121751.5 | 3.0% | 15.9% | 2.5% |
| 72813 | 75288 | 1.6% | 13.9% | 7.1% |
| 136012 | 129117 | 0.9% | 13.7% | 4.8% |
| 183852 | 176760 | 0.6% | 16.6% | 6.7% |
| 314876.2 | 292635 | 2.1% | 15.2% | 4.1% |
| 147265.5 | 155019.5 | 0.2% | 14.2% | 4.3% |
| 197517.5 | 196024 | 3.2% | 17.5% | 4.0% |
| 146465 | 152577 | 0.9% | 14.1% | 4.0% |
| 147533 | 153275 | 2.5% | 14.8% | 5.3% |
| 129058 | 133735 | 0.8% | 13.6% | 4.6% |
| 162476 | 171141 | 0.1% | 12.0% | 3.7% |
| 131311 | 142074 | 0.4% | 11.0% | 1.4% |
| 87510 | 97456 | 1.1% | 10.9% | 1.3% |
| 313399.4 | 347216 | 2.4% | 14.2% | 1.8% |
| 159405 | 166024 | 0.1% | 11.0% | 5.8% |

| | | | | |
|---|---|---|---|---|
| 140509 | 149253 | 0.9% | 14.2% | 3.0% |
| 132302 | 133666 | 0.7% | 13.6% | 3.7% |
| 207793 | 199285 | 0.4% | 13.3% | 6.1% |
| 178207 | 179584 | 0.5% | 16.4% | 6.4% |
| 203900 | 201971 | 4.9% | 17.7% | 6.2% |
| 147862.5 | 149699.5 | 0.1% | 14.2% | 3.2% |
| 161552 | 138083 | 0.3% | 11.5% | 5.4% |
| 124137.5 | 118409 | 2.6% | 16.3% | 2.1% |
| 72917 | 80417 | 1.9% | 14.0% | 6.9% |
| 198819 | 214522 | 0.4% | 12.7% | 6.2% |
| 299619.4 | 283922 | 2.2% | 14.6% | 4.5% |
| 200038 | 202836 | 4.9% | 17.7% | 6.5% |
| 134114 | 128419 | 0.8% | 13.6% | 4.9% |
| 313208.8 | 281215 | 2.2% | 15.0% | 4.3% |
| 143511 | 149012 | 0.8% | 14.4% | 3.1% |
| 161749 | 155041 | 3.2% | 15.2% | 5.1% |
| 210776 | 202423 | 3.2% | 18.5% | 4.0% |
| 213007 | 202410 | 0.4% | 13.8% | 5.7% |
| 181598 | 182827 | 0.4% | 16.6% | 6.5% |
| 205825 | 201702 | 4.7% | 17.8% | 5.9% |
| 153606.5 | 149282 | 0.0% | 14.1% | 2.7% |
| 175240 | 164821 | 0.1% | 11.7% | 5.4% |
| 125045 | 119431 | 2.2% | 15.7% | 2.0% |
| 79103 | 74111 | 1.3% | 14.2% | 6.1% |
| 194381 | 192781.5 | 0.0% | 10.5% | 3.7% |
| 191692.2 | 203346.5 | 1.1% | 14.1% | 1.9% |
| 165756 | 144468 | 0.1% | 11.3% | 5.7% |
| 204442 | 196818.5 | 3.4% | 17.6% | 3.1% |
| 150332 | 149478 | 0.9% | 14.5% | 3.2% |
| 124185.5 | 120828 | 2.8% | 16.0% | 2.0% |
| 72515 | 78986 | 1.6% | 13.8% | 6.9% |
| 161349 | 167458 | 0.1% | 12.0% | 3.6% |
| 143347 | 135543 | 0.6% | 13.8% | 2.6% |
| 190466 | 182886 | 0.4% | 16.6% | 6.6% |
| 345481.4 | 316315.2 | 1.6% | 15.9% | 3.3% |
| 84881 | 75083 | 1.4% | 14.0% | 5.4% |
| 236587 | 207983 | 0.5% | 13.6% | 5.7% |
| 220322 | 202912 | 4.6% | 17.1% | 4.1% |
| 204596 | 179281 | 0.4% | 16.6% | 6.3% |
| 164807 | 150131 | 0.1% | 11.3% | 6.0% |
| 146331 | 147902 | 0.8% | 14.6% | 2.8% |
| 158163 | 148915 | 2.2% | 15.2% | 5.3% |
| 206197 | 198897.5 | 3.3% | 17.8% | 3.4% |
| 139812 | 144610 | 1.0% | 11.5% | 2.5% |
| 206706 | 199466 | 0.4% | 13.0% | 6.0% |
| 203476 | 198576 | 4.7% | 17.7% | 6.2% |
| 163714 | 142591 | 0.7% | 14.2% | 3.2% |

| | | | | |
|---|---|---|---|---|
| 192913 | 160970 | 0.2% | 12.3% | 5.4% |
| 169142 | 142555 | 0.7% | 14.4% | 2.8% |
| 182189 | 158400 | 2.8% | 14.5% | 3.7% |
| 373034.4 | 326957.8 | 1.5% | 16.8% | 2.8% |
| 136708 | 118792 | 1.5% | 15.6% | 1.8% |
| 160578 | 134470 | 0.4% | 14.6% | 2.8% |
| 200364 | 164980 | 0.2% | 12.5% | 5.4% |
| 246336 | 212049 | 0.5% | 13.6% | 6.3% |
| 145982.5 | 149826.5 | 0.0% | 13.8% | 3.7% |
| 158289 | 153613 | 2.8% | 15.3% | 5.0% |
| 207160 | 201167 | 3.2% | 18.3% | 3.6% |
| 116639 | 124725 | 2.9% | 15.5% | 2.5% |
| 74432 | 74494 | 1.6% | 14.2% | 7.2% |
| 191375 | 195586.5 | 0.0% | 10.5% | 3.6% |
| 222294 | 231240 | 0.3% | 12.0% | 3.4% |
| 185110.7 | 197374 | 1.2% | 13.6% | 1.6% |
| 159212 | 163520 | 0.1% | 11.8% | 3.2% |
| 130155 | 132599 | 0.4% | 11.0% | 1.1% |
| 90485 | 73724 | 1.6% | 13.9% | 4.3% |
| 181781.5 | 145575.5 | 0.0% | 14.4% | 2.6% |
| 256188 | 225563 | 2.5% | 19.5% | 2.4% |
| 181846 | 150913 | 0.9% | 15.2% | 2.8% |
| 379278.8 | 348909.4 | 1.8% | 17.1% | 2.7% |
| 214783 | 190186 | 0.5% | 16.9% | 5.8% |
| 232655 | 214894 | 4.7% | 17.5% | 4.4% |
| 206934 | 178328 | 0.2% | 12.4% | 5.5% |
| 315996.8 | 306045.4 | 2.0% | 15.2% | 3.9% |
| 166187 | 164473 | 0.1% | 11.4% | 5.8% |
| 119681 | 122093.5 | 2.6% | 15.7% | 2.4% |
| 74692 | 71779 | 1.5% | 14.4% | 7.0% |
| 135603 | 132542 | 0.7% | 13.6% | 3.1% |
| 329609.8 | 310082.8 | 1.9% | 15.4% | 3.7% |
| 268273 | 239945 | 2.4% | 20.1% | 2.7% |
| 214234 | 204528 | 0.6% | 17.2% | 5.6% |
| 251885 | 218241 | 4.5% | 18.8% | 5.2% |
| 208070 | 193365 | 0.2% | 12.5% | 6.0% |
| 203643 | 169904.5 | 0.0% | 15.6% | 1.9% |
| 188555 | 172260 | 3.2% | 15.2% | 3.7% |
| 207300 | 200364 | 0.2% | 12.5% | 5.6% |
| 259441 | 246336 | 0.4% | 14.6% | 6.2% |
| 276853 | 252542 | 2.5% | 20.4% | 3.3% |
| 154556 | 155944.6 | 0.2% | 11.5% | 2.4% |
| 148712 | 146544 | 0.7% | 14.1% | 3.4% |
| 164246 | 158119 | 3.1% | 14.7% | 5.0% |
| 220722 | 206586 | 2.9% | 18.8% | 3.7% |
| 97182 | 97439 | 1.1% | 10.9% | 1.4% |
| 219267 | 208419 | 0.5% | 13.7% | 6.1% |

| | | | | |
|---|---|---|---|---|
| 90552 | 90485 | 1.8% | 13.4% | 5.0% |
| 207282 | 181781.5 | 0.0% | 15.9% | 1.8% |
| 191405 | 182189 | 3.3% | 15.1% | 3.8% |
| 215124 | 211001 | 0.6% | 17.3% | 5.4% |
| 172924 | 160578 | 0.5% | 15.4% | 3.5% |
| 191640 | 181846 | 1.0% | 15.7% | 3.6% |
| 196838 | 185475 | 3.3% | 15.1% | 3.5% |
| 424364.4 | 379218.8 | 1.6% | 17.6% | 2.4% |
| 212684 | 203912 | 4.5% | 17.7% | 5.1% |
| 172682 | 160247 | 2.9% | 14.4% | 4.4% |
| 239662 | 208909 | 2.7% | 19.3% | 3.2% |
| 91286 | 87809 | 2.3% | 11.1% | 1.3% |
| 145695 | 139256 | 0.9% | 11.0% | 3.0% |
| 155344 | 133412 | 0.5% | 14.2% | 2.6% |
| 169761.5 | 147414.5 | 0.1% | 14.2% | 2.5% |
| 213847 | 214783 | 0.5% | 17.2% | 4.9% |
| 253881 | 258716 | 0.4% | 14.6% | 5.8% |
| 180639 | 167363 | 0.5% | 15.1% | 4.0% |
| 203196 | 202678 | 0.0% | 15.3% | 2.0% |
| 89330 | 93368 | 2.2% | 13.0% | 4.6% |
| 367954.8 | 317839.8 | 1.5% | 16.4% | 3.0% |
| 133645 | 117971 | 1.7% | 15.6% | 2.0% |
| 116887 | 116855 | 0.9% | 9.8% | 2.0% |
| 227681 | 233149 | 4.2% | 15.1% | 2.8% |
| 191343 | 193245 | 0.0% | 10.2% | 3.1% |
| 219276 | 227131 | 0.4% | 11.2% | 3.3% |
| 90415 | 89022 | 2.2% | 10.8% | 1.1% |
| 147900 | 140326 | 0.9% | 10.8% | 2.9% |
| 252542 | 209246 | 2.4% | 19.5% | 2.5% |
| 286153 | 268153 | 2.7% | 20.1% | 3.2% |
| 155045 | 146505 | 1.9% | 16.3% | 1.2% |
| 207703 | 208351 | 0.1% | 12.6% | 4.1% |
| 155174.5 | 149394 | 1.8% | 16.1% | 1.0% |
| 281844 | 273284 | 2.8% | 19.6% | 2.6% |
| 89186 | 90522 | 2.5% | 12.8% | 4.2% |
| 439290 | 408320.8 | 1.6% | 17.7% | 2.4% |
| 180611 | 172499 | 0.5% | 14.9% | 4.0% |
| 211001 | 180459 | 0.5% | 16.6% | 5.9% |
| 224042 | 204197 | 4.6% | 17.0% | 4.0% |
| 142805 | 126956 | 1.6% | 16.2% | 2.1% |
| 90755 | 80661 | 1.7% | 13.6% | 4.6% |
| 190079.5 | 157333.5 | 0.0% | 14.7% | 2.2% |
| 185475 | 164757 | 2.9% | 14.9% | 3.5% |
| 117221 | 116640 | 0.7% | 9.7% | 2.0% |
| 268017 | 262258 | 4.3% | 18.5% | 4.3% |
| 213724 | 206106 | 0.2% | 12.6% | 4.2% |
| 150589 | 151099 | 1.7% | 15.8% | 1.0% |

| | | | | |
|---|---|---|---|---|
| 277920 | 283921 | 2.9% | 19.4% | 2.6% |
| 203621 | 206349 | 0.1% | 15.2% | 2.5% |
| 88149 | 91219 | 2.4% | 12.5% | 3.6% |
| 201458.96 | 199215 | 3.2% | 15.3% | 2.7% |
| 179461.5 | 175480 | 0.4% | 14.8% | 4.4% |
| 258693 | 255940 | 0.4% | 14.9% | 5.8% |
| 226381.5 | 230495 | 4.4% | 14.6% | 2.8% |
| 192970 | 193441 | 0.0% | 10.2% | 3.1% |
| 216336 | 222766 | 0.4% | 10.9% | 3.2% |
| 167016 | 143550 | 0.5% | 15.0% | 3.3% |
| 258746 | 219769 | 0.4% | 14.2% | 6.1% |
| 147330 | 133716 | 1.8% | 17.1% | 1.8% |
| 183667.5 | 192579.2 | 1.1% | 13.1% | 1.3% |
| 167852 | 155101 | 0.5% | 15.3% | 3.3% |
| 427331 | 436549 | 2.0% | 18.0% | 2.2% |
| 193507.96 | 200145 | 1.2% | 15.7% | 2.4% |
| 275363 | 288548 | 2.8% | 19.6% | 3.0% |
| 256517 | 254995 | 0.4% | 15.0% | 6.0% |
| 262887 | 270587 | 4.5% | 18.4% | 4.2% |
| 218243 | 221291 | 0.5% | 17.1% | 4.5% |
| 265771 | 236022 | 0.4% | 14.8% | 6.6% |
| 161341 | 162102 | 0.1% | 11.1% | 2.8% |
| 97212 | 95929 | 1.0% | 10.7% | 1.5% |
| 159646 | 159899 | 0.1% | 11.0% | 2.9% |
| 185291 | 163918 | 0.7% | 15.8% | 3.0% |
| 93179 | 83997 | 1.7% | 13.8% | 4.1% |
| 403532.8 | 364682.8 | 1.8% | 17.8% | 2.6% |
| 150779 | 136708 | 2.0% | 17.0% | 2.0% |
| 196334.96 | 201595 | 2.6% | 15.3% | 2.2% |
| 195833 | 201887 | 0.1% | 15.2% | 2.8% |
| 92574 | 88739 | 2.3% | 13.4% | 3.4% |
| 139679.5 | 155483.5 | 2.1% | 15.3% | 1.1% |
| 251647 | 260315 | 0.4% | 14.9% | 6.1% |
| 197105 | 211554 | 0.1% | 12.3% | 4.1% |
| 165366 | 181557 | 0.3% | 14.6% | 4.1% |
| 224147 | 221245 | 0.5% | 17.0% | 4.6% |
| 192728 | 169142 | 0.8% | 15.8% | 3.4% |
| 413797.8 | 373034.4 | 1.8% | 17.7% | 2.6% |
| 153531 | 156932 | 0.0% | 10.9% | 2.0% |
| 263800 | 224042 | 4.4% | 19.1% | 5.3% |
| 150422 | 142805 | 2.0% | 16.5% | 1.2% |
| 437990 | 442714 | 2.7% | 17.8% | 2.5% |
| 200717 | 202285.96 | 2.3% | 15.2% | 1.7% |
| 197810 | 203218 | 0.1% | 15.0% | 2.3% |
| 184532 | 199221.96 | 1.0% | 14.8% | 2.3% |
| 233308 | 217238 | 0.6% | 16.7% | 4.3% |
| 101393 | 89261 | 2.2% | 13.4% | 2.8% |

| | | | | |
|---|---|---|---|---|
| 89537 | 90755 | 2.0% | 13.3% | 5.1% |
| 280519 | 256188 | 2.5% | 20.4% | 3.5% |
| 204754 | 190079.5 | 0.0% | 15.9% | 1.7% |
| 174376 | 167016 | 0.5% | 15.4% | 3.5% |
| 264572 | 232655 | 4.2% | 19.0% | 5.0% |
| 202604 | 206934 | 0.1% | 12.7% | 4.7% |
| 266199 | 251186 | 4.2% | 18.7% | 4.7% |
| 154299 | 160427 | 0.1% | 11.0% | 3.1% |
| 267929 | 272865 | 2.8% | 18.0% | 2.6% |
| 145293 | 143341.5 | 2.3% | 15.1% | 1.7% |
| 199279 | 206314 | 0.1% | 12.0% | 3.2% |
| 258287 | 260722 | 4.6% | 16.6% | 3.2% |
| 172009 | 169860 | 0.3% | 14.4% | 4.2% |
| 230622 | 220850 | 0.8% | 16.2% | 4.1% |
| 212805 | 199428.96 | 2.3% | 14.8% | 1.5% |
| 102631 | 94333 | 2.1% | 13.1% | 3.3% |
| 207485 | 197844 | 0.1% | 14.3% | 1.9% |
| 265585.6 | 255326 | 0.4% | 13.6% | 5.0% |
| 198293 | 200711 | 0.0% | 11.8% | 2.8% |
| 212156 | 221124 | 0.3% | 11.1% | 3.4% |
| 218844 | 214526 | 0.5% | 17.1% | 5.0% |
| 431420 | 402681.8 | 1.6% | 17.4% | 2.5% |
| 202480 | 187790 | 3.1% | 15.1% | 2.9% |
| 197581 | 184830 | 1.3% | 15.7% | 3.3% |
| 254094 | 265503 | 0.4% | 14.6% | 5.6% |
| 263678 | 272334 | 2.7% | 17.5% | 2.8% |
| 166078 | 167482 | 0.4% | 14.1% | 4.2% |
| 184748 | 187918 | 0.7% | 13.9% | 2.1% |
| 106621 | 99868 | 2.0% | 13.2% | 2.7% |
| 455230 | 447868 | 3.0% | 18.0% | 1.8% |
| 169502 | 168166 | 0.4% | 14.1% | 4.1% |
| 199409 | 199225 | 0.1% | 11.7% | 2.8% |
| 197703 | 188847 | 1.3% | 15.7% | 3.1% |
| 151901 | 155732 | 0.1% | 11.1% | 1.7% |
| 92194 | 96597 | 0.8% | 11.1% | 1.8% |
| 171620 | 184114.5 | 1.0% | 12.6% | 1.5% |
| 203373 | 206791 | 0.0% | 15.2% | 1.9% |
| 200977 | 190076 | 3.1% | 15.1% | 2.9% |
| 219558 | 213736 | 0.4% | 17.1% | 5.0% |
| 261895 | 255699 | 0.4% | 14.9% | 5.2% |
| 145902 | 144188 | 2.3% | 15.1% | 1.7% |
| 260650 | 265483 | 2.3% | 17.6% | 2.6% |
| 167404 | 170639 | 0.3% | 14.3% | 3.6% |
| 205993 | 198124 | 0.1% | 12.0% | 2.9% |
| 274451 | 269134.1 | 0.5% | 14.6% | 5.1% |
| 216173 | 202260 | 0.1% | 15.0% | 1.6% |
| 184784 | 184498 | 0.8% | 14.0% | 1.9% |

| | | | | |
|---|---|---|---|---|
| 454801 | 459726 | 3.1% | 17.7% | 1.4% |
| 114982 | 103315 | 1.8% | 13.4% | 1.8% |
| 204607 | 212029 | 2.5% | 14.4% | 2.0% |
| 198798.96 | 193569 | 1.3% | 15.9% | 2.6% |
| 441069 | 427684.4 | 1.8% | 17.9% | 2.2% |
| 128106 | 132053 | 0.3% | 10.4% | 1.0% |
| 82946 | 90204 | 2.4% | 10.5% | 0.9% |
| 219948 | 216482 | 0.4% | 17.2% | 5.2% |
| 171266 | 166497 | 0.3% | 14.1% | 3.7% |
| 209561 | 197685 | 0.0% | 12.1% | 3.5% |
| 258630 | 264787 | 2.3% | 17.3% | 2.5% |
| 217315 | 207549 | 0.1% | 15.3% | 2.0% |
| 170219 | 168641 | 0.3% | 13.7% | 3.7% |
| 268360 | 266114 | 4.5% | 18.4% | 4.3% |
| 211442 | 204720 | 0.2% | 12.4% | 4.6% |
| 113065 | 117971 | 0.3% | 10.1% | 1.7% |
| 197781.96 | 205264 | 2.8% | 15.2% | 2.7% |
| 199923 | 204171 | 0.1% | 15.2% | 2.4% |
| 90400 | 90419 | 2.5% | 13.1% | 4.1% |
| 145004.5 | 155179 | 1.8% | 15.5% | 0.9% |
| 182514 | 193498 | 0.0% | 10.2% | 3.4% |
| 213776 | 216182 | 0.3% | 11.2% | 3.2% |
| 280497 | 260834 | 4.0% | 17.7% | 3.3% |
| 216529 | 198054 | 0.0% | 12.2% | 3.8% |
| 146144 | 147189 | 2.5% | 15.0% | 1.8% |
| 224968 | 212223 | 0.1% | 15.4% | 2.8% |
| 117127 | 106288 | 1.9% | 13.0% | 1.8% |
| 207043 | 211461 | 2.8% | 14.1% | 1.9% |
| 120336 | 111283 | 2.0% | 12.9% | 2.0% |
| 173436 | 167404 | 0.4% | 13.6% | 3.7% |
| 126484 | 130451 | 0.3% | 10.4% | 1.0% |
| 79817 | 87582 | 2.5% | 10.5% | 0.7% |
| 207707 | 210028 | 0.2% | 12.4% | 4.6% |
| 171486 | 182238 | 0.3% | 14.5% | 4.1% |
| 217456 | 219227 | 0.5% | 17.2% | 4.4% |
| 301200.5 | 299022 | 1.5% | 13.2% | 0.8% |
| 424830 | 439864 | 2.3% | 18.1% | 2.4% |
| 188478.96 | 197635 | 1.2% | 15.7% | 2.2% |
| 267907 | 282342 | 2.7% | 19.6% | 2.9% |
| 264319 | 260650 | 2.2% | 17.2% | 2.7% |
| 210950 | 205993 | 0.0% | 12.0% | 3.4% |
| 227972 | 216173 | 0.1% | 15.3% | 3.0% |
| 224622 | 218822 | 0.1% | 15.0% | 3.0% |
| 163604 | 182268 | 0.9% | 12.7% | 1.5% |
| 203806 | 204128 | 2.9% | 13.9% | 1.7% |
| 461294.3 | 462979 | 2.9% | 16.8% | 1.6% |
| 169938 | 171122 | 0.4% | 13.4% | 3.4% |

| | | | | |
|---|---|---|---|---|
| 171012 | 179368.5 | 1.1% | 12.6% | 1.3% |
| 113509 | 115757 | 0.2% | 10.2% | 1.9% |
| 208740.9 | 221607 | 3.7% | 15.0% | 2.7% |
| 258294 | 265944 | 4.5% | 18.2% | 3.9% |
| 166806.5 | 178974.5 | 0.3% | 14.5% | 4.0% |
| 210807 | 214052 | 0.3% | 11.3% | 3.1% |
| 98174 | 88496 | 2.2% | 13.8% | 3.4% |
| 263590.5 | 273955 | 3.7% | 17.3% | 3.8% |
| 293813 | 280675 | 0.3% | 14.0% | 4.4% |
| 144293 | 146358 | 2.6% | 14.0% | 1.3% |
| 242088 | 270257 | 2.0% | 17.0% | 3.0% |
| 223687 | 226158 | 0.1% | 14.7% | 2.8% |
| 165720 | 175207 | 0.8% | 12.9% | 1.6% |
| 201510 | 207914 | 2.7% | 14.0% | 1.6% |
| 442491.8 | 480470 | 3.0% | 16.8% | 1.5% |
| 171145 | 170784 | 0.6% | 13.6% | 3.3% |
| 254463.5 | 283564 | 3.8% | 17.2% | 3.5% |
| 209262 | 216542 | 0.1% | 11.6% | 3.0% |
| 256183 | 259085 | 0.3% | 14.5% | 5.4% |
| 196960 | 211546 | 0.1% | 12.2% | 3.5% |
| 270787 | 275465 | 2.7% | 19.2% | 2.8% |
| 142110.5 | 149640 | 2.3% | 15.3% | 1.6% |
| 255638 | 266958 | 4.5% | 17.5% | 3.7% |
| 462684 | 423362 | 2.9% | 17.9% | 2.4% |
| 211978 | 197113.96 | 2.3% | 15.0% | 1.4% |
| 185146 | 192121.96 | 0.8% | 14.1% | 2.3% |
| 291237 | 284054.5 | 0.3% | 13.8% | 4.0% |
| 158532 | 170755 | 0.8% | 12.9% | 1.7% |
| 114725 | 119886 | 2.0% | 12.9% | 2.1% |
| 164532 | 171610 | 0.7% | 13.2% | 3.2% |
| 206652 | 207686 | 0.1% | 11.6% | 3.0% |
| 204563 | 199621 | 0.1% | 14.7% | 2.3% |
| 267842.1 | 255274 | 0.3% | 13.9% | 5.2% |
| 153171 | 154215 | 0.2% | 11.5% | 3.1% |
| 127161 | 130092 | 0.3% | 10.3% | 1.0% |
| 80962 | 84701 | 2.5% | 10.6% | 0.6% |
| 139524 | 140223 | 0.6% | 11.0% | 2.4% |
| 292300 | 298444.5 | 1.5% | 13.2% | 0.8% |
| 215550 | 224249 | 0.1% | 14.4% | 3.0% |
| 155181 | 164495 | 0.8% | 12.8% | 1.7% |
| 433039.5 | 461686.3 | 3.0% | 17.3% | 1.0% |
| 135561 | 143715.5 | 2.2% | 13.9% | 1.4% |
| 229750 | 239217 | 0.8% | 14.6% | 1.8% |
| 241713 | 265155.5 | 4.2% | 16.9% | 3.5% |
| 199025 | 211067 | 0.0% | 11.4% | 3.0% |
| 284631.5 | 294258 | 0.3% | 13.8% | 3.8% |
| 209326 | 224536 | 0.0% | 14.0% | 3.0% |

| | | | | |
|---|---|---|---|---|
| 224534 | 238334 | 0.7% | 14.3% | 1.9% |
| 165487 | 171711 | 0.7% | 12.7% | 3.3% |
| 456303 | 432526 | 3.0% | 17.6% | 2.3% |
| 181864 | 190985.96 | 0.6% | 13.8% | 2.1% |
| 254075 | 262373 | 4.8% | 16.3% | 3.2% |
| 144774.5 | 140977.5 | 2.3% | 14.8% | 1.6% |
| 148812 | 144180.5 | 2.2% | 15.1% | 1.5% |
| 262310 | 271518 | 2.4% | 17.4% | 2.6% |
| 213796 | 201809 | 0.1% | 14.5% | 1.6% |
| 213253 | 203408 | 2.1% | 14.7% | 1.7% |
| 127828 | 127722 | 0.3% | 10.5% | 0.7% |
| 81927 | 83181 | 2.5% | 10.8% | 0.6% |
| 114298 | 118742 | 2.4% | 12.8% | 1.9% |
| 194659 | 203574 | 2.4% | 13.6% | 1.1% |
| 199808 | 211929 | 0.0% | 11.5% | 3.3% |
| 164970 | 163739 | 0.8% | 12.5% | 3.3% |
| 205282 | 206059 | 0.0% | 11.2% | 3.4% |
| 131125.5 | 139399.5 | 1.7% | 13.1% | 2.0% |
| 239505 | 237320 | 2.3% | 16.3% | 2.6% |
| 288410.6 | 300848.5 | 1.6% | 13.4% | 0.6% |
| 225959 | 227106 | 1.0% | 16.0% | 3.1% |
| 261967 | 261887 | 4.9% | 16.8% | 3.2% |
| 275607.6 | 258322 | 0.5% | 14.0% | 5.2% |
| 223425 | 233201 | 0.9% | 16.4% | 2.9% |
| 111678 | 114292 | 2.5% | 12.2% | 1.8% |
| 258322 | 246584 | 4.0% | 16.0% | 3.4% |
| 281289.3 | 285967.5 | 0.4% | 12.5% | 4.0% |
| 202365 | 216878 | 0.0% | 13.2% | 2.9% |
| 161039 | 156245 | 0.7% | 11.8% | 1.1% |
| 423007 | 438591.5 | 3.2% | 16.1% | 0.8% |
| 269938 | 257142 | 4.5% | 17.5% | 3.2% |
| 146552 | 148680 | 0.2% | 10.6% | 1.0% |
| 201498.9 | 213763.5 | 3.6% | 14.9% | 2.6% |
| 211600 | 214366 | 0.2% | 11.6% | 2.6% |
| 136130 | 140378 | 0.5% | 11.2% | 2.0% |
| 111283 | 100161 | 1.9% | 13.3% | 2.2% |
| 206894 | 209331 | 2.2% | 14.6% | 1.8% |
| 182408 | 183054 | 0.9% | 13.8% | 2.2% |
| 243183 | 238506.5 | 2.3% | 15.9% | 3.0% |
| 206124 | 210474 | 0.0% | 13.1% | 2.8% |
| 159480 | 158000 | 0.7% | 11.7% | 1.1% |
| 111486 | 115867 | 2.1% | 12.0% | 1.8% |
| 189212 | 195318 | 2.2% | 12.9% | 1.0% |
| 224648 | 226865 | 0.6% | 13.7% | 1.9% |
| 260065 | 246154 | 3.9% | 16.2% | 2.6% |
| 464561 | 459522 | 3.2% | 17.6% | 1.5% |
| 147440 | 145244.5 | 2.2% | 15.5% | 1.8% |

| | | | | |
|---|---|---|---|---|
| 229281 | 229822 | 1.0% | 16.5% | 2.8% |
| 274359 | 257413 | 4.2% | 17.6% | 3.0% |
| 279418 | 267340.6 | 0.5% | 14.8% | 4.7% |
| 154191 | 149532 | 0.1% | 10.7% | 0.9% |
| 288053.5 | 282416.3 | 0.3% | 12.7% | 4.0% |
| 205789 | 206420 | 0.0% | 13.1% | 3.3% |
| 190676 | 193956 | 2.2% | 12.9% | 1.3% |
| 215375 | 221766 | 0.6% | 13.7% | 2.2% |
| 261829.2 | 255672.5 | 3.9% | 16.4% | 3.0% |
| 289556.5 | 280184.3 | 0.2% | 13.1% | 4.2% |
| 236218 | 224537 | 1.0% | 16.3% | 2.7% |
| 283247.5 | 274255.6 | 0.5% | 14.4% | 4.5% |
| 267922 | 261190 | 2.3% | 17.5% | 2.7% |
| 174184 | 183667 | 0.9% | 13.1% | 1.8% |
| 478356 | 452635 | 3.1% | 17.1% | 1.6% |
| 149096 | 151761 | 0.3% | 11.7% | 3.0% |
| 161526 | 162550 | 0.9% | 12.3% | 2.8% |
| 120415 | 130984.5 | 1.3% | 12.4% | 2.0% |
| 242005 | 241413.5 | 2.1% | 15.6% | 2.3% |
| 283740.5 | 282208.3 | 0.2% | 13.1% | 4.5% |
| 115645 | 109127 | 1.7% | 12.0% | 2.8% |
| 188294 | 188651 | 2.2% | 12.7% | 1.6% |
| 114229 | 111486 | 2.0% | 11.9% | 3.2% |
| 190553 | 189212 | 2.3% | 12.7% | 1.8% |
| 208322 | 206894 | 3.0% | 13.9% | 2.1% |
| 477309.8 | 454801 | 3.1% | 16.9% | 1.9% |
| 239906 | 223425 | 1.0% | 16.0% | 2.7% |
| 147600 | 145902 | 2.6% | 14.7% | 1.5% |
| 274765 | 269938 | 3.8% | 17.4% | 3.5% |
| 291152.5 | 274451 | 0.5% | 14.2% | 4.2% |
| 428142 | 425182 | 3.1% | 15.3% | 1.1% |
| 161343 | 166509 | 0.9% | 12.0% | 2.8% |
| 239613.5 | 243183 | 2.1% | 15.3% | 2.2% |
| 274922 | 288053.5 | 0.2% | 12.8% | 4.1% |
| 205581 | 216612 | 0.4% | 13.5% | 1.6% |
| 265307 | 257007.2 | 3.8% | 16.1% | 3.1% |
| 171655 | 184784 | 0.9% | 12.9% | 1.7% |
| 252369 | 260336 | 2.0% | 17.1% | 2.9% |
| 172306 | 183615 | 0.0% | 10.0% | 2.3% |
| 123393 | 126526 | 0.3% | 10.7% | 0.6% |
| 80360.4 | 81191 | 2.2% | 11.0% | 0.8% |
| 130782 | 139950 | 0.5% | 11.1% | 2.0% |
| 120587 | 113944 | 2.3% | 13.0% | 2.1% |
| 239262 | 228102 | 0.9% | 15.8% | 2.5% |
| 273264 | 285573.5 | 0.2% | 12.7% | 3.9% |
| 204337 | 205266 | 0.0% | 13.1% | 2.8% |
| 160313 | 162724 | 0.6% | 11.7% | 1.6% |

| | | | | |
|---|---|---|---|---|
| 106708 | 116003 | 2.3% | 11.5% | 3.0% |
| 415676 | 425105 | 2.9% | 14.9% | 1.2% |
| 116489 | 119971 | 1.7% | 11.7% | 1.4% |
| 221698.5 | 240475 | 2.1% | 14.8% | 2.3% |
| 200421 | 205119 | 0.1% | 13.0% | 2.7% |
| 211144 | 209616 | 0.1% | 11.8% | 3.3% |
| 143972.5 | 146472 | 2.7% | 14.2% | 1.6% |
| 117317 | 118325 | 2.1% | 13.0% | 2.0% |
| 143982 | 151862 | 0.2% | 11.6% | 1.4% |
| 128417 | 140871 | 0.6% | 11.0% | 2.4% |
| 102193 | 115295 | 2.4% | 11.1% | 2.9% |
| 181397 | 187999 | 2.4% | 12.5% | 2.1% |
| 196779 | 213110 | 0.3% | 13.0% | 1.6% |
| 102570 | 113714 | 2.2% | 11.1% | 3.0% |
| 178185 | 189969 | 2.3% | 12.5% | 2.3% |
| 192178 | 209075 | 0.2% | 13.0% | 1.9% |
| 155646 | 161980 | 1.2% | 11.5% | 3.3% |
| 258748 | 265635.2 | 3.6% | 16.0% | 2.7% |
| 233981 | 233833 | 0.1% | 11.2% | 5.0% |
| 268683 | 274916 | 0.2% | 12.4% | 3.7% |
| 235526 | 237923 | 0.8% | 15.2% | 2.3% |
| 140157.5 | 147185 | 2.5% | 14.0% | 1.4% |
| 238940 | 262428 | 1.9% | 17.2% | 3.1% |
| 218954 | 227718 | 0.0% | 14.6% | 2.9% |
| 194605 | 206170 | 2.6% | 14.2% | 1.3% |
| 431001 | 471891.8 | 3.0% | 16.9% | 1.0% |
| 86396 | 85046 | 0.6% | 10.4% | 1.4% |
| 114538 | 112626 | 0.5% | 10.0% | 0.8% |
| 195175.3 | 198826.9 | 3.6% | 14.8% | 2.0% |
| 111876 | 121267 | 1.6% | 11.6% | 1.0% |
| 217898.5 | 237493.5 | 2.0% | 15.0% | 2.3% |
| 144757 | 160053 | 0.6% | 11.5% | 1.4% |
| 101795 | 107144 | 2.2% | 11.0% | 3.2% |
| 152209 | 161314 | 1.1% | 11.5% | 3.3% |
| 251070 | 265619 | 3.6% | 15.9% | 2.7% |
| 226566 | 232861 | 0.1% | 11.2% | 4.9% |
| 258286 | 274928 | 0.2% | 12.2% | 3.5% |
| 112108 | 118619 | 1.3% | 11.7% | 1.1% |
| 116568 | 115815 | 1.3% | 11.9% | 1.1% |
| 215110 | 222571.5 | 2.2% | 15.1% | 3.2% |
| 176644 | 180191 | 0.0% | 10.3% | 2.1% |
| 204639 | 211578 | 0.1% | 11.1% | 1.9% |
| 235395 | 237659 | 0.8% | 15.1% | 2.1% |
| 244637 | 272278 | 4.0% | 17.1% | 3.5% |
| 285856.5 | 290924.5 | 0.2% | 13.8% | 3.9% |
| 112594 | 119698 | 1.9% | 12.8% | 2.0% |
| 195116 | 203538 | 2.4% | 14.0% | 1.2% |

| | | | | |
|---|---|---|---|---|
| 236291 | 250808 | 2.1% | 17.0% | 2.9% |
| 196160 | 202302 | 0.0% | 12.8% | 3.7% |
| 102699 | 104117 | 1.9% | 11.1% | 2.7% |
| 169533 | 182473 | 2.1% | 12.2% | 2.5% |
| 187376 | 196856 | 0.2% | 12.9% | 1.9% |
| 147372 | 159881 | 1.1% | 11.3% | 3.3% |
| 256208 | 261479 | 3.7% | 15.9% | 2.6% |
| 256245 | 270580 | 0.2% | 12.2% | 4.1% |
| 255705 | 270237 | 0.1% | 12.0% | 4.4% |
| 165392 | 170048 | 0.9% | 13.1% | 3.2% |
| 141387 | 148624 | 0.3% | 11.5% | 0.8% |
| 267347.1 | 278473.6 | 1.7% | 13.5% | 1.0% |
| 157060 | 165872 | 0.8% | 12.6% | 1.7% |
| 116956 | 111217 | 1.3% | 11.8% | 1.3% |
| 149737 | 149655 | 0.5% | 11.1% | 1.1% |
| 401801 | 405639 | 3.2% | 14.5% | 1.2% |
| 144604 | 151949 | 0.9% | 10.9% | 3.3% |
| 257038.6 | 250689 | 3.8% | 15.1% | 2.6% |
| 261523 | 258031 | 0.1% | 11.7% | 4.7% |
| 437454 | 445088.8 | 3.1% | 17.2% | 0.9% |
| 245359 | 256919.5 | 4.4% | 16.4% | 3.9% |
| 132885 | 145383 | 2.0% | 13.6% | 1.8% |
| 237491.5 | 245641 | 2.3% | 16.7% | 2.6% |
| 280072.3 | 294837 | 0.3% | 13.4% | 4.2% |
| 116066 | 111656 | 0.6% | 9.9% | 0.6% |
| 154456 | 153786 | 0.0% | 10.5% | 1.4% |
| 198260 | 213073 | 0.1% | 10.9% | 2.2% |
| 169268.8 | 160638 | 0.9% | 12.6% | 0.1% |
| 219711 | 235341 | 0.6% | 13.8% | 1.7% |
| 190869 | 195069 | 0.1% | 12.0% | 2.8% |
| 145968 | 147255 | 0.6% | 10.5% | 1.4% |
| 383381 | 404645 | 3.1% | 13.8% | 1.5% |
| 259686 | 255768 | 0.2% | 11.5% | 4.5% |
| 185784 | 195499 | 0.1% | 11.8% | 2.6% |
| 147465 | 146327 | 0.5% | 10.5% | 1.9% |
| 253234.5 | 246769 | 4.2% | 16.1% | 3.8% |
| 281487.3 | 284029.5 | 0.3% | 12.7% | 4.1% |
| 205778 | 217714 | 0.0% | 13.5% | 2.9% |
| 156618 | 158630 | 0.7% | 12.1% | 1.4% |
| 191099 | 195921 | 2.3% | 13.2% | 1.0% |
| 429495 | 430333 | 3.2% | 16.6% | 1.0% |
| 217200 | 200355 | 0.0% | 11.3% | 3.8% |
| 83701 | 81711.4 | 2.5% | 10.6% | 1.3% |
| 269577.8 | 273865.9 | 1.7% | 13.5% | 0.7% |
| 105157 | 103769 | 1.4% | 10.4% | 2.3% |
| 106215 | 104213 | 1.4% | 10.6% | 2.1% |
| 164060 | 169545 | 1.8% | 10.9% | 2.1% |

| | | | | |
|---|---|---|---|---|
| 261186 | 256853 | 0.1% | 11.4% | 4.4% |
| 357460 | 402619 | 2.9% | 13.4% | 1.3% |
| 205617 | 216138 | 1.9% | 13.8% | 2.0% |
| 181945 | 186930 | 0.2% | 11.8% | 2.4% |
| 131224.5 | 136226 | 1.5% | 12.6% | 2.1% |
| 243677.5 | 238690 | 2.4% | 16.0% | 2.8% |
| 111732 | 113331 | 2.5% | 12.0% | 1.7% |
| 190763 | 197410 | 2.4% | 12.9% | 0.9% |
| 118488 | 112421 | 0.5% | 9.9% | 0.5% |
| 190109.3 | 195713.5 | 3.9% | 13.6% | 2.0% |
| 221443 | 229039 | 0.5% | 13.6% | 1.6% |
| 164431 | 166800 | 0.8% | 12.3% | 3.7% |
| 128134 | 133724 | 1.4% | 12.4% | 2.4% |
| 146409 | 148837 | 0.6% | 10.7% | 2.3% |
| 182103 | 189465 | 0.0% | 12.0% | 2.7% |
| 156041 | 167529 | 1.7% | 10.8% | 2.8% |
| 198370.9 | 216472 | 1.8% | 13.6% | 1.8% |
| 135090 | 144685 | 1.1% | 10.4% | 3.6% |
| 236003 | 256521.6 | 4.8% | 14.7% | 2.9% |
| 215184 | 224442 | 0.0% | 10.8% | 3.8% |
| 251700 | 258037 | 0.1% | 11.5% | 4.3% |
| 203612.9 | 210934 | 1.7% | 13.9% | 1.8% |
| 196789 | 210573 | 0.1% | 10.9% | 2.7% |
| 139693 | 143111 | 0.2% | 10.8% | 0.6% |
| 118936 | 117762 | 0.3% | 9.7% | 0.5% |
| 425182 | 436751 | 3.2% | 16.0% | 0.8% |
| 166509 | 166260 | 0.9% | 12.5% | 3.0% |
| 229149 | 200680 | 0.0% | 11.2% | 3.3% |
| 181243 | 185784 | 0.0% | 12.1% | 3.0% |
| 153096 | 167572 | 1.6% | 10.9% | 2.9% |
| 128223 | 145367 | 1.0% | 10.2% | 3.7% |
| 240854.5 | 246172.6 | 4.6% | 15.1% | 3.3% |
| 244410 | 260006 | 0.1% | 11.6% | 4.1% |
| 147023 | 146409 | 0.6% | 11.1% | 1.4% |
| 100691 | 106215 | 1.4% | 10.9% | 2.4% |
| 163323 | 159765 | 0.7% | 11.9% | 1.2% |
| 116258 | 111824 | 1.9% | 12.3% | 2.1% |
| 426669 | 433677 | 3.2% | 16.0% | 0.7% |
| 264783 | 268679.1 | 1.6% | 13.5% | 0.7% |
| 146601.5 | 160979.5 | 0.0% | 10.2% | 1.5% |
| 163082 | 167204 | 1.0% | 12.4% | 3.3% |
| 235252 | 206307 | 0.1% | 11.5% | 3.8% |
| 147792 | 164060 | 1.5% | 10.9% | 3.1% |
| 198544.5 | 221454 | 0.1% | 10.8% | 3.5% |
| 170480 | 183231 | 0.0% | 12.1% | 3.5% |
| 142753 | 148410 | 0.6% | 11.1% | 1.3% |
| 344718 | 359877 | 2.5% | 13.7% | 2.0% |

| | | | | |
|---:|---:|---:|---:|---:|
| 124847 | 131944.5 | 1.3% | 12.5% | 2.2% |
| 241189 | 245381 | 2.3% | 15.9% | 2.7% |
| 181915 | 176081 | 0.3% | 10.1% | 2.4% |
| 213502 | 221432 | 0.5% | 13.8% | 2.2% |
| 262175.2 | 255086 | 3.9% | 16.3% | 3.2% |
| 232321 | 216320 | 0.0% | 11.5% | 4.1% |
| 142776.5 | 154066 | 0.0% | 10.1% | 1.5% |
| 94176 | 104473 | 1.2% | 11.5% | 0.7% |
| 137126 | 146453 | 0.4% | 11.0% | 1.8% |
| 93292 | 102747 | 1.3% | 11.0% | 2.1% |
| 334949 | 357356 | 2.3% | 14.0% | 1.7% |
| 155952 | 170432 | 0.0% | 11.7% | 1.7% |
| 121972 | 127462 | 1.1% | 9.9% | 2.3% |
| 245703 | 245700.5 | 4.1% | 16.2% | 2.9% |
| 204202 | 203006 | 0.0% | 13.1% | 3.5% |
| 161384 | 160028 | 0.6% | 11.8% | 1.3% |
| 429929 | 418776 | 3.1% | 15.7% | 0.8% |
| 207252 | 206124 | 0.0% | 13.2% | 3.6% |
| 164373 | 159480 | 0.6% | 11.8% | 1.3% |
| 116047 | 116854 | 0.3% | 9.5% | 0.4% |
| 209168 | 224648 | 0.5% | 13.8% | 1.9% |
| 264945.2 | 260065 | 3.8% | 16.2% | 3.2% |
| 121110 | 128134 | 1.3% | 12.5% | 1.7% |
| 234068 | 229149 | 0.0% | 11.5% | 4.5% |
| 193255.5 | 210847 | 0.1% | 10.6% | 3.5% |
| 230143 | 245719.5 | 0.2% | 12.1% | 3.2% |
| 96247 | 99627 | 1.0% | 11.5% | 0.7% |
| 200182.5 | 205789.9 | 1.3% | 14.4% | 1.1% |
| 99102 | 94699 | 1.1% | 11.6% | 0.8% |
| 92105 | 100961 | 1.2% | 11.0% | 2.1% |
| 332672 | 356708 | 2.3% | 14.3% | 1.7% |
| 155931.6 | 165850 | 0.0% | 11.6% | 1.6% |
| 119174 | 126917 | 1.1% | 9.9% | 1.9% |
| 243334 | 251011.5 | 4.2% | 16.2% | 3.0% |
| 197344 | 199508.5 | 0.1% | 10.5% | 3.7% |
| 233505 | 233091.5 | 0.3% | 12.3% | 3.1% |
| 161590 | 163017 | 0.9% | 11.8% | 2.4% |
| 233321 | 232204 | 0.0% | 11.3% | 4.7% |
| 118613 | 124013 | 1.4% | 12.1% | 1.4% |
| 232073.5 | 237993 | 2.1% | 15.1% | 2.3% |
| 97498 | 94549 | 1.3% | 11.3% | 1.2% |
| 191642.5 | 208535 | 1.1% | 14.3% | 1.6% |
| 138148 | 146990 | 1.2% | 11.4% | 2.2% |
| 154629.6 | 159882 | 0.0% | 11.7% | 1.9% |
| 116465 | 123787 | 1.2% | 9.8% | 1.6% |
| 235542 | 248783.5 | 4.1% | 16.1% | 3.0% |
| 227947 | 230615.5 | 0.3% | 12.2% | 3.2% |

| | | | | |
|---:|---:|---:|---:|---:|
| 185984 | 188420 | 2.3% | 12.6% | 2.0% |
| 158022 | 161568 | 1.0% | 11.6% | 2.8% |
| 259407 | 262430.2 | 3.6% | 15.9% | 2.9% |
| 74299 | 85107 | 0.2% | 9.9% | 1.5% |
| 153800.4 | 168380.8 | 1.2% | 12.7% | 0.3% |
| 139336 | 141232 | 0.2% | 11.0% | 0.4% |
| 108706 | 119444 | 0.3% | 9.5% | 0.5% |
| 268656 | 283861.5 | 0.2% | 12.3% | 3.4% |
| 233873 | 232962 | 0.1% | 11.3% | 4.9% |
| 131012 | 138897 | 0.4% | 11.2% | 0.9% |
| 89147 | 94220 | 1.5% | 11.2% | 1.5% |
| 316916.4 | 338327 | 2.6% | 14.2% | 1.8% |
| 155294.6 | 157647 | 0.1% | 11.7% | 1.8% |
| 116234 | 122638 | 1.1% | 10.0% | 1.3% |
| 230395 | 246008 | 4.0% | 16.0% | 2.9% |
| 97145 | 97580 | 1.4% | 11.3% | 1.2% |
| 95013 | 99316 | 1.3% | 11.2% | 1.4% |
| 91219 | 90284 | 1.9% | 11.4% | 1.4% |
| 144354 | 140935 | 0.8% | 11.3% | 2.8% |
| 155012 | 160757 | 0.6% | 11.6% | 1.6% |
| 406403 | 427691 | 2.8% | 14.9% | 1.2% |
| 196380 | 206766 | 0.0% | 12.7% | 3.3% |
| 148717 | 165512 | 0.5% | 11.5% | 1.7% |
| 406555 | 425649 | 3.0% | 15.0% | 1.2% |
| 147228 | 188988.3 | 2.3% | 12.8% | 1.8% |
| 186802 | 197687 | 0.0% | 10.6% | 2.3% |
| 305697.4 | 332577 | 2.8% | 13.7% | 1.6% |
| 117238 | 118489 | 1.0% | 10.0% | 1.4% |
| 225528 | 239942 | 4.0% | 15.5% | 2.9% |
| 192529 | 195470 | 0.0% | 10.5% | 3.4% |
| 219747 | 232717 | 0.4% | 11.7% | 3.3% |
| 184117.2 | 190684 | 1.2% | 13.2% | 1.3% |
| 160024 | 161921 | 0.2% | 11.5% | 2.8% |
| 128992 | 131353 | 0.3% | 10.2% | 1.4% |
| 307072 | 315649.4 | 2.7% | 13.4% | 1.6% |
| 212890 | 232679.5 | 2.1% | 14.9% | 2.6% |
| 194935 | 204475 | 0.1% | 12.7% | 3.6% |
| 176723 | 184970 | 2.1% | 12.4% | 2.3% |
| 405383 | 416743 | 3.2% | 15.1% | 1.2% |
| 154304 | 153264.6 | 0.1% | 11.1% | 2.3% |
| 304550 | 318576.4 | 2.5% | 13.5% | 1.3% |
| 157069 | 156041.6 | 0.1% | 10.9% | 2.4% |
| 95589 | 97698 | 1.0% | 10.5% | 1.3% |
| 204170 | 266175 | 1.5% | 13.1% | 0.4% |
| 186062 | 205498 | 0.2% | 12.9% | 1.9% |
| 146190 | 154742 | 0.6% | 11.4% | 1.2% |
| 402866 | 411102 | 3.2% | 14.9% | 1.4% |

| | | | | |
|---:|---:|---:|---:|---:|
| 131578 | 131479 | 0.3% | 10.1% | 1.6% |
| 179368.5 | 187345.7 | 1.0% | 13.1% | 1.5% |
| 130451 | 131877 | 0.3% | 10.1% | 1.4% |
| 87582 | 91717 | 2.2% | 10.5% | 1.0% |
| 142000 | 146323 | 0.7% | 10.7% | 2.9% |
| 299037 | 308415.4 | 2.3% | 13.4% | 1.1% |
| 115757 | 117304 | 0.6% | 9.7% | 1.8% |
| 221607 | 226754 | 4.0% | 14.6% | 2.5% |
| 188664 | 195051 | 0.0% | 9.9% | 2.9% |
| 214052 | 221832 | 0.3% | 10.9% | 3.1% |
| 180577 | 197957 | 0.0% | 10.6% | 2.1% |
| 73405 | 83065 | 0.3% | 10.0% | 1.2% |
| 144258.4 | 168504.8 | 1.3% | 12.5% | 0.4% |
| 154698 | 182535 | 0.2% | 9.5% | 2.0% |
| 223955 | 235537 | 0.1% | 11.2% | 4.3% |
| 220792 | 233100 | 0.1% | 11.0% | 4.1% |
| 216654 | 216414.5 | 2.0% | 14.8% | 3.6% |
| 91047 | 98491 | 1.0% | 11.0% | 1.6% |
| 173845.5 | 186527.2 | 1.0% | 13.0% | 1.3% |
| 213288.5 | 228398 | 3.9% | 14.6% | 2.5% |
| 128840 | 131811 | 0.3% | 10.5% | 1.1% |
| 84564 | 91941 | 2.4% | 10.5% | 1.0% |
| 139491 | 147705 | 0.6% | 10.7% | 2.7% |
| 185320 | 195342 | 0.0% | 10.1% | 3.1% |
| 299191.5 | 306176 | 2.0% | 13.6% | 0.8% |
| 114206 | 117778 | 0.4% | 10.2% | 1.3% |
| 193755 | 196069 | 0.1% | 12.5% | 3.1% |
| 103298 | 101933 | 1.8% | 10.7% | 2.4% |
| 169014 | 178357 | 2.1% | 11.8% | 2.7% |
| 185401 | 191811 | 0.2% | 12.5% | 1.6% |
| 146844 | 155353 | 1.1% | 11.0% | 3.3% |
| 256368 | 257286 | 3.9% | 15.4% | 2.7% |
| 73888 | 78707 | 0.4% | 10.1% | 1.1% |
| 134015.4 | 162888.8 | 1.4% | 12.2% | 0.6% |
| 110026 | 131813 | 0.9% | 9.6% | 2.5% |
| 150107 | 161261 | 0.2% | 11.1% | 3.3% |
| 138432 | 147510 | 0.7% | 10.7% | 2.7% |
| 300017.5 | 303176 | 1.7% | 13.4% | 1.0% |
| 148860 | 156607 | 0.1% | 11.1% | 1.4% |
| 213698.5 | 226235.5 | 3.7% | 14.9% | 2.5% |
| 149903 | 159646 | 0.2% | 11.2% | 3.2% |
| 138699 | 142000 | 0.7% | 10.8% | 2.5% |
| 223625 | 224339 | 0.1% | 10.9% | 4.0% |
| 114913 | 111732 | 1.6% | 11.3% | 1.0% |
| 215583.5 | 213939 | 1.9% | 14.4% | 3.3% |
| 103923 | 101707 | 1.5% | 10.4% | 2.2% |
| 167068 | 177299 | 2.0% | 11.2% | 2.5% |

| | | | | |
|---:|---:|---:|---:|---:|
| 185725 | 185701 | 0.2% | 12.3% | 1.8% |
| 218869 | 225461 | 0.1% | 10.7% | 3.9% |
| 88000 | 97212 | 0.7% | 11.0% | 2.3% |
| 147137 | 153531 | 0.2% | 11.0% | 1.4% |
| 184559 | 188664 | 0.0% | 10.5% | 3.1% |
| 113703 | 114851 | 0.3% | 10.0% | 1.7% |
| 147357 | 152339 | 0.2% | 10.9% | 1.2% |
| 205713.4 | 213250.5 | 3.6% | 14.9% | 2.7% |
| 182005 | 188195 | 0.0% | 10.4% | 3.0% |
| 210151 | 213318 | 0.3% | 11.4% | 2.8% |
| 88861 | 90988 | 0.7% | 11.1% | 2.2% |
| 168791 | 174708.5 | 1.1% | 12.8% | 1.3% |
| 138887 | 157258.5 | 1.8% | 12.8% | 1.8% |
| 375676 | 406810 | 3.0% | 13.6% | 1.3% |
| 181558 | 189366 | 0.2% | 12.0% | 2.0% |
| 145357 | 149087 | 1.1% | 10.9% | 3.5% |
| 246142.6 | 257550 | 4.1% | 14.5% | 2.9% |
| 167572 | 171975 | 1.9% | 11.2% | 2.2% |
| 107105 | 117669 | 1.6% | 11.1% | 1.1% |
| 210910 | 216154 | 1.8% | 13.9% | 2.5% |
| 153404 | 150355 | 0.2% | 11.6% | 3.2% |
| 140768 | 137523 | 0.6% | 11.0% | 2.1% |
| 85462 | 92934 | 0.6% | 10.9% | 1.9% |
| 169061 | 171352 | 1.0% | 13.0% | 1.0% |
| 221634 | 220150 | 0.1% | 10.7% | 3.9% |
| 103383 | 126004 | 1.1% | 10.0% | 2.3% |
| 141005 | 147738 | 1.2% | 10.6% | 3.8% |
| 242197.6 | 255838 | 4.6% | 14.5% | 2.8% |
| 107574 | 117124 | 1.6% | 11.0% | 1.3% |
| 115606 | 113129 | 0.4% | 10.1% | 1.4% |
| 181956 | 182865 | 0.0% | 10.3% | 2.6% |
| 278035.6 | 303879.5 | 1.6% | 13.6% | 0.7% |
| 111550 | 115817 | 0.5% | 9.8% | 1.1% |
| 195643 | 211277.9 | 3.6% | 14.8% | 2.4% |
| 176655 | 187288 | 0.0% | 10.1% | 2.4% |
| 212141 | 211954 | 0.1% | 11.5% | 2.2% |
| 83409 | 89117 | 0.5% | 10.7% | 1.3% |
| 163141 | 173230 | 0.8% | 13.2% | 0.7% |
| 185878 | 193750 | 0.0% | 11.8% | 2.6% |
| 146814 | 148246 | 0.5% | 11.0% | 2.2% |
| 105517 | 103632 | 1.4% | 10.8% | 1.9% |
| 357755 | 383605 | 2.8% | 13.5% | 1.4% |
| 103167 | 115148 | 1.5% | 11.1% | 1.2% |
| 119506.5 | 137804.5 | 0.0% | 9.9% | 1.4% |
| 147817 | 179024 | 0.3% | 9.4% | 1.5% |
| 162504 | 187375 | 0.2% | 10.6% | 1.7% |
| 175286 | 185707 | 0.1% | 11.7% | 2.2% |

| | | | | |
|---:|---:|---:|---:|---:|
| 126779 | 127585 | 0.4% | 10.6% | 0.7% |
| 81233.4 | 81774 | 2.3% | 10.9% | 0.6% |
| 271865.9 | 293047 | 1.8% | 13.8% | 0.8% |
| 111876 | 114334 | 0.5% | 9.9% | 1.2% |
| 193401.5 | 205406.9 | 3.6% | 14.9% | 2.2% |
| 159364.5 | 147621 | 0.0% | 10.7% | 1.1% |
| 209683 | 211290 | 0.1% | 11.2% | 1.8% |
| 144993 | 152266 | 0.3% | 11.6% | 2.3% |
| 84545 | 87543 | 0.4% | 10.6% | 1.3% |
| 161993 | 169268 | 0.8% | 13.2% | 0.6% |
| 100278 | 107105 | 1.5% | 11.3% | 1.2% |
| 146116 | 147585 | 0.6% | 10.9% | 1.7% |
| 102647 | 105157 | 1.4% | 10.7% | 2.2% |
| 352579 | 375676 | 2.7% | 13.4% | 1.8% |
| 170852 | 181558 | 0.1% | 11.6% | 1.9% |
| 102123 | 114281 | 1.0% | 10.4% | 2.4% |
| 119030 | 127921 | 0.3% | 10.5% | 0.6% |
| 82167.4 | 81386 | 2.3% | 11.1% | 1.3% |
| 270499.1 | 285589.6 | 1.8% | 13.7% | 1.0% |
| 163597 | 166927 | 0.8% | 13.3% | 0.4% |
| 162668.5 | 146013 | 0.0% | 10.7% | 1.4% |
| 86802 | 84013 | 0.7% | 10.1% | 1.4% |
| 163863 | 164878 | 0.8% | 12.9% | 0.3% |
| 208146 | 218896 | 0.1% | 10.7% | 3.7% |
| 94480 | 107574 | 1.3% | 11.2% | 0.9% |
| 208746.4 | 205617 | 1.7% | 14.2% | 1.6% |
| 177078 | 185878 | 0.0% | 12.3% | 3.3% |
| 355370 | 357450 | 2.5% | 13.5% | 2.0% |
| 87250 | 101471 | 0.5% | 10.6% | 0.4% |
| 116647 | 126231 | 0.3% | 10.1% | 0.5% |
| 81515 | 80699.4 | 2.3% | 10.8% | 1.6% |
| 128298 | 137565 | 0.6% | 10.6% | 2.3% |
| 191967.3 | 197201.5 | 3.7% | 14.5% | 2.1% |
| 175218 | 172689 | 0.2% | 10.3% | 2.6% |
| 85834 | 84336 | 0.7% | 10.1% | 1.8% |
| 141534 | 145564 | 0.2% | 11.1% | 0.8% |
| 117555 | 122248 | 0.3% | 9.7% | 0.3% |
| 133358 | 131092 | 0.5% | 10.4% | 2.4% |
| 146947.5 | 159543.5 | 0.0% | 10.2% | 1.5% |
| 180163 | 172920 | 0.2% | 10.3% | 2.3% |
| 84744 | 81357.4 | 2.6% | 10.5% | 0.8% |
| 135289 | 126965 | 0.5% | 10.5% | 1.9% |
| 116669 | 113418 | 0.4% | 10.2% | 0.7% |
| 179649 | 193558.3 | 3.7% | 13.1% | 2.1% |
| 82735 | 85274 | 0.5% | 9.9% | 1.7% |
| 167268.8 | 161165 | 0.9% | 12.5% | 0.1% |
| 197308 | 204638 | 0.1% | 10.7% | 2.8% |

| | | | | |
|---|---|---|---|---|
| 185417 | 175410 | 0.3% | 9.9% | 2.4% |
| 194408 | 197315 | 0.1% | 10.6% | 2.7% |
| 79737 | 86645 | 0.3% | 10.0% | 1.9% |
| 164614.8 | 166069 | 1.1% | 12.6% | 0.1% |
| 141264 | 142320 | 0.1% | 10.9% | 0.5% |
| 83063 | 82880 | 2.3% | 10.2% | 1.2% |
| 132856 | 129552 | 0.6% | 10.4% | 1.7% |
| 249172 | 268839.1 | 1.6% | 13.4% | 0.6% |
| 113134 | 116915 | 0.5% | 10.4% | 0.7% |
| 160194.5 | 195109.3 | 3.0% | 12.7% | 1.8% |
| 79885 | 82639 | 2.1% | 10.2% | 1.4% |
| 124643 | 134277 | 0.7% | 10.1% | 2.2% |
| 225942 | 269134 | 1.6% | 13.1% | 0.5% |
| 108297 | 117781 | 0.5% | 10.3% | 0.7% |
| 136303.5 | 147048.5 | 0.0% | 10.1% | 1.7% |
| 178082 | 181328 | 0.3% | 10.0% | 2.6% |
| 117710 | 135709 | 1.0% | 9.7% | 2.3% |
| 136602 | 140533 | 0.2% | 11.0% | 0.5% |
| 101715 | 119427 | 0.2% | 9.4% | 0.5% |
| 75288 | 84995 | 1.9% | 9.8% | 1.8% |
| 142677 | 180520 | 2.1% | 13.1% | 1.6% |
| 103169 | 117283 | 0.5% | 10.1% | 0.5% |
| 128688 | 147451.5 | 0.0% | 9.9% | 1.4% |
| 165079 | 182954 | 0.3% | 9.6% | 2.5% |
| 171448 | 191202 | 0.1% | 10.4% | 1.9% |
| 131375 | 139001 | 0.2% | 10.7% | 0.5% |
| 96466 | 114463 | 0.2% | 9.6% | 0.5% |
| 74660.6 | 81693 | 2.1% | 9.8% | 1.3% |
| 178312 | 243693 | 1.5% | 12.9% | 0.4% |
| 96016 | 111779 | 0.5% | 10.0% | 0.5% |
| 123693.5 | 140529.5 | 0.0% | 9.8% | 1.5% |
| 122619 | 140618 | 0.2% | 10.6% | 0.4% |
| 91496 | 109624 | 0.2% | 9.7% | 0.7% |
| 73342.6 | 80532 | 2.0% | 9.8% | 1.3% |
| 160692 | 229169 | 1.6% | 13.1% | 0.6% |
| 135160 | 149657 | 1.9% | 12.7% | 1.6% |
| 74747 | 73802 | 0.5% | 10.4% | 1.2% |
| 128312 | 155202.4 | 1.6% | 12.5% | 0.3% |
| 88906 | 109433 | 0.5% | 10.2% | 0.6% |
| 73243 | 72688 | 0.6% | 10.2% | 1.3% |
| 127279 | 142041.4 | 1.7% | 12.8% | 0.4% |
| 117894 | 136056 | 0.3% | 10.8% | 0.3% |
| 91392 | 100327 | 0.2% | 10.1% | 0.6% |
| 73574.6 | 74887 | 1.9% | 10.2% | 1.3% |
| 157639 | 199829 | 1.7% | 13.5% | 0.9% |
| 133117.5 | 140063 | 2.0% | 12.6% | 1.7% |
| 116069 | 126766.5 | 0.0% | 10.1% | 1.9% |

| | | | | |
|---|---|---|---|---|
| 147740 | 163795 | 0.3% | 9.8% | 1.6% |
| 155762 | 177537 | 0.2% | 10.6% | 1.6% |
| 115837 | 130172 | 0.3% | 11.0% | 0.2% |
| 90555.5 | 95129 | 0.3% | 10.5% | 0.8% |
| 101975 | 109083 | 1.0% | 10.8% | 2.4% |
| 133189 | 138413 | 1.8% | 12.9% | 1.5% |
| 86480 | 94526 | 0.3% | 10.7% | 0.4% |
| 114160 | 123350.5 | 0.1% | 10.5% | 2.1% |
| 148690 | 153402 | 0.3% | 10.4% | 1.7% |