# Produced In Native Format



DEFENDANT
EXHIBIT

**WAG-MDL-02347**

WAGMDL01178508

HIGHLY CONFIDENTIAL

**WAG-MDL-02347.00001**

**T3 Coaching Reports (Lake and Trumbull County, Ohio)**

| str_nbr | dspn_fill_nbr | drug_name | Masked_Disp_Pharm_ID |
|---:|---|---|---:|
| 5549 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1101609 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1101609 |
| 13058 | NULL | MORPHINE SUL 15MG IMM REL TAB | 1122971 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1504912 |
| 4294 | NULL | D-AMPHETAMINE ER 20MG SALT COMBO CP | 1345055 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1526150 |
| 4317 | NULL | ADDERALL XR 20MG CAPSULES | 1114826 |
| 13058 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1122971 |
| 13058 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1122971 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1472808 |
| 9077 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1211472 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1526150 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1324469 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1324469 |
| 9077 | NULL | LORAZEPAM 1MG TABLETS | 1274795 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1113085 |
| 5820 | NULL | OXYCONTIN 10MG CR TABLETS | 1353841 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1146366 |
| 5820 | NULL | TRAMADOL 50MG TABLETS | 1113085 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1345055 |
| 5549 | NULL | HYDROCODONE/ACETAMINOPHEN 7.5-325 T | 1324469 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1324469 |
| 10569 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1293423 |
| 6888 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1346952 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1211472 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1526150 |
| 9077 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1146366 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1193872 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1523516 |
| 4294 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1345055 |
| 5821 | NULL | OXYCODONE 20MG IMMEDIATE REL TABS | 1504912 |
| 5821 | NULL | TRAMADOL 50MG TABLETS | 1504912 |
| 4317 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1114826 |
| 10518 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1137506 |
| 4294 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1345055 |
| 4317 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1114826 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1046187 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1211472 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1324469 |
| 4294 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1046187 |
| 4317 | NULL | METHADONE 10MG TABLETS | 1114826 |
| 4317 | NULL | METHADONE 10MG TABLETS | 1114826 |
| 6888 | NULL | LORAZEPAM 1MG TABLETS | 1130382 |

| 4294 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1046187 |
| 13058 | NULL | TRAMADOL 50MG TABLETS | 1122971 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1064890 |
| 9077 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1146366 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1239725 |
| 4317 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1114826 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1101609 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1113085 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1211472 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1353841 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1504912 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1211472 |
| 9077 | NULL | BUPRENORPHINE/NALOX 8MG/2MG SL TAB | 1211472 |
| 5820 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1353841 |
| 5821 | NULL | TRAMADOL 50MG TABLETS | 1504912 |
| 4294 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1345055 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1435229 |
| 9077 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1146366 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1526150 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1101609 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1239725 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1353841 |
| 11730 | NULL | PHENOBARBITAL 16.2MG TABLETS | 1522332 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1324469 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1526150 |
| 11730 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1522332 |
| 9077 | NULL | OXYCODONE 30MG IMMEDIATE  REL TABS | 1146366 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1122971 |
| 4294 | NULL | DIAZEPAM 5MG TABLETS | 1046187 |
| 5820 | NULL | METHYLPHENIDATE 20MG TABLETS | 1113085 |
| 5820 | NULL | ADDERALL XR 20MG CAPSULES | 1113085 |
| 11730 | NULL | TRAMADOL 50MG TABLETS | 1532778 |
| 4317 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1532122 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1160459 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1122971 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1193872 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1193872 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1293423 |
| 10569 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1293423 |
| 5821 | NULL | ADDERALL XR 20MG CAPSULES | 1504912 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1211472 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1101609 |
| 13058 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1435229 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1523516 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1122971 |
| 13058 | NULL | CLONAZEPAM 1MG TABLETS | 1435229 |
| 5820 | NULL | TRAMADOL 50MG TABLETS | 1353841 |

| | | | |
|---|---|---|---|
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1046187 |
| 13058 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1122971 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1261482 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1146366 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1146366 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1293423 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1324469 |
| 10518 | NULL | ADDERALL XR 20MG CAPSULES | 1137506 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1160459 |
| 4294 | NULL | D-AMPHETAMINE ER 20MG SALT COMBO CP | 1046187 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1504912 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1160459 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1130382 |
| 5821 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1504912 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1118089 |
| 5820 | NULL | METHYLPHENIDATE 20MG TABLETS | 1113085 |
| 13058 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1122971 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1345055 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1211472 |
| 4317 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1523516 |
| 11730 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1522332 |
| 9077 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1146366 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1523516 |
| 9669 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1054801 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1293423 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1193872 |
| 9077 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1211472 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1458814 |
| 4317 | NULL | ADDERALL XR 20MG CAPSULES | 1114826 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1239725 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1118089 |
| 5820 | NULL | TRAMADOL 50MG TABLETS | 1113085 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1324469 |
| 9077 | NULL | LORAZEPAM 1MG TABLETS | 1458814 |
| 10569 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1293423 |
| 5821 | NULL | OXYCODONE 20MG IMMEDIATE REL TABS | 1160459 |
| 10518 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1137506 |
| 5820 | NULL | OXYCONTIN 10MG CR TABLETS | 1113085 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1113085 |
| 4317 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1114826 |
| 4317 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1239725 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1211472 |
| 11730 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1522332 |
| 5820 | NULL | D-AMPHETAMINE SALT COMBO 15MG TABS | 1113085 |
| 6888 | NULL | LORAZEPAM 1MG TABLETS | 1261482 |

| | | | |
|---|---|---|---|
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1211472 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1146366 |
| 13058 | NULL | TRAMADOL 50MG TABLETS | 1435229 |
| 11730 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1246294 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1345055 |
| 9669 | NULL | TRAMADOL 50MG TABLETS | 1093502 |
| 4317 | NULL | METHADONE 10MG TABLETS | 1239725 |
| 4317 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1114826 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1239725 |
| 9077 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1211472 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1527346 |
| 5820 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1353841 |
| 9077 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1146366 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1458814 |
| 5821 | NULL | TRAMADOL 50MG TABLETS | 1160459 |
| 5821 | NULL | TRAMADOL 50MG TABLETS | 1527346 |
| 6888 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1193872 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1113085 |
| 9077 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1146366 |
| 9077 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1146366 |
| 5549 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1186748 |
| 4317 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1239725 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 4317 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1239725 |
| 4294 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1345055 |
| 5549 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1101609 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1353841 |
| 5821 | NULL | TRAMADOL 50MG TABLETS | 1504912 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1211472 |
| 11730 | NULL | PHENOBARBITAL 16.2MG TABLETS | 1465165 |
| 4294 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1185375 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1324469 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1324469 |
| 11730 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1532778 |
| 5820 | NULL | METHYLPHENIDATE 20MG TABLETS | 1353841 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1122971 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1160459 |
| 13058 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1122971 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1122971 |
| 10518 | NULL | LORAZEPAM 1MG TABLETS | 1137506 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1363788 |
| 9077 | NULL | OXYCODONE 30MG IMMEDIATE  REL TABS | 1211472 |
| 9077 | NULL | LORAZEPAM 1MG TABLETS | 1211472 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1435229 |
| 13058 | NULL | CLONAZEPAM 1MG TABLETS | 1435229 |
| 9077 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1146366 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1261482 |

| 13058 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1122971 |
|---|---|---|---|
| 10518 | NULL | ADDERALL XR 20MG CAPSULES | 1137506 |
| 4317 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1114826 |
| 13058 | NULL | D-AMPHETAMINE ER 20MG SALT COMBO CP | 1122971 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1504912 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1504912 |
| 4294 | NULL | DIAZEPAM 5MG TABLETS | 1345055 |
| 13058 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1122971 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1146366 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 4317 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1114826 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1526150 |
| 5820 | NULL | TRAMADOL 50MG TABLETS | 1503805 |
| 9077 | NULL | LORAZEPAM 1MG TABLETS | 1264877 |
| 5549 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1324469 |
| 5820 | NULL | METHYLPHENIDATE 20MG TABLETS | 1353841 |
| 4317 | NULL | ADDERALL XR 20MG CAPSULES | 1503805 |
| 6888 | NULL | OXYCONTIN 40MG CONTROLLED REL TABS | 1261482 |
| 10518 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1137506 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1458814 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 10569 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1293423 |
| 5821 | NULL | OXYCODONE 20MG IMMEDIATE REL TABS | 1504912 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1113085 |
| 13058 | NULL | MORPHINE SUL 15MG IMM REL TAB | 1286230 |
| 5820 | NULL | TRAMADOL 50MG TABLETS | 1113085 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1211472 |
| 5549 | NULL | HYDROCODONE/ACETAMINOPHEN 7.5-325 T | 1246294 |
| 4317 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1114826 |
| 13058 | NULL | TRAMADOL 50MG TABLETS | 1369265 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1146366 |
| 10569 | NULL | HYDROCODONE/ACETAMINOPHEN 7.5-325 T | 1293423 |
| 9077 | NULL | OXYCODONE 30MG IMMEDIATE  REL TABS | 1211472 |
| 4317 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1114826 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1046187 |
| 5820 | NULL | OXYCONTIN 10MG CR TABLETS | 1113085 |
| 11730 | NULL | PHENOBARBITAL 16.2MG TABLETS | 1522332 |
| 5821 | NULL | ADDERALL XR 20MG CAPSULES | 1527346 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1527346 |
| 4317 | NULL | METHADONE 10MG TABLETS | 1114826 |
| 5820 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1353841 |
| 6888 | NULL | LORAZEPAM 1MG TABLETS | 1261482 |
| 9077 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1146366 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1465165 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1293423 |
| 6888 | NULL | METHADONE 10MG TABLETS | 1193872 |
| 4317 | NULL | METHADONE 10MG TABLETS | 1114826 |

| | | | |
|---|---|---|---|
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 9077 | NULL | MORPHINE SUL 30MG ER TABS (12H) | 1146366 |
| 6888 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1193872 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1193872 |
| 5820 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1353841 |
| 4317 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1239725 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1345055 |
| 5549 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1264877 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 5549 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1324469 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1286230 |
| 13058 | NULL | OXYCODONE 5MG IMMEDIATE REL TABS | 1435229 |
| 5821 | NULL | TRAMADOL 50MG TABLETS | 1189733 |
| 13058 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1122971 |
| 5820 | NULL | DIAZEPAM 10MG TABLETS | 1527346 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1160459 |
| 11730 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1532778 |
| 9077 | NULL | OXYCODONE 10MG IMMEDIATE  REL TABS | 1146366 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | 1114826 |
| 9077 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1146366 |
| 6888 | NULL | HYDROCODONE/ACETAMINOPHEN 7.5-325 T | 1186748 |
| 11730 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | 1522332 |
| 5820 | NULL | METHYLPHENIDATE 20MG TABLETS | 1532122 |
| 11730 | NULL | PHENOBARBITAL 32.4MG TABLETS | 1522332 |
| 4317 | NULL | OXYCODONE 15MG* IMMEDIATE REL TABS | 1114826 |
| 5549 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | 1324469 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1261482 |
| 9077 | NULL | TRAMADOL 50MG TABLETS | 1146366 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1186748 |
| 13058 | NULL | CLONAZEPAM 1MG TABLETS | 1122971 |
| 11730 | NULL | TRAMADOL 50MG TABLETS | 1522332 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1146366 |
| 6888 | NULL | TRAMADOL 50MG TABLETS | 1274795 |
| 4294 | NULL | D-AMPHETAMINE ER 20MG SALT COMBO CP | 1532122 |
| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | 1504912 |
| 9077 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1118089 |
| 11730 | NULL | TRAMADOL 50MG TABLETS | 1532778 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1193872 |
| 9669 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1093502 |
| 9077 | NULL | OXYCODONE 30MG IMMEDIATE  REL TABS | 1118089 |
| 9077 | NULL | OXYCODONE 30MG IMMEDIATE  REL TABS | 1118089 |
| 10569 | NULL | OXYCODONE/ACETAMINOPHN 7.5-325MG TB | 1526150 |
| 5549 | NULL | OXYCODONE 30MG IMMEDIATE  REL TABS | 1324469 |
| 4317 | NULL | HYDROCODONE/ACETAMINOPHEN 5-325 TB | 1114826 |
| 10518 | NULL | ADDERALL XR 20MG CAPSULES | 1137506 |
| 6888 | NULL | OXYCODONE/ACETAMINOPHEN 10-325MG TB | 1261482 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | 1527346 |

| 5821 | NULL | OXYCODONE/ACETAMINOPHEN 5-325MG TAB | | 1160459 |
|------|------|-------------------------------------|--|---------|
| 13058 | NULL | MORPHINE SUL 30MG ER TABS (12H) | | 1435229 |
| 4294 | NULL | TRAMADOL 50MG TABLETS | | 1527346 |
| 4317 | NULL | TRAMADOL 50MG TABLETS | | 1114826 |
| 9669 | NULL | HYDROCODONE/ACETAMINOPHEN 10-325 T | | 1054801 |
| 13058 | NULL | D-AMPHETAMINE SALT COMBO 20MG TABS | | 1122971 |
| 5820 | NULL | TRAMADOL 50MG TABLETS | | 1113085 |

| pbr_id | fill_sold_dt | rx_sig |
|---|---|---|
| 11514951701 | 5/3/2020 | TK 1 T PO  TID PRN |
| 14214950494 | 5/3/2020 | TK 1 T PO EVERY 6 HOURS PRN |
| 11558952747 | 5/3/2020 | TK 1 T PO Q 3 TO 4 H PRF PAIN |
| 6754951235 | 5/4/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 10494953288 | 5/4/2020 | TK 2 CS PO BID |
| 18220952057 | 5/5/2020 | TK 1 T PO  QID PRN P |
| 12667951721 | 5/5/2020 | TK 3 CS PO IN THE MORNING AND 2 CS IN THE EVE |
| 15514951430 | 5/5/2020 | TK 1 T PO QID PRN |
| 11558952747 | 5/5/2020 | TK 1 TO 2 TS PO Q 4 H PRN P |
| 3867952745 | 5/5/2020 | GIVE 2 TO 3 TABLETS PO Q 8 TO 12 H |
| 4933951593 | 5/6/2020 | TK 1 TO 2 TS PO Q 4 TO 6 H PRF PAIN |
| 746950072 | 5/6/2020 | TK 1 T PO  Q 6 TO 8 H PRN P |
| 7722952972 | 5/6/2020 | TK 2 TS PO THREE TIMES DAILY. DO NOT START B APRIL 17 , 2020 |
| 19746950513 | 5/6/2020 | TK 1 T PO QID AS NEEDED. START 05/06/2020. END 06/04/2020 |
| 5844952277 | 5/7/2020 | TK 1 T PO Q 4 H  PRN FOR ANXIETY |
| 17475952292 | 5/7/2020 | TAKE 2 TABLETS PO 6 TIMES QD PRN P |
| 9347952952 | 5/8/2020 | TK 1 T PO QID PRN |
| 9347952952 | 5/8/2020 | TK 1 T PO Q 12 H |
| 10923951541 | 5/8/2020 | TK 2 TS PO Q 6 H |
| 17475952292 | 5/8/2020 | TK 2 TS PO QID PRN P |
| 6754951235 | 5/8/2020 | TK 2 TS PO Q 6 H PRN |
| 11730056461 | 5/10/2020 | TK 1 T PO  Q 6 H  FOR 30 DAYS |
| 3394953090 | 5/10/2020 | TK 1 T PO Q 8 H PRN P |
| 3182952016 | 5/11/2020 | TK 1 T PO Q 6 TO 8 H PRN |
| 12384951842 | 5/11/2020 | TK 1 T PO Q 12 H PRF PAIN |
| 14376952210 | 5/11/2020 | TK 2 TS PO Q 6 H PRF PAIN |
| 3394953090 | 5/11/2020 | TK  1 T PO Q 12 H PRN |
| 7634952484 | 5/13/2020 | TK 1 T PO Q 4 TO 6 H PRN |
| 4098951829 | 5/13/2020 | TK 1 T PO  QID PRN |
| 6400953003 | 5/13/2020 | TAKE 1 TO 2 TABLETS PO Q 6 H PRN P |
| 12979951727 | 5/13/2020 | TK 1 T PO QID P |
| 4776059881 | 5/14/2020 | TK 1- 1.5 TS PO Q 4 H PRN FOR PAIN |
| 5532951306 | 5/14/2020 | TK 2 TS PO QID PRN |
| 11558952747 | 5/14/2020 | TK 1 TO 2 TS PO  Q 3 TO 4 H PRN P |
| 6754951235 | 5/14/2020 | TK 2 TS PO Q 6 H PRN |
| 5820053893 | 5/14/2020 | TK 1 T PO Q 12 H PRN |
| 18030952743 | 5/14/2020 | TK 1 T PO QID FOR 30 DAYS |
| 6754951235 | 5/15/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 11677952274 | 5/15/2020 | TK 1 T PO Q 8 H PRN P |
| 7112952608 | 5/15/2020 | TK 1 T PO BID PRF PAIN |
| 5820053244 | 5/16/2020 | TK 1 T PO Q 4 - 6 H PRF PAIN |
| 9347952952 | 5/16/2020 | TK 4 TS PO TID PRN |
| 9347952952 | 5/16/2020 | TK 4 TS PO TID PRN |
| 17234951997 | 5/16/2020 | TK 1 T PO Q 4 H |

| | | |
|---|---|---|
| 4130057455 | 5/16/2020 | TK 1 TO 2 TS PO Q 4 H PRN |
| 3602950900 | 5/16/2020 | TK 2 TS PO Q 6 H PRN |
| 5820053893 | 5/16/2020 | TK 1 T PO  Q 8 H PRN |
| 12003953077 | 5/17/2020 | TK 1 AND 1/2 TS PO Q 4 H PRN |
| 5820053244 | 5/18/2020 | TK 1 TO 2 TS PO QID PRN P |
| 4314953059 | 5/18/2020 | TK 2 TS PO Q 4 H PRF PAIN |
| 271950852 | 5/18/2020 | TK 1 T PO  QID |
| 5820053893 | 5/18/2020 | TK 1 T PO Q 12 H PRN |
| 3394953090 | 5/18/2020 | TK 1 T PO  Q 8 H PRF PAIN |
| 19980950689 | 5/19/2020 | TK 1 T PO Q 6 H PRN |
| 6754951235 | 5/19/2020 | TK 2 TS PO Q 6 H PRN |
| 1863953090 | 5/19/2020 | TK 1 T PO Q 6 H PRN P |
| 10454951734 | 5/19/2020 | DISSOLVE 1 TO 1& 11/2 TABLETS UNDER THE TONGUE QD PRN |
| 14444950973 | 5/20/2020 | TK 2 TS PO Q 12 H |
| 11055951589 | 5/20/2020 | TK 1 OR 2 TS PO QID PRF LOW BACK PAIN |
| 15018950011 | 5/20/2020 | TK 1 T PO TID |
| 5820053893 | 5/21/2020 | TK 1 T PO Q 6 H PRN |
| 10454951734 | 5/21/2020 | TK 2 TS PO Q 12 H PRN |
| 18974952787 | 5/22/2020 | TK 1 T PO  Q 6 H PRN P |
| 17030952932 | 5/22/2020 | TK 2 TS PO QID PRF PAIN |
| 14128952699 | 5/22/2020 | TK 2 TS PO QID |
| 4776059429 | 5/22/2020 | TK 1 T PO BID PRN |
| 18229951956 | 5/23/2020 | TK 3 TS PO BID |
| 6545951863 | 5/23/2020 | TK 1 T PO  TID |
| 3394953090 | 5/23/2020 | TK 1 T PO Q 6 TO 8 H PRN FOR PAIN |
| 3394953090 | 5/24/2020 | TAKE 1 TABLET BY MOUTH EVERY 6 TO 8 HOURS AS NEEDED FOR PAIN |
| 11730061395 | 5/26/2020 | TK 1 T PO Q 6 H PRN P |
| 11369951070 | 5/26/2020 | TK 1 T PO Q 6 H PRN FOR UP TO 30 DAYS |
| 5431053844 | 5/26/2020 | TK 1 TO 2 TS PO Q 8 H PRF PELVIC PAIN |
| 4366950521 | 5/26/2020 | TK 1 AND 1/2 TS PO QID |
| 4328951291 | 5/26/2020 | TK 3 CS PO Q DAY |
| 5950951317 | 5/26/2020 | TK 2 TS PO QID |
| 11558952747 | 5/26/2020 | TK 1 T PO Q 3-4 H PRN P |
| 6754951235 | 5/26/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 6754951235 | 5/26/2020 | TK 2 TS PO Q 6 H PRN |
| 3820952738 | 5/26/2020 | TK 1 T PO Q 6 H PRN P |
| 5950951317 | 5/26/2020 | TK 2 TS PO QID PRN |
| 746950072 | 5/26/2020 | TK 1 T PO Q 8 H PRN P |
| 56141005621 | 5/27/2020 | TK 1 T PO  BID |
| 3226062767 | 5/27/2020 | TK 3 CS PO QAM |
| 19971953103 | 5/27/2020 | TK 2 TS PO QID PRN |
| 4510951838 | 5/27/2020 | TAKE 2 TABLETS BY MOUTH TWICE DAILY |
| 11558952747 | 5/28/2020 | TK 1 TO 2 TS PO Q 4 H PRN P |
| 17631951201 | 5/28/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 19172952291 | 5/28/2020 | TK 1/2 T PO Q 6 H PRN |
| 13940952519 | 5/29/2020 | TK 2 TS PO TID PRN |
| 5532951306 | 5/29/2020 | TK 2 TS PO Q 6 H PRN |

| | | |
|---|---|---|
| 6754951235 | 5/29/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 7722952972 | 5/29/2020 | TK 2 TS PO BID |
| 17489952887 | 5/29/2020 | TK 2 TS PO Q 6 H PRF PAIN FOR UP TO 30 DAYS |
| 18213950974 | 5/30/2020 | TK 3 TS PO TID PRF PAIN |
| 18213950974 | 5/30/2020 | TK 3 TS PO TID PRF PAIN |
| 17524950676 | 5/30/2020 | TK 1 T PO  Q 8 H PRN P |
| 14214950494 | 6/1/2020 | TK 1 T PO Q 8 H PRN * 30 DAY SUPPLY |
| 3367950055 | 6/1/2020 | TK 1 C PO TID IN THE MORNING |
| 5820053893 | 6/1/2020 | TK 1 T PO Q 8 H PRN |
| 10494953288 | 6/1/2020 | TK 2 CS PO BID |
| 6754951235 | 6/1/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 3371953169 | 6/1/2020 | TK 1 T PO Q 8 H PRN |
| 3394953090 | 6/1/2020 | TK 1 T PO Q 8 H PRF PAIN |
| 15514951430 | 6/2/2020 | TK 1 T PO QID PRF PAIN |
| 3867952745 | 6/2/2020 | G "FARRAH" 2 TO 3 TS PO Q 8 TO 12 H |
| 10851951412 | 6/3/2020 | TK 5 TS PO QD UTD |
| 15514951430 | 6/3/2020 | TK 1 T PO QID PRN |
| 3338952663 | 6/3/2020 | TK 1 TO 2 TABLETS QID PRN P |
| 1921951341 | 6/3/2020 | TK 2 TS PO TID ROUTINELY WITH 2 TS AT BEDTIME AS NEEDED FOR ACUTE PAIN |
| 17672952434 | 6/3/2020 | TK 2 TS PO QID |
| 10569058545 | 6/3/2020 | TK 1 T PO Q 6 H PRN P |
| 9584952709 | 6/3/2020 | TK 1 T PO Q 6 H |
| 13930952550 | 6/4/2020 | TK 1 T PO BID PRN |
| 12445051843 | 6/4/2020 | TK 1 - 2 TS PO Q 3 H PRN FOR UP TO 15 DAYS |
| 6754951235 | 6/4/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 17524950676 | 6/4/2020 | TK 1 T PO Q 12 H PRN P |
| 17545951385 | 6/4/2020 | TK 1 T PO Q 6 TO 8 H PRN P |
| 18220952057 | 6/5/2020 | TK 1 T PO Q 4 H PRN FOR PAIN |
| 4933951593 | 6/5/2020 | TK 1 TO 2 TS PO Q 4 TO 6 H PRF PAIN |
| 10923951541 | 6/5/2020 | TK 2 TS PO Q 6 H |
| 12667951721 | 6/5/2020 | TK 3 CS PO QAM AND 2 CS PO QPM |
| 17475952292 | 6/5/2020 | TK 2 TS PO QID PRN FOR PAIN |
| 10577951108 | 6/5/2020 | TK 1 TO 2 TS PO Q 4 TO 6 H PRN |
| 17475952292 | 6/5/2020 | TK 2 TS PO QID |
| 7722952972 | 6/6/2020 | TK 2 TS PO THREE TIMES DAILY. DO NOT. START BEFORE. MAY 17 , 2020 |
| 5844952277 | 6/7/2020 | TK 1 T PO Q 4 H PRF ANXIETY |
| 13824951430 | 6/9/2020 | TK 1 T PO Q 6 TO 8 H PRN |
| 4776059881 | 6/9/2020 | TK 1-1.5 TS PO Q 4 HOURS PRN P FOR 30 DAYS |
| 6754951235 | 6/9/2020 | TK 2 TS PO Q 6 H PRN |
| 9347952952 | 6/10/2020 | TK 1 T PO Q 12 H |
| 9347952952 | 6/10/2020 | TK 1 T PO QID PRN |
| 11558952747 | 6/10/2020 | TK 1 T PO Q 3 TO 4 H PRF PAIN. MAY CAUSE CONSTIPATION |
| 6754951235 | 6/10/2020 | TK 1 T PO QID PRN |
| 11730060654 | 6/11/2020 | TK 1 T PO  Q 8 H PRN |
| 746950072 | 6/12/2020 | TK 1 T PO  Q 12 H PRN P |
| 4328951291 | 6/12/2020 | TK 1 T PO  FID |
| 17234951997 | 6/12/2020 | TK 1 T PO Q 4 H |

| | | |
|---|---|---|
| 14376952210 | 6/12/2020 | TK 2 TS PO Q 6 H PRF PAIN |
| 17545951385 | 6/12/2020 | TK 1 T PO  Q 8 H PRN P |
| 3602950900 | 6/12/2020 | TK 2 TS PO Q 6 H PRN |
| 3394953090 | 6/13/2020 | TK 1 T PO ONCE DAILY PRF PAIN |
| 6754951235 | 6/13/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 10798953049 | 6/14/2020 | G "DUKE" 2 TO 4 TS PO Q 8 TO 12 H PRN FOR PAIN OR LAMENESS |
| 9347952952 | 6/15/2020 | TK 4 TS PO TID PRN |
| 18030952743 | 6/15/2020 | TK 1 T PO QID |
| 5820053244 | 6/15/2020 | TK 1 TO 2 TS PO QID PRN P |
| 12003953077 | 6/16/2020 | TK 1 AND 1/2 TS PO Q 4 H PRN |
| 6754951235 | 6/16/2020 | TK 2 TS PO Q 6 H PRN |
| 14444950974 | 6/17/2020 | TK 2 TS PO Q 12 H |
| 12445051843 | 6/17/2020 | TK 1-2 TS PO Q 3 H PRN |
| 271950852 | 6/17/2020 | TK 1 T PO QID |
| 11989950717 | 6/17/2020 | TK 1-2 TS PO Q 6 H PRN FOR PAIN |
| 11055951589 | 6/17/2020 | TK 1 OR 2 TS PO QID PRF LOW BACK PAIN |
| 19971953103 | 6/18/2020 | TK 1 T PO TID |
| 3572056990 | 6/18/2020 | TK 1 T PO Q 6 H PRN |
| 17584952117 | 6/18/2020 | TK 1 T PO QD PRN FOR PAIN |
| 10454951734 | 6/18/2020 | TK 2 TS PO Q 12 H PRN |
| 17545050200 | 6/18/2020 | TK 1 T PO Q 8 H PRN |
| 4314953059 | 6/18/2020 | TK 2 TS PO Q 4 H PRF PAIN |
| 17672952434 | 6/18/2020 | TK 2 TS PO QID |
| 5820053893 | 6/19/2020 | TK 1 T PO PRN EVERY 6 TO 8 HOURS |
| 10549952327 | 6/19/2020 | TK 1 T PO TID PRN |
| 11730060654 | 6/19/2020 | TK 1 T PO  Q 8 H PRF PAIN FOR 30 DAYS |
| 3428952504 | 6/19/2020 | TK 1 T PO  QID PRF 15 DAYS, THEN 1 T BID FOR THE REMAINDER OF THE MONT |
| 5532951306 | 6/21/2020 | TK 2 TS PO QID PRN |
| 3394953090 | 6/22/2020 | TK 1 T PO Q 6 H PRN P |
| 18229951956 | 6/22/2020 | TK 3 TS PO BID |
| 9696953321 | 6/22/2020 | TK 2 TS PO QID |
| 17030952932 | 6/22/2020 | TK 2 TS PO QID PRF PAIN |
| 6545951863 | 6/22/2020 | TK 1 T PO QID * 30 DAY SUPPLY |
| 3394953090 | 6/23/2020 | TK 1 T PO Q 6-8 H PRN P |
| 4366950521 | 6/23/2020 | TK 1 AND 1/2 TS PO QID |
| 6754951235 | 6/23/2020 | TK 2 TS PO Q 6 H PRN |
| 6754951235 | 6/23/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 11558952747 | 6/23/2020 | TK 1 TO 2 TS PO Q 4 H PRN P |
| 11369951070 | 6/24/2020 | TK 1 T PO Q 6 H PRN FOR 30 DAYS |
| 7418953155 | 6/24/2020 | TK 1 AND 1/2 TS PO QID UTD |
| 4510951838 | 6/24/2020 | TAKE 2 TABLETS BY MOUTH TWICE DAILY |
| 5844952277 | 6/25/2020 | TK 1 T PO Q 6 H PRF PAIN |
| 11730061297 | 6/25/2020 | TK 1 T PO OR UNDER THE TONGUE Q 4 H AROUND THE CLOCK |
| 4294056683 | 6/25/2020 | TK 1 T PO BID PRF PAIN. DO NOT. START B JUNE 25 , 2020 |
| 13940952519 | 6/26/2020 | TK 2 TS PO TID PRN |
| 12445051843 | 6/26/2020 | TK 1 TO 2 TS PO Q 3 H PRN. TK 1 FOR MILD PAIN, 1 AND 1/2 FOR MODERATE PA |
| 17489952887 | 6/26/2020 | TK 2 TS PO Q 6 H PRF PAIN FOR UP TO 30 DAYS |

| | | |
|---|---|---|
| 7722952972 | 6/28/2020 | TK 2 TS PO BID |
| 3367950055 | 6/29/2020 | TK 1 C PO TID IN THE MORNING |
| 11558952747 | 6/29/2020 | TK 1 TO 2 TS PO EVERY 3 TO 4 HOURS PRN P |
| 4328951291 | 6/29/2020 | TK 3 CS PO QD |
| 6754951235 | 6/29/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 3371953169 | 6/30/2020 | TK 1 T PO Q 8 H PRN |
| 5431053844 | 7/2/2020 | TK 1 TO 2 TS PO Q 8 H PRF PELVIC PAIN |
| 15514951430 | 7/2/2020 | TK 1 T PO QID PRN |
| 11320951921 | 7/3/2020 | TK 1 T PO Q 6 H PRN P |
| 17475952292 | 7/3/2020 | TK 2 TS PO QID PRN FOR PAIN |
| 3032950827 | 7/3/2020 | TK 1 T PO Q 6 H PRN P |
| 746950072 | 7/3/2020 | TK 1 T PO  Q 6 TO 8 H PRN P |
| 17475952292 | 7/3/2020 | TK 2 TS PO QID PRF PAIN |
| 5844952277 | 7/5/2020 | TK 1 T PO  Q 4 H PRF ANXIETY |
| 11145950714 | 7/5/2020 | TK 1 T PO  BID PRN FOR 30 DAYS |
| 6638951377 | 7/6/2020 | TK 5 TS PO QD UTD |
| 12667951721 | 7/6/2020 | TK 3 CS PO QAM AND 2 CS PO QPM |
| 11816953412 | 7/6/2020 | TK 1 T PO Q 8 H |
| 6754951235 | 7/7/2020 | TK 2 TS PO Q 6 H PRN |
| 7722952972 | 7/7/2020 | TK 2 TS PO TID |
| 6754951235 | 7/7/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 13824951430 | 7/8/2020 | TK 1 T PO Q 6 TO 8 H PRN P |
| 4776059881 | 7/9/2020 | TK 1-1.5 TS PO Q 4 HOURS PRN P FOR 30 DAYS |
| 9347952952 | 7/10/2020 | TK 1 T PO QID PRN |
| 11558952747 | 7/10/2020 | TK 1 T PO Q 3 TO 4 H PRF PAIN |
| 5532951306 | 7/10/2020 | TK 2 TS PO Q 6 H PRN |
| 10923951541 | 7/10/2020 | TK 2 TS PO Q 6 H |
| 19839952524 | 7/11/2020 | TK 1 T PO Q 6 H PRN |
| 11558952747 | 7/11/2020 | TK 1-2 TS PO Q 3-4 H PRN P |
| 3602950900 | 7/11/2020 | TK 2 TS PO Q 6 H PRN |
| 14376952210 | 7/11/2020 | TK 2 TS PO Q 6 H PRF PAIN |
| 553952959 | 7/11/2020 | TK 1 T PO  BID PRN P |
| 10519057342 | 7/13/2020 | TK 1 - 2 TS PO Q 4 H PRN FOR CANCER ASSOCIATED PAIN |
| 18030952743 | 7/13/2020 | TK 1 T PO QID |
| 6754951235 | 7/13/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 9347952952 | 7/14/2020 | TK 1 T PO Q 12 H |
| 18229951956 | 7/14/2020 | TK 3 TS PO BID |
| 3226062767 | 7/14/2020 | TK 3 CS PO QAM |
| 6754951235 | 7/14/2020 | TK 2 TS PO Q 6 H PRN |
| 9258951792 | 7/15/2020 | TK 4 TABLETS TID PRN PO |
| 14444950974 | 7/15/2020 | TK 2 TS PO Q 12 H |
| 17234951997 | 7/15/2020 | TK 1 T PO Q 4 H |
| 12445051843 | 7/15/2020 | TK 1 - 2 TS PO Q 3 H PRN P |
| 271950852 | 7/15/2020 | TK 1 T PO  QID |
| 17545951385 | 7/15/2020 | TK 1 T PO QD PRF BREAK THROUGH PAIN |
| 2861950993 | 7/15/2020 | TK 3 TABLETS PO Q 8 HOURS |
| 9258951792 | 7/15/2020 | TK 4 TABLETS TID PRN PO |

| | | |
|---|---|---|
| 17672952434 | 7/16/2020 | TK 2 TS PO QID |
| 10454951734 | 7/17/2020 | TK 2 TS PO Q 12 H PRN |
| 56141005621 | 7/17/2020 | TK 1 T PO TID FOR 30 DAYS |
| 10577951108 | 7/17/2020 | TK 1 TO 2 TS PO Q 4 TO 6 H PRN |
| 19980950689 | 7/18/2020 | TK 1 T PO Q 6 H PRN |
| 19606950603 | 7/18/2020 | TK 2 TS PO EVERY 4 HOURS PRN FOR PAIN UP TO 30 DAYS |
| 3397561930 | 7/18/2020 | TK 2 TS PO QID PRF PAIN |
| 746950072 | 7/18/2020 | TK 1 T PO  Q 8 H PRF PAIN FOR 30 DAYS |
| 14128952699 | 7/19/2020 | TK 2 TS PO Q 6 H |
| 12979951727 | 7/20/2020 | TK 1 T PO QID PRF PAIN |
| 6754951235 | 7/20/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 11558952747 | 7/20/2020 | TK 1 TO 2 TS PO Q 4 H PRN P |
| 5532951306 | 7/20/2020 | TK 2 TS PO QID PRN |
| 6754951235 | 7/21/2020 | TK 2 TS PO Q 6 H PRN |
| 15001952530 | 7/21/2020 | GIVE 10 TS RECTALLY AT ONSET OF SEIZURE. MAY GIVE UP TO 3 TIMES IN 24 H( |
| 6754951235 | 7/21/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 3394953090 | 7/21/2020 | TK 1 T PO Q 6 TO 8 H PRN P |
| 12003953077 | 7/22/2020 | TK 1 AND 1/2 TS PO Q 4 H PRN |
| 10826950871 | 7/22/2020 | TK 1 TO 2 TS PO QID PRN P |
| 19206951375 | 7/22/2020 | TK 1 T PO  BID PRF PAIN |
| 7112952608 | 7/22/2020 | TK 1 T PO TID PRF PAIN |
| 2384952666 | 7/23/2020 | TAKE 1 TABLET BY MOUTH EVERY 6 HOURS AS NEEDED FOR PAIN |
| 4366950521 | 7/23/2020 | TK 1 AND 1/2 TS PO QID |
| 19396951657 | 7/23/2020 | TAKE 3 TABLETS PO EVERY MORNING AND 3&1/2  TABLETS EVERY EVENING |
| 19310951586 | 7/24/2020 | TK 1-2 TS PO EVERY 3 TO 4 HOURS PRN FOR PAIN. |
| 4510951838 | 7/24/2020 | TK 2 TS PO BID |
| 17489952887 | 7/24/2020 | TK 2 TS PO Q 6 H PRF PAIN FOR UP TO 30 DAYS |
| 19971953103 | 7/24/2020 | TK 2 TS PO QID PRN |
| 5950951317 | 7/24/2020 | TK 2 TABLETS PO QID FOR 28 DAYS |
| 13940952519 | 7/26/2020 | TK 2 TS PO TID PRN |
| 5950951317 | 7/26/2020 | TAKE 2 TABLETS BY MOUTH FOUR TIMES DAILY |
| 2861950993 | 7/26/2020 | TK 1 T PO  Q 6 H |
| 3867952745 | 7/26/2020 | G "FARRAH" 2 TO 3 TS PO Q 8 TO 12 H |
| 6889001771 | 7/27/2020 | TK 2 CS PO BID |
| 6754951235 | 7/27/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 18974952787 | 7/27/2020 | TK 1 TO 2 TS PO QID PRN P |
| 19839952524 | 7/27/2020 | TK 2 TS PO Q 6 H PRN |
| 11730060534 | 7/27/2020 | TK 1 T PO BID PRN FOR BREAKTHROUGH PAIN |
| 19745950267 | 7/28/2020 | TK 1 T PO Q 6 TO 8 H PRN P |
| 5844952277 | 7/28/2020 | TK 1 T PO Q 6 H PRN P |
| 5844952277 | 7/28/2020 | TK 1 T PO Q 6 H PRN P |
| 746950072 | 7/28/2020 | TK 1 T  PO Q 8 H PRN P |
| 10519057342 | 7/28/2020 | TK 1 TO 2 TS PO Q 4 H PRF CANCER ASSOCIATED PAIN |
| 19310951586 | 7/28/2020 | TK 1 T PO Q 3 TO 4 H PRF PAIN. MAY CAUSE CONSTIPATION |
| 3367950055 | 7/29/2020 | TK 1 C PO TID IN THE MORNING |
| 10577951108 | 7/29/2020 | TK 1 TO 2 TS PO Q 4 TO 6 H PRN |
| 5820053893 | 7/29/2020 | TK 1 TO 2 TS PO Q 6 H PRN |

| | | |
|---|---|---|
| 3312056650 | 7/30/2020 | TK 1 T PO Q 6 H PRN . MUST LAST 30 DAYS |
| 15514951430 | 7/30/2020 | TK 1 T PO QID PRN |
| 6754951235 | 7/30/2020 | TK 2 TS PO Q 6 H PRN |
| 17631951201 | 7/30/2020 | TK 1 TO 2 TS PO Q 6 H PRN |
| 11874953190 | 7/31/2020 | TK 1 T PO Q 8 H PRN P |
| 7722952972 | 7/31/2020 | TK 2 TS PO BID |
| 17475952292 | 7/31/2020 | TK 2 TS PO QID PRN P |

| fill_qty_dspn | fill_days_supply | rx_dose | upper_limit | orig_register_dttm |
|---:|---:|---:|---:|---:|
| 90 | 30 | NULL | NULL | 11/27/2001 |
| 120 | 30 | NULL | NULL | 6/2/2001 |
| 120 | 15 | 120 | 108.9003551 | NULL |
| 224 | 28 | 40 | 34.80021379 | NULL |
| 120 | 30 | 80 | 58.99886474 | NULL |
| 120 | 30 | NULL | NULL | 3/11/2017 |
| 125 | 25 | 100 | 58.37685904 | NULL |
| 120 | 30 | 120 | 116.0909445 | NULL |
| 180 | 15 | 60 | 44.88471577 | NULL |
| 120 | 13 | 461.5384615 | 397.7141394 | NULL |
| 180 | 15 | 60 | 33.54469042 | NULL |
| 100 | 30 | NULL | NULL | 1/18/2013 |
| 180 | 30 | 120 | 75.02295457 | NULL |
| 120 | 30 | NULL | NULL | 9/10/2011 |
| 180 | 30 | 6 | 4.715995002 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 120 | 30 | NULL | NULL | 1/28/2015 |
| 60 | 30 | NULL | NULL | 1/28/2015 |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 224 | 28 | 400 | 397.7141394 | NULL |
| 120 | 30 | NULL | NULL | 3/10/2008 |
| 90 | 30 | NULL | NULL | 5/6/2014 |
| 120 | 30 | NULL | NULL | 6/18/2002 |
| 60 | 30 | NULL | NULL | 4/28/2011 |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 60 | 30 | NULL | NULL | 9/5/2009 |
| 150 | 30 | NULL | NULL | NULL |
| 120 | 30 | NULL | NULL | 12/13/2000 |
| 120 | 15 | 400 | 397.7141394 | NULL |
| 120 | 30 | NULL | NULL | NULL |
| 270 | 30 | 180 | 162.4341076 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 200 | 14 | 214.2857143 | 109.2721704 | NULL |
| 208 | 26 | 40 | 34.80021379 | NULL |
| 60 | 30 | NULL | NULL | 4/16/2019 |
| 120 | 30 | 80 | 75.02295457 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 90 | 30 | NULL | NULL | 11/3/2009 |
| 60 | 30 | NULL | NULL | 10/19/2017 |
| 180 | 30 | NULL | NULL | 11/25/2003 |
| 360 | 30 | NULL | NULL | 1/13/2020 |
| 360 | 30 | 120 | 110.3748867 | NULL |
| 120 | 20 | 6 | 4.715995002 | NULL |

| | | | | |
|---|---|---|---|---|
| 180 | 15 | 60 | 34.80021379 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 90 | 30 | NULL | NULL | 5/24/2018 |
| 270 | 30 | 90 | 75.95735158 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 330 | 27 | 61.11111111 | 44.88471577 | NULL |
| 120 | 30 | 80 | 75.02295457 | NULL |
| 60 | 30 | NULL | NULL | 3/3/2002 |
| 90 | 30 | NULL | NULL | 9/2/2009 |
| 120 | 30 | NULL | NULL | NULL |
| 224 | 28 | 40 | 34.80021379 | NULL |
| 120 | 30 | NULL | NULL | 6/12/2009 |
| 45 | 30 | NULL | NULL | 11/12/2010 |
| 120 | 30 | 120 | 116.0909445 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 90 | 30 | NULL | NULL | 1/19/2003 |
| 120 | 30 | NULL | NULL | 6/12/2018 |
| 120 | 30 | 120 | 116.0909445 | NULL |
| 120 | 30 | NULL | NULL | 5/11/2007 |
| 240 | 30 | 40 | 34.80021379 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 60 | 30 | NULL | NULL | 9/13/2010 |
| 180 | 30 | 97.2 | 84.71174542 | NULL |
| 90 | 30 | NULL | NULL | 1/16/2018 |
| 100 | 30 | NULL | NULL | 5/2/2009 |
| 100 | 30 | NULL | NULL | 9/29/2010 |
| 120 | 30 | NULL | NULL | 7/5/2013 |
| 30 | 30 | NULL | NULL | 11/18/2002 |
| 180 | 30 | 30 | 23.79179051 | NULL |
| 180 | 30 | 120 | 98.34851413 | NULL |
| 90 | 30 | 60 | 58.37685904 | NULL |
| 224 | 28 | 400 | 397.7141394 | NULL |
| 200 | 25 | 120 | 109.2721704 | NULL |
| 224 | 28 | 40 | 34.80021379 | NULL |
| 224 | 28 | 40 | 34.80021379 | NULL |
| 120 | 30 | NULL | NULL | 4/3/2002 |
| 224 | 28 | 400 | 397.7141394 | NULL |
| 90 | 30 | NULL | NULL | 5/9/2010 |
| 60 | 30 | NULL | NULL | 10/29/2013 |
| 90 | 30 | 60 | 58.37685904 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 120 | 30 | 80 | 75.02295457 | NULL |
| 180 | 15 | 60 | 44.88471577 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 60 | 30 | NULL | NULL | 2/23/2016 |
| 140 | 23 | 6.08695652 | 4.233574469 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |

| | | | | |
|---:|---:|---:|---:|---:|
| 240 | 30 | 400 | 397.7141394 | NULL |
| 120 | 30 | 80 | 75.02295457 | NULL |
| 240 | 30 | 400 | 397.7141394 | NULL |
| 270 | 30 | NULL | NULL | 1/25/2010 |
| 270 | 30 | 90 | 67.87804922 | NULL |
| 90 | 30 | NULL | NULL | 1/21/2008 |
| 90 | 30 | NULL | NULL | 6/2/2001 |
| 90 | 30 | 60 | 57.99548841 | NULL |
| 90 | 30 | NULL | NULL | 4/22/2015 |
| 120 | 30 | 80 | 59.01872187 | NULL |
| 224 | 28 | 40 | 34.57684062 | NULL |
| 90 | 30 | NULL | NULL | 6/28/2011 |
| 90 | 30 | NULL | NULL | 5/21/2004 |
| 120 | 30 | NULL | NULL | 7/15/2019 |
| 120 | 15 | 400 | 394.9955121 | NULL |
| 150 | 30 | 100 | 97.41818125 | NULL |
| 120 | 30 | 120 | 116.1505138 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 112 | 14 | 400 | 394.9955121 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 120 | 30 | NULL | NULL | 6/5/2007 |
| 120 | 30 | NULL | NULL | 1/16/2013 |
| 60 | 30 | NULL | NULL | 11/23/2000 |
| 120 | 15 | 80 | 75.9544809 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 60 | 30 | NULL | NULL | 9/17/2018 |
| 100 | 30 | NULL | NULL | 1/18/2013 |
| 120 | 30 | NULL | NULL | 6/22/2015 |
| 180 | 15 | 60 | 33.53597337 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 150 | 30 | 100 | 57.99548841 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 150 | 13 | 115.3846154 | 68.06733188 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 180 | 30 | 120 | 74.92305621 | NULL |
| 180 | 30 | 6 | 4.743140048 | NULL |
| 120 | 30 | NULL | NULL | 6/18/2002 |
| 270 | 30 | 180 | 160.8671331 | NULL |
| 224 | 28 | 40 | 34.57684062 | NULL |
| 60 | 30 | NULL | NULL | 1/28/2015 |
| 120 | 30 | NULL | NULL | 1/28/2015 |
| 90 | 11 | 40.90909091 | 33.53597337 | NULL |
| 112 | 28 | NULL | NULL | 4/2/2015 |
| 90 | 30 | NULL | NULL | 11/3/2009 |
| 60 | 30 | NULL | NULL | 8/5/2011 |
| 450 | 90 | 75 | 50.01034029 | NULL |
| 120 | 20 | 6 | 4.743140048 | NULL |

| | | | | |
|---|---|---|---|---|
| 240 | 30 | 400 | 394.9955121 | NULL |
| 90 | 30 | NULL | NULL | 11/9/2017 |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 30 | 30 | NULL | NULL | 5/23/2005 |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 180 | 15 | 600 | 394.9955121 | NULL |
| 360 | 30 | 120 | 110.1853382 | NULL |
| 120 | 30 | 80 | 74.92305621 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 270 | 30 | 90 | 75.9544809 | NULL |
| 224 | 28 | 40 | 34.57684062 | NULL |
| 120 | 30 | 120 | 116.1505138 | NULL |
| 120 | 15 | 80 | 75.9544809 | NULL |
| 120 | 30 | 80 | 74.92305621 | NULL |
| 96 | 12 | 400 | 394.9955121 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 90 | 30 | NULL | NULL | 3/7/2002 |
| 120 | 30 | NULL | NULL | NULL |
| 30 | 30 | NULL | NULL | 5/26/2008 |
| 120 | 30 | 120 | 116.1505138 | NULL |
| 90 | 30 | NULL | NULL | 2/11/2020 |
| 330 | 27 | 61.11111111 | 45.36367357 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 100 | 30 | NULL | NULL | NULL |
| 90 | 30 | NULL | NULL | 6/25/2018 |
| 90 | 30 | NULL | NULL | NULL |
| 90 | 30 | NULL | NULL | 9/13/2010 |
| 240 | 30 | 400 | 394.9955121 | NULL |
| 120 | 30 | NULL | NULL | NULL |
| 180 | 30 | 97.2 | 85.47269025 | NULL |
| 180 | 23 | 39.13043478 | 34.57684062 | NULL |
| 240 | 30 | 40 | 34.57684062 | NULL |
| 120 | 30 | NULL | NULL | 10/7/2004 |
| 100 | 30 | NULL | NULL | 9/29/2010 |
| 180 | 30 | 120 | 97.41818125 | NULL |
| 224 | 28 | 40 | 34.57684062 | NULL |
| 224 | 28 | 40 | 34.57684062 | NULL |
| 180 | 15 | 60 | 45.36367357 | NULL |
| 30 | 30 | NULL | NULL | 11/18/2002 |
| 180 | 30 | 6 | 4.743140048 | NULL |
| 120 | 30 | 80 | 74.92305621 | NULL |
| 120 | 30 | NULL | NULL | 7/5/2013 |
| 90 | 15 | 6 | 4.743140048 | NULL |
| 60 | 30 | NULL | NULL | 11/19/2008 |
| 140 | 30 | 4.66666667 | 4.232766266 | NULL |
| 240 | 15 | 240 | 109.3097224 | NULL |
| 240 | 30 | 400 | 394.9955121 | NULL |

| | | | | |
|---|---|---|---|---|
| 120 | 30 | 80 | 74.92305621 | NULL |
| 90 | 30 | 60 | 57.99548841 | NULL |
| 200 | 14 | 214.2857143 | 109.3097224 | NULL |
| 270 | 90 | 60 | 59.01872187 | NULL |
| 224 | 28 | 40 | 34.57684062 | NULL |
| 90 | 30 | NULL | NULL | 4/22/2015 |
| 180 | 30 | 30 | 23.54766606 | NULL |
| 120 | 30 | 120 | 116.5097194 | NULL |
| 120 | 30 | NULL | NULL | 6/5/2007 |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 120 | 30 | NULL | NULL | 1/16/2013 |
| 100 | 30 | NULL | NULL | 1/18/2013 |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 180 | 30 | 6 | 4.696375148 | NULL |
| 60 | 30 | NULL | NULL | 10/9/2009 |
| 150 | 30 | 100 | 98.53637808 | NULL |
| 150 | 30 | 100 | 57.45119616 | NULL |
| 90 | 30 | NULL | NULL | NULL |
| 224 | 28 | 40 | 34.77191038 | NULL |
| 180 | 30 | 120 | 74.90920651 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 120 | 30 | NULL | NULL | 6/18/2002 |
| 270 | 30 | 180 | 161.3300648 | NULL |
| 120 | 30 | NULL | NULL | 1/28/2015 |
| 120 | 15 | 120 | 109.4255577 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 120 | 30 | NULL | NULL | 3/10/2008 |
| 200 | 14 | 214.2857143 | 108.6768366 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 60 | 30 | NULL | NULL | 11/10/2007 |
| 168 | 14 | 360 | 289.6633806 | NULL |
| 120 | 30 | 80 | 74.90920651 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 60 | 30 | NULL | NULL | 1/28/2015 |
| 180 | 30 | 97.2 | 85.39775559 | NULL |
| 90 | 30 | 60 | 57.45119616 | NULL |
| 224 | 28 | 40 | 34.77191038 | NULL |
| 360 | 30 | 120 | 109.702623 | NULL |
| 120 | 30 | 120 | 116.5097194 | NULL |
| 120 | 20 | 6 | 4.696375148 | NULL |
| 240 | 15 | 240 | 108.6768366 | NULL |
| 120 | 30 | 80 | 74.90920651 | NULL |
| 30 | 30 | NULL | NULL | 4/30/2011 |
| 270 | 30 | NULL | NULL | 8/6/2007 |
| 360 | 30 | NULL | NULL | 1/13/2020 |

| | | | | |
|---|---|---|---|---|
| 240 | 30 | 400 | 396.5151474 | NULL |
| 120 | 30 | 120 | 116.5097194 | NULL |
| 90 | 30 | NULL | NULL | 3/7/2002 |
| 150 | 13 | 115.3846154 | 68.03381342 | NULL |
| 120 | 30 | NULL | NULL | NULL |
| 300 | 30 | 50 | 45.39377979 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 90 | 30 | NULL | NULL | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 120 | 30 | NULL | NULL | 3/31/2020 |
| 224 | 28 | 40 | 34.77191038 | NULL |
| 180 | 15 | 60 | 45.39377979 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 224 | 28 | 40 | 34.77191038 | NULL |
| 540 | 18 | 300 | 50.26002866 | NULL |
| 224 | 28 | 40 | 34.77191038 | NULL |
| 100 | 30 | NULL | NULL | 9/29/2010 |
| 270 | 30 | 90 | 75.75540401 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 56 | 28 | NULL | NULL | 11/5/2012 |
| 90 | 30 | NULL | NULL | 12/7/2009 |
| 120 | 30 | NULL | NULL | 11/23/2014 |
| 180 | 30 | 120 | 98.53637808 | NULL |
| 195 | 30 | 210.6 | 199.8227189 | NULL |
| 200 | 14 | 214.2857143 | 108.6768366 | NULL |
| 120 | 30 | 80 | 74.90920651 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 224 | 28 | 400 | 396.5151474 | NULL |
| 140 | 30 | 4.66666667 | 4.236269228 | NULL |
| 224 | 28 | 400 | 396.5151474 | NULL |
| 120 | 30 | NULL | NULL | 5/22/2019 |
| 120 | 15 | 400 | 396.5151474 | NULL |
| 120 | 30 | 80 | 58.27085768 | NULL |
| 224 | 28 | 40 | 34.77191038 | NULL |
| 150 | 19 | 78.94736842 | 68.03381342 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 60 | 30 | NULL | NULL | NULL |
| 104 | 26 | NULL | NULL | 5/21/2011 |
| 120 | 30 | NULL | NULL | 7/5/2013 |
| 120 | 30 | NULL | NULL | 7/5/2013 |
| 90 | 30 | NULL | NULL | 1/21/2008 |
| 168 | 14 | 360 | 289.6633806 | NULL |
| 90 | 11 | 40.90909091 | 33.57957791 | NULL |
| 90 | 30 | 60 | 57.45119616 | NULL |
| 150 | 13 | 115.3846154 | 68.03381342 | NULL |
| 230 | 29 | 396.5517241 | 396.5151474 | NULL |

| | | | | |
|---|---|---|---|---|
| 50 | 30 | NULL | NULL | 2/20/2017 |
| 120 | 30 | 120 | 116.5097194 | NULL |
| 224 | 28 | 400 | 396.5151474 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |
| 90 | 30 | NULL | NULL | 5/17/2016 |
| 120 | 30 | 80 | 74.90920651 | NULL |
| 240 | 30 | 400 | 396.5151474 | NULL |

| reason |
|---|
| Multiple Prescribers for Target Drug - This Fill: MIKHAIL, Last Fill: AWADALLA on 2020-04-03 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-05-03 , LORAZEPAM 2MG TABLETS - 2020-05-03 |
| HIGH DOSE - Observed upper limit of  108.90 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   40.00 mg daily. |
| HIGH DOSE - Observed upper limit of   59.00 mg daily, Rx dose is   80.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: BRIGUGLIO, Last Fill: CORLEW on 2020-04-06 |
| HIGH DOSE - Observed upper limit of   58.38 mg daily, Rx dose is  100.00 mg daily. |
| HIGH DOSE - Observed upper limit of  116.09 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of   44.88 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  461.54 mg daily. |
| HIGH DOSE - Observed upper limit of   33.54 mg daily, Rx dose is   60.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: CARBON on 2020-04-07 |
| HIGH DOSE - Observed upper limit of   75.02 mg daily, Rx dose is  120.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: CORLEW, Last Fill: KOCH on 2020-04-06 |
| HIGH DOSE - Observed upper limit of    4.72 mg daily, Rx dose is    6.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-05-08 , LORAZEPAM 1MG TABLETS - 2020-05-08 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-05-08 , LORAZEPAM 1MG TABLETS - 2020-05-08 |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-05-06 , LORAZEPAM 0.5MG TABLETS - 2020-05-08 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-04-10 |
| Combination with CYCLOBENZAPRINE 10MG TABLETS - 2020-05-11 , LORAZEPAM 1MG TABLETS - 2020-05-15 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-05-04 , LORAZEPAM 1MG TABLETS - 2020-05-09 |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: CARBON on 2020-04-11 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-05-08 , LORAZEPAM 0.5MG TABLETS - 2020-05-13 |
| Combination with GABAPENTIN 100MG CAPSULES - 2020-05-12 , LORAZEPAM 0.5MG TABLETS - 2020-05-12 |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Early Refill - 8 Days Early - Script for 30 days supply sold on 2020-04-21 |
| HIGH DOSE - Observed upper limit of  162.43 mg daily, Rx dose is  180.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  109.27 mg daily, Rx dose is  214.29 mg daily. |
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   40.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PAHR, Last Fill: VOLCHKO on 2020-04-14 |
| HIGH DOSE - Observed upper limit of   75.02 mg daily, Rx dose is   80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: PEACE on 2020-04-15 |
| Early Refill - 9 Days Early - Script for 30 days supply sold on 2020-04-24 |
| Combination with GABAPENTIN 100MG CAPSULES - 2020-05-14 , LORAZEPAM 1MG TABLETS - 2020-05-13 |
| Methadone - High QTY |
| HIGH DOSE - Observed upper limit of  110.37 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of    4.72 mg daily, Rx dose is    6.00 mg daily. |

| |
|---|
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PAHR, Last Fill: VOLCHKO on 2020-04-16 |
| HIGH DOSE - Observed upper limit of   75.96 mg daily, Rx dose is   90.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of   44.88 mg daily, Rx dose is   61.11 mg daily. |
| HIGH DOSE - Observed upper limit of   75.02 mg daily, Rx dose is   80.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PAHR, Last Fill: VOLCHKO on 2020-04-18 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-04-20 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-05-26 , CLONAZEPAM 0.5MG TABLETS - 2020-05-19 |
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   40.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-04-21 |
| Early Refill for BUPRENORPHINE/NALOX 8MG/2MG SL TAB - 5 Days Early - Script for 30 days supply sold on 2020-0 |
| HIGH DOSE - Observed upper limit of  116.09 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Early Refill - 8 Days Early - Script for 30 days supply sold on 2020-04-28 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-05-18 , LORAZEPAM 0.5MG TABLETS - 2020-05-18 |
| HIGH DOSE - Observed upper limit of  116.09 mg daily, Rx dose is  120.00 mg daily. |
| Combination with GABAPENTIN 400MG CAPSULES - 2020-05-27 , CLONAZEPAM 1MG TABLETS - 2020-05-27 |
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   40.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: WAHL, Last Fill: BARROS on 2020-04-22 |
| HIGH DOSE - Observed upper limit of   84.71 mg daily, Rx dose is   97.20 mg daily. |
| Early Refill - 5 Days Early - Script for 30 days supply sold on 2020-04-28 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-04-23 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-05-28 , LORAZEPAM 0.5MG TABLETS - 2020-05-24 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-05-26 , LORAZEPAM 1MG TABLETS - 2020-05-31 |
| Combination with GABAPENTIN 600MG TABLETS - 2020-05-26 , CLONAZEPAM 1MG TABLETS - 2020-05-26 |
| HIGH DOSE - Observed upper limit of   23.79 mg daily, Rx dose is   30.00 mg daily. |
| HIGH DOSE - Observed upper limit of   98.35 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of   58.38 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  109.27 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   40.00 mg daily. |
| HIGH DOSE - Observed upper limit of   34.80 mg daily, Rx dose is   40.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PEACE, Last Fill: GIARDINA on 2020-04-27 |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-04-26 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-05-31 , CLONAZEPAM 0.5MG TABLETS - 2020-05-26 |
| HIGH DOSE - Observed upper limit of   58.38 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of   75.02 mg daily, Rx dose is   80.00 mg daily. |
| HIGH DOSE - Observed upper limit of   44.88 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: NAGEEB, Last Fill: MOSSAD on 2020-04-30 |
| HIGH DOSE - Observed upper limit of    4.23 mg daily, Rx dose is    6.09 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |

| |
|---|
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  75.02 mg daily, Rx dose is  80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  397.71 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: BLAIR, Last Fill: NEMUNAITIS on 2020-05-15 |
| HIGH DOSE - Observed upper limit of  67.88 mg daily, Rx dose is  90.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: CARBON, Last Fill: GIARDINA on 2020-05-01 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-06-01 , LORAZEPAM 2MG TABLETS - 2020-06-01 |
| HIGH DOSE - Observed upper limit of  58.00 mg daily, Rx dose is  60.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PAHR, Last Fill: VOLCHKO on 2020-05-02 |
| HIGH DOSE - Observed upper limit of  59.02 mg daily, Rx dose is  80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  34.58 mg daily, Rx dose is  40.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: ZIELINSKI, Last Fill: PAHR on 2020-05-02 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-05-03 |
| Combination with GABAPENTIN 600MG TABLETS - 2020-06-04 , LORAZEPAM 0.5MG TABLETS - 2020-06-01 |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  97.42 mg daily, Rx dose is  100.00 mg daily. |
| HIGH DOSE - Observed upper limit of  116.15 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: HUMANSKY, Last Fill: SINDLEDECKER on 2020-05-06 |
| Multiple Prescribers for Target Drug - This Fill: JURCEVIC, Last Fill: TRZASKA JOYCE on 2020-05-05 |
| Combination with CYCLOBENZAPRINE 10MG TABLETS - 2020-06-04 , LORAZEPAM 0.5MG TABLETS - 2020-06-10 |
| HIGH DOSE - Observed upper limit of  75.95 mg daily, Rx dose is  80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: CARBON, Last Fill: GIARDINA on 2020-05-05 |
| Multiple Prescribers for Target Drug - This Fill: PEACE, Last Fill: GIARDINA on 2020-05-06 |
| Early Refill - 8 Days Early - Script for 30 days supply sold on 2020-05-14 |
| HIGH DOSE - Observed upper limit of  33.54 mg daily, Rx dose is  60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  58.00 mg daily, Rx dose is  100.00 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  68.07 mg daily, Rx dose is  115.38 mg daily. |
| HIGH DOSE - Observed upper limit of  395.00 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  74.92 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  4.74 mg daily, Rx dose is  6.00 mg daily. |
| Combination with CYCLOBENZAPRINE 10MG TABLETS - 2020-06-09 , LORAZEPAM 1MG TABLETS - 2020-06-09 |
| HIGH DOSE - Observed upper limit of  160.87 mg daily, Rx dose is  180.00 mg daily. |
| HIGH DOSE - Observed upper limit of  34.58 mg daily, Rx dose is  40.00 mg daily. |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-06-10 , LORAZEPAM 1MG TABLETS - 2020-06-10 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-06-10 , LORAZEPAM 1MG TABLETS - 2020-06-10 |
| HIGH DOSE - Observed upper limit of  33.54 mg daily, Rx dose is  40.91 mg daily. |
| Early Refill - 5 Days Early - Script for 28 days supply sold on 2020-05-18 |
| Multiple Prescribers for Target Drug - This Fill: CARBON, Last Fill: GIARDINA on 2020-05-15 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: PEACE on 2020-05-15 |
| HIGH DOSE - Observed upper limit of  50.01 mg daily, Rx dose is  75.00 mg daily. |
| HIGH DOSE - Observed upper limit of  4.74 mg daily, Rx dose is  6.00 mg daily. |

| |
|---|
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PEACE, Last Fill: SINDLEDECKER on 2020-05-13 |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-05-14 |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   600.00 mg daily. |
| HIGH DOSE - Observed upper limit of   110.19 mg daily, Rx dose is   120.00 mg daily. |
| HIGH DOSE - Observed upper limit of    74.92 mg daily, Rx dose is    80.00 mg daily. |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| HIGH DOSE - Observed upper limit of    75.95 mg daily, Rx dose is    90.00 mg daily. |
| HIGH DOSE - Observed upper limit of    34.58 mg daily, Rx dose is    40.00 mg daily. |
| HIGH DOSE - Observed upper limit of   116.15 mg daily, Rx dose is   120.00 mg daily. |
| HIGH DOSE - Observed upper limit of    75.95 mg daily, Rx dose is    80.00 mg daily. |
| HIGH DOSE - Observed upper limit of    74.92 mg daily, Rx dose is    80.00 mg daily. |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PATEL, Last Fill: TORRES on 2020-05-20 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-06-23 , CLONAZEPAM 0.5MG TABLETS - 2020-06-16 |
| Early Refill - 7 Days Early - Script for 30 days supply sold on 2020-05-26 |
| HIGH DOSE - Observed upper limit of   116.15 mg daily, Rx dose is   120.00 mg daily. |
| Early Refill - 15 Days Early - Script for 30 days supply sold on 2020-06-03 |
| HIGH DOSE - Observed upper limit of    45.36 mg daily, Rx dose is    61.11 mg daily. |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PAHR, Last Fill: ZIELINSKI on 2020-05-20 |
| Combination with GABAPENTIN 100MG CAPSULES - 2020-06-22 , CLONAZEPAM 0.5MG TABLETS - 2020-06-22 |
| Multiple Prescribers for Target Drug - This Fill: CARBON, Last Fill: GIARDINA on 2020-05-21 |
| Multiple Prescribers for Target Drug - This Fill: BARROS, Last Fill: WAHL on 2020-05-22 |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |
| Combination with GABAPENTIN 600MG TABLETS - 2020-06-22 , LORAZEPAM 0.5MG TABLETS - 2020-06-22 |
| HIGH DOSE - Observed upper limit of    85.47 mg daily, Rx dose is    97.20 mg daily. |
| HIGH DOSE - Observed upper limit of    34.58 mg daily, Rx dose is    39.13 mg daily. |
| HIGH DOSE - Observed upper limit of    34.58 mg daily, Rx dose is    40.00 mg daily. |
| Early Refill - 7 Days Early - Script for 30 days supply sold on 2020-05-30 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-06-25 , LORAZEPAM 0.5MG TABLETS - 2020-06-23 |
| HIGH DOSE - Observed upper limit of    97.42 mg daily, Rx dose is   120.00 mg daily. |
| HIGH DOSE - Observed upper limit of    34.58 mg daily, Rx dose is    40.00 mg daily. |
| HIGH DOSE - Observed upper limit of    34.58 mg daily, Rx dose is    40.00 mg daily. |
| HIGH DOSE - Observed upper limit of    45.36 mg daily, Rx dose is    60.00 mg daily. |
| Combination with GABAPENTIN 600MG TABLETS - 2020-06-24 , CLONAZEPAM 1MG TABLETS - 2020-06-24 |
| HIGH DOSE - Observed upper limit of     4.74 mg daily, Rx dose is     6.00 mg daily. |
| HIGH DOSE - Observed upper limit of    74.92 mg daily, Rx dose is    80.00 mg daily. |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-06-23 , LORAZEPAM 1MG TABLETS - 2020-06-25 |
| HIGH DOSE - Observed upper limit of     4.74 mg daily, Rx dose is     6.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: WENTSLER, Last Fill: NAGEEB on 2020-05-26 |
| HIGH DOSE - Observed upper limit of     4.23 mg daily, Rx dose is     4.67 mg daily. |
| HIGH DOSE - Observed upper limit of   109.31 mg daily, Rx dose is   240.00 mg daily. |
| HIGH DOSE - Observed upper limit of   395.00 mg daily, Rx dose is   400.00 mg daily. |

| |
|---|
| HIGH DOSE - Observed upper limit of   74.92 mg daily, Rx dose is   80.00 mg daily. |
| HIGH DOSE - Observed upper limit of   58.00 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  109.31 mg daily, Rx dose is  214.29 mg daily. |
| HIGH DOSE - Observed upper limit of   59.02 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of   34.58 mg daily, Rx dose is   40.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: ZIELINSKI, Last Fill: PAHR on 2020-06-01 |
| HIGH DOSE - Observed upper limit of   23.55 mg daily, Rx dose is   30.00 mg daily. |
| HIGH DOSE - Observed upper limit of  116.51 mg daily, Rx dose is  120.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: SINDLEDECKER, Last Fill: HUMANSKY on 2020-06-03 |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: TRZASKA JOYCE, Last Fill: JURCEVIC on 2020-06-03 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: PEACE on 2020-06-04 |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of    4.70 mg daily, Rx dose is    6.00 mg daily. |
| Early Refill - 6 Days Early - Script for 30 days supply sold on 2020-06-11 |
| HIGH DOSE - Observed upper limit of   98.54 mg daily, Rx dose is  100.00 mg daily. |
| HIGH DOSE - Observed upper limit of   57.45 mg daily, Rx dose is  100.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: HUMANSKY, Last Fill: VERES on 2020-06-08 |
| HIGH DOSE - Observed upper limit of   34.77 mg daily, Rx dose is   40.00 mg daily. |
| HIGH DOSE - Observed upper limit of   74.91 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Combination with CYCLOBENZAPRINE 10MG TABLETS - 2020-07-10 , LORAZEPAM 1MG TABLETS - 2020-07-10 |
| HIGH DOSE - Observed upper limit of  161.33 mg daily, Rx dose is  180.00 mg daily. |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-07-10 , LORAZEPAM 1MG TABLETS - 2020-07-10 |
| HIGH DOSE - Observed upper limit of  109.43 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-07-07 , LORAZEPAM 0.5MG TABLETS - 2020-07-07 |
| HIGH DOSE - Observed upper limit of  108.68 mg daily, Rx dose is  214.29 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Early Refill - 6 Days Early - Script for 30 days supply sold on 2020-06-17 |
| HIGH DOSE - Observed upper limit of  289.66 mg daily, Rx dose is  360.00 mg daily. |
| HIGH DOSE - Observed upper limit of   74.91 mg daily, Rx dose is   80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-07-10 , LORAZEPAM 1MG TABLETS - 2020-07-10 |
| HIGH DOSE - Observed upper limit of   85.40 mg daily, Rx dose is   97.20 mg daily. |
| HIGH DOSE - Observed upper limit of   57.45 mg daily, Rx dose is   60.00 mg daily. |
| HIGH DOSE - Observed upper limit of   34.77 mg daily, Rx dose is   40.00 mg daily. |
| HIGH DOSE - Observed upper limit of  109.70 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  116.51 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of    4.70 mg daily, Rx dose is    6.00 mg daily. |
| HIGH DOSE - Observed upper limit of  108.68 mg daily, Rx dose is  240.00 mg daily. |
| HIGH DOSE - Observed upper limit of   74.91 mg daily, Rx dose is   80.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: PEACE, Last Fill: GIARDINA on 2020-06-16 |
| Methadone - High QTY |
| Methadone - High QTY |

| |
|---|
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  116.51 mg daily, Rx dose is  120.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: TORRES, Last Fill: PATEL on 2020-06-18 |
| HIGH DOSE - Observed upper limit of  68.03 mg daily, Rx dose is  115.38 mg daily. |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-07-21 , CLONAZEPAM 0.5MG TABLETS - 2020-07-15 |
| HIGH DOSE - Observed upper limit of  45.39 mg daily, Rx dose is  50.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: CARBON on 2020-06-19 |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Early Refill - 7 Days Early - Script for 30 days supply sold on 2020-06-27 |
| HIGH DOSE - Observed upper limit of  34.77 mg daily, Rx dose is  40.00 mg daily. |
| HIGH DOSE - Observed upper limit of  45.39 mg daily, Rx dose is  60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  34.77 mg daily, Rx dose is  40.00 mg daily. |
| HIGH DOSE - Observed upper limit of  50.26 mg daily, Rx dose is  300.00 mg daily. |
| HIGH DOSE - Observed upper limit of  34.77 mg daily, Rx dose is  40.00 mg daily. |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-07-22 , LORAZEPAM 0.5MG TABLETS - 2020-07-30 |
| HIGH DOSE - Observed upper limit of  75.76 mg daily, Rx dose is  90.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Early Refill - 7 Days Early - Script for 28 days supply sold on 2020-07-01 |
| Early Refill - 5 Days Early - Script for 30 days supply sold on 2020-06-27 |
| Combination with CYCLOBENZAPRINE 5MG TABLETS - 2020-07-23 , CLONAZEPAM 1MG TABLETS - 2020-07-22 |
| HIGH DOSE - Observed upper limit of  98.54 mg daily, Rx dose is  120.00 mg daily. |
| HIGH DOSE - Observed upper limit of  199.82 mg daily, Rx dose is  210.60 mg daily. |
| HIGH DOSE - Observed upper limit of  108.68 mg daily, Rx dose is  214.29 mg daily. |
| HIGH DOSE - Observed upper limit of  74.91 mg daily, Rx dose is  80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  4.24 mg daily, Rx dose is  4.67 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: SUTTON, Last Fill: VERES on 2020-07-15 |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| HIGH DOSE - Observed upper limit of  58.27 mg daily, Rx dose is  80.00 mg daily. |
| HIGH DOSE - Observed upper limit of  34.77 mg daily, Rx dose is  40.00 mg daily. |
| HIGH DOSE - Observed upper limit of  68.03 mg daily, Rx dose is  78.95 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  400.00 mg daily. |
| Multiple Prescribers for Target Drug - This Fill: VERES, Last Fill: HUMANSKY on 2020-06-30 |
| Combination with GABAPENTIN 300MG CAPSULES - 2020-07-28 , CLONAZEPAM 0.5MG TABLETS - 2020-07-28 |
| Combination with GABAPENTIN 600MG TABLETS - 2020-07-31 , LORAZEPAM 1MG TABLETS - 2020-07-28 |
| Combination with CARISOPRODOL 350MG TABLETS - 2020-07-28 , LORAZEPAM 1MG TABLETS - 2020-07-28 |
| Multiple Prescribers for Target Drug - This Fill: GIARDINA, Last Fill: SINDLEDECKER on 2020-07-01 |
| HIGH DOSE - Observed upper limit of  289.66 mg daily, Rx dose is  360.00 mg daily. |
| HIGH DOSE - Observed upper limit of  33.58 mg daily, Rx dose is  40.91 mg daily. |
| HIGH DOSE - Observed upper limit of  57.45 mg daily, Rx dose is  60.00 mg daily. |
| HIGH DOSE - Observed upper limit of  68.03 mg daily, Rx dose is  115.38 mg daily. |
| HIGH DOSE - Observed upper limit of  396.52 mg daily, Rx dose is  396.55 mg daily. |

| |
|---|
| Combination with CARISOPRODOL 350MG TABLETS - 2020-07-30 , CLONAZEPAM 1MG TABLETS - 2020-07-30 |
| HIGH DOSE - Observed upper limit of   116.51 mg daily, Rx dose is   120.00 mg daily. |
| HIGH DOSE - Observed upper limit of   396.52 mg daily, Rx dose is   400.00 mg daily. |
| HIGH DOSE - Observed upper limit of   396.52 mg daily, Rx dose is   400.00 mg daily. |
| Combination with GABAPENTIN 400MG CAPSULES - 2020-07-31 , CLONAZEPAM 1MG TABLETS - 2020-07-24 |
| HIGH DOSE - Observed upper limit of   74.91 mg daily, Rx dose is   80.00 mg daily. |
| HIGH DOSE - Observed upper limit of   396.52 mg daily, Rx dose is   400.00 mg daily. |

4-24