PSJ1 Exh 9

This is a generated placeholder for a document that matches the selected file type(s).

Location: Robert.McClune@gianteagle.com (Primary)\Top of Information Store\Deleted Items\FW_ Wrong DEA Number
Title: Pharmacy_Store_List_W7
Doc Type: Microsoft Excel Workbook (97 - 2003)
Date: 16 May 2017 12:46:48
Est. Date: No
Description:
Notes:



HBC_MDL00131249

P-HBC-01359

| PHARM_NO | STORE_NO | SHORT_NAME | ADDRESS | CITY | STATE | ZIPCODE | COUNTY | TERRITORY |
|---|---|---|---|---|---|---|---|---|
| 2 | 2 | Kennedy Twp | 1800 McKees Rocks Road | McKees Rocks | PA | 15136 | Allegheny | Pittsburgh - West |
| 4 | 4 | Bethel Park | 5055 Library Road | Bethel Park | PA | 15102 | Allegheny | Pittsburgh - South |
| 8 | 8 | New Ken | 200 Tarentum Bridge Road | New Kensington | PA | 15068 | Westmoreland | Pittsburgh - East |
| 9 | 9 | Hempfield | State Route 30 and 66 | Greensburg | PA | 15601 | Westmoreland | Pittsburgh - East |
| 10 | 10 | Irwin | 8901 State Route 30 | North Huntingdon | PA | 15642 | Westmoreland | Pittsburgh - East |
| 14 | 14 | Village Square | 7000 Oxford Dr. | Bethel Park | PA | 15102 | Allegheny | Pittsburgh - South |
| 15 | 15 | N Versailles | 1701 Lincoln Highway | North Versailles | PA | 15137 | Allegheny | Pittsburgh - East |
| 16 | 16 | University Park | 1451 Scalp Ave. | Johnstown | PA | 15904 | Cambria | Johnstown |
| 17 | 17 | Shakespeare St. | 6320 Shakespeare St. | Pittsburgh | PA | 15206 | Allegheny | Pittsburgh - City |
| 18 | 18 | Glenshaw | 1671 Butler Plank Road | Glenshaw | PA | 15116 | Allegheny | Pittsburgh - North |
| 19 | 19 | Broad St. | 1233-1245 Broad St | Johnstown | PA | 15906 | Cambria | Johnstown |
| 24 | 24 | South Fayette | 3239 Washington Pike | Bridgeville | PA | 15017 | Allegheny | Pittsburgh - South |
| 25 | 25 | West View | 1029 West View Park Drive | Pittsburgh | PA | 15229 | Allegheny | Pittsburgh - North |
| 29 | 29 | Kennywood | 1356 Hoffmann Boulevard | West Mifflin | PA | 15122 | Allegheny | Pittsburgh - City |
| 31 | 31 | Caste Village | Baptist and Grove Roads | Pittsburgh | PA | 15236 | Allegheny | Pittsburgh - South |
| 32 | 32 | Murrysville | 4810 Old William Penn Highway | Export | PA | 15632 | Westmoreland | Pittsburgh - East |
| 35 | 35 | Mt. Lebanon | 1717 Cochran Road | Pittsburgh | PA | 15220 | Allegheny | Pittsburgh - South |
| 37 | 37 | Leetsdale | Quaker Village Shopping Center | Leetsdale | PA | 15056 | Allegheny | Pittsburgh - West |
| 38 | 38 | Squirrel Hill | 1901 Murray Avenue | Pittsburgh | PA | 15217 | Allegheny | Pittsburgh - City |
| 39 | 39 | Washington | 331 Washington Road | Washington | PA | 15301 | Washington | Pittsburgh - South |
| 40 | 40 | Shadyside | 5550 Centre Ave | Pittsburgh | PA | 15232 | Allegheny | Pittsburgh - City |
| 41 | 41 | Leechburg | 41 Towne Center Drive | Leechburg | PA | 15656 | Westmoreland | Pittsburgh - East |
| 42 | 42 | Seven Fields | 206 Seven Fields Blvd | Seven Fields | PA | 16046 | Butler | Pittsburgh - North |
| 43 | 43 | Pine Township | 155 Towne Centre Drive | Wexford | PA | 15090 | Allegheny | Pittsburgh - North |
| 45 | 45 | Wexford | 9805 McKnight Road | Pittsburgh | PA | 15237 | Allegheny | Pittsburgh - North |
| 46 | 46 | Goucher St. | 344 Goucher St. | Johnstown | PA | 15905 | Cambria | Johnstown |
| 47 | 47 | Robinson | 100 Settlers Ridge Center Dr | Pittsburgh | PA | 15205 | Allegheny | Pittsburgh - West |
| 52 | 52 | Camp Horne | 132 Ben Avon Heights Road | Pittsburgh | PA | 15237 | Allegheny | Pittsburgh - North |
| 53 | 53 | Belle Vernon | 820 Tri County Plaza | Belle Vernon | PA | 15012 | Fayette | Pittsburgh - South |
| 54 | 54 | Summit Plaza | 1606 North Center Avenue | Somerset | PA | 15501 | Somerset | Johnstown |
| 58 | 58 | University Town Center | 208 Giant Street | Morgantown | WV | 26501 | Monongalia | West Virginia |
| 59 | 59 | Morgantown | 130 Green Bag Road | Morgantown | WV | 26501 | Monongalia | West Virginia |
| 60 | 60 | Monroeville | 4010 Monroeville Boulevard | Monroeville | PA | 15146 | Allegheny | Pittsburgh - East |
| 61 | 61 | South Side | 2021 Wharton Street | Pittsburgh | PA | 15203 | Allegheny | Pittsburgh - City |
| 62 | 62 | Rochester | 111 Adams St. | Rochester | PA | 15074 | Beaver | Pittsburgh - West |
| 63 | 63 | Murray & Loretta | 4250 Murray Ave | Pittsburgh | PA | 15217 | Allegheny | Pittsburgh - City |
| 64 | 64 | McKeesport | 3812 O'Neil Blvd | McKeesport | PA | 15132 | Allegheny | Pittsburgh - East |
| 65 | 65 | Brighton Rd. | 4110 Brighton Rd. | Pittsburgh | PA | 15212 | Allegheny | Pittsburgh - North |
| 66 | 66 | Chippewa | 2650 Constitution Blvd. | Beaver Falls | PA | 15010 | Beaver | Pittsburgh - West |
| 67 | 67 | McKnight Road | 8080 McIntyre Square Drive | Pittsburgh | PA | 15237 | Allegheny | Pittsburgh - North |
| 68 | 68 | Moon | 5990 University Blvd. | Moon Township | PA | 15108 | Allegheny | Pittsburgh - West |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| 70 | 70 | Donaldson's Crossroads | 4007 Washington Rd. | McMurray | PA | 15317 | Washington | Pittsburgh - South |
|---|---|---|---|---|---|---|---|---|
| 71 | 71 | Altoona | 181 Sophrira Lane | Altoona | PA | 16602 | Blair | Johnstown |
| 72 | 72 | Waterworks | 910 Freeport Rd. | Pittsburgh | PA | 15238 | Allegheny | Pittsburgh - City |
| 73 | 73 | Century III Mall | 9901 Mountainview Drive | West Mifflin | PA | 15122 | Allegheny | Pittsburgh - South |
| 74 | 74 | Parkway Center | 1165 McKinney Lane | Pittsburgh | PA | 15220 | Allegheny | Pittsburgh - South |
| 75 | 75 | Baden | 1600 State Street | Baden | PA | 15005 | Beaver | Pittsburgh - West |
| 77 | 77 | Braddock Hills | 254 Yost Blvd. | Pittsburgh | PA | 15221 | Allegheny | Pittsburgh - City |
| 78 | 78 | Penn Hills | 230 Rodi Rd. | Pittsburgh | PA | 15235 | Allegheny | Pittsburgh - East |
| 79 | 79 | Roaring Spring | 510 Marwalt Lane | Roaring Spring | PA | 16673 | Blair | Johnstown |
| 80 | 80 | Brookville | 40 White St | Brookville | PA | 15825 | Jefferson | Erie |
| 81 | 81 | Eastgate | 5142 Route 30 | Greensburg | PA | 15601 | Westmoreland | Pittsburgh - East |
| 82 | 82 | Latrobe | 1050 Mountain Laurel Plaza | Latrobe | PA | 15650 | Westmoreland | Pittsburgh - East |
| 84 | 84 | Dubois | 100 N Main Street | Dubois | PA | 15801 | Clearfield | Erie |
| 88 | 88 | Titusville | 110 S. Martin St | Titusville | PA | 16354 | Crawford | Erie |
| 91 | 91 | North Side | 318/320 Cedar Ave. | Pittsburgh | PA | 15212 | Allegheny | Pittsburgh - City |
| 94 | 625 | Aliquippa | 3113 Green Garden Road | Aliquippa | PA | 15001 | Beaver | Pittsburgh - West |
| 196 | 196 | Mentor | 7960 Plaza Boulevard | Mentor | OH | 44060 | Lake | Cleveland - East |
| 199 | 199 | North Ridgeville | 34325 Center Ridge Rd | North Ridgeville | OH | 44039 | Lorain | Cleveland - West |
| 203 | 203 | Chesterland | 12692 Chillicothe Road | Chesterland | OH | 44026 | Geauga | Cleveland - East |
| 204 | 204 | North Royalton | 6000 Royalton Road | North Royalton | OH | 44133 | Cuyahoga | Cleveland - South |
| 208 | 208 | Lyndhurst | 25105 Cedar Road | Lyndhurst | OH | 44124 | Cuyahoga | Cleveland - City |
| 209 | 209 | Bedford | 900 Northfield RD | Bedford | OH | 44146 | Cuyahoga | Cleveland - South |
| 216 | 216 | Willowick | 30320 Lake Shore Blvd. | Willowick | OH | 44095 | Lake | Cleveland - East |
| 217 | 217 | Middleburg Heights | 6869 Southland Drive | Middleburg Heights | OH | 44130 | Cuyahoga | Cleveland - South |
| 218 | 218 | City View | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | Cuyahoga | Cleveland - South |
| 220 | 220 | Amherst | 2201 Kresge Drive | Amherst | OH | 44001 | Lorain | Cleveland - West |
| 221 | 221 | Specialty | 20160 Center Ridge Road | Rocky River | OH | 44116 | Cuyahoga | Cleveland - West |
| 224 | 224 | Twinsburg | 8960 Darrow RD | Twinsburg | OH | 44087 | Summit | Cleveland - East |
| 228 | 228 | Solon | 34310 Aurora Road | Solon | OH | 44139 | Cuyahoga | Cleveland - East |
| 229 | 229 | Brunswick | 3440 Center Road | Brunswick | OH | 44212 | Medina | Akron |
| 230 | 230 | W. 117th Street | 3050 W 117TH ST | Cleveland | OH | 44111 | Cuyahoga | Cleveland - City |
| 231 | 231 | Sheffield Village | 5231 Detroit Road | Sheffield Village | OH | 44054 | Lorain | Cleveland - West |
| 440 | 440 | South Euclid | 4401 Mayfield Rd. | South Euclid | OH | 44121 | Cuyahoga | Cleveland - City |
| 465 | 465 | Brookpark | 14650 Snow Road | Brookpark | OH | 44142 | Cuyahoga | Cleveland - South |
| 470 | 1670 | Ebensburg | 881 Hills Plaza | Ebensburg | PA | 15931 | Cambria | Johnstown |
| 471 | 678 | Indiana | 475 Ben Franklin Road S | Indiana | PA | 15701 | Indiana | Pittsburgh - East |
| 482 | 682 | Barnesboro | 7 Cottonwood Street | Northern Cambria | PA | 15714 | Cambria | Johnstown |
| 483 | 665 | Cranberry | 20111 RT 19 | Cranberry TWP | PA | 16066 | Butler | Pittsburgh - North |
| 487 | 673 | Waynesburg | 100 Sugar Run Rd. | Waynesburg | PA | 15370 | Greene | Pittsburgh - South |
| 494 | 605 | Elizabeth | 800 McKeesport Road | Elizabeth | PA | 15037 | Allegheny | Pittsburgh - South |
| 495 | 182 | Ellwood City | 289 State Route 288 | Ellwood City | PA | 16117 | Lawrence | Butler / New Castle |
| 515 | 515 | Bainbridge | 8515 Tanglewood Square | Chagrin Falls | OH | 44023 | Geauga | Cleveland - East |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| 1216 | 1216 | Westlake | 30275 Detroit Rd. | Westlake | OH | 44145 | Cuyahoga | Cleveland - West |
|------|------|----------|-------------------|----------|----|-------|----------|------------------|
| 1217 | 1217 | Mentor-on-the-Lake | 6079 Andrews Road | Mentor-on-the-Lake | OH | 44060 | Lake | Cleveland - East |
| 1225 | 1225 | Willoughby Hills | 27505 Chardon Road | Willoughby Hills | OH | 44092 | Lake | Cleveland - East |
| 1238 | 1238 | Vermilion | 4453 Liberty Avenue | Vermilion | OH | 44089 | Lorain | Cleveland - West |
| 1263 | 1263 | Cleveland | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | Cuyahoga | Cleveland - City |
| 1284 | 1284 | Avon Lake | 31990 Walker Road | Avon Lake | OH | 44012 | Lorain | Cleveland - West |
| 1297 | 1297 | Rocky River | 22160 Center Ridge Road | Rocky River | OH | 44116 | Cuyahoga | Cleveland - West |
| 1405 | 1041 | Niles | 48 Vienna Ave. | Niles | OH | 44446 | Trumbull | Youngstown / Warren |
| 1417 | 617 | Geneva | 755 S. Broadway Avenue | Geneva | OH | 44041 | Ashtabula | Lake |
| 1419 | 1219 | Elm Road | 2061 Elm Rd,  Warren Plaza | Warren | OH | 44483 | Trumbull | Youngstown / Warren |
| 1421 | 621 | Ashtabula | 2390 Prospect Avenue | Ashtabula | OH | 44004 | Ashtabula | Lake |
| 1435 | 1435 | Brookfield | 7229 Sharon-Warren Road | Brookfield | OH | 44403 | Trumbull | Butler / New Castle |
| 1471 | 659 | Greenville | 50 Hadley Rd. | Greenville | PA | 16125 | Mercer | Butler / New Castle |
| 1475 | 632 | Calcutta | 15937 State Route 170 | East Liverpool | OH | 43920 | Columbiana | Youngstown / Warren |
| 1478 | 688 | Poland | 3130 Center Rd., US Rt. 224 | Poland | OH | 44514 | Mahoning | Youngstown / Warren |
| 1479 | 645 | East Liverpool | 619 Bradshaw Avenue | East Liverpool | OH | 43920 | Columbiana | Youngstown / Warren |
| 1481 | 681 | FRANKLIN | 541 Allegheny Boulevard | Franklin | PA | 16323 | Venego | Erie |
| 1487 | 675 | Meadville | 18511 Smock Highway | Meadville | PA | 16335 | Crawford | Erie |
| 1492 | 692 | Louisville | 108 West Main Street | Louisville | OH | 44641 | Stark | Canton |
| 1605 | 1605 | Alliance | 1800 West State Street | Alliance | OH | 44601 | Stark | Canton |
| 1618 | 1618 | Hartville | 907 West Maple Street | Hartville | OH | 44632 | Stark | Canton |
| 1620 | 1620 | Green | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | Summit | Canton |
| 1841 | 1841 | WAVERLY | 1275 W Patrick Street | Frederick | MD | 21702 | Frederick | Maryland - North Central |
| 1842 | 1842 | 7TH Street | 1305 W 7TH Street | Frederick | MD | 21701 | Frederick | Maryland - North Central |
| 2108 | 2108 | Berea | 50 West Bridge St | Berea | OH | 44017 | Cuyahoga | Cleveland - South |
| 2401 | 641 | Bridgeville | 1025 Washington Pike | Bridgeville | PA | 15017 | Allegheny | Pittsburgh - South |
| 2402 | 683 | Somerset | 4192 Glades Pike | Somerset | PA | 15501 | Somerset | Johnstown |
| 2404 | 695 | Verona | 200 Allegheny River Blvd. | Verona | PA | 15147 | Allegheny | Pittsburgh - East |
| 2405 | 389 | Rices Landing | 999 N. Eighty Eight Road | Rices Landing | PA | 15357 | Greene | Pittsburgh - South |
| 2408 | 616 | Brentwood | 600 Towne Square Way | Brentwood | PA | 15227 | Allegheny | Pittsburgh - South |
| 2409 | 619 | Edgewood Town Center | 1705 S Braddock Avenue | Pittsburgh | PA | 15218 | Allegheny | Pittsburgh - City |
| 2410 | 697 | East Hills | 9001 Frankstown Road | Pittsburgh | PA | 15235 | Allegheny | Pittsburgh - City |
| 2412 | 600 | White Oak | 2001 Lincoln Way | White Oak | PA | 15131 | Allegheny | Pittsburgh - East |
| 2413 | 626 | Penn Township | 2000 Penny Lane Drive | Jeannette | PA | 15644 | Westmoreland | Pittsburgh - East |
| 2414 | 1602 | Bedford | 510 East Pitt St. | Bedford | PA | 15522 | Bedford | Johnstown |
| 2415 | 1608 | Clearview | 1521 N. Main St. | Butler | PA | 16001 | Butler | Butler / New Castle |
| 2416 | 698 | McDonald | 200 Station Street | McDonald | PA | 15057 | Washington | Pittsburgh - West |
| 2419 | 699 | UNIONTOWN | Fayette Plaza, Rt 51 | Uniontown | PA | 15401 | Fayette | Pittsburgh - South |
| 2421 | 607 | Ligonier | 117 S. Walnut Street | Ligonier | PA | 15658 | Westmoreland | Pittsburgh - East |
| 2424 | 614 | Fisher Heights | 1300 Country Club Road | Monongahela | PA | 15063 | Washington | Pittsburgh - South |
| 2440 | 1609 | Moraine Point | 700 Moraine Point Plaza | Butler | PA | 16001 | Butler | Butler / New Castle |
| 2460 | 660 | West Newton | 105 Robertson Street | West Newton | PA | 15089 | Westmoreland | Pittsburgh - South |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| 2491 | 1691 | Gibsonia | 400 Northtowne Square | Gibsonia | PA | 15044 | Allegheny | Pittsburgh - North |
|---|---|---|---|---|---|---|---|---|
| 2492 | 646 | Crafton | 51 Walsh Road | Pittsburgh | PA | 15205 | Allegheny | Pittsburgh - South |
| 4002 | 6384 | Churchill Commons | 4700 Belmont Avenue | Youngstown | OH | 44505 | Trumbull | Youngstown / Warren |
| 4008 | 670 | Slippery Rock | 223 Grove City Rd. | Slippery Rock | PA | 16057 | Butler | Butler / New Castle |
| 4009 | 5844 | Snow Rd. | 1825 Snow Road | Parma | OH | 44134 | Cuyahoga | Cleveland - South |
| 4012 | 4012 | Hermitage | 2357 E. State Street | Hermitage | PA | 16148 | Mercer | Butler / New Castle |
| 4016 | 4016 | Bolivar | 11031 State Route 212, N.E. | Bolivar | OH | 44612 | Tuscarawas | Canton |
| 4018 | 4018 | Boardman | 478 Boardman-Canfield Rd. | Youngstown | OH | 44512 | Mahoning | Youngstown / Warren |
| 4025 | 4025 | Fairlawn | 2775 West Market Street | Fairlawn | OH | 44333 | Summit | Akron |
| 4029 | 4029 | Springfield | 2801 E. Waterloo Rd. | Akron | OH | 44312 | Summit | Akron |
| 4030 | 4030 | Tallmadge | 205 West Ave. | Tallmadge | OH | 44278 | Summit | Akron |
| 4031 | 4031 | Barberton | 41 5th Street, S.E. | Barberton | OH | 44203 | Summit | Akron |
| 4032 | 4032 | Stow Towne Center | 1700 Norton Rd. | Stow | OH | 44224 | Summit | Akron |
| 4034 | 4034 | Raff Road | 608 Raff Road, SW | Canton | OH | 44710 | Stark | Canton |
| 4035 | 4035 | Edinboro | 606 Erie St. | Edinboro | PA | 16412 | Erie | Erie |
| 4036 | 4036 | Portage Crossing | 2687 State Road | Cuyahoga Falls | OH | 44223 | Summit | Akron |
| 4038 | 4038 | Harbor Creek | 4265 Buffalo Rd | Erie | PA | 16510 | Erie | Erie |
| 4050 | 4050 | Girard | 9125 W Ridge Road | Girard | PA | 16417 | Erie | Erie |
| 4051 | 4051 | Howland | 8202 East Market St. | Warren | OH | 44484 | Trumbull | Youngstown / Warren |
| 4056 | 4056 | Jamestown | 2700 Mahoning Ave., NW | Warren | OH | 44483 | Trumbull | Youngstown / Warren |
| 4060 | 4060 | North Canton | 6493 Strip Avenue NW | North Canton | OH | 44720 | Stark | Canton |
| 4064 | 664 | Salem | 2401 East State Street | Salem | OH | 44460 | Columbiana | Youngstown / Warren |
| 4075 | 4075 | Doral | 1201 Doral Drive | Boardman | OH | 44512 | Mahoning | Youngstown / Warren |
| 4077 | 4077 | NewCastle | 3230 Wilmington Road | New Castle | PA | 16105 | Lawrence | Butler / New Castle |
| 4078 | 4078 | Austintown | 5220 Mahoning Avenue | Youngstown | OH | 44515 | Mahoning | Youngstown / Warren |
| 4086 | 4086 | Strongsville | 15919 Pearl Road | Strongsville | OH | 44136 | Cuyahoga | Cleveland - South |
| 4088 | 4088 | RT 82 and I-77 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | Cuyahoga | Cleveland - South |
| 4089 | 4089 | Dover | 515 Union Avenue | Dover | OH | 44622 | Tuscarawas | Canton |
| 4093 | 4093 | Yorktowne | 2510 West 12th St. | Erie | PA | 16505 | Erie | Erie |
| 4095 | 4095 | Rootstown | 4246 State Rt. 44 | Rootstown | OH | 44272 | Portage | Akron |
| 4096 | 4096 | Stow | 4300 Kent Road | Stow | OH | 44224 | Summit | Akron |
| 4097 | 4097 | North Madison | 6556 N. Ridge Road | Madison | OH | 44057 | Lake | Lake |
| 4098 | 4098 | Chardon | 351 Center St. | Chardon | OH | 44024 | Geauga | Cleveland - East |
| 4124 | 4124 | Waterloo Rd. | 484 E. Waterloo Rd. | Akron | OH | 44319 | Summit | Akron |
| 4133 | 4133 | Middlefield | 15400 West High St. | Middlefield | OH | 44062 | Geauga | Lake |
| 4152 | 4152 | Massillon | 2032 Lincoln Way East | Massillon | OH | 44646 | Stark | Canton |
| 4237 | 4237 | Interchange Road | 2067 Interchange Road | Erie | PA | 16509 | Erie | Erie |
| 4387 | 4387 | Canton | 3100 Cromer Ave., N.W. | Canton | OH | 44709 | Stark | Canton |
| 4601 | 4601 | Wadsworth | 825 Ambassador Drive | Wadsworth | OH | 44281 | Medina | Akron |
| 4706 | 667 | Finleyville | 3701 Route 88 | Finleyville | PA | 15332 | Washington | Pittsburgh - South |
| 5103 | 5103 | Giant Eagle Express - Harr | 2611 Freeport Rd. | Pittsburgh | PA | 15238 | Allegheny | Pittsburgh - East |
| 5104 | 5104 | Market District Express in | 2840 Washington Road | McMurray | PA | 15317 | Washington | Pittsburgh - South |

"Report" tab from HBC_MDL00131249.xls

4

P-HBC-01359

| 5810 | 5810 | Fairview Park | 21593 Lorain Road | Fairview Park | OH | 44126 | Cuyahoga | Cleveland - West |
|------|------|---------------|-------------------|---------------|----|-------|----------|------------------|
| 5817 | 5817 | Parma | 7939 Day Drive | Parma | OH | 44129 | Cuyahoga | Cleveland - South |
| 5830 | 5830 | Chagrin Blvd. | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | Cuyahoga | Cleveland - South |
| 5831 | 5831 | Detroit Ave/Lakewood | 14100 Detroit Avenue | Lakewood | OH | 44107 | Cuyahoga | Cleveland - City |
| 5836 | 5836 | Mayfield Heights | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | Cuyahoga | Cleveland - City |
| 5839 | 5839 | Medina | 870 N Court Street | Medina | OH | 44256 | Medina | Cleveland - South |
| 5861 | 5861 | Fairlawn Montrose | 3750 W. Market St. | Fairlawn | OH | 44333 | Summit | Akron |
| 5863 | 5863 | Streetsboro | 1280 State Route 303 | Streetsboro | OH | 44241 | Portage | Cleveland - East |
| 5878 | 5878 | Howe Ave. | 230 Howe Road | Cuyahoga Falls | OH | 44221 | Summit | Akron |
| 6299 | 6299 | Macedonia | 290 East Aurora Road | Northfield | OH | 44067 | Summit | Cleveland - South |
| 6301 | 643 | Buffalo Twp. | 100 Buffalo Plaza | Sarver | PA | 16055 | Butler | Pittsburgh - East |
| 6348 | 6348 | Ravenna | 909 East Main Street | Ravenna | OH | 44266 | Portage | Akron |
| 6359 | 6359 | North Olmsted | 27264 Lorain Rd. | North Olmsted | OH | 44070 | Cuyahoga | Cleveland - West |
| 6375 | 6375 | Elyria | 320 Market Drive | Elyria | OH | 44035 | Lorain | Cleveland - West |
| 6376 | 6376 | Biddulph Rd. | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | Cuyahoga | Cleveland - South |
| 6377 | 6377 | Painesville | 1201 Mentor Ave. | Painesville | OH | 44077 | Lake | Cleveland - East |
| 6378 | 6378 | Washington Sq. | 1955 East Maple Street | North Canton | OH | 44720 | Stark | Canton |
| 6379 | 6379 | Homestead | 420 E. Waterfront Drive | Homestead | PA | 15120 | Allegheny | Pittsburgh - City |
| 6381 | 6381 | Willoughby | 36475 Euclid Ave. | Willoughby | OH | 44094 | Lake | Cleveland - East |
| 6385 | 6385 | Canfield | 525 East Main St | Canfield | OH | 44406 | Mahoning | Youngstown / Warren |
| 6386 | 6386 | Butler Road | 1700 New Butler Rd. | New Castle | PA | 16101 | Lawrence | Butler / New Castle |
| 6388 | 6388 | Broadview Heights | 7400 Broadview Road | Parma | OH | 44134 | Cuyahoga | Cleveland - South |
| 6414 | 6414 | Maple Heights | 5321 Warrensville Road | Maple Heights | OH | 44137 | Cuyahoga | Cleveland - South |
| 6501 | 6501 | Gahanna | 1250 N. Hamilton Rd | Columbus | OH | 43230 | Franklin | Columbus North |
| 6503 | 6503 | Polaris | 55 Meadow Park Avenue | Lewis Center | OH | 43035 | Delaware | Columbus North |
| 6504 | 6504 | Upper Arlington | 4747 Sawmill Rd | Columbus | OH | 43220 | Franklin | Columbus North |
| 6507 | 6507 | Westerville | 650 North State Street | Westerville | OH | 43082 | Delaware | Columbus North |
| 6508 | 6508 | E. Whittier St. | 280 East Whittier Street | Columbus | OH | 43206 | Franklin | Columbus North |
| 6510 | 6510 | Marietta | 128 Gross Street | Marietta | OH | 45750 | Washington | Columbus North |
| 6512 | 6512 | N. High Street | 2801 N. High Street | Columbus | OH | 43202 | Franklin | Columbus North |
| 6513 | 6513 | Blacklick | 6867 East Broad Street | Columbus | OH | 43213 | Franklin | Columbus North |
| 6514 | 6514 | Pickerington | 873 Refugee Road | Pickerington | OH | 43147 | Fairfield | Columbus North |
| 6515 | 6515 | Kingsdale Center | 3061 Kingsdale Center | Columbus | OH | 43221 | Franklin | Columbus North |
| 6517 | 6517 | McCutcheon & Stelzer | 2900 Stelzer Road | Columbus | OH | 43219 | Franklin | Columbus North |
| 6519 | 6519 | West Broad | 4780 West Broad Street | Columbus | OH | 43228 | Franklin | Columbus North |
| 6520 | 6520 | Perimeter Loop | 6700 Perimeter Loop | Dublin | OH | 43017 | Franklin | Columbus North |
| 6523 | 6523 | Hebron Rd. | 553 Hebron Road | Newark | OH | 43055 | Licking | Columbus North |
| 6526 | 6526 | Grove City | 2173 Stringtown Rd | Grove City | OH | 43123 | Franklin | Columbus North |
| 6527 | 6527 | Powell | 4000 West Powell Road | Powell | OH | 43065 | Delaware | Columbus North |
| 6528 | 6528 | New Albany | 5461 New Albany Road West | New Albany | OH | 43054 | Franklin | Columbus North |
| 6529 | 6529 | Hayden & Cosgray | 6700 Hayden Run Road | Hilliard | OH | 43026 | Franklin | Columbus North |
| 6531 | 6531 | Britton Parkway | 4001 Britton Parkway | Hilliard | OH | 43026 | Franklin | Columbus North |

"Report" tab from HBC_MDL00131249.xls

5

P-HBC-01359

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6537 | 6537 | Hamilton & Rte. 33 | 3841 S. Hamilton Road | Groveport | OH | 43125 | Franklin | Columbus North |
| 6538 | 6538 | Lancaster | 1394 Ety Shops Way | Lancaster | OH | 43130 | Fairfield | Columbus North |
| 6539 | 6539 | W. Third Avenue | 840 W. 3rd Avenue | Columbus | OH | 43212 | Franklin | Columbus North |
| 6550 | 6550 | Carmel | 11505 N. Illinois Street | Carmel | IN | 46032 | Hamilton | |
| 8413 | 8413 | Central Processing - Moor | 2500 Lovi Road | Freedom | PA | 15042 | Beaver | |
| 8417 | 8417 | Central Processing- Polaris | 55 Meadow Park Ave | Lewis Center | OH | 43035 | Delaware | Columbus North |
| 8990 | 8990 | Central Fill | 2500 Lovi Road | Freedom | PA | 15042 | Beaver | |
| 8991 | 8991 | Giant Eagle Pharmacy #89 | 2500 Lovi Road | Freedom | PA | 15042 | Beaver | |
| 8999 | 8999 | Central Fill | 2798 New Butler Road | New Castle | PA | 16101 | Lawrence | |
| 9011 | 9011 | 9011 testing | | | | | | |

P-HBC-01359

| REGION | DIVISION | SPECIALIST | MANAGER | RX_PHONE | FAX_NUMBER | TAX_ID | DEA | DEA_EXPIRES | LICENSE | LICENSE_EXP |
|---|---|---|---|---|---|---|---|---|---|---|
| Region #104 | Pittsburgh | Darren Evans | Zachary Weisser | (412) 771-8366 | (412) 771-8757 | 25-0698270 | BG4328793 | 9/30/2017 | PP414985L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Eleanor Platek | (412) 831-7727 | (412) 833-0606 | 25-0698270 | BG2576784 | 9/30/2017 | PP410218L | 08/31/2017 |
| Region #104 | Pittsburgh | Darren Evans | Renee Rollinson | (724) 339-4943 | (724) 334-3238 | 25-0698270 | BG0531079 | 9/30/2017 | PP413818L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Jennifer Matrisch | (724) 836-6756 | (724) 836-4392 | 25-0698270 | BG1922625 | 9/30/2017 | PP414204L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Kelly Chappell | (724) 864-7481 | (724) 864-7604 | 25-0698270 | BG2557645 | 9/30/2017 | PP414399L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Dina Delpizzo  Mawhinney | (412) 835-8922 | (412) 831-0199 | 25-0698270 | AG1484170 | 9/30/2017 | PP412803L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Robert Szczepankowski | (412) 824-3221 | (412) 825-4615 | 25-0698270 | BG1771763 | 9/30/2017 | PP413653L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Lisa Pcola | (814) 269-3630 | (814) 269-3846 | 25-0698270 | BG1914680 | 9/30/2017 | PP414201L | 08/31/2017 |
| Region #101 | Pittsburgh | Chris Miller | Christopher Thornlow | (412) 361-5248 | (412) 361-2006 | 25-0698270 | AG9161314 | 9/30/2017 | PP412121L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Carrie Stoczynski | (412) 492-2737 | (412) 492-2742 | 25-0698270 | AG2489474 | 9/30/2017 | PP413627L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Scott Warshel | (814) 535-4496 | (814) 536-6968 | 25-0698270 | BG1695951 | 9/30/2017 | PP414138L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Courtney Yacko | (412) 914-0752 | (412) 914-0749 | 25-0698270 | FG4737699 | 9/30/2017 | PP415545L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Dustin Coccia | (412) 931-0393 | (412) 931-2534 | 25-0698270 | AG1237898 | 9/30/2017 | PP412567L | 09/30/2017 |
| Region #101 | Pittsburgh | Chris Miller | John Isaacs | (412) 461-4295 | (412) 476-0106 | 25-0698270 | BP1341940 | 9/30/2017 | PP414042L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Karen Healy | (412) 881-4602 | (412) 881-2887 | 25-0698270 | AG9600645 | 9/30/2017 | PP412309L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Terilyn Hahalyak | (724) 327-5493 | (724) 733-0691 | 25-0698270 | BG4346537 | 9/30/2017 | PP414993L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Michael Byers | (412) 343-8217 | (412) 343-6886 | 25-0698270 | BG3098995 | 9/30/2017 | PP414578L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Joel Levy | (412) 259-1021 | (412) 259-1025 | 25-0698270 | FG1032515 | 9/30/2017 | PP481865 | 08/31/2017 |
| Region #101 | Pittsburgh | Chris Miller | Alyssa Moon | (412) 421-2903 | (412) 421-2961 | 25-0698270 | BG3435395 | 9/30/2017 | PP414682L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Brian Mchugh | (724) 228-2865 | (724) 228-8255 | 25-0698270 | BG0818104 | 9/30/2017 | PP413904L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Angela Mawn | (412) 682-5466 | (412) 682-5728 | 25-0698270 | BG8048426 | 9/30/2017 | PP481115 | 09/30/2017 |
| Region #104 | Pittsburgh | Darren Evans | Joseph Conte | (724) 845-1077 | (724) 845-4355 | 25-0698270 | BG2374609 | 9/30/2017 | PP414340L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Heather Alioto | (724) 779-3232 | (724) 779-3073 | 25-0698270 | BG9284453 | 9/30/2017 | PP481466 | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Rachel Ockree | (724) 934-0201 | (724) 934-0226 | 25-0698270 | FG1249312 | 9/30/2017 | PP481893 | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Jeffrey Puntureri | (412) 366-3214 | (412) 366-4107 | 25-0698270 | BG6304783 | 9/30/2017 | PP415518L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Kristina Nyberg | (814) 288-5843 | (814) 288-6784 | 25-0698270 | BG1664499 | 9/30/2017 | PP414124L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Alexander Ameredes | (412) 490-5160 | (412) 490-5824 | 25-0698270 | BG2561430 | 9/30/2017 | PP414400L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Jonathan Jarnot | (412) 364-2671 | (412) 364-3883 | 25-0698270 | BG6104044 | 9/30/2017 | PP415457L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Amanda Kosport | (724) 929-3789 | (724) 929-6034 | 25-0698270 | BG9924968 | 9/30/2017 | PP481616 | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Wendy Shaffer | (814) 443-0544 | (814) 445-7125 | 25-0698270 | BG4839138 | 9/30/2017 | PP415153L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Stella Street | (304) 599-2369 | (304) 599-2520 | 25-0698270 | BG9259967 | 9/30/2017 | MP0552320 | 06/30/2016 |
| Region #104 | Pittsburgh | Chris Miller | Lori Tyree | (304) 292-0385 | (304) 292-6081 | 25-0698270 | BG4219805 | 9/30/2017 | MP0552344 | 06/30/2016 |
| Region #103 | Pittsburgh | Bill Rumcik | Phillip Walker | (412) 372-1224 | (412) 374-1880 | 25-0698270 | BG0131920 | 9/30/2017 | PP413709L | 08/31/2017 |
| Region #101 | Pittsburgh | Darren Evans | Sarah Gobel | (412) 488-1802 | (412) 488-1169 | 25-0698270 | AG2912233 | 9/30/2017 | PP413095L | 08/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Dana Ferguson | (724) 775-1820 | (724) 775-0892 | 25-0698270 | BG1396731 | 9/30/2017 | PP414050L | 08/31/2017 |
| Region #101 | Pittsburgh | Chris Miller | Jesse Baldoni | (412) 421-1340 | (412) 521-3716 | 25-0698270 | AG9804952 | 9/30/2017 | PP412761L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Braylon Hardy | (412) 672-9036 | (412) 672-1951 | 25-0698270 | AG9364249 | 9/30/2017 | PP412191L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Nicholas Somma | (412) 761-1133 | (412) 761-7788 | 25-0698270 | AG9800334 | 9/30/2017 | PP412474L | 08/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Madison Edwards | (724) 843-3922 | (724) 891-6535 | 25-0698270 | BG3500267 | 9/30/2017 | PP414705L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Karen Hestin | (412) 364-8747 | (412) 366-9824 | 25-0698270 | AG1053456 | 9/30/2017 | PP412495L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Colleen Straub | (412) 269-0254 | (412) 299-5673 | 25-0698270 | BG1688184 | 9/30/2017 | PP414133L | 08/31/2017 |

"Report" tab from HBC_MDL00131249.xls

7

P-HBC-01359

| Region #104 | Pittsburgh | Chris Miller | David Wolf | (724) 941-0788 | (724) 942-1531 | 25-0698270 | BG2374572 | 9/30/2017 | PP414341L | 08/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Region #103 | Pittsburgh | Bill Rumcik | Stephen Mccahan | (814) 946-4267 | (814) 946-5324 | 25-0698270 | BG1969128 | 9/30/2017 | PP414217L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Susan Yanief | (412) 781-1600 | (412) 781-6001 | 25-0698270 | AG2599340 | 9/30/2017 | PP411329L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Lauren Qualk | (412) 655-7333 | (412) 655-4874 | 25-0698270 | AG1536602 | 9/30/2017 | PP412808L | 08/31/2017 |
| Region #104 | Pittsburgh | Chris Miller | Elizabeth Baughman | (412) 921-1610 | (412) 921-1864 | 25-0698270 | AG1741861 | 9/30/2017 | PP412884L | 08/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Christina Delecki | (724) 869-7220 | (724) 869-7408 | 25-0698270 | BG4445121 | 9/30/2017 | PP415028L | 08/31/2017 |
| Region #101 | Pittsburgh | Bill Rumcik | John Aber | (412) 271-4445 | (412) 351-6112 | 25-0698270 | BG6717461 | 9/30/2017 | PP415639l | 08/31/2017 |
| Region #101 | Pittsburgh | Bill Rumcik | Lauren Mazanowski | (412) 241-6134 | (412) 242-1193 | 25-0698270 | AG9111143 | 9/30/2017 | PP411961L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Walter Stolarski | (814) 224-4201 | (814) 224-0067 | 25-0698270 | BG1458288 | 9/30/2017 | PP414064L | 08/31/2017 |
| Region #103 | Pittsburgh | Darren Evans | Reed Terwilliger | (814) 849-7548 | (814) 849-9650 | 25-0698270 | FG2154235 | 9/30/2017 | PP414919L | 08/31/2017 |
| Region #103 | Pittsburgh | Darren Evans | Melissa Tomaino | (724) 836-7613 | (724) 850-7993 | 25-0698270 | BG5020019 | 9/30/2017 | PP415194L | 08/31/2017 |
| Region #103 | Pittsburgh | Bill Rumcik | Kristen Sanner | (724) 537-4995 | (724) 537-5197 | 25-0698270 | BG2817166 | 9/30/2017 | PP414469L | 08/31/2017 |
| Region #103 | Pittsburgh | Darren Evans | Ande Braid | (814) 371-9000 | (814) 375-9704 | 25-0698270 | FG2042466 | 9/30/2017 | PP412682L | 08/31/2017 |
| Region #103 | Pittsburgh | Darren Evans | Dean Heidt | (814) 827-2386 | (814) 827-3518 | 25-0698270 | FG2264062 | 9/30/2017 | PP482080 | 08/31/2017 |
| Region #107P | Pittsburgh | Darren Evans | Zac Donehue | (412) 321-3553 | (412) 321-8828 | 25-0698270 | AG2885979 | 9/30/2017 | PP412458L | 08/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Thomas Gallant | (724) 378-9170 | (724) 378-4207 | 25-0698270 | BG2807975 | 9/30/2017 | PP414466L | 08/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Anthony Rojc | (440) 602-4013 | (440) 602-4051 | 52-2067965 | BG6013697 | 9/30/2017 | 02-1087150 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Eric Meister | (440) 327-8085 | (440) 327-8151 | 52-2067965 | FG0072683 | 9/30/2017 | 02-1636950 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Mark Raicevich | (440) 729-5457 | (440) 729-5454 | 52-2067965 | BG7697735 | 9/30/2017 | 02-1311950 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Christopher Gordon | (440) 582-6430 | (440) 582-6701 | 52-2067965 | BG7006782 | 9/30/2017 | 02-1228300 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Hilary Markowski | (216) 920-3320 | (216) 920-3323 | 52-2067965 | BG8523955 | 9/30/2017 | 02-1403000 | 03/31/2017 |
| Region #203 | Cleveland | Fred Bencivengo | Carla Wilder | (440) 439-1416 | (440) 439-1796 | 52-2067965 | BG7987982 | 9/30/2017 | 02-1338000 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Holly Taylor | (440) 944-6963 | (440) 944-5098 | 52-2067965 | BG6555417 | 9/30/2017 | 02-1158550 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Laura Draganic | (440) 885-3019 | (440) 842-5187 | 52-2067965 | BG6028193 | 9/30/2017 | 02-1075450 | 03/31/2017 |
| Region #202 | Cleveland | Fred Bencivengo | Emily Glendinning | (216) 662-8466 | (216) 662-8539 | 52-2067965 | BG9708895 | 9/30/2017 | 02-1591100 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Steve Medve | (440) 282-7651 | (440) 282-7663 | 52-2067965 | BG5859054 | 9/30/2017 | 02-1072950 | 03/31/2017 |
| 221 | Specialty | Matthew Niskach | Annunziato Garofalo | (888) 792-1552 | (888) 216-2510 | 25-0698270 | FG4282973 | 9/30/2017 | 02-2363000 | 03/31/2018 |
| Region #205 | Cleveland | Fred Bencivengo | Louis Franceschelli | (330) 405-7105 | (330) 405-7901 | 52-2067965 | BG7637004 | 9/30/2017 | 02-1303750 | 03/31/2017 |
| Region #203 | Cleveland | Fred Bencivengo | Erin Levereaux | (440) 519-1028 | (440) 519-1382 | 52-2067965 | FG0563533 | 9/30/2017 | 02-1710300 | 03/31/2017 |
| Region #202 | Cleveland | Fred Bencivengo | Dennis Bajko | (330) 225-1159 | (330) 220-1917 | 52-2067965 | BG6356073 | 9/30/2017 | 02-1145650 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Angela Thiry | (216) 941-5109 | (216) 941-5158 | 52-2067965 | FG1056161 | 9/30/2017 | 02-1899900 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Kaher Asad | (440) 934-5377 | (440) 934-1841 | 52-2067965 | BG5859078 | 9/30/2017 | 02-1073100 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Lynn Schaefer | (216) 297-2001 | (216) 297-2003 | 52-2067965 | BG6772962 | 9/30/2017 | 02-1210200 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Douglas Holly | (216) 267-2185 | (216) 267-2392 | 52-2067965 | BG6266313 | 9/30/2017 | 02-1101850 | 03/31/2017 |
| Region #107P | Pittsburgh | Bill Rumcik | Beth Bodenschatz (Felix) | (814) 472-0614 | (814) 472-7088 | 25-0698270 | FG3108126 | 9/30/2017 | PP482263 | 08/31/2017 |
| Region #107P | Pittsburgh | Bill Rumcik | Jessica Himes Warshel | (724) 464-2108 | (724) 464-2105 | 25-0698270 | BG1688158 | 9/30/2017 | PP414134L | 08/31/2017 |
| Region #107P | Pittsburgh | Bill Rumcik | Cherie Bakaysa | (814) 948-9732 | (814) 951-0163 | 25-0698270 | BG1969130 | 9/30/2017 | PP414216L | 08/31/2017 |
| Region #107P | Pittsburgh | Darren Evans | John Smychynsky | (724) 772-7420 | (724) 772-7471 | 25-0698270 | BG1622415 | 9/30/2017 | PP414094L | 08/31/2017 |
| Region #107P | Pittsburgh | Chris Miller | Betsy Christman | (724) 627-5456 | (724) 627-8462 | 25-0698270 | BG1892391 | 9/30/2017 | PP414195L | 08/31/2017 |
| Region #107P | Pittsburgh | Chris Miller | Gary Grzeczka | (412) 384-3939 | (412) 384-5314 | 25-0698270 | BG1280320 | 9/30/2017 | PP414014L | 08/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Eric Molyneaux | (724) 752-2101 | (724) 752-9146 | 25-0698270 | BG1335985 | 9/30/2017 | PP414039L | 08/31/2017 |
| Region #203 | Cleveland | Fred Bencivengo | Julie Holder | (440) 708-1277 | (440) 708-1280 | 52-2067965 | BG6357657 | 9/30/2017 | 02-1139200 | 03/31/2017 |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| Region #202 | Cleveland | Angela Garofalo | Baltek Randhawa | (440) 871-5710 | (440) 871-8014 | 52-2067965 | BG6945870 | 9/30/2017 | 02-1212400 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Todd Markowski | (440) 306-0011 | (440) 306-0022 | 52-2067965 | BG8262343 | 9/30/2017 | 02-1374850 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Matt Walker | (440) 944-9387 | (440) 944-9391 | 52-2067965 | BG6914801 | 9/30/2017 | 02-1223950 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Eric Chalfin | (440) 967-1220 | (440) 967-1253 | 52-2067965 | FG1067532 | 9/30/2017 | 02-1897050 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Mark Jukanovic | (216) 671-6550 | (216) 671-6553 | 52-2067965 | BG6562169 | 9/30/2017 | 02-1158650 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Kathy Weaver | (440) 933-9598 | (440) 933-7571 | 52-2067965 | BG6010336 | 9/30/2017 | 02-1087350 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Stanley Cordell | (440) 356-3290 | (440) 356-3290 | 52-2067965 | BG5933228 | 9/30/2017 | 02-1075500 | 03/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | John Judin | (330) 652-2158 | (330) 652-1260 | 52-1236050 | BG2891693 | 9/30/2017 | 02-0673750 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Jennifer Restad | (440) 466-3005 | (440) 466-3052 | 52-1236050 | BG5680726 | 9/30/2017 | 02-1032150 | 03/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Abbey Bensing | (330) 372-7818 | (330) 372-7818 | 52-1236050 | BG4325634 | 9/30/2017 | 02-0825300 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Mark Hoskins | (440) 992-6165 | (440) 992-6046 | 52-1236050 | BG5119032 | 9/30/2017 | 02-0960450 | 03/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Michael Madgar | (330) 448-6480 | (330) 448-5291 | 52-1236050 | BG4676245 | 9/30/2017 | 02-0885700 | 03/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Stephnaie Woodward | (724) 588-1381 | (724) 588-7351 | 52-1236050 | BG2079475 | 9/30/2017 | PP414236L | 08/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Heidi Meredith | (330) 385-2327 | (330) 385-3150 | 52-1236050 | BG2629004 | 9/30/2017 | 02-0652800 | 03/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Denise Reidy | (330) 757-4099 | (330) 757-3774 | 52-1236050 | BG2308838 | 9/30/2017 | 02-0628050 | 03/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Robert Garner | (330) 385-7554 | (330) 385-7462 | 52-1236050 | BG8456279 | 9/30/2017 | 02-1393100 | 03/31/2017 |
| Region #107P | Pittsburgh | Darren Evans | Justin Becki | (814) 432-2024 | (814) 437-6760 | 52-1236050 | BG4354433 | 9/30/2017 | PP414992L | 08/31/2017 |
| Region #107P | Pittsburgh | Todd Roahrig | Christy McGahen | (814) 724-6292 | (814) 333-9101 | 52-1236050 | BG4809820 | 9/30/2017 | PP415143L | 08/31/2017 |
| Region #203 | Cleveland | Tracy Patel | Kelly Shirey | (330) 875-1135 | (330) 875-1461 | 52-1236050 | FG3476353 | 9/30/2017 | 02-2221700 | 03/31/2017 |
| Region #205 | Cleveland | Tracy Patel | Thomas Koskinen | (330) 829-3192 | (330) 829-3196 | 52-1236050 | BG7962295 | 9/30/2017 | 02-1337750 | 03/31/2017 |
| Region #205 | Cleveland | Tracy Patel | Bryan Wiery | (330) 877-0221 | (330) 877-0787 | 52-1236050 | BG7190755 | 9/30/2017 | 02-1251050 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Doug Winwood | (330) 896-9787 | (330) 896-2182 | 52-1236050 | BG6194283 | 9/30/2017 | 02-1116000 | 03/31/2017 |
| Region #104 | Pittsburgh | Bill Rumcik | Dave Lowery | (301) 668-8716 | (301) 360-0513 | 25-0698270 | BG7616634 | 9/30/2017 | P02508 | 07/31/2016 |
| Region #104 | Pittsburgh | Bill Rumcik | Kevin Nearey | (301) 631-3828 | (301) 631-3827 | 25-0698270 | BG7616646 | 9/30/2017 | P01878 | 09/30/2016 |
| Region #202 | Cleveland | Angela Garofalo | Nicole Vollweiler | (440) 826-9104 | (440) 826-9107 | 52-2067965 | BG6773116 | 9/30/2017 | 02-1210250 | 03/31/2017 |
| Region #107P | Pittsburgh | Chris Miller | Anthony Sodini | (412) 257-3050 | (412) 220-0352 | 25-0698270 | BG2542757 | 9/30/2017 | PP414393L | 08/31/2003 |
| Region #107P | Pittsburgh | Bill Rumcik | James Gottschalk | (814) 443-3152 | (814) 443-0566 | 25-0698270 | BG2626387 | 9/30/2017 | PP414419L | 08/31/2003 |
| Region #107P | Pittsburgh | Darren Evans | Andy Baum | (412) 828-1256 | (412) 828-6379 | 25-0698270 | BG2826076 | 9/30/2017 | PP414468L | 08/31/2003 |
| Region #107P | Pittsburgh | Chris Miller | Patricia Cook | (724) 592-6057 | (724) 592-7494 | 25-0698270 | BG7063554 | 9/30/2017 | PP415736L | 08/31/2003 |
| Region #107P | Pittsburgh | Chris Miller | John Zarra | (412) 881-5120 | (412) 885-0693 | 25-0698270 | BG0812998 | 9/30/2017 | PP413901L | 08/31/2001 |
| Region #107P | Pittsburgh | Bill Rumcik | Michael Dufer | (412) 371-4456 | (412) 242-6239 | 25-0698270 | BG2600915 | 9/30/2017 | PP414414L | 08/31/2001 |
| Region #107P | Pittsburgh | Bill Rumcik | Ashley McKnight | (412) 371-0040 | (412) 371-0065 | 25-0698270 | BG7754701 | 9/30/2017 | PP481149 | 08/31/2003 |
| Region #107P | Pittsburgh | Bill Rumcik | Sarah Patrick (Ciocca) | (412) 673-1870 | (412) 673-1874 | 25-0698270 | BG9738406 | 9/30/2017 | PP481590 | 09/30/2006 |
| Region #107P | Pittsburgh | Bill Rumcik | Melissa Demarco | (724) 744-1903 | (724) 744-1908 | 25-0698270 | BG9767116 | 9/30/2017 | PP481261 | |
| Region #107P | Pittsburgh | Bill Rumcik | Sean Ferguson | (814) 623-1188 | (814) 623-1143 | 25-0698270 | BG2828880 | 9/30/2017 | PP414417L | 08/31/2017 |
| Region #107P | Pittsburgh | Darren Evans | Eric Eichenlaub | (724) 282-9160 | (724) 282-1648 | 25-0698270 | BG2576796 | 9/30/2017 | PP413937L | 08/31/2003 |
| Region #107P | Pittsburgh | Chris Miller | Tara Schneider | (724) 926-2201 | (724) 926-4360 | 25-0698270 | BG2963292 | 9/30/2017 | PP414526L | 08/31/2003 |
| Region #107P | Pittsburgh | Chris Miller | Nicole Curry | (724) 438-2570 | (724) 437-7774 | 25-0698270 | BG2857336 | 9/30/2017 | PP414467L | 08/31/2003 |
| Region #107P | Pittsburgh | Bill Rumcik | Joseph Garcher | (724) 238-0342 | (724) 238-0363 | 25-0698270 | BG3374725 | 9/30/2017 | PP414657L | 08/31/2003 |
| Region #107P | Pittsburgh | Chris Miller | George McComb | (724) 258-6101 | (724) 258-6640 | 25-0698270 | BG5586310 | 9/30/2017 | PP415336L | 08/31/2003 |
| Region #107P | Pittsburgh | Darren Evans | Bradley Shields | (724) 283-3779 | (724) 283-8707 | 25-0698270 | BG3352476 | 9/30/2017 | PP414653L | 09/30/2008 |
| Region #107P | Pittsburgh | Bill Rumcik | Julie Pollack | (724) 872-3350 | (724) 872-7824 | 25-0698270 | BG5164378 | 9/30/2017 | PP415245L | 08/31/2003 |

"Report" tab from HBC_MDL00131249.xls

9

P-HBC-01359

| Region #107P | Pittsburgh | Darren Evans | Abby Cypher | (724) 443-7979 | (724) 443-0150 | 25-0698270 | BG3245037 | 9/30/2017 | PP414601L | 08/31/2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Region #107P | Pittsburgh | Chris Miller | Andy Saad | (412) 921-7250 | (412) 920-0743 | 25-0698270 | BG0928830 | 9/30/2017 | PP413931L | 08/31/2003 |
| Region #107P | Pittsburgh | Todd Roahrig | Justin Vasiliades | (330) 759-9348 | (330) 759-1517 | 52-1236050 | BG0714964 | 9/30/2017 | 02-0487550 | 03/31/2017 |
| Region #107P | Pittsburgh | Darren Evans | Angela Iannis | (724) 794-0100 | (724) 794-1046 | 25-0698270 | BG6662678 | 9/30/2017 | PP415623L | 08/31/2003 |
| Region #202 | Cleveland | Fred Bencivengo | Jennifer Cirincione Kerkheide | (216) 739-4120 | (216) 739-4123 | 52-2067965 | BG6527886 | 9/30/2017 | 02-1157500 | 03/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Shelley Missory | (724) 981-0271 | (724) 981-2162 | 52-1236050 | BG3196260 | 9/30/2017 | PP414613L | 08/31/2003 |
| Region #205 | Cleveland | Tracy Patel | Ross Williams | (330) 874-3723 | (330) 874-1184 | 52-1236050 | BG5859066 | 9/30/2017 | 02-1072900 | 03/31/2017 |
| Region #207P | Pittsburgh | Todd Roahrig | Tina Duarte | (330) 726-9518 | (330) 726-5957 | 52-1236050 | AV1569928 | 9/30/2017 | 02-0184250 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Amy Evans | (330) 836-2036 | (330) 836-2289 | 52-1236050 | BG5382522 | 9/30/2017 | 02-1008500 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Nicole McGaffic | (330) 628-6067 | (330) 628-6374 | 52-1236050 | BG7543172 | 9/30/2017 | 02-1287500 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Joshua Anstine | (330) 634-0688 | (330) 634-0691 | 52-1236050 | BG7543209 | 9/30/2017 | 02-1287450 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Samantha Orosz | (330) 861-0849 | (330) 861-0872 | 52-1236050 | BG7042891 | 9/30/2017 | 02-1235050 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Victoria Atkins | (330) 650-4093 | (330) 650-4367 | 52-1236050 | BG7594523 | 9/30/2017 | 02-1301150 | 03/31/2017 |
| Region #205 | Cleveland | Tracy Patel | Scott Domer | (330) 452-5905 | (330) 452-7016 | 52-1236050 | BG7212575 | 9/30/2017 | 02-1247800 | 03/31/2017 |
| 201P | Pittsburgh | Todd Roahrig | Michelle Mccallion | (814) 734-5036 | (814) 734-7299 | 25-0698270 | BG2392140 | 9/30/2017 | PP414346L | 08/31/2003 |
| Region #205 | Cleveland | Fred Bencivengo | Shelby Katich | (330) 928-8844 | (330) 926-1589 | 52-1236050 | AG2819538 | 9/30/2017 | 02-0404850 | 03/31/2017 |
| 201P | Pittsburgh | Todd Roahrig | Michelle Williams | (814) 899-6063 | (814) 898-1553 | 52-1236050 | BG1108516 | 9/30/2017 | PP413969L | 08/31/2003 |
| 201P | Pittsburgh | Todd Roahrig | Brianne Dempsey | (814) 774-2467 | (814) 774-7216 | 52-1236050 | BG3369825 | 9/30/2017 | PP414659L | 08/31/2003 |
| Region #207P | Pittsburgh | Todd Roahrig | Christina Kakiou | (330) 856-1324 | (330) 856-1498 | 52-1236050 | BG0519718 | 9/30/2017 | 02-0379550 | 03/31/2017 |
| Region #207P | Pittsburgh | Todd Roahrig | Sarah Fay | (330) 395-0505 | (330) 399-1395 | 52-1236050 | BG1090012 | 9/30/2017 | 02-0516850 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Beth Wilson | (330) 497-1385 | (330) 497-2973 | 52-1236050 | AG3240948 | 9/30/2017 | 02-0435050 | 03/31/2017 |
| 203P | Pittsburgh | Todd Roahrig | David Bencivengo | (330) 332-0141 | (330) 332-9734 | 52-1236050 | BG6963020 | 9/30/2017 | 02-1230150 | 03/31/2017 |
| Region #207P | Pittsburgh | Todd Roahrig | David Stoneman | (330) 726-7142 | (330) 726-1381 | 52-1236050 | BG5663364 | 9/30/2017 | 02-1035200 | 03/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Janet Clark | (724) 652-3706 | (724) 657-1214 | 52-1236050 | BG3099036 | 9/30/2017 | PP414537L | 08/31/2003 |
| Region #207P | Pittsburgh | Todd Roahrig | Patrick Chaplow | (330) 793-9345 | (330) 793-8659 | 52-1236050 | BG1528251 | 9/30/2017 | 02-0554850 | 03/31/2017 |
| Region #202 | Cleveland | Fred Bencivengo | Martin Goss | (440) 238-4111 | (440) 238-4225 | 52-2067965 | BG5859080 | 9/30/2017 | 02-2321100 | 03/31/2017 |
| Region #203 | Cleveland | Fred Bencivengo | Jason Bilyj | (440) 526-1584 | (440) 526-1695 | 52-2067965 | FG3060009 | 9/30/2017 | 02-2187600 | 03/31/2017 |
| Region #205 | Cleveland | Tracy Patel | Michael Kovach | (330) 602-8490 | (330) 602-8523 | 52-1236050 | BG9013068 | 9/30/2017 | 02-1459050 | 03/31/2017 |
| 201P | Pittsburgh | Todd Roahrig | Teresa White | (814) 838-7710 | (814) 835-2122 | 52-1236050 | BG3112101 | 9/30/2017 | PP414592L | 08/31/2003 |
| Region #207C | Cleveland | Fred Bencivengo | Michael McGrath | (330) 325-7967 | (330) 325-3004 | 52-1236050 | AS8084268 | 9/30/2017 | 02-0149600 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | John Worcester | (330) 686-9121 | (330) 686-9417 | 52-1236050 | BG5042825 | 9/30/2017 | 02-0950600 | 03/31/2017 |
| 201C | Cleveland | Angela Garofalo | Jennifer Lipster | (440) 428-6111 | (440) 428-6176 | 52-1236050 | BG6514803 | 9/30/2017 | 02-1158850 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Christine Haavisto | (440) 286-8680 | (440) 285-9734 | 52-1236050 | BG6825965 | 9/30/2017 | 02-1214700 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Daniel Matheny | (330) 773-7772 | (330) 773-1440 | 52-1236050 | AG2819540 | 9/30/2017 | 02-0404800 | 03/31/2017 |
| Region #203 | Cleveland | Fred Bencivengo | Edward Kamensky | (440) 632-5587 | (440) 632-0653 | 52-2067965 | BG2133306 | 9/30/2017 | 02-0609450 | 03/31/2017 |
| Region #205 | Cleveland | Tracy Patel | Christine Petro | (330) 833-4890 | (330) 833-5276 | 52-1236050 | BG9629405 | 9/30/2017 | 02-1577300 | 03/31/2017 |
| 201P | Pittsburgh | Todd Roahrig | Amanda Romanowicz | (814) 868-7923 | (814) 864-3698 | 52-1236050 | BG4536516 | 9/30/2017 | PP415057L | 08/31/2003 |
| Region #205 | Cleveland | Tracy Patel | Kim Crawfis | (330) 493-9404 | (330) 493-3127 | 52-1236050 | BG3116604 | 9/30/2017 | 02-0691900 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Andrew Schwind | (330) 336-8990 | (330) 334-5673 | 52-1236050 | FG1616284 | 9/30/2017 | 02-1985100 | 03/31/2017 |
| Region #107P | Pittsburgh | Chris Miller | Eric Miller | (724) 348-6229 | (724) 348-8079 | 25-0698270 | BG6957180 | 9/30/2017 | PP415702L | 08/31/2017 |
| Region #102 | Pittsburgh | Darren Evans | Maggie Petit | (412) 828-2277 | (412) 828-2093 | 25-0698270 | BG2576809 | 9/30/2017 | PP410125L | 08/31/2003 |
| Region #104 | Pittsburgh | Chris Miller | Kimberly Perone | (724) 942-1090 | (724) 942-1094 | 25-0698270 | FG4278277 | 9/30/2017 | PP482397 | 08/31/2017 |

"Report" tab from HBC_MDL00131249.xls

10

P-HBC-01359

| Region #202 | Cleveland | Angela Garofalo | David Molseed | (440) 356-3677 | (440) 356-3680 | 52-2067965 | FG0145830 | 9/30/2017 | 02-1643700 | 03/31/2017 |
| Region #202 | Cleveland | Fred Bencivengo | Rick Loesser | (440) 888-7392 | (440) 888-7449 | 52-2067965 | FG1154638 | 9/30/2017 | 02-1917450 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Alison Cottle | (216) 831-8080 | (216) 831-5330 | 52-2067965 | FG0136398 | 9/30/2017 | 02-1643600 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Kenneth Miller | (216) 226-1600 | (216) 228-1089 | 52-2067965 | FG0145842 | 9/30/2017 | 02-1643800 | 03/31/2017 |
| Region #203 | Cleveland | Angela Garofalo | Jaskaran Sandhu | (440) 449-3940 | (440) 449-9388 | 52-2067965 | FG0136401 | 9/30/2017 | 02-1643550 | 03/31/2017 |
| Region #202 | Cleveland | Fred Bencivengo | Diane Evans | (330) 721-8028 | (330) 723-8914 | 52-2067965 | FG0136374 | 9/30/2017 | 02-1643900 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Robin Cardenas | (330) 668-6605 | (330) 668-6083 | 52-2067965 | FG0138861 | 9/30/2017 | 02-1643400 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Michael Linhart | (330) 626-2407 | (330) 422-1508 | 52-2067965 | FG0153433 | 9/30/2017 | 02-1674500 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Mary Sheehan | (330) 929-6372 | (330) 922-1282 | 52-2067965 | FG0138873 | 9/30/2017 | 02-1643500 | 03/31/2017 |
| Region #205 | Cleveland | Fred Bencivengo | Janelle Bush | (330) 468-3263 | (330) 468-3370 | 52-2067965 | BG8575500 | 9/30/2017 | 02-1409850 | 03/31/2017 |
| Region #107P | Pittsburgh | Darren Evans | Mark Kristine | (724) 294-2802 | (724) 294-2820 | 25-0698270 | BG6220898 | 9/30/2017 | PP415499L | 08/31/2003 |
| Region #207C | Cleveland | Fred Bencivengo | Scott Tulino | (330) 297-7366 | (330) 297-8936 | 52-1236050 | BG6195716 | 9/30/2017 | 02-1114550 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Angela Moizuk | (440) 777-6148 | (440) 777-8410 | 52-2067965 | BG5933216 | 9/30/2017 | 02-1075400 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Fred Weaver | (440) 324-1742 | (440) 324-1794 | 52-2067965 | BG6644074 | 9/30/2017 | 02-1184200 | 03/31/2017 |
| Region #202 | Cleveland | Angela Garofalo | Daniel Hogue | (216) 739-4125 | (216) 739-4128 | 52-2067965 | BG6784450 | 9/30/2017 | 02-1149750 | 03/31/2017 |
| 201C | Cleveland | Angela Garofalo | Emily Mooney | (440) 358-7769 | (440) 358-7772 | 52-2067965 | BG6805482 | 9/30/2017 | 02-1214750 | 03/31/2017 |
| Region #205 | Cleveland | Tracy Patel | Jeff Ford | (330) 497-0963 | (330) 497-1993 | 52-1236050 | BG6724529 | 9/30/2017 | 02-1184150 | 03/31/2017 |
| Region #101 | Pittsburgh | Chris Miller | Debra Marks | (412) 462-5359 | (412) 462-5389 | 25-0698270 | BG6644238 | 9/30/2017 | PP415616L | 08/31/2003 |
| Region #203 | Cleveland | Angela Garofalo | Daniella Sray | (440) 946-7714 | (440) 946-7943 | 52-2067965 | BG6670524 | 9/30/2017 | 02-1199900 | 03/31/2017 |
| Region #207P | Pittsburgh | Todd Roahrig | Michael Rubesich | (330) 286-0012 | (330) 286-0025 | 52-1236050 | BG8633732 | 9/30/2017 | 02-1425800 | 03/31/2017 |
| Region #102 | Pittsburgh | Todd Roahrig | Katherine McGuire | (724) 654-9051 | (724) 657-8225 | 52-1236050 | AV1367982 | 9/30/2017 | PP412732L | 08/31/2003 |
| Region #203 | Cleveland | Fred Bencivengo | Justin Gresko | (216) 328-8263 | (216) 328-8267 | 52-2067965 | BG8580753 | 9/30/2017 | 02-1412550 | 03/31/2017 |
| Region #203 | Cleveland | Fred Bencivengo | Yukimi Viccaro | (216) 332-9592 | (216) 332-9615 | 52-2067965 | BE9517434 | 9/30/2017 | 02-1551150 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Shawna Ricker | (614) 939-5280 | (614) 939-5316 | 52-1236050 | BG7719353 | 9/30/2017 | 02-1311200 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Stacey Shen | (740) 657-1344 | (740) 657-1484 | 52-1236050 | BG7003116 | 9/30/2017 | 021232550 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Ashley Haggard | (614) 923-0481 | (614) 923-0484 | 52-1236050 | BG7179787 | 9/30/2017 | 02-1252750 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Nicholas George | (614) 865-0487 | (614) 865-0686 | 52-1236050 | BG8776809 | 9/30/2017 | 02-1440300 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Megan Roberts | (614) 443-5232 | (614) 443-5239 | 52-1236050 | BG8616342 | 9/30/2017 | 02-1419200 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Mike Massett | (740) 374-3127 | (740) 374-3296 | 52-1236050 | BG8616318 | 9/30/2017 | 02-1419100 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Steven Tindall | (614) 268-3223 | (614) 784-2391 | 52-1236050 | BG8616293 | 9/30/2017 | 02-1419050 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Nicholas Bumpus | (614) 866-3079 | (614) 866-5654 | 52-1236050 | BG8757710 | 9/30/2017 | 02-1419000 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | William Gongola | (614) 866-3756 | (614) 866-3878 | 52-1236050 | BG9802011 | 9/30/2017 | 02-1602900 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Julia Brewer | (614) 538-0801 | (614) 538-0825 | 52-1236050 | FG2252980 | 9/30/2017 | 02-2078900 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Fady Shoukry | (614) 337-0397 | (614) 337-1060 | 52-1236050 | FG0896362 | 9/30/2017 | 02-1849300 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Stacey Tierney | (614) 878-8942 | (614) 878-8982 | 52-1236050 | FG0293667 | 9/30/2017 | 02-1705300 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Ushani Bowman | (614) 717-9424 | (614) 336-1660 | 52-1236050 | BG8616281 | 9/30/2017 | 02-1418650 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Jessica Stillion | (740) 522-6168 | (740) 522-6312 | 52-1236050 | BG8616279 | 9/30/2017 | 02-1418400 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Michele Clark | (614) 875-8591 | (614) 875-8407 | 52-1236050 | BG9753167 | 9/30/2017 | 02-1595750 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Jill Westbrook | (614) 889-8438 | (614) 889-8465 | 52-1236050 | FG0064650 | 9/30/2017 | 02-1642150 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Kerry Bodnovich | (614) 939-4102 | (614) 939-4107 | 52-1236050 | FG0454304 | 9/30/2017 | 02-1735050 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Sarah Husseini | (614) 529-6685 | (614) 529-8120 | 52-1236050 | FG0582228 | 9/30/2017 | 02-1761750 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Chirag Thakkar | (614) 921-8260 | (614) 921-8285 | 52-1236050 | FG4745280 | 9/30/2017 | 02-2415150 | 03/31/2017 |

"Report" tab from HBC_MDL00131249.xls

11

P-HBC-01359

| Region #204 | Columbus | Tracy Patel | Amy Timmons | (614) 836-8420 | (614) 836-8532 | 52-1236050 | FG0910439 | 9/30/2017 | 02-1849350 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Ginny Kemmerer | (740) 654-5219 | (740) 654-5502 | 52-1236050 | FG1138040 | 9/30/2017 | 02-1913250 | 03/31/2017 |
| Region #204 | Columbus | Tracy Patel | Tara Campbell | (614) 294-2344 | (614) 294-2377 | 52-1236050 | BG8616320 | 9/30/2017 | 02-2432050 | 03/31/2017 |
| Region #206 | Cleveland | Tracy Patel | Anthony Russo | (317) 689-6325 | (317) 689-6324 | 25-0698270 | FG5586423 | 9/30/2017 | 60006495A | 12/31/2015 |
| | | Dave Amadio | | () - | | | | 9/30/2017 | | |
| Region #301 | | Dave Amadio | David Amadio | (740) 888-8459 | (877) 833-0763 | 25-0698270 | | 9/30/2017 | 02-1830650 | 03/31/2017 |
| | | Matthew Niskach | Heather Cefalo Condon | (724) 683-3710 | | 25-0698270 | FG5586447 | 9/30/2017 | PP482589 | 08/31/2017 |
| 221 | Specialty | Matthew Niskach | Anthony Mazzarese | (844) 259-1891 | | 25-0698270 | FG5586447 | 9/30/2017 | PP482589 | 08/31/2017 |
| | | Chris Miller | | (724) 924-1313 | (724) 924-1613 | 25-0698270 | BG7686631 | 9/30/2017 | PP481050 | 08/31/2017 |
| | | Fred Bencivengo | | () - | | | | | | |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| NCPDP | NPI | MEDICAID_OH | MEDICAID_PA | MEDICAID_WV | MEDICAID_MD | MEDICARE_REGA | MEDICARE_REGB | NHIN_NO | SATURDAY_HOURS | SUNDAY_HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 3969310 | 1508871435 | | 1007285680187 | | | 0536450066 | | 108372 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961718 | 1134130370 | | 1007285680034 | | | 0536450062 | | 101370 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3952327 | 1801801725 | | 1007285680220 | | | 0536450058 | | 101034 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3958432 | 1225049463 | | 1007285680011 | | | 0536450025 | | 111751 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961629 | 1427063346 | | 1007285680025 | | | 0536450059 | | 101368 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3943900 | 1720093644 | | 1007285680160 | | | 0536450052 | | 101022 | 9:00 AM-8:00 PM | 10:00 AM-6:00 PM |
| 3949027 | 1275548190 | | 1007285680314 | | | 0536450034 | | 101003 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3958367 | 1346255262 | | 1007285680012 | | | 0536450015 | | 109126 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3940372 | 1558376475 | | 1007285680105 | | | 0536450031 | | 100980 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3946425 | 1548275464 | | 1007285680326 | | | 0536450003 | | 100978 | 9:00 AM-8:00 PM | 10:00 AM-6:00 PM |
| 3957226 | 1528073442 | | 1007285680282 | | | 0536450030 | | 100982 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 6000789 | 1548677941 | | 1007285680330 | | | 0536450111 | | 127431 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3943001 | 1295746428 | | 1007285680164 | | | 0536450026 | | 100979 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3964459 | 1245245174 | | 100728568-0336 | | | 0536450108 | | 125782 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3941970 | 1942211172 | | 1007285680115 | | | 0536450013 | | 101021 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3969360 | 1467493221 | | 1007285680190 | | | 0536450067 | | 108374 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3964017 | 1104837343 | | 1007285680083 | | | 0536450004 | | 102978 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3990947 | 1831346287 | | 1007285680316 | | | 0536450101 | | 123238 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3965538 | 1881609717 | | 1007285680129 | | | 0536450005 | | 104145 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3953569 | 1629083548 | | 1007285680227 | | | 0536450008 | | 101033 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3981013 | 1861407793 | | 1007285680212 | | | 0536450092 | | 118865 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3960641 | 1790790616 | | 1007285680033 | | | 0536450042 | | 118185 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3984172 | 1770598609 | | 1007285680305 | | | 0536450096 | | 120743 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3991747 | 1841437985 | | 1007285680318 | | | 0536450102 | | 123615 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961819 | 1932116951 | | 1007285680101 | | | 0536450057 | | 101388 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3957036 | 1891700712 | | 1007285680297 | | | 0536450045 | | 100983 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961631 | 1114934130 | | 1007285680319 | | | 0536450061 | | 101369 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3974842 | 1669489688 | | 1007258680097 | | | 0536450077 | | 113848 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3986176 | 1366552861 | | 1007285680310 | | | 0536450099 | | 121452 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3971290 | 1750398772 | | 1007285680242 | | | 0536450069 | | 118246 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 5054058 | 1740297761 | | 1007285680306 | 3810000006 | | | 0536450095 | 120744 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 5010260 | 1689689515 | | 1007285680184 | 0140932000 | | | 0536450065 | 106186 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3950107 | 1992710818 | | 1007285680206 | | | 0536450056 | | 101004 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3948366 | 1366457285 | | 1007285680195 | | | 0536450032 | | 101023 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3955955 | 1174538094 | 2576716 | 1007285680265 | | | 0536450041 | | 100965 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3943568 | 1316958556 | | 1007285680144 | | | 0536450009 | | 101006 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3941259 | 1376558296 | | 1007285680001 | | | 0536450047 | | 101002 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3942403 | 1093720914 | | 1007285680107 | | | 0536450012 | | 101025 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3965704 | 1699780528 | 0119811 | 1007285680125 | | 2576690 | 0536450036 | | 104927 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3942718 | 1902811821 | | 1007285680113 | | | 0536450010 | | 101029 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3957187 | 1700891629 | | 1007285680276 | | | 0536450019 | | 100927 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |

"Report" tab from HBC_MDL00131249.xls

13

P-HBC-01359

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3960653 | 1609881523 | | 1007285680027 | | | 0536450011 | | 101266 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3958709 | 1255346177 | | 1007285680311 | | | 0536450021 | | 101005 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3947225 | 1457366379 | | 1007285680182 | | | 0536450017 | | 101028 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3943912 | 1639184559 | | 1007285680155 | | | 0536450060 | | 110662 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3944445 | 1104837335 | | 1007285680166 | | | 0536450016 | | 101027 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3969877 | 1326053257 | 2576707 | 1007285680210 | | | 0536450068 | | 108495 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3977115 | 1225043151 | | 1007285680141 | | | 0536450079 | | 115981 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3940384 | 1467467381 | | 1007285680253 | | | 0536450006 | | 101026 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3956111 | 1083629901 | | 1007285680259 | | | 0536450043 | | 101000 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3994236 | 1912211756 | | 1007285680322 | | | 0536450104 | | 124599 | 9:00 AM-6:00 PM | 10:00 AM-5:00 PM |
| 3971961 | 1508807314 | | 1007285680245 | | | 0536450054 | | 110179 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3962417 | 1972518892 | | 1007285680079 | | | 0536450029 | | 102777 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3993943 | 1306166715 | | 1007285680321 | | | 0536450103 | | 124598 | 9:00 AM-6:00 PM | 10:00 AM-5:00 PM |
| 3994452 | 1710296561 | | 1007285680324 | | | 0536450106 | | 124744 | 9:00 AM-6:00 PM | 10:00 AM-5:00 PM |
| 3948215 | 1598771941 | | 1007285680199 | | | 0536450028 | | 101024 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3962455 | 1285645416 | 2596770 | 1007285680068 | | | 0536450024 | | 102778 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3665671 | 1780699694 | 2078362 | | | | | 1262260010 | 113601 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3675115 | 1932260767 | 2724592 | | | | | 0536160071 | 121954 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3670381 | 1932114857 | 2306310 | | | | | 1262260029 | 118309 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3668538 | 1306851225 | 2210020 | | | | | 1262260028 | 116478 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3671991 | 1295740116 | 2437554 | | | | | 1262260031 | 119761 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3670874 | 1669487583 | 2357195 | | | | | 1262260030 | 118866 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3667219 | 1598770414 | 2139242 | | | | | 1262260015 | 115287 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3665722 | 1699780510 | 2078380 | | | | | 1262260006 | 113637 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3674492 | 1710924907 | 2662757 | | | | | 0536160068 | 121388 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3665239 | 1508871419 | 2078442 | | | | | 1262260005 | 113301 | 8:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3681459 | 1215365325 | 0096701 | 1007285680332 | | | 0536450109 | | 127223 | AM- | AM- |
| 3670367 | 1023023942 | 2320009 | | | | | 1262260052 | 118243 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3676383 | 1831387646 | 2774010 | | | | | 1262260051 | 122495 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3666786 | 1053326975 | 2115071 | | | | | 1262260012 | 120100 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3677234 | 1447408083 | 2858215 | | | | | 1262260054 | 122023 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3665241 | 1417962325 | 2078479 | | | | | 1262260011 | 113300 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3668095 | 1043225964 | 2181115 | | | | | 1262260017 | 116074 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3666027 | 1417962333 | 2105724 | | | | | 1262260008 | 113849 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3996963 | 1033483599 | | 1007285680328 | | | 0536450107 | | 125588 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3957202 | 1619982535 | | 1007285680327 | | | 0536450044 | | 100972 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3958711 | 1164437083 | | 1007285680004 | | | 0536450018 | | 101007 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3956755 | 1013928241 | | 1007285680286 | | | 0536450023 | | 100955 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3958317 | 1437164357 | | 1007285680289 | 0141504000 | | 0536450022 | | 100970 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3955549 | 1356356273 | | 1007285680317 | | | 0536450037 | | 100993 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3955741 | 1265447189 | 2584592 | 1007285680262 | | | 0536450046 | | 101001 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3666673 | 1144235060 | 2115062 | | | | | 1262260014 | 114362 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |

"Report" tab from HBC_MDL00131249.xls

14

P-HBC-01359

| 3668401 | 1689689507 | 2210048 | | | | 1262260024 | 116361 | 8:00 AM-6:00 PM | 9:00 AM-5:00 PM |
|---------|------------|---------|---|---|---|------------|--------|----------------|-----------------|
| 3671333 | 1396752317 | 2426815 | | | | 1262260032 | 119240 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3668413 | 1497760318 | 2194923 | | | | 1262260027 | 116362 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3677335 | 1891944757 | 2866064 | | | | 1262260053 | 115288 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3667170 | 1679580690 | 2154047 | | | | 1262260022 | 115289 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3665657 | 1871508788 | 2078577 | | | | 1262260013 | 113603 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3665378 | 1053326967 | 2078773 | | | | 1262260002 | 113640 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3655391 | 1336154244 | 0861134 | | | | 0536160014 | 104993 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3664441 | 1699780502 | 2051783 | | | | 0536160034 | 111654 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3659921 | 1144236589 | 0122389 | | | | 0536160029 | 108276 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3663007 | 1972518884 | 0353200 | | | | 0536160039 | 110269 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3661786 | 1154336063 | 0211489 | | | | 0536160086 | 109497 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3959054 | 1982619805 | 2576654 | 1007764670001 | | 0536160024 | | 101032 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3655048 | 1427063338 | 0823845 | | 0141635000 | | 0536160012 | 101426 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3653929 | 1518972421 | 0809736 | | | | 0536160010 | 101251 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3671876 | 1205843224 | 2437054 | 100776467-0049 | 6001303000 | | 0536160060 | 119686 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3969372 | 1417962341 | | 1007764670031 | | 0536160028 | | 108381 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3971226 | 1144235078 | 2595982 | 1007764670045 | | 0536160031 | | 109815 | 9:00 AM-8:00 PM | 9:00 AM-5:00 PM |
| 3680635 | 1851641666 | 0075271 | | | | 0536160090 | 126147 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3670836 | 1750396677 | 2357944 | | | | 0536160050 | 118786 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3669112 | 1851306773 | 2226531 | | | | 0536160044 | 117169 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3666356 | 1235144155 | 2115053 | | | | 0536160035 | 116046 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 2126224 | 1083629992 | | 1007285680313 | 699375300 | | 0536450090 | 118186 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 2126212 | 1407867641 | | | 699376100 | | 0536450088 | 118187 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3668108 | 1952316879 | 2178754 | | | | 1262260021 | 116075 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3961489 | 1518972439 | | 1007285680048 | | 0536450033 | | 101357 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961869 | 1063427987 | | 1007285680064 | | 0536450064 | | 101386 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3962431 | 1790790624 | | 1007285680072 | | 0536450063 | | 102775 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3978270 | 1043225972 | | 1007285680173 | | 0536450085 | | 116629 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3953470 | 1710992631 | | 1007285680223 | | 0536450014 | | 119799 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961807 | 1154336071 | | 1007285680039 | | 0536450039 | | 101389 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3980403 | 1831106855 | | 1007285680193 | | 0536450089 | | 118413 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3985960 | 1336194364 | | 1007285680307 | | 0536450097 | | 121407 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3985984 | 1093752271 | | 1007285680308 | | 0536450098 | | 121417 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3962429 | 1881609709 | | 1007285680075 | | 0536450035 | | 102776 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961720 | 1336154251 | | 1007285680333 | | 0536450051 | | 105478 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3963433 | 1518972447 | | 1007285680092 | | 0536450050 | | 102839 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3962443 | 1376554501 | | 1007285680059 | | 0536450007 | | 102779 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3965235 | 1972518801 | | 1007285680132 | | 0536450049 | | 104058 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3973371 | 1780699611 | | 1007285680303 | | 0536450075 | | 111418 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3965122 | 1841207867 | | 1007285680118 | | 0536450053 | | 104037 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3972266 | 1962417899 | | 1007285680301 | | 0536450074 | | 110270 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3964447 | 1336154269 | | 1007285680312 | | | 0536450027 | | 103018 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3953913 | 1538174453 | | 1007285680231 | | | 0536450048 | | 110181 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3646001 | 1073528980 | 0651932 | | | | | 0536160011 | 114976 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3977038 | 1316952245 | | 1007285680136 | | | 0536450081 | | 115740 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3667221 | 1407861321 | 2130536 | | | | | 1262260026 | 115291 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3964625 | 1154336089 | 0889329 | 1007764670019 | | | | 0536160076 | 103706 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3665289 | 1235144148 | 2060193 | | | | | 0536160037 | 113302 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3639296 | 1700891611 | 0484186 | 1007764670046 | | | | 0536160022 | 100997 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3663780 | 1881609790 | 2021412 | | | | | 0536160033 | 116388 | 9:00 AM-6:00 PM | 9:00 AM-6:00 PM |
| 3669768 | 1396750212 | 2293601 | | | | | 0536160053 | 117984 | 9:00 AM-6:00 PM | 9:00 AM-6:00 PM |
| 3669770 | 1205841129 | 2293423 | | | | | 0536160048 | 117985 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3668831 | 1942215868 | 2206115 | | | | | 0536160043 | 116621 | 9:00 AM-7:00 PM | 9:00 AM-6:00 PM |
| 3670230 | 1588671507 | 2307391 | | | | | 0536160051 | 118122 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3669124 | 1760497689 | 2241710 | | | | | 0536160046 | 117170 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3960691 | 1386745453 | 2576681 | 1007285680334 | | | 0536450100 | | 101290 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3642825 | 1437164340 | 0567042 | | | | | 0536160005 | 100934 | 9:00 AM-7:00 PM | 9:00 AM-6:00 PM |
| 3954648 | 1447265368 | | 1007764670042 | | | 0536160027 | | 100968 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3965007 | 1063427995 | | 1007764670027 | | | 0536160021 | | 104057 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3641948 | 1619982527 | 0537351 | | | | | 0536160003 | 100994 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3648980 | 1982619896 | 0678888 | | | | | 0536160007 | 100995 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3644211 | 1164437075 | 0597368 | | | | | 0536160006 | 100974 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3668576 | 1215942131 | 2207534 | | | | | 0536160045 | 116498 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3664629 | 1760499784 | 2040357 | | | | | 0536160038 | 111748 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3963421 | 1609881531 | 2576663 | 1007764670047 | | | 0536160026 | | 102840 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3650339 | 1790790608 | 0713080 | | | | | 0536160008 | 100996 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3665253 | 1326053232 | 2078406 | | | | | 1262260001 | 113299 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3680332 | 1528332822 | 0079285 | | | | | 1262260056 | 125604 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3672981 | 1730194655 | 2526127 | | | | | 0536160079 | 120338 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3964029 | 1427063353 | 2586554 | 1007764670013 | | | 0536160025 | | 104994 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3634133 | 1891700704 | 0369113 | | | | | 0536160017 | 100984 | 9:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3662776 | 1063427979 | 0306761 | | | | | 0536160082 | 110180 | 9:00 AM-7:00 PM | 9:00 AM-6:00 PM |
| 3667194 | 1871508796 | 2139233 | | | | | 0536160040 | 121884 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3668300 | 1861407785 | 2214106 | | | | | 0536160047 | 116193 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3642813 | 1528073434 | 0567051 | | | | | 0536160002 | 100973 | 9:00 AM-7:00 PM | 9:00 AM-6:00 PM |
| 3653195 | 1609881515 | 0772570 | | | | | 0536160013 | 101126 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3674151 | 1649285560 | 2650822 | | | | | 0536160066 | 121245 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3970250 | 1235144163 | 2578518 | 1007285680338 | | | 0536160030 | | 109125 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3656141 | 1245245158 | 0876271 | | | | | 0536160015 | 120233 | 9:00 AM-7:00 PM | 9:00 AM-6:00 PM |
| 3678313 | 1639302557 | 2965788 | | | | | 0536160088 | 120274 | 9:00 AM-7:00 PM | 9:00 AM-6:00 PM |
| 3977723 | 1134134067 | | 1007285680170 | | | 0536450082 | | 116363 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3961706 | 1023025046 | | 1007285680315 | | | 0536450055 | | 101366 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3999820 | 1780013383 | | 1007285680329 | | | 0536450110 | | 126884 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |

"Report" tab from HBC_MDL00131249.xls

16

P-HBC-01359

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3675292 | 1497802862 | 2721157 | | | | 1262260047 | 122013 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3677640 | 1134374101 | 2875983 | | | | 1262260055 | 113639 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675317 | 1992846737 | 2720407 | | | | 1262260039 | 122019 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675329 | 1669529046 | 2724403 | | | | 1262260037 | 122010 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675331 | 1245371186 | 2721166 | | | | 1262260041 | 122020 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675343 | 1639210560 | 2721175 | | | | 1262260050 | 122011 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675355 | 1760539217 | 2724412 | | | | 1262260036 | 122021 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675660 | 1164566261 | 2720390 | | | | 1262260048 | 122190 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3675280 | 1609923184 | 2721148 | | | | 1262260043 | 122022 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3672070 | 1104831023 | 2474657 | | | | 1262260033 | 119800 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3975387 | 1598770422 | | 1007285680098 | | 0536450076 | | 114130 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3666344 | 1326053240 | 2105733 | | | | 0536160036 | 117132 | 9:00 AM-6:00 PM | 9:00 AM-6:00 PM |
| 3665366 | 1144235052 | 2078415 | | | | 1262260007 | 114960 | 9:00 AM-6:00 PM | 9:00 AM-6:00 PM |
| 3667752 | 1225043144 | 2178816 | | | | 1262260019 | 115677 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3667118 | 1962417881 | 2130563 | | | | 1262260016 | 116171 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3668312 | 1770598690 | 2181151 | | | | 1262260025 | 116194 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3667714 | 1053327494 | 2181179 | | | | 0536160041 | 116049 | 9:00 AM-6:00 PM | 9:00 AM-6:00 PM |
| 3976872 | 1407861339 | | 1007285680138 | | 0536450080 | | 115675 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3667740 | 1316952237 | 2178834 | | | | 1262260020 | 115678 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3672335 | 1003821927 | 2458531 | | | | 0536160058 | 119877 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3943354 | 1811902737 | 2584574 | 1007764670048 | | 0536160023 | | 116016 | 9:00 AM-8:00 PM | 10:00 AM-5:00 PM |
| 3672094 | 1013922939 | 2454535 | | | | 1262260034 | 119818 | 8:00 AM-6:00 PM | 9:00 AM-5:00 PM |
| 3667207 | 1780699603 | 2615101 | | | | 1262260018 | 121070 | 9:00 AM-7:00 PM | 9:00 AM-5:00 PM |
| 3670519 | 1841205762 | 2315640 | | | | 0536160078 | 118414 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3668742 | 1033124953 | 2203341 | | | | 0536160083 | 116567 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3669150 | 1679588594 | 2236860 | | | | 0536160075 | 117168 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672690 | 1821003740 | 2491996 | | | | 0536160065 | 120123 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672210 | 1386659209 | 2454437 | | | | 0536160062 | 119849 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672195 | 1568477487 | 2462393 | | 6001391000 | | 0536160054 | 119851 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672171 | 1831104751 | 2454400 | | | | 0536160056 | 119853 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672587 | 1912912833 | 2489963 | | | | 0536160064 | 120063 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3674632 | 1942233440 | 2670855 | | | | 0536160069 | 121453 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3679353 | 1457660516 | 3081883 | | | | 0536160089 | 119852 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3677020 | 1487814216 | 2834464 | | | | 0536160080 | 123196 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3675913 | 1548462492 | 2737524 | | | | 0536160072 | 122553 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672222 | 1194730010 | 2454393 | | | | 0536160059 | 119855 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672169 | 1922013846 | 2462571 | | | | 0536160061 | 119854 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3674543 | 1386699304 | 2662720 | | | | 0536160067 | 121401 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3675191 | 1083780209 | 2721102 | | | | 0536160070 | 122007 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3676143 | 1568653392 | 2759340 | | | | 0536160073 | 122636 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3676484 | 1285813584 | 2775359 | | | | 0536160074 | 122843 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3682209 | 1487062055 | 0108150 | | | | 0536160091 | 127460 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3677119 | 1447413398 | 2844382 | | | | 0536160081 | 123232 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3677501 | 1811140817 | 2868982 | | | | 0536160087 | 123449 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 3672208 | 1477568392 | 2454517 | | | | 0536160063 | 119850 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| 1566910 | 1285003384 | | | | | 0536450113 | 128030 | 9:00 AM-7:00 PM | 10:00 AM-5:00 PM |
| | | | | | | | | AM- | AM- |
| 3680370 | 1982962577 | | | | | | 122382 | 9:00 AM-5:00 PM | 10:00 AM-5:00 PM |
| 6002872 | 1932578507 | | 100728568-0337 | | | | 128048 | AM- | 6:30 AM-11:00 PM |
| 6002872 | 1932578507 | | 100728568-0337 | | 0536450114 | | 127480 | AM- | 6:30 AM-11:00 PM |
| 3979652 | 1952316887 | | | | | | | AM- | 7:00 AM-11:00 PM |
| | | | | | | | | AM- | AM- |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| WEEKDAY_HOURS | INDEP_FG | DRIVE_THRU | OPN_DTE | CLS_DTE | EPS_DTE | BUSINESS_UNIT | MCKESSON_ACT_NO | ANDA_ACT_NO | CONSULT_FG |
|---|---|---|---|---|---|---|---|---|---|
| 9:00 AM-9:00 PM | N | Y | 3/5/1995 | | 12/4/2012 | 10010 | 784587 | 391015 | N |
| 9:00 AM-10:00 PM | N | N | 1/8/1991 | | 2/21/2013 | 10030 | 784603 | 391017 | N |
| 8:00 AM-10:00 PM | N | Y | 8/1/1986 | | 8/13/2008 | 10060 | 784637 | 391019 | Y |
| 9:00 AM-9:00 PM | N | Y | 7/1/1989 | | 12/4/2013 | 10400 | 784918 | 391204 | N |
| 8:00 AM-10:00 PM | N | N | 1/8/1991 | | 4/18/2013 | 10080 | 784645 | 391020 | Y |
| 8:00 AM-10:00 PM | N | Y | 2/1/1982 | | 6/5/2013 | 10110 | 784660 | 391022 | Y |
| 9:00 AM-9:00 PM | N | Y | 4/1/1985 | | 12/6/2012 | 10015 | 790204 | 390133 | N |
| 9:00 AM-9:00 PM | N | N | 8/1/1989 | | 11/7/2013 | 10316 | 790287 | 391079 | N |
| 9:00 AM-9:00 PM | N | N | 4/1/1980 | | 11/2/2011 | 10120 | 784678 | 391023 | N |
| 8:00 AM-9:00 PM | N | Y | 11/1/1983 | | 8/1/2013 | 10170 | 784728 | 391028 | Y |
| 9:00 AM-9:00 PM | N | N | 1/1/1989 | | 9/3/2013 | 10319 | 784959 | 391047 | N |
| 9:00 AM-9:00 PM | N | N | 7/24/2014 | | 7/24/2014 | 10024 | 049392 | 501979 | N |
| 9:00 AM-9:00 PM | N | N | 9/1/1981 | | 7/30/2013 | 10130 | 784686 | 391025 | N |
| 9:00 AM-9:00 PM | N | N | 4/1/1992 | | 7/16/2013 | 10029 | 001948 | 152773 | Y |
| 8:00 AM-9:00 PM | N | N | 12/1/1980 | | 8/27/2013 | 10160 | 784710 | 391027 | N |
| 9:00 AM-9:00 PM | N | N | 3/19/1995 | | 1/15/2013 | 10180 | 785261 | 391065 | Y |
| 9:00 AM-10:00 PM | N | N | 4/1/1992 | | 7/2/2013 | 10190 | 784736 | 391029 | Y |
| 9:00 AM-9:00 PM | N | Y | 9/6/2008 | | 9/11/2012 | 10210 | 192402 | 405191 | Y |
| 8:00 AM-10:00 PM | N | N | 12/1/1992 | | 12/7/2011 | 10220 | 784751 | 391030 | N |
| 8:00 AM-10:00 PM | N | Y | 3/1/1987 | | 8/24/2011 | 10230 | 784769 | 391031 | Y |
| 8:00 AM-10:00 PM | N | N | 10/1/2002 | | 5/9/2013 | 10235 | 939435 | 392599 | N |
| 9:00 AM-9:00 PM | N | Y | 2/17/2002 | | 11/26/2013 | 10140 | 745971 | 391024 | N |
| 8:00 AM-9:00 PM | N | Y | 6/19/2005 | | 5/16/2013 | 10100 | 364647 | 306530 | N |
| 9:00 AM-9:00 PM | N | Y | 2/19/2009 | | 8/10/2011 | 10070 | 927519 | 387084 | Y |
| 9:00 AM-9:00 PM | N | N | 5/13/1999 | | 9/14/2011 | 10090 | 960659 | 391021 | Y |
| 9:00 AM-9:00 PM | N | Y | 2/1/1989 | | 8/20/2013 | 10146 | 791574 | 391086 | Y |
| 8:00 AM-10:00 PM | N | Y | 1/8/1991 | | 10/12/2011 | 10247 | 784629 | 391018 | Y |
| 8:00 AM-9:00 PM | N | Y | 11/12/1998 | | 10/17/2013 | 10380 | 197162 | 391654 | Y |
| 8:00 AM-9:00 PM | N | N | 8/16/2006 | | 1/30/2007 | 10385 | 858213 | 309032 | N |
| 9:00 AM-9:00 PM | N | N | 3/10/2002 | | 2/7/2013 | 10390 | 749335 | 391077 | N |
| 9:00 AM-9:00 PM | N | Y | 6/9/2005 | | 9/20/2012 | 10238 | 364780 | 143158 | N |
| 9:00 AM-9:00 PM | N | Y | 10/30/1994 | | 9/25/2012 | 10240 | 784777 | 500145 | N |
| 8:00 AM-10:00 PM | N | Y | 10/1/1985 | | 7/9/2013 | 10150 | 784702 | 391026 | Y |
| 9:00 AM-9:00 PM | N | N | 8/1/1984 | | 9/10/2013 | 10260 | 784785 | 391033 | Y |
| 9:00 AM-9:00 PM | N | Y | 6/24/2002 | | 11/12/2013 | 10265 | 785071 | 391056 | Y |
| 9:00 AM-9:00 PM | N | N | 1/1/1982 | | 1/12/2010 | 10270 | 784793 | 391034 | N |
| 9:00 AM-9:00 PM | N | N | 8/1/1980 | | 10/31/2013 | 10280 | 784801 | 391035 | N |
| 8:00 AM-9:00 PM | N | N | 6/1/1981 | | 10/2/2012 | 10290 | 784827 | 391036 | N |
| 9:00 AM-9:00 PM | N | N | 6/24/2002 | | 8/22/2012 | 10295 | 790345 | 391082 | Y |
| 8:00 AM-9:00 PM | N | N | 7/1/1981 | | 8/15/2013 | 10300 | 784835 | 391037 | N |
| 9:00 AM-9:00 PM | N | N | 1/1/1989 | | 10/27/2011 | 10068 | 784983 | 391050 | Y |

"Report" tab from HBC_MDL00131249.xls

19

P-HBC-01359

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8:00 AM-10:00 PM | N | Y | 1/8/1991 | 7/20/2011 | 10310 | 784850 | 391038 | Y |
| 9:00 AM-9:00 PM | N | Y | 9/1/1989 | 6/26/2013 | 10071 | 785006 | 391052 | N |
| 8:00 AM-9:00 PM | N | N | 5/7/1984 | 5/25/2011 | 10320 | 784868 | 391039 | Y |
| 9:00 AM-10:00 PM | N | N | 4/1/1982 | 11/27/2012 | 10040 | 784611 | 391040 | Y |
| 9:00 AM-9:00 PM | N | Y | 8/20/1982 | 8/1/2012 | 10340 | 784884 | 391041 | N |
| 9:00 AM-9:00 PM | N | N | 6/10/1995 | 8/29/2013 | 10075 | 790337 | 391081 | N |
| 9:00 AM-9:00 PM | N | N | 5/3/2000 | 11/19/2013 | 10360 | 117996 | 391888 | N |
| 8:00 AM-10:00 PM | N | N | 2/21/1980 | 5/28/2013 | 10370 | 784892 | 391042 | N |
| 9:00 AM-9:00 PM | N | Y | 8/1/1988 | 7/23/2013 | 10375 | 785063 | 391084 | N |
| 9:00 AM-9:00 PM | N | N | 5/1/2010 | 4/11/2013 | 12010 | 500696 | 208143 | N |
| 9:00 AM-9:00 PM | N | N | 9/8/1996 | 11/26/2013 | 12020 | 784900 | 391043 | N |
| 8:00 AM-9:00 PM | N | N | 8/1/1991 | 7/25/2012 | 12030 | 790063 | 391032 | N |
| 9:00 AM-9:00 PM | N | N | 5/1/2010 | 5/29/2013 | 12060 | 882707 | 206548 | N |
| 9:00 AM-9:00 PM | N | N | 10/3/2010 | 11/5/2013 | 12050 | 471339 | 397645 | N |
| 8:00 AM-8:00 PM | N | N | 3/1/1990 | 10/10/2013 | 10091 | 784942 | 391046 | N |
| 9:00 AM-9:00 PM | Y | Y | 9/1/1991 | 2/26/2013 | 13094 | 789735 | 391067 | N |
| 9:00 AM-9:00 PM | N | N | 9/16/1998 | 3/21/2013 | 30096 | 693110 | 361578 | N |
| 9:00 AM-9:00 PM | N | N | 12/10/2006 | 4/24/2013 | 30099 | 625807 | 309688 | N |
| 9:00 AM-9:00 PM | N | N | 4/8/2002 | 10/15/2013 | 30103 | 640221 | 362302 | N |
| 9:00 AM-9:00 PM | N | N | 12/1/2000 | 3/13/2013 | 30004 | 813875 | 361740 | N |
| 9:00 AM-9:00 PM | N | Y | 10/23/2003 | 3/28/2013 | 30028 | 406535 | 79172 | Y |
| 9:00 AM-9:00 PM | N | Y | 10/7/2002 | 4/23/2013 | 30009 | 918023 | 362673 | N |
| 9:00 AM-9:00 PM | N | Y | 7/5/1997 | 6/20/2013 | 30046 | 201298 | 361579 | N |
| 9:00 AM-9:00 PM | N | Y | 9/18/1998 | 11/21/2013 | 30085 | 490024 | 361577 | Y |
| 9:00 AM-9:00 PM | N | Y | 4/30/2006 | 11/27/2013 | 30047 | 780283 | 143372 | N |
| 8:00 AM-9:00 PM | N | Y | 6/17/1998 | 8/29/2013 | 30020 | 213862 | 361255 | N |
| 8:30 AM-5:00 PM | N | N | 11/25/2013 | 4/1/2014 | 13221 | 961173 | 526014 | N |
| 9:00 AM-9:00 PM | N | N | 3/11/2002 | 1/29/2013 | 30044 | 500218 | 362267 | N |
| 9:00 AM-9:00 PM | N | Y | 10/15/2007 | 4/25/2013 | 30128 | 284320 | 403750 | Y |
| 9:00 AM-9:00 PM | N | Y | 6/28/1999 | 8/6/2013 | 30049 | 842425 | 361741 | Y |
| 9:00 AM-8:00 PM | N | Y | 12/7/2006 | 6/13/2013 | 30053 | 647165 | 88359 | Y |
| 9:00 AM-9:00 PM | N | N | 7/14/1998 | 11/27/2013 | 30031 | 125571 | 361581 | N |
| 9:00 AM-9:00 PM | N | Y | 6/5/2000 | 8/20/2013 | 30040 | 889082 | 391873 | N |
| 9:00 AM-9:00 PM | N | Y | 4/28/1999 | 9/3/2013 | 30065 | 037772 | 361583 | N |
| 9:00 AM-9:00 PM | Y | N | 4/2/2012 | 4/2/2012 | 13475 | 279532 | 497401 | N |
| 9:00 AM-9:00 PM | Y | Y | 1/1/1989 | 8/6/2013 | 13125 | 000564 | 391057 | Y |
| 9:00 AM-9:00 PM | Y | N | 9/1/1989 | 11/14/2013 | 13050 | 784967 | 391048 | N |
| 8:00 AM-9:00 PM | Y | N | 11/6/1988 | 2/19/2013 | 13060 | 784975 | 391049 | Y |
| 8:00 AM-9:00 PM | Y | Y | 7/1/1989 | 3/19/2013 | 13080 | 784991 | 391051 | N |
| 9:00 AM-9:00 PM | Y | N | 3/1/1988 | 11/16/2011 | 13130 | 785048 | 391054 | N |
| 9:00 AM-9:00 PM | Y | N | 5/1/1988 | 7/18/2013 | 13140 | 785055 | 391055 | N |
| 9:00 AM-9:00 PM | N | Y | 7/4/1999 | 2/12/2013 | 30015 | 718347 | 361584 | Y |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| 8:00 AM-9:00 PM | N | N | 10/2/2000 | 5/15/2013 | 30016 | 875804 | 391872 | N |
|---|---|---|---|---|---|---|---|---|
| 9:00 AM-9:00 PM | N | Y | 4/28/2003 | 8/1/2013 | 30017 | 097427 | 128300 | N |
| 9:00 AM-9:00 PM | N | N | 9/18/2000 | 6/6/2013 | 30025 | 397642 | 361732 | N |
| 9:00 AM-9:00 PM | N | N | 9/29/2008 | 5/30/2013 | 30038 | 552150 | 89293 | N |
| 9:00 AM-9:00 PM | N | Y | 7/8/1995 | 5/21/2013 | 30063 | 316191 | 361587 | N |
| 9:00 AM-9:00 PM | N | N | 9/13/1998 | 7/30/2013 | 30084 | 552283 | 361588 | N |
| 8:00 AM-9:00 PM | N | Y | 9/13/1998 | 10/1/2013 | 30097 | 105583 | 361589 | Y |
| 9:00 AM-9:00 PM | Y | N | 10/1/1991 | 6/24/2008 | 23010 | 785097 | 361178 | Y |
| 9:00 AM-9:00 PM | Y | Y | 1/14/1998 | 10/17/2013 | 23020 | 880757 | 361179 | N |
| 9:00 AM-9:00 PM | Y | N | 2/26/1995 | 10/23/2012 | 23030 | 785105 | 361180 | Y |
| 9:00 AM-9:00 PM | Y | Y | 11/21/1996 | 8/27/2013 | 23040 | 408021 | 361181 | N |
| 9:00 AM-8:00 PM | N | N | 11/19/1995 | 4/2/2013 | 23060 | 785139 | 361182 | N |
| 8:00 AM-9:00 PM | Y | Y | 11/1/1989 | 11/12/2013 | 23090 | 785154 | 391059 | N |
| 9:00 AM-9:00 PM | Y | N | 5/1/1991 | 9/5/2013 | 23110 | 785170 | 361185 | N |
| 9:00 AM-9:00 PM | Y | Y | 7/1/1990 | 11/14/2013 | 23130 | 785196 | 361186 | N |
| 9:00 AM-9:00 PM | Y | N | 9/7/2003 | 10/31/2013 | 23135 | 767122 | 129608 | N |
| 9:00 AM-9:00 PM | Y | Y | 3/26/1995 | 9/12/2013 | 23140 | 785204 | 391061 | N |
| 8:00 AM-9:00 PM | Y | Y | 4/14/1996 | 3/5/2013 | 23170 | 785238 | 391062 | N |
| 9:00 AM-9:00 PM | Y | N | 9/30/2012 | 9/30/2012 | 23095 | 278244 | 155057 | Y |
| 9:00 AM-9:00 PM | N | N | 9/22/2002 | 9/18/2012 | 20012 | 317631 | 362443 | N |
| 9:00 AM-9:00 PM | N | N | 6/8/1998 | 2/14/2013 | 20022 | 014386 | 361758 | N |
| 9:00 AM-9:00 PM | N | Y | 6/8/1998 | 9/12/2013 | 20024 | 130612 | 361340 | Y |
| 9:00 AM-9:00 PM | N | N | 2/10/2002 | 9/17/2013 | 50011 | 247440 | 210974 | N |
| 9:00 AM-9:00 PM | N | N | 2/10/2002 | 10/8/2013 | 50012 | 384421 | 210975 | Y |
| 9:00 AM-9:00 PM | N | N | 6/5/2000 | 9/17/2013 | 30008 | 584062 | 361727 | N |
| 8:00 AM-9:00 PM | Y | N | 1/1/1991 | 9/21/2011 | 13180 | 785246 | 391063 | N |
| 9:00 AM-9:00 PM | Y | N | 3/1/1991 | 3/26/2013 | 13190 | 785253 | 391064 | N |
| 9:00 AM-9:00 PM | Y | Y | 8/1/1991 | 2/6/2013 | 13210 | 789255 | 391066 | N |
| 9:00 AM-9:00 PM | Y | Y | 1/8/2001 | 10/24/2013 | 13215 | 125379 | 391890 | N |
| 8:00 AM-9:00 PM | Y | N | 1/1/1994 | 8/13/2013 | 13235 | 784934 | 391045 | Y |
| 8:00 AM-10:00 PM | Y | N | 3/1/1991 | 1/22/2013 | 13240 | 789750 | 391068 | Y |
| 9:00 AM-9:00 PM | Y | N | 5/19/2002 | 1/31/2013 | 13245 | 679199 | 392422 | N |
| 9:00 AM-9:00 PM | Y | Y | 5/4/2006 | 4/4/2013 | 13490 | 774151 | 143383 | N |
| 9:00 AM-9:00 PM | Y | N | 5/1/2006 | 7/11/2012 | 13495 | 774179 | 68039 | Y |
| 8:30 AM-8:00 PM | Y | N | 8/1/1991 | 10/22/2013 | 13260 | 790113 | 391069 | N |
| 9:00 AM-9:00 PM | Y | N | 1/1/1991 | 3/7/2013 | 13270 | 790139 | 391070 | N |
| 9:00 AM-9:00 PM | Y | N | 12/1/1991 | 10/1/2013 | 13280 | 790170 | 391071 | N |
| 9:00 AM-10:00 PM | Y | N | 9/1/1991 | 9/26/2013 | 13290 | 790188 | 391073 | Y |
| 9:00 AM-9:00 PM | Y | Y | 10/26/1992 | 10/9/2012 | 13300 | 790196 | 391072 | N |
| 9:00 AM-9:00 PM | Y | Y | 10/10/1997 | 11/6/2012 | 13450 | 880682 | 391074 | N |
| 9:00 AM-9:00 PM | Y | Y | 10/4/1992 | 1/17/2013 | 13320 | 790220 | 391075 | Y |
| 9:00 AM-9:00 PM | Y | N | 7/21/1989 | 8/28/2012 | 13350 | 747394 | 391078 | N |

P-HBC-01359

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8:00 AM-9:00 PM | Y | Y | 10/11/1992 | 1/12/2011 | 13410 | 790360 | 391083 | Y |
| 8:00 AM-10:00 PM | Y | N | 6/8/1987 | 4/3/2013 | 13420 | 797027 | 391085 | Y |
| 9:00 AM-9:00 PM | Y | Y | 3/1/1987 | 7/25/2013 | 23150 | 785212 | 361187 | N |
| 9:00 AM-9:00 PM | Y | Y | 3/5/2000 | 11/13/2012 | 13470 | 866709 | 391656 | Y |
| 9:00 AM-9:00 PM | Y | Y | 11/1/1999 | 11/7/2013 | 33010 | 880895 | 361592 | Y |
| 9:00 AM-9:00 PM | N | N | 6/21/1992 | 9/19/2013 | 20040 | 395608 | 391089 | Y |
| 9:00 AM-9:00 PM | N | N | 7/1/2001 | 11/19/2013 | 20055 | 425133 | 361256 | N |
| 9:00 AM-9:00 PM | N | N | 5/30/1997 | 1/24/2013 | 20060 | 796060 | 361189 | N |
| 9:00 AM-9:00 PM | N | N | 6/17/1997 | 10/3/2013 | 20080 | 751578 | 361191 | N |
| 9:00 AM-9:00 PM | N | N | 11/11/2001 | 10/24/2013 | 20101 | 624046 | 361905 | N |
| 9:00 AM-9:00 PM | N | N | 11/12/2001 | 1/30/2013 | 20102 | 049673 | 361894 | N |
| 9:00 AM-9:00 PM | N | Y | 12/14/2000 | 7/23/2013 | 20103 | 760790 | 361728 | N |
| 9:00 AM-9:00 PM | N | Y | 1/24/2002 | 3/20/2013 | 20104 | 169324 | 362208 | N |
| 9:00 AM-9:00 PM | N | Y | 4/26/2001 | 10/30/2012 | 20106 | 653225 | 361844 | N |
| 8:00 AM-9:00 PM | N | N | 9/1/1990 | 6/18/2013 | 10245 | 785188 | 391060 | N |
| 9:00 AM-9:00 PM | N | Y | 10/4/1996 | 7/9/2013 | 20136 | 796078 | 411257 | Y |
| 8:00 AM-9:00 PM | N | Y | 10/1/1987 | 6/11/2013 | 20138 | 796094 | 391091 | Y |
| 9:00 AM-9:00 PM | N | Y | 10/1/1992 | 6/4/2013 | 20110 | 796185 | 391092 | N |
| 9:00 AM-9:00 PM | N | N | 10/4/1996 | 9/6/2012 | 20120 | 796250 | 361192 | Y |
| 9:00 AM-9:00 PM | N | N | 11/1/1987 | 10/16/2012 | 20140 | 796425 | 361193 | N |
| 9:00 AM-9:00 PM | N | N | 11/5/1996 | 2/27/2013 | 20160 | 785113 | 361194 | N |
| 9:00 AM-9:00 PM | Y | Y | 10/8/2000 | 4/27/2011 | 23175 | 966436 | 361739 | Y |
| 9:00 AM-9:00 PM | N | Y | 12/15/1997 | 10/8/2013 | 20310 | 881656 | 361195 | Y |
| 9:00 AM-9:00 PM | N | Y | 4/1/1992 | 8/23/2012 | 20190 | 796961 | 391093 | N |
| 9:00 AM-9:00 PM | N | Y | 12/15/1997 | 6/17/2008 | 20200 | 796995 | 361196 | Y |
| 9:00 AM-9:00 PM | N | Y | 6/16/1998 | 6/19/2013 | 20186 | 547044 | 502581 | Y |
| 9:00 AM-9:00 PM | N | Y | 4/26/2012 | 4/26/2012 | 30088 | 310970 | 152612 | Y |
| 9:00 AM-9:00 PM | N | N | 11/22/2004 | 10/10/2013 | 20089 | 236459 | 77494 | N |
| 9:00 AM-9:00 PM | N | Y | 4/1/1992 | 7/11/2013 | 20093 | 785121 | 391058 | Y |
| 9:00 AM-9:00 PM | N | N | 3/10/1997 | 3/12/2013 | 20270 | 797019 | 361197 | Y |
| 9:00 AM-9:00 PM | N | Y | 10/13/1996 | 5/14/2013 | 20280 | 784744 | 361198 | N |
| 9:00 AM-9:00 PM | N | Y | 9/1/1999 | 9/10/2013 | 20285 | 282084 | 361591 | N |
| 9:00 AM-9:00 PM | N | Y | 8/10/2000 | 4/9/2013 | 20295 | 941604 | 361731 | Y |
| 9:00 AM-9:00 PM | N | N | 10/4/1996 | 7/11/2013 | 20300 | 790261 | 361199 | N |
| 9:00 AM-9:00 PM | N | N | 1/21/1990 | 7/16/2013 | 30133 | 785162 | 361184 | N |
| 9:00 AM-9:00 PM | N | Y | 2/27/2006 | 7/25/2013 | 20152 | 667702 | 79824 | N |
| 9:00 AM-9:00 PM | N | N | 8/13/1995 | 4/30/2013 | 10237 | 797001 | 391094 | N |
| 9:00 AM-9:00 PM | N | Y | 6/15/2000 | 8/22/2013 | 20180 | 785147 | 391874 | N |
| 9:00 AM-9:00 PM | N | Y | 8/1/1985 | 9/26/2013 | 20175 | 086753 | 132064 | Y |
| 8:00 AM-9:00 PM | Y | Y | 9/27/2000 | 7/18/2012 | 13480 | 274254 | 391871 | Y |
| 9:00 AM-9:00 PM | N | Y | 1/8/1991 | 10/19/2010 | 18103 | 784595 | 391016 | N |
| 9:00 AM-9:00 PM | N | Y | 12/5/2013 | 12/5/2013 | 18104 | 049284 | 271321 | N |

"Report" tab from HBC_MDL00131249.xls

P-HBC-01359

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9:00 AM-9:00 PM | N | N | 12/1/2006 | | 10/3/2013 | 30050 | 220292 | 309756 | N |
| 9:00 AM-9:00 PM | N | Y | 4/30/2000 | | 7/2/2013 | 30057 | 812287 | 387996 | Y |
| 9:00 AM-9:00 PM | N | N | 12/5/2006 | | 9/24/2013 | 30030 | 735473 | 309755 | N |
| 9:00 AM-9:00 PM | N | N | 11/29/2006 | | 5/2/2013 | 30006 | 100783 | 309738 | N |
| 9:00 AM-9:00 PM | N | N | 12/5/2006 | | 9/5/2013 | 30036 | 741347 | 161527 | N |
| 9:00 AM-9:00 PM | N | Y | 11/29/2006 | | 5/23/2013 | 30039 | 182935 | 309761 | Y |
| 9:00 AM-9:00 PM | N | N | 12/5/2006 | | 4/17/2013 | 30076 | 755877 | 68639 | N |
| 9:00 AM-9:00 PM | N | Y | 2/22/2007 | | 2/5/2013 | 30045 | 343114 | 404228 | Y |
| 9:00 AM-9:00 PM | N | Y | 12/7/2006 | | 8/22/2013 | 30068 | 996663 | 309760 | Y |
| 9:00 AM-9:00 PM | N | Y | 12/1/2003 | | 6/12/2013 | 30022 | 475793 | 492251 | N |
| 9:00 AM-9:00 PM | Y | Y | 3/18/1999 | | 7/3/2013 | 13460 | 036065 | 391657 | Y |
| 9:00 AM-9:00 PM | N | Y | 3/1/2001 | | 5/7/2013 | 20260 | 871725 | 361594 | Y |
| 9:00 AM-9:00 PM | N | Y | 8/10/1998 | | 10/22/2013 | 30011 | 520826 | 361595 | Y |
| 9:00 AM-9:00 PM | N | Y | 2/16/2000 | | 10/29/2013 | 30018 | 631613 | 361596 | Y |
| 9:00 AM-9:00 PM | N | Y | 6/15/2000 | | 9/19/2013 | 30026 | 778330 | 361580 | Y |
| 9:00 AM-9:00 PM | N | Y | 7/6/2000 | | 7/18/2013 | 30077 | 907885 | 361725 | Y |
| 9:00 AM-9:00 PM | N | Y | 5/4/2000 | | 8/8/2013 | 20320 | 070658 | 361742 | Y |
| 9:00 AM-9:00 PM | N | Y | 2/17/2000 | | 6/29/2011 | 10410 | 347494 | 391658 | Y |
| 9:00 AM-9:00 PM | N | Y | 3/16/2000 | | 8/15/2013 | 30124 | 904095 | 361597 | Y |
| 9:00 AM-9:00 PM | N | Y | 1/31/2004 | | 10/15/2013 | 20315 | 338718 | 492117 | Y |
| 8:00 AM-9:00 PM | N | Y | 12/1/1981 | | 11/21/2013 | 20050 | 795914 | 391090 | Y |
| 9:00 AM-9:00 PM | N | Y | 12/4/2003 | | 2/28/2013 | 30003 | 292810 | 129641 | N |
| 9:00 AM-9:00 PM | N | N | 11/10/2005 | | 8/8/2013 | 30014 | 582391 | 307833 | Y |
| 8:00 AM-9:00 PM | N | Y | 5/12/2002 | | 6/2/2008 | 40011 | 564720 | 362319 | Y |
| 9:00 AM-9:00 PM | N | Y | 11/15/2000 | | 5/13/2008 | 40013 | 424387 | 361726 | Y |
| 8:00 AM-9:00 PM | N | Y | 3/31/2001 | | 5/21/2008 | 40014 | 894004 | 361748 | Y |
| 8:00 AM-9:00 PM | N | Y | 6/24/2004 | | 8/30/2012 | 40017 | 420572 | 102722 | N |
| 8:00 AM-9:00 PM | N | Y | 12/28/2003 | | 11/29/2012 | 40018 | 598016 | 492308 | N |
| 8:00 AM-8:00 PM | N | N | 12/28/2003 | | 9/24/2013 | 40020 | 778817 | 304215 | N |
| 8:00 AM-9:00 PM | N | Y | 12/28/2003 | | 10/18/2012 | 40022 | 394287 | 492319 | N |
| 9:00 AM-9:00 PM | N | N | 5/16/2004 | | 11/8/2012 | 40023 | 388411 | 304206 | N |
| 8:00 AM-9:00 PM | N | Y | 6/26/2006 | | 10/25/2012 | 40024 | 869905 | 79825 | Y |
| 8:00 AM-9:00 PM | N | Y | 12/28/2003 | | 9/13/2012 | 40100 | 370116 | 397970 | Y |
| 8:00 AM-9:00 PM | N | Y | 6/26/2008 | | 6/26/2008 | 40027 | 141756 | 89054 | Y |
| 8:00 AM-9:00 PM | N | Y | 6/21/2007 | | 3/14/2013 | 40029 | 283517 | 364540 | N |
| 8:00 AM-9:00 PM | N | Y | 12/28/2003 | | 2/13/2013 | 40010 | 135893 | 304267 | Y |
| 8:00 AM-9:00 PM | N | Y | 12/28/2003 | | 11/1/2012 | 40033 | 358501 | 492307 | Y |
| 8:00 AM-9:00 PM | N | N | 6/5/2006 | | 11/20/2012 | 40036 | 802491 | 79823 | Y |
| 9:00 AM-9:00 PM | N | N | 12/4/2006 | | 4/20/2010 | 40037 | 808544 | 68542 | Y |
| 9:00 AM-9:00 PM | N | Y | 8/23/2007 | | 8/23/2007 | 40038 | 129144 | 363248 | N |
| 9:00 AM-9:00 PM | N | Y | 11/15/2007 | | 8/16/2012 | 40039 | 187288 | 403921 | N |
| 9:00 AM-9:00 PM | N | Y | 8/28/2014 | | 8/28/2014 | 40031 | 160865 | 527191 | Y |

"Report" tab from HBC_MDL00131249.xls

23

P-HBC-01359

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8:00 AM-9:00 PM | N | Y | 7/24/2008 | | 7/24/2008 | 40047 | 480242 | 405053 | Y |
| 8:00 AM-9:00 PM | N | Y | 11/13/2008 | | 11/13/2008 | 40048 | 317840 | 89185 | Y |
| 8:00 AM-9:00 PM | N | Y | 12/28/2003 | | 10/4/2012 | 40139 | 660425 | 410766 | Y |
| 9:00 AM-9:00 PM | N | Y | 10/7/2015 | | 10/7/2015 | 60550 | 171867 | 182132 | Y |
| AM- | N | N | | | | | | | N |
| 8:00 AM-9:00 PM | N | N | 4/25/2008 | | 4/25/2008 | | | | N |
| 6:30 AM-11:00 PM | N | N | 9/30/2015 | | | 13091 | 934768 | 413247 | N |
| 6:30 AM-11:00 PM | N | N | 9/30/2015 | | 9/30/2015 | 13091 | 051002 | 413247 | N |
| 8:00 AM-10:00 PM | N | N | 11/15/2001 | | | 13099 | 905792 | | N |
| AM- | N | N | | | | | | | N |

"Report" tab from HBC_MDL00131249.xls