# PSJ1 Exh 34

Appendix 14

**Exhibit**
0011

A. Combination Red Flagged Prescriptions –
Red Flag Computation 1-16 Summary and Chart

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 164,698 | 1,399,920 |
| Opioid Prescriptions | 125,994 | 774,690 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 164,698 | 100.0% | 11.8% |
| Red Flag Computation 1 | 2,889 | 2.3% | 0.4% |
| Red Flag Computation 2 | 29,231 | 23.2% | 3.8% |
| Red Flag Computation 3 | 21,885 | 17.4% | 2.8% |
| Red Flag Computation 4 | 6,221 | 4.9% | 0.8% |
| Red Flag Computation 5 | 21,386 | 13.0% | 1.5% |
| Red Flag Computation 6 | 6,262 | 3.8% | 0.4% |
| Red Flag Computation 7 | 89,220 | 54.2% | 6.4% |
| Red Flag Computation 8 | 61,969 | 37.6% | 4.4% |
| Red Flag Computation 9 | 4,768 | 3.8% | 0.6% |
| Red Flag Computation 10 | 4,148 | 3.3% | 0.5% |
| Red Flag Computation 11 | 3,138 | 2.5% | 0.4% |
| Red Flag Computation 12 | 7,075 | 5.6% | 0.9% |
| Red Flag Computation 13 | 19,624 | 15.6% | 2.5% |
| Red Flag Computation 14 | 3,450 | 2.7% | 0.4% |
| Red Flag Computation 15 | 38,025 | 30.2% | 4.9% |
| Red Flag Computation 16 | 5,692 | 4.5% | 0.7% |

*Notes:*

[1] I summarize the 164,698 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**     **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 56,913 | 596,575 |
| Opioid Prescriptions | 45,795 | 325,813 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 56,913 | 100.0% | 9.5% |
| Red Flag Computation 1 | 1,791 | 3.9% | 0.5% |
| Red Flag Computation 2 | 13,128 | 28.7% | 4.0% |
| Red Flag Computation 3 | 7,742 | 16.9% | 2.4% |
| Red Flag Computation 4 | 2,710 | 5.9% | 0.8% |
| Red Flag Computation 5 | 7,102 | 12.5% | 1.2% |
| Red Flag Computation 6 | 1,708 | 3.0% | 0.3% |
| Red Flag Computation 7 | 27,418 | 48.2% | 4.6% |
| Red Flag Computation 8 | 17,163 | 30.2% | 2.9% |
| Red Flag Computation 9 | 1,815 | 4.0% | 0.6% |
| Red Flag Computation 10 | 1,000 | 2.2% | 0.3% |
| Red Flag Computation 11 | 639 | 1.4% | 0.2% |
| Red Flag Computation 12 | 1,936 | 4.2% | 0.6% |
| Red Flag Computation 13 | 5,401 | 11.8% | 1.7% |
| Red Flag Computation 14 | 1,246 | 2.7% | 0.4% |
| Red Flag Computation 15 | 12,859 | 28.1% | 3.9% |
| Red Flag Computation 16 | 3,106 | 6.8% | 1.0% |

*Notes:*

[1] I summarize the 56,913 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** — **Date Range**

| **Defendant** | **Date Range** |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Lake County, OH

| Defendant | Date Range |
|-----------|-----------|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,785 | 803,345 |
| Opioid Prescriptions | 80,199 | 448,877 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 107,785 | 100.0% | 13.4% |
| Red Flag Computation 1 | 1,098 | 1.4% | 0.2% |
| Red Flag Computation 2 | 16,103 | 20.1% | 3.6% |
| Red Flag Computation 3 | 14,143 | 17.6% | 3.2% |
| Red Flag Computation 4 | 3,511 | 4.4% | 0.8% |
| Red Flag Computation 5 | 14,284 | 13.3% | 1.8% |
| Red Flag Computation 6 | 4,554 | 4.2% | 0.6% |
| Red Flag Computation 7 | 61,802 | 57.3% | 7.7% |
| Red Flag Computation 8 | 44,806 | 41.6% | 5.6% |
| Red Flag Computation 9 | 2,953 | 3.7% | 0.7% |
| Red Flag Computation 10 | 3,148 | 3.9% | 0.7% |
| Red Flag Computation 11 | 2,499 | 3.1% | 0.6% |
| Red Flag Computation 12 | 5,139 | 6.4% | 1.1% |
| Red Flag Computation 13 | 14,223 | 17.7% | 3.2% |
| Red Flag Computation 14 | 2,204 | 2.7% | 0.5% |
| Red Flag Computation 15 | 25,166 | 31.4% | 5.6% |
| Red Flag Computation 16 | 2,586 | 3.2% | 0.6% |

*Notes:*

[1] I summarize the 107,785 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**      **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Trumbull County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# B. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-16 Summary by Year

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| **Red Flag Computation 1** | 2,889 | 188 | 231 | 197 | 219 | 227 | 343 | 315 | 251 | 287 | 192 | 114 | 115 | 107 | 103 |
| | 2.29% | 2.18% | 2.34% | 1.69% | 1.87% | 1.86% | 2.55% | 2.30% | 2.50% | 3.28% | 2.54% | 1.83% | 2.50% | 2.65% | 2.85% |
| **Red Flag Computation 2** | 29,231 | 2,137 | 2,209 | 2,359 | 2,110 | 2,389 | 2,864 | 2,529 | 2,529 | 2,455 | 2,226 | 1,777 | 1,322 | 1,135 | 917 |
| | 23.20% | 24.80% | 22.34% | 20.26% | 19.78% | 19.53% | 21.31% | 18.99% | 25.20% | 28.03% | 29.50% | 28.58% | 28.73% | 28.12% | 25.41% |
| **Red Flag Computation 3** | 21,885 | 1,460 | 1,685 | 2,110 | 2,052 | 2,069 | 2,403 | 2,412 | 1,902 | 1,528 | 1,266 | 1,056 | 761 | 636 | 545 |
| | 17.37% | 16.95% | 17.06% | 18.12% | 17.53% | 16.92% | 17.88% | 17.63% | 18.95% | 17.45% | 16.78% | 16.99% | 16.54% | 15.76% | 15.10% |
| **Red Flag Computation 4** | 6,221 | 339 | 537 | 516 | 577 | 566 | 605 | 683 | 548 | 511 | 449 | 331 | 203 | 194 | 162 |
| | 4.94% | 3.93% | 5.44% | 4.43% | 4.93% | 4.63% | 4.50% | 4.99% | 5.46% | 5.84% | 5.95% | 5.32% | 4.41% | 4.81% | 4.49% |
| **Red Flag Computation 5** | 21,386 | 1,356 | 1,697 | 1,741 | 1,961 | 2,052 | 2,541 | 2,423 | 2,040 | 1,559 | 1,208 | 1,051 | 726 | 599 | 432 |
| | 12.98% | 12.21% | 13.21% | 11.66% | 12.97% | 12.97% | 14.56% | 13.68% | 15.17% | 13.27% | 11.98% | 12.68% | 11.75% | 11.23% | 9.32% |
| **Red Flag Computation 6** | 6,262 | 331 | 648 | 640 | 676 | 728 | 862 | 689 | 599 | 386 | 296 | 209 | 106 | 58 | 34 |
| | 3.80% | 2.98% | 5.04% | 4.29% | 4.47% | 4.60% | 4.94% | 3.89% | 4.45% | 3.29% | 2.94% | 2.52% | 1.72% | 1.09% | 0.73% |
| **Red Flag Computation 7** | 89,220 | 5,879 | 6,789 | 7,495 | 7,818 | 8,241 | 9,133 | 9,189 | 7,658 | 6,862 | 5,976 | 4,881 | 3,721 | 3,152 | 2,426 |
| | 54.17% | 52.95% | 52.85% | 50.19% | 51.72% | 52.09% | 52.34% | 51.88% | 56.93% | 58.42% | 59.27% | 58.89% | 60.22% | 59.11% | 52.33% |
| **Red Flag Computation 8** | 61,969 | 3,831 | 4,697 | 5,272 | 5,398 | 5,735 | 6,287 | 6,358 | 5,348 | 4,793 | 4,300 | 3,432 | 2,611 | 2,183 | 1,724 |
| | 37.63% | 34.50% | 36.56% | 35.31% | 35.71% | 36.25% | 36.03% | 35.89% | 39.76% | 40.81% | 42.65% | 41.41% | 42.26% | 40.94% | 37.17% |
| **Red Flag Computation 9** | 4,768 | 194 | 309 | 304 | 308 | 320 | 493 | 365 | 384 | 459 | 496 | 382 | 263 | 293 | 198 |
| | 3.78% | 2.25% | 3.13% | 2.61% | 2.63% | 2.62% | 3.67% | 2.67% | 3.83% | 5.24% | 6.57% | 6.14% | 5.71% | 7.26% | 5.49% |
| **Red Flag Computation 10** | 4,148 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 1,210 |
| | 3.29% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 33.53% |
| **Red Flag Computation 11** | 3,138 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 200 |
| | 2.49% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 5.54% |
| **Red Flag Computation 12** | 7,075 | 475 | 637 | 685 | 739 | 705 | 798 | 1,002 | 560 | 463 | 326 | 122 | 131 | 161 | 263 |
| | 5.62% | 5.51% | 6.45% | 5.88% | 6.31% | 5.76% | 5.94% | 7.32% | 5.58% | 5.29% | 4.32% | 1.96% | 2.85% | 4.19% | 7.29% |
| **Red Flag Computation 13** | 19,624 | 1,670 | 2,081 | 2,603 | 2,817 | 3,323 | 3,323 | 503 | 165 | 119 | 59 | 49 | 80 | 95 | |
| | 15.58% | 19.38% | 21.07% | 22.36% | 21.84% | 23.03% | 24.73% | 25.61% | 5.01% | 1.88% | 1.58% | 0.95% | 1.06% | 1.98% | 2.63% |
| **Red Flag Computation 14** | 3,450 | 231 | 405 | 499 | 454 | 465 | 458 | 391 | 316 | 231 | 0 | 0 | 0 | 0 | 0 |
| | 2.74% | 2.68% | 4.10% | 4.29% | 3.88% | 3.80% | 3.41% | 2.86% | 3.15% | 2.64% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 38,025 | 2,503 | 3,193 | 3,617 | 3,564 | 3,619 | 3,982 | 3,987 | 3,326 | 2,642 | 1,979 | 1,809 | 1,474 | 1,305 | 1,025 |
| | 30.18% | 29.05% | 32.33% | 31.07% | 30.44% | 29.59% | 29.63% | 29.14% | 33.14% | 30.17% | 26.23% | 29.10% | 32.03% | 32.33% | 28.40% |
| **Red Flag Computation 16** | 5,692 | | 52 | 1,458 | 1,017 | 898 | 473 | 847 | 426 | 297 | 107 | 79 | 18 | 18 | 2 |
| | 4.52% | 0.00% | 0.53% | 12.52% | 8.69% | 7.34% | 3.52% | 6.19% | 4.25% | 3.39% | 1.42% | 1.27% | 0.39% | 0.45% | 0.06% |
| **Flagged for Any of the Red Flag Computation 1-16** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 1** | 181,641 | 12,013 | 14,551 | 13,242 | 13,228 | 12,796 | 21,468 | 20,792 | 13,727 | 16,060 | 11,754 | 8,282 | 7,762 | 6,977 | 8,989 |
| | 2.09% | 2.15% | 2.21% | 1.65% | 1.63% | 1.53% | 2.25% | 2.13% | 1.90% | 2.65% | 2.34% | 1.92% | 2.39% | 2.54% | 3.58% |
| **Red Flag Computation 2** | 1,633,487 | 118,961 | 125,930 | 141,517 | 137,626 | 135,708 | 166,715 | 146,964 | 132,754 | 118,880 | 101,706 | 99,486 | 82,355 | 69,307 | 55,578 |
| | 18.77% | 21.34% | 19.15% | 17.66% | 16.98% | 16.19% | 17.50% | 15.06% | 18.39% | 19.58% | 20.29% | 23.11% | 25.40% | 25.24% | 22.13% |
| **Red Flag Computation 3** | 1,402,860 | 91,142 | 109,361 | 138,559 | 140,089 | 133,441 | 159,719 | 158,746 | 121,563 | 94,550 | 73,933 | 67,022 | 47,238 | 37,428 | 30,078 |
| | 16.12% | 16.35% | 16.63% | 17.29% | 17.28% | 15.92% | 16.77% | 16.27% | 16.84% | 15.57% | 14.75% | 15.57% | 14.57% | 13.63% | 11.97% |
| **Red Flag Computation 4** | 479,467 | 22,813 | 36,642 | 37,987 | 43,721 | 40,049 | 48,205 | 52,538 | 41,364 | 43,981 | 36,389 | 29,454 | 16,691 | 16,534 | 13,099 |
| | 5.51% | 4.09% | 5.57% | 4.74% | 5.39% | 4.78% | 5.06% | 5.38% | 5.73% | 7.24% | 7.26% | 6.84% | 5.15% | 6.02% | 5.21% |
| **Red Flag Computation 5** | 1,579,447 | 95,547 | 119,485 | 130,460 | 157,986 | 150,246 | 196,096 | 185,184 | 155,679 | 118,002 | 85,435 | 75,126 | 47,142 | 36,656 | 26,403 |
| | 14.38% | 13.45% | 14.31% | 13.08% | 15.37% | 14.26% | 16.46% | 15.26% | 16.88% | 15.02% | 13.37% | 13.84% | 11.49% | 10.67% | 8.59% |
| **Red Flag Computation 6** | 477,568 | 24,934 | 43,755 | 47,574 | 56,538 | 57,698 | 67,102 | 51,518 | 47,888 | 31,777 | 22,189 | 15,602 | 6,122 | 3,459 | 1,412 |
| | 4.35% | 3.51% | 5.24% | 4.77% | 5.50% | 5.47% | 5.64% | 4.24% | 5.19% | 4.05% | 3.47% | 2.87% | 1.49% | 1.01% | 0.46% |
| **Red Flag Computation 7** | 6,136,126 | 394,089 | 459,158 | 526,268 | 559,872 | 574,837 | 646,373 | 641,825 | 529,162 | 474,844 | 397,240 | 326,202 | 246,284 | 202,867 | 157,105 |
| | 55.88% | 55.46% | 54.99% | 52.76% | 54.47% | 54.54% | 54.26% | 52.88% | 57.38% | 60.45% | 62.16% | 60.08% | 60.03% | 59.07% | 51.14% |
| **Red Flag Computation 8** | 4,274,509 | 265,139 | 320,851 | 363,670 | 389,660 | 401,482 | 436,257 | 442,561 | 367,201 | 337,496 | 285,364 | 228,558 | 173,334 | 144,930 | 118,006 |
| | 38.93% | 37.31% | 38.43% | 36.46% | 37.91% | 38.09% | 36.62% | 36.46% | 39.82% | 42.96% | 44.65% | 42.10% | 42.25% | 42.20% | 38.41% |
| **Red Flag Computation 9** | 333,147 | 13,422 | 18,620 | 22,685 | 25,252 | 26,050 | 42,997 | 30,423 | 29,062 | 27,990 | 30,639 | 24,610 | 15,194 | 14,889 | 11,314 |
| | 3.83% | 2.41% | 2.83% | 2.83% | 3.12% | 3.11% | 4.51% | 3.12% | 4.03% | 4.61% | 6.11% | 5.72% | 4.69% | 5.42% | 4.61% |
| **Red Flag Computation 10** | 338,426 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 102,008 |
| | 3.89% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 40.61% |
| **Red Flag Computation 11** | 248,228 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 11,810 |
| | 2.85% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 4.70% |
| **Red Flag Computation 12** | 551,602 | 25,169 | 43,928 | 52,647 | 51,246 | 53,861 | 60,535 | 78,295 | 51,124 | 43,803 | 30,216 | 9,271 | 10,481 | 16,032 | 24,994 |
| | 6.34% | 4.51% | 6.68% | 6.57% | 6.32% | 6.43% | 6.36% | 8.02% | 7.08% | 7.22% | 6.03% | 2.15% | 3.23% | 5.84% | 9.95% |
| **Red Flag Computation 13** | 1,296,762 | 88,139 | 128,185 | 178,928 | 169,874 | 178,921 | 221,555 | 242,863 | 40,393 | 12,751 | 10,450 | 4,957 | 4,210 | 6,342 | 9,194 |
| | 14.90% | 15.81% | 19.50% | 22.32% | 20.96% | 21.35% | 23.26% | 24.89% | 5.60% | 2.10% | 2.08% | 1.15% | 1.30% | 2.31% | 3.66% |
| **Red Flag Computation 14** | 326,967 | 21,966 | 39,080 | 48,541 | 41,776 | 41,527 | 43,499 | 39,311 | 29,595 | 21,672 | 0 | 0 | 0 | 0 | 0 |
| | 3.76% | 3.94% | 5.94% | 6.06% | 5.15% | 4.95% | 4.57% | 4.03% | 4.10% | 3.57% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,162,783 | 197,737 | 251,716 | 305,341 | 304,971 | 305,964 | 340,710 | 360,055 | 289,479 | 227,258 | 157,103 | 144,045 | 113,517 | 92,076 | 72,811 |
| | 36.34% | 35.47% | 38.28% | 38.09% | 37.62% | 36.50% | 35.77% | 36.90% | 40.10% | 37.43% | 31.34% | 33.46% | 35.02% | 33.54% | 28.99% |
| **Red Flag Computation 16** | 231,407 | 0 | 2,843 | 71,195 | 46,600 | 35,716 | 16,915 | 28,246 | 15,139 | 9,197 | 2,659 | 1,847 | 318 | 682 | 50 |
| | 2.10% | 0.00% | 0.43% | 8.88% | 5.75% | 4.26% | 1.78% | 2.89% | 2.10% | 1.51% | 0.53% | 0.43% | 0.10% | 0.25% | 0.02% |
| **Flagged for Any of the Red Flag Computation 1-16** | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Red Flag Computation 1** | 2,400,915 | 129,125 | 162,508 | 162,205 | 176,093 | 163,153 | 309,418 | 330,380 | 221,170 | 216,103 | 133,945 | 98,406 | 94,298 | 93,960 | 110,153 |
| | 2.05% | 1.49% | 1.88% | 1.56% | 1.65% | 1.50% | 2.53% | 2.72% | 2.37% | 2.61% | 1.76% | 1.60% | 1.99% | 2.40% | 3.30% |
| **Red Flag Computation 2** | 21,191,385 | 1,773,992 | 1,600,904 | 1,856,424 | 1,733,657 | 1,561,764 | 2,112,389 | 2,104,344 | 1,641,905 | 1,405,518 | 1,170,422 | 1,201,507 | 1,187,354 | 1,090,833 | 750,372 |
| | 18.12% | 20.45% | 18.48% | 17.88% | 16.20% | 14.38% | 17.26% | 17.33% | 17.63% | 17.00% | 15.38% | 19.54% | 25.12% | 27.88% | 22.48% |
| **Red Flag Computation 3** | 21,012,270 | 1,527,694 | 1,697,260 | 2,118,781 | 2,169,774 | 1,892,178 | 2,353,582 | 2,375,257 | 1,693,540 | 1,317,274 | 1,093,962 | 945,999 | 805,868 | 600,727 | 420,376 |
| | 17.96% | 17.61% | 19.59% | 20.41% | 20.28% | 17.42% | 19.23% | 19.57% | 18.18% | 15.94% | 14.38% | 15.39% | 17.05% | 15.36% | 12.60% |
| **Red Flag Computation 4** | 7,884,630 | 431,464 | 735,881 | 661,648 | 722,119 | 695,471 | 838,266 | 851,492 | 738,094 | 653,540 | 479,163 | 359,759 | 260,621 | 258,032 | 199,083 |
| | 6.74% | 4.97% | 8.49% | 6.37% | 6.75% | 6.40% | 6.85% | 7.01% | 7.92% | 7.91% | 6.30% | 5.85% | 5.51% | 6.60% | 5.97% |
| **Red Flag Computation 5** | 13,408,620 | 910,410 | 791,937 | 978,220 | 1,577,045 | 1,320,293 | 1,651,996 | 1,449,139 | 1,124,182 | 999,975 | 764,000 | 576,330 | 415,717 | 515,309 | 334,068 |
| | 11.46% | 10.49% | 9.14% | 9.42% | 14.74% | 12.16% | 13.50% | 11.94% | 12.07% | 12.10% | 10.04% | 9.37% | 8.79% | 13.17% | 10.01% |
| **Red Flag Computation 6** | 3,070,248 | 176,548 | 186,397 | 183,345 | 357,233 | 431,787 | 551,664 | 318,303 | 305,500 | 261,585 | 128,336 | 100,795 | 42,515 | 17,185 | 8,950 |
| | 2.62% | 2.03% | 2.15% | 1.77% | 3.34% | 3.98% | 4.51% | 2.62% | 3.28% | 3.16% | 1.69% | 1.64% | 0.90% | 0.44% | 0.27% |
| **Red Flag Computation 7** | 59,193,819 | 4,077,151 | 4,150,347 | 4,623,359 | 5,331,527 | 5,508,065 | 6,232,900 | 5,908,245 | 4,981,355 | 4,719,892 | 4,475,564 | 3,315,275 | 2,431,861 | 2,016,291 | 1,421,990 |
| | 50.60% | 46.99% | 47.90% | 44.54% | 49.83% | 50.71% | 50.93% | 48.67% | 53.48% | 57.10% | 58.82% | 53.92% | 51.45% | 51.54% | 42.61% |
| **Red Flag Computation 8** | 33,158,422 | 2,251,011 | 2,438,811 | 2,492,112 | 2,800,495 | 3,241,877 | 3,622,533 | 3,296,397 | 2,809,465 | 2,612,765 | 2,517,612 | 1,874,780 | 1,298,020 | 1,018,537 | 884,008 |
| | 28.35% | 25.94% | 28.15% | 24.01% | 26.17% | 29.85% | 29.60% | 27.15% | 30.17% | 31.61% | 33.09% | 30.49% | 27.46% | 26.04% | 26.49% |
| **Red Flag Computation 9** | 4,874,088 | 249,351 | 288,322 | 244,890 | 279,074 | 337,065 | 647,988 | 394,093 | 411,313 | 389,634 | 489,388 | 425,456 | 283,661 | 269,408 | 164,448 |
| | 4.17% | 2.87% | 3.33% | 2.36% | 2.61% | 3.10% | 5.29% | 3.25% | 4.42% | 4.71% | 6.43% | 6.92% | 6.00% | 6.89% | 4.93% |
| **Red Flag Computation 10** | 21,948,821 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 2,001,331 |
| | 18.76% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 59.97% |
| **Red Flag Computation 11** | 20,497,938 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 550,448 |
| | 17.52% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 16.49% |
| **Red Flag Computation 12** | 4,908,563 | 196,595 | 363,845 | 454,288 | 433,220 | 487,595 | 529,948 | 654,988 | 442,650 | 402,973 | 313,543 | 81,195 | 103,910 | 166,778 | 277,038 |
| | 4.20% | 2.27% | 4.20% | 4.38% | 4.05% | 4.49% | 4.33% | 5.40% | 4.75% | 4.88% | 4.12% | 1.32% | 2.20% | 4.26% | 8.30% |
| **Red Flag Computation 13** | 10,777,933 | 687,455 | 1,043,116 | 1,443,424 | 1,376,000 | 1,527,110 | 1,888,750 | 1,977,248 | 343,208 | 118,788 | 112,183 | 39,538 | 42,834 | 70,750 | 107,533 |
| | 9.21% | 7.92% | 12.04% | 13.91% | 12.86% | 14.06% | 15.43% | 16.29% | 3.69% | 1.44% | 1.47% | 0.64% | 0.91% | 1.81% | 3.22% |
| **Red Flag Computation 14** | 2,467,666 | 158,155 | 292,100 | 364,250 | 314,593 | 328,653 | 332,115 | 292,710 | 226,043 | 159,049 | 0 | 0 | 0 | 0 | 0 |
| | 2.11% | 1.82% | 3.37% | 3.51% | 2.94% | 3.03% | 2.71% | 2.41% | 2.43% | 1.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 60,944,306 | 4,613,805 | 4,567,887 | 5,668,292 | 5,928,271 | 5,628,954 | 6,109,470 | 6,134,271 | 4,944,783 | 4,413,716 | 3,935,708 | 3,208,550 | 2,451,178 | 2,050,801 | 1,288,621 |
| | 52.10% | 53.17% | 52.72% | 54.61% | 55.41% | 51.82% | 49.92% | 50.53% | 53.09% | 53.40% | 51.73% | 52.18% | 51.85% | 52.42% | 38.61% |
| **Red Flag Computation 16** | 1,989,795 | 0 | 21,490 | 654,134 | 415,958 | 285,054 | 138,164 | 232,146 | 116,767 | 81,893 | 21,746 | 13,148 | 2,826 | 6,170 | 300 |
| | 1.70% | 0.00% | 0.25% | 6.30% | 3.89% | 2.62% | 1.13% | 1.91% | 1.25% | 0.99% | 0.29% | 0.21% | 0.06% | 0.16% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-16** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| Red Flag Computation 1 | 1,791 | 85 | 132 | 100 | 100 | 120 | 206 | 205 | 162 | 210 | 145 | 81 | 89 | 91 | 65 |
| | 3.91% | 3.73% | 4.87% | 2.82% | 2.44% | 2.90% | 4.14% | 3.92% | 4.08% | 5.74% | 4.14% | 2.90% | 4.56% | 5.71% | 4.74% |
| Red Flag Computation 2 | 13,128 | 788 | 829 | 981 | 998 | 988 | 1,287 | 1,212 | 1,209 | 1,222 | 1,240 | 913 | 635 | 501 | 325 |
| | 28.67% | 34.61% | 30.56% | 27.71% | 24.38% | 23.92% | 25.90% | 23.18% | 30.43% | 33.41% | 35.40% | 32.71% | 32.51% | 31.45% | 23.71% |
| Red Flag Computation 3 | 7,742 | 456 | 483 | 584 | 737 | 686 | 796 | 874 | 800 | 647 | 557 | 409 | 277 | 217 | 219 |
| | 16.91% | 20.03% | 17.80% | 16.50% | 18.01% | 16.61% | 16.02% | 16.71% | 20.14% | 17.69% | 15.90% | 14.65% | 14.18% | 13.62% | 15.97% |
| Red Flag Computation 4 | 2,710 | 108 | 161 | 171 | 267 | 269 | 270 | 365 | 264 | 178 | 222 | 166 | 113 | 89 | 67 |
| | 5.92% | 4.74% | 5.93% | 4.83% | 6.52% | 6.51% | 5.43% | 6.98% | 6.64% | 4.87% | 6.34% | 5.95% | 5.79% | 5.59% | 4.89% |
| Red Flag Computation 5 | 7,102 | 367 | 446 | 493 | 644 | 688 | 813 | 778 | 694 | 593 | 505 | 391 | 274 | 244 | 172 |
| | 12.48% | 13.19% | 13.14% | 11.29% | 12.77% | 13.31% | 13.15% | 12.08% | 13.70% | 12.80% | 11.55% | 11.16% | 11.32% | 12.57% | 10.77% |
| Red Flag Computation 6 | 1,708 | 64 | 142 | 135 | 181 | 231 | 263 | 222 | 126 | 152 | 99 | 36 | 17 | 19 | 21 |
| | 3.00% | 2.30% | 4.18% | 3.09% | 3.59% | 4.47% | 4.25% | 3.45% | 2.49% | 3.28% | 2.26% | 1.03% | 0.70% | 0.98% | 1.31% |
| Red Flag Computation 7 | 27,418 | 1,259 | 1,594 | 1,960 | 2,228 | 2,429 | 2,917 | 2,956 | 2,635 | 2,440 | 2,263 | 1,858 | 1,277 | 979 | 623 |
| | 48.18% | 45.24% | 46.97% | 44.90% | 44.16% | 46.98% | 47.18% | 45.89% | 52.03% | 52.68% | 51.77% | 53.01% | 52.75% | 50.44% | 39.01% |
| Red Flag Computation 8 | 17,163 | 761 | 1,009 | 1,274 | 1,434 | 1,611 | 1,879 | 1,894 | 1,610 | 1,484 | 1,437 | 1,150 | 731 | 543 | 346 |
| | 30.16% | 27.34% | 29.73% | 29.19% | 28.42% | 31.16% | 30.39% | 29.40% | 31.79% | 32.04% | 32.88% | 32.81% | 30.19% | 27.98% | 21.67% |
| Red Flag Computation 9 | 1,815 | 85 | 91 | 84 | 78 | 80 | 134 | 111 | 143 | 221 | 228 | 176 | 144 | 129 | 111 |
| | 3.96% | 3.73% | 3.35% | 2.37% | 1.91% | 1.94% | 2.70% | 2.12% | 3.60% | 6.04% | 6.51% | 6.31% | 7.37% | 6.10% | 8.16% |
| Red Flag Computation 10 | 1,000 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 429 |
| | 2.18% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 31.39% |
| Red Flag Computation 11 | 639 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 68 |
| | 1.40% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 4.96% |
| Red Flag Computation 12 | 1,936 | 71 | 114 | 139 | 168 | 158 | 277 | 307 | 136 | 109 | 82 | 45 | 53 | 96 | 181 |
| | 4.23% | 3.12% | 4.20% | 3.93% | 4.10% | 3.82% | 5.57% | 5.87% | 3.42% | 2.98% | 2.34% | 1.61% | 2.71% | 6.03% | 13.20% |
| Red Flag Computation 13 | 5,401 | 279 | 408 | 674 | 634 | 746 | 1,130 | 1,174 | 149 | 37 | 33 | 26 | 19 | 26 | 66 |
| | 11.79% | 12.25% | 15.04% | 19.04% | 15.49% | 18.06% | 22.74% | 22.45% | 3.75% | 1.01% | 0.94% | 0.93% | 0.97% | 1.63% | 4.81% |
| Red Flag Computation 14 | 1,246 | 99 | 144 | 153 | 162 | 137 | 196 | 159 | 110 | 86 | 0 | 0 | 0 | 0 | 0 |
| | 2.72% | 4.35% | 5.31% | 4.32% | 3.96% | 3.32% | 3.94% | 3.04% | 2.77% | 2.35% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 12,859 | 749 | 784 | 806 | 1,197 | 1,018 | 1,225 | 1,370 | 1,279 | 1,160 | 921 | 847 | 606 | 516 | 381 |
| | 28.08% | 32.89% | 28.90% | 22.77% | 29.25% | 24.64% | 24.65% | 26.20% | 32.19% | 31.71% | 26.29% | 30.35% | 31.03% | 32.59% | 27.79% |
| Red Flag Computation 16 | 3,106 | 0 | 0 | 640 | 691 | 605 | 255 | 424 | 215 | 142 | 62 | 41 | 15 | 14 | 2 |
| | 6.78% | 0.00% | 0.00% | 18.08% | 16.88% | 14.65% | 5.13% | 8.11% | 5.41% | 3.88% | 1.77% | 1.47% | 0.77% | 0.88% | 0.15% |
| Flagged for Any of the Red Flag Computation 1-16 | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 1** | 115,489 | 4,763 | 8,401 | 6,110 | 6,166 | 7,086 | 13,302 | 13,715 | 10,098 | 11,897 | 9,302 | 6,663 | 6,690 | 5,787 | 5,509 |
| | 3.93% | 3.49% | 5.15% | 2.62% | 2.33% | 2.65% | 4.05% | 3.94% | 3.84% | 5.35% | 4.44% | 3.71% | 5.29% | 5.64% | 5.69% |
| **Red Flag Computation 2** | 718,156 | 42,119 | 49,293 | 61,983 | 60,914 | 55,730 | 72,319 | 63,721 | 58,925 | 57,388 | 56,391 | 50,702 | 37,421 | 30,033 | 21,217 |
| | 24.41% | 30.87% | 30.24% | 26.59% | 23.03% | 20.82% | 22.00% | 18.30% | 22.40% | 25.81% | 26.92% | 28.27% | 29.61% | 29.26% | 21.91% |
| **Red Flag Computation 3** | 444,942 | 24,156 | 27,581 | 35,485 | 44,339 | 39,879 | 45,034 | 50,988 | 46,073 | 36,048 | 31,917 | 22,790 | 17,001 | 11,366 | 12,285 |
| | 15.12% | 17.70% | 16.92% | 15.22% | 16.76% | 14.90% | 13.70% | 14.64% | 17.51% | 16.21% | 15.23% | 12.71% | 13.45% | 11.07% | 12.68% |
| **Red Flag Computation 4** | 205,247 | 6,770 | 11,229 | 11,938 | 19,730 | 19,244 | 22,053 | 28,208 | 18,167 | 12,862 | 18,131 | 14,674 | 9,133 | 7,616 | 5,492 |
| | 6.98% | 4.96% | 6.89% | 5.12% | 7.46% | 7.19% | 6.71% | 8.10% | 6.91% | 5.78% | 8.65% | 8.18% | 7.23% | 7.42% | 5.67% |
| **Red Flag Computation 5** | 508,338 | 27,648 | 28,721 | 33,467 | 51,641 | 53,781 | 67,036 | 59,686 | 48,446 | 40,318 | 31,885 | 26,410 | 15,042 | 13,344 | 10,903 |
| | 14.56% | 16.78% | 14.67% | 12.36% | 16.30% | 16.63% | 16.99% | 14.61% | 15.27% | 14.94% | 12.85% | 12.39% | 10.27% | 11.57% | 10.27% |
| **Red Flag Computation 6** | 125,261 | 5,028 | 7,638 | 8,017 | 14,440 | 18,786 | 22,071 | 15,948 | 9,359 | 11,512 | 6,852 | 3,270 | 554 | 878 | 908 |
| | 3.59% | 3.05% | 3.90% | 2.96% | 4.56% | 5.60% | 3.90% | 2.95% | 4.26% | 3.74% | 1.53% | 0.38% | 0.76% | 0.86% | |
| **Red Flag Computation 7** | 1,663,675 | 79,596 | 93,053 | 123,078 | 138,677 | 158,069 | 193,708 | 180,574 | 158,801 | 143,907 | 129,876 | 109,172 | 71,855 | 49,794 | 33,515 |
| | 47.66% | 48.28% | 47.52% | 45.46% | 43.78% | 48.87% | 49.11% | 44.21% | 50.05% | 53.51% | 52.34% | 51.23% | 49.07% | 43.18% | 31.57% |
| **Red Flag Computation 8** | 988,342 | 46,990 | 56,751 | 71,901 | 85,495 | 101,864 | 119,391 | 110,830 | 91,387 | 83,596 | 77,118 | 65,505 | 37,770 | 23,238 | 16,506 |
| | 28.31% | 28.50% | 28.98% | 26.56% | 26.99% | 31.49% | 30.27% | 27.14% | 28.80% | 30.97% | 31.08% | 30.74% | 25.79% | 20.15% | 15.55% |
| **Red Flag Computation 9** | 116,066 | 5,381 | 5,526 | 5,658 | 5,439 | 7,421 | 7,906 | 9,840 | 9,889 | 11,732 | 12,198 | 11,150 | 9,373 | 7,462 | 7,091 |
| | 3.95% | 3.94% | 3.39% | 2.43% | 2.06% | 2.77% | 2.41% | 2.83% | 3.76% | 5.28% | 5.82% | 6.22% | 7.42% | 7.27% | 7.32% |
| **Red Flag Computation 10** | 93,284 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 38,448 |
| | 3.17% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 39.70% |
| **Red Flag Computation 11** | 59,698 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 4,862 |
| | 2.03% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 5.02% |
| **Red Flag Computation 12** | 146,153 | 2,174 | 5,759 | 10,771 | 10,188 | 11,643 | 17,973 | 25,151 | 13,071 | 10,648 | 5,030 | 2,715 | 4,026 | 9,330 | 17,674 |
| | 4.97% | 1.59% | 3.53% | 4.62% | 3.85% | 4.35% | 5.47% | 7.22% | 4.97% | 4.79% | 2.40% | 1.51% | 3.19% | 9.09% | 18.25% |
| **Red Flag Computation 13** | 331,948 | 9,747 | 16,755 | 48,217 | 40,056 | 43,356 | 64,309 | 80,454 | 12,894 | 2,479 | 1,286 | 2,397 | 1,520 | 1,929 | 6,549 |
| | 11.28% | 7.14% | 10.28% | 20.69% | 15.14% | 16.20% | 19.56% | 23.10% | 4.90% | 1.11% | 0.61% | 1.34% | 1.20% | 1.88% | 6.76% |
| **Red Flag Computation 14** | 118,554 | 11,248 | 14,002 | 15,691 | 14,559 | 12,177 | 18,209 | 15,615 | 9,925 | 7,128 | 0 | 0 | 0 | 0 | 0 |
| | 4.03% | 8.24% | 8.59% | 6.73% | 5.50% | 4.55% | 5.54% | 4.48% | 3.77% | 3.21% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 1,100,538 | 59,009 | 62,184 | 75,261 | 104,852 | 93,529 | 113,664 | 133,871 | 111,403 | 92,924 | 75,336 | 65,333 | 45,687 | 38,166 | 29,319 |
| | 37.41% | 43.25% | 38.15% | 32.29% | 39.64% | 34.94% | 34.58% | 38.44% | 42.58% | 41.79% | 35.96% | 36.42% | 36.16% | 37.19% | 30.27% |
| **Red Flag Computation 16** | 119,974 | 0 | 0 | 27,356 | 31,016 | 21,674 | 9,360 | 15,138 | 8,706 | 4,162 | 1,268 | 700 | 242 | 302 | 50 |
| | 4.08% | 0.00% | 0.00% | 11.74% | 11.73% | 8.10% | 2.85% | 4.35% | 3.31% | 1.87% | 0.61% | 0.39% | 0.19% | 0.29% | 0.05% |
| **Flagged for Any of the Red Flag Computation 1-16** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Red Flag Computation 1** | 1,478,026 | 42,085 | 71,110 | 42,835 | 51,135 | 68,199 | 200,020 | 261,960 | 177,755 | 156,233 | 105,878 | 76,963 | 82,230 | 82,865 | 58,760 |
| | 4.18% | 1.99% | 3.92% | 1.87% | 1.78% | 2.17% | 5.28% | 6.64% | 5.63% | 5.75% | 3.85% | 3.23% | 4.50% | 6.03% | 4.94% |
| **Red Flag Computation 2** | 8,089,368 | 815,004 | 491,247 | 567,183 | 537,242 | 473,022 | 781,278 | 871,968 | 677,122 | 618,541 | 580,948 | 583,181 | 494,904 | 395,618 | 202,112 |
| | 22.87% | 38.53% | 27.05% | 24.71% | 18.73% | 15.05% | 20.62% | 22.11% | 21.44% | 22.77% | 21.12% | 24.49% | 27.07% | 28.79% | 16.99% |
| **Red Flag Computation 3** | 5,469,671 | 342,543 | 355,087 | 351,739 | 517,247 | 453,909 | 548,746 | 622,032 | 557,306 | 432,967 | 428,123 | 291,902 | 236,889 | 163,938 | 167,245 |
| | 15.46% | 16.19% | 19.55% | 15.33% | 18.03% | 14.44% | 14.48% | 15.77% | 17.65% | 15.94% | 15.56% | 12.26% | 12.96% | 11.93% | 14.06% |
| **Red Flag Computation 4** | 3,094,032 | 105,480 | 169,875 | 150,810 | 305,724 | 349,291 | 361,901 | 390,704 | 347,685 | 180,714 | 210,330 | 168,168 | 149,834 | 124,289 | 79,230 |
| | 8.75% | 4.99% | 9.35% | 6.57% | 10.66% | 11.11% | 9.55% | 9.91% | 11.01% | 6.65% | 7.65% | 7.06% | 8.20% | 9.05% | 6.66% |
| **Red Flag Computation 5** | 4,392,374 | 389,655 | 209,979 | 227,615 | 416,303 | 430,978 | 500,684 | 470,120 | 353,146 | 393,696 | 366,068 | 226,952 | 147,838 | 154,717 | 104,625 |
| | 12.42% | 18.42% | 11.56% | 9.92% | 14.51% | 13.71% | 13.21% | 11.92% | 11.18% | 14.42% | 13.31% | 9.53% | 8.09% | 11.26% | 8.79% |
| **Red Flag Computation 6** | 740,191 | 57,555 | 36,989 | 30,625 | 47,265 | 111,325 | 121,689 | 74,455 | 58,590 | 107,955 | 62,073 | 19,830 | 2,145 | 2,880 | 6,815 |
| | 2.09% | 2.72% | 2.04% | 1.33% | 1.65% | 3.54% | 3.21% | 1.89% | 1.86% | 3.97% | 2.26% | 0.83% | 0.12% | 0.21% | 0.57% |
| **Red Flag Computation 7** | 15,232,860 | 884,449 | 795,151 | 950,266 | 1,178,800 | 1,392,699 | 1,628,207 | 1,630,295 | 1,388,298 | 1,337,427 | 1,294,992 | 1,098,416 | 792,310 | 555,543 | 306,008 |
| | 43.07% | 41.82% | 43.78% | 41.41% | 41.10% | 44.31% | 42.97% | 41.34% | 43.97% | 49.23% | 47.07% | 46.13% | 43.34% | 40.43% | 25.72% |
| **Red Flag Computation 8** | 6,885,660 | 385,623 | 374,802 | 460,793 | 526,488 | 742,866 | 782,277 | 707,578 | 661,576 | 648,414 | 593,831 | 494,609 | 256,242 | 144,755 | 105,808 |
| | 19.47% | 18.23% | 20.64% | 20.08% | 18.36% | 23.64% | 20.64% | 17.94% | 20.95% | 23.87% | 21.58% | 20.77% | 14.02% | 10.53% | 8.89% |
| **Red Flag Computation 9** | 1,785,386 | 141,183 | 84,223 | 65,203 | 59,623 | 109,668 | 83,585 | 159,308 | 132,520 | 151,669 | 199,356 | 198,020 | 164,450 | 131,971 | 104,610 |
| | 5.05% | 6.67% | 4.64% | 2.84% | 2.08% | 3.49% | 2.21% | 4.04% | 4.20% | 5.58% | 7.25% | 8.32% | 8.99% | 9.60% | 8.79% |
| **Red Flag Computation 10** | 4,551,754 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 692,631 |
| | 12.87% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 58.21% |
| **Red Flag Computation 11** | 4,030,431 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 171,308 |
| | 11.40% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 14.40% |
| **Red Flag Computation 12** | 1,133,353 | 18,095 | 38,150 | 73,398 | 74,665 | 91,303 | 130,120 | 177,893 | 91,985 | 75,773 | 36,855 | 18,850 | 36,318 | 86,105 | 183,845 |
| | 3.20% | 0.86% | 2.10% | 3.20% | 2.60% | 2.90% | 3.43% | 4.51% | 2.91% | 2.79% | 1.34% | 0.79% | 1.99% | 6.27% | 15.45% |
| **Red Flag Computation 13** | 2,387,732 | 75,863 | 119,763 | 327,287 | 284,765 | 309,353 | 458,930 | 572,290 | 95,443 | 16,898 | 10,138 | 13,668 | 15,465 | 18,245 | 69,628 |
| | 6.75% | 3.59% | 6.59% | 14.26% | 9.93% | 9.84% | 12.11% | 14.51% | 3.02% | 0.62% | 0.37% | 0.57% | 0.85% | 1.33% | 5.85% |
| **Red Flag Computation 14** | 797,786 | 74,740 | 98,525 | 97,665 | 96,695 | 85,403 | 129,238 | 103,250 | 65,178 | 47,094 | 0 | 0 | 0 | 0 | 0 |
| | 2.26% | 3.53% | 5.43% | 4.26% | 3.37% | 2.72% | 3.41% | 2.62% | 2.06% | 1.73% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 18,292,246 | 1,346,087 | 910,160 | 950,283 | 1,537,962 | 1,597,016 | 1,891,945 | 1,975,462 | 1,741,706 | 1,509,586 | 1,374,328 | 1,269,385 | 987,091 | 741,922 | 459,315 |
| | 51.72% | 63.64% | 50.12% | 41.41% | 53.62% | 50.81% | 49.93% | 50.09% | 55.16% | 55.57% | 49.95% | 53.31% | 53.99% | 53.99% | 38.60% |
| **Red Flag Computation 16** | 997,259 | 0 | 0 | 268,941 | 261,283 | 161,410 | 68,661 | 110,641 | 71,945 | 32,610 | 11,459 | 5,853 | 1,806 | 2,350 | 300 |
| | 2.82% | 0.00% | 0.00% | 11.72% | 9.11% | 5.14% | 1.81% | 2.81% | 2.28% | 1.20% | 0.42% | 0.25% | 0.10% | 0.17% | 0.03% |
| **Flagged for Any of the Red Flag Computation 1-16** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| **Red Flag Computation 1** | 1,098 | 103 | 99 | 97 | 119 | 107 | 137 | 110 | 89 | 77 | 47 | 33 | 26 | 16 | 38 |
| | 1.37% | 1.62% | 1.38% | 1.20% | 1.56% | 1.32% | 1.62% | 1.30% | 1.47% | 1.51% | 1.16% | 0.96% | 0.98% | 0.65% | 1.70% |
| **Red Flag Computation 2** | 16,103 | 1,349 | 1,378 | 1,378 | 1,318 | 1,401 | 1,577 | 1,386 | 1,320 | 1,233 | 986 | 864 | 687 | 634 | 592 |
| | 20.08% | 21.28% | 19.24% | 17.01% | 17.31% | 17.30% | 18.63% | 16.40% | 21.77% | 24.18% | 24.39% | 25.22% | 25.93% | 25.95% | 26.45% |
| **Red Flag Computation 3** | 14,143 | 1,004 | 1,202 | 1,526 | 1,315 | 1,383 | 1,607 | 1,538 | 1,102 | 881 | 709 | 647 | 484 | 419 | 326 |
| | 17.63% | 15.84% | 16.78% | 18.83% | 17.27% | 17.08% | 18.98% | 18.19% | 18.18% | 17.28% | 17.54% | 18.88% | 18.27% | 17.15% | 14.57% |
| **Red Flag Computation 4** | 3,511 | 231 | 376 | 345 | 310 | 297 | 335 | 318 | 284 | 333 | 227 | 165 | 90 | 105 | 95 |
| | 4.38% | 3.64% | 5.25% | 4.26% | 4.07% | 3.67% | 3.96% | 3.76% | 4.68% | 6.53% | 5.62% | 4.82% | 3.40% | 4.30% | 4.24% |
| **Red Flag Computation 5** | 14,284 | 989 | 1,251 | 1,248 | 1,317 | 1,364 | 1,728 | 1,645 | 1,346 | 966 | 703 | 660 | 452 | 355 | 260 |
| | 13.25% | 11.89% | 13.24% | 11.81% | 13.08% | 12.81% | 15.34% | 14.59% | 16.05% | 13.58% | 12.31% | 13.80% | 12.03% | 10.47% | 8.56% |
| **Red Flag Computation 6** | 4,554 | 267 | 506 | 505 | 495 | 497 | 599 | 467 | 473 | 234 | 197 | 173 | 89 | 39 | 13 |
| | 4.23% | 3.21% | 5.35% | 4.78% | 4.91% | 4.67% | 5.32% | 4.14% | 5.64% | 3.29% | 3.45% | 3.62% | 2.37% | 1.15% | 0.43% |
| **Red Flag Computation 7** | 61,802 | 4,620 | 5,195 | 5,535 | 5,590 | 5,812 | 6,216 | 6,233 | 5,023 | 4,422 | 3,713 | 3,023 | 2,444 | 2,173 | 1,803 |
| | 57.34% | 55.53% | 54.96% | 52.38% | 55.50% | 54.57% | 55.17% | 55.30% | 59.88% | 62.16% | 65.00% | 63.20% | 65.03% | 64.08% | 59.33% |
| **Red Flag Computation 8** | 44,806 | 3,070 | 3,688 | 3,998 | 3,964 | 4,124 | 4,408 | 4,464 | 3,738 | 3,309 | 2,863 | 2,282 | 1,880 | 1,640 | 1,378 |
| | 41.57% | 36.90% | 39.02% | 37.83% | 39.36% | 38.72% | 39.12% | 39.61% | 44.56% | 46.51% | 50.12% | 47.71% | 50.03% | 48.36% | 45.34% |
| **Red Flag Computation 9** | 2,953 | 109 | 218 | 220 | 230 | 240 | 359 | 254 | 241 | 238 | 268 | 206 | 119 | 164 | 87 |
| | 3.68% | 1.72% | 3.04% | 2.72% | 3.02% | 2.96% | 4.24% | 3.00% | 3.98% | 4.67% | 6.63% | 6.01% | 4.49% | 6.73% | 3.89% |
| **Red Flag Computation 10** | 3,148 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 781 |
| | 3.93% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 34.99% |
| **Red Flag Computation 11** | 2,499 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 132 |
| | 3.12% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 5.90% |
| **Red Flag Computation 12** | 5,139 | 404 | 523 | 546 | 571 | 547 | 521 | 695 | 424 | 354 | 244 | 77 | 78 | 73 | 82 |
| | 6.41% | 6.37% | 7.30% | 6.74% | 7.50% | 6.75% | 6.15% | 8.22% | 6.99% | 6.94% | 6.04% | 2.25% | 2.94% | 2.99% | 3.66% |
| **Red Flag Computation 13** | 14,223 | 1,391 | 1,673 | 1,929 | 1,923 | 2,071 | 2,193 | 2,329 | 354 | 128 | 86 | 33 | 30 | 54 | 29 |
| | 17.73% | 21.94% | 23.35% | 23.81% | 25.25% | 25.57% | 25.90% | 27.55% | 5.84% | 2.51% | 2.13% | 0.96% | 1.13% | 2.21% | 1.30% |
| **Red Flag Computation 14** | 2,204 | 132 | 261 | 346 | 292 | 328 | 262 | 232 | 206 | 145 | 0 | 0 | 0 | 0 | 0 |
| | 2.75% | 2.08% | 3.64% | 4.27% | 3.83% | 4.05% | 3.09% | 2.74% | 3.40% | 2.84% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 25,166 | 1,754 | 2,409 | 2,811 | 2,367 | 2,601 | 2,757 | 2,617 | 2,047 | 1,482 | 1,058 | 962 | 868 | 789 | 644 |
| | 31.38% | 27.67% | 33.63% | 34.69% | 31.08% | 32.12% | 32.56% | 30.96% | 33.77% | 29.06% | 26.18% | 28.08% | 32.77% | 32.30% | 28.78% |
| **Red Flag Computation 16** | 2,586 | 0 | 52 | 818 | 326 | 293 | 218 | 423 | 211 | 155 | 45 | 38 | 3 | 4 | 0 |
| | 3.22% | 0.00% | 0.73% | 10.10% | 4.28% | 3.62% | 2.57% | 5.00% | 3.48% | 3.04% | 1.11% | 1.11% | 0.11% | 0.16% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-16** | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 1** | 66,152 | 7,250 | 6,150 | 7,132 | 7,062 | 5,710 | 8,166 | 7,077 | 3,629 | 4,163 | 2,452 | 1,619 | 1,072 | 1,190 | 3,480 |
| | 1.15% | 1.72% | 1.24% | 1.25% | 1.29% | 1.00% | 1.31% | 1.13% | 0.79% | 1.08% | 0.84% | 0.64% | 0.54% | 0.69% | 2.25% |
| **Red Flag Computation 2** | 915,331 | 76,842 | 76,637 | 79,534 | 76,712 | 79,978 | 94,396 | 83,243 | 73,829 | 61,492 | 45,315 | 48,784 | 44,934 | 39,274 | 34,361 |
| | 15.88% | 18.25% | 15.50% | 13.99% | 14.05% | 14.02% | 15.13% | 13.26% | 16.09% | 15.98% | 15.53% | 19.42% | 22.72% | 22.84% | 22.26% |
| **Red Flag Computation 3** | 957,927 | 66,986 | 81,780 | 103,074 | 95,750 | 93,562 | 114,685 | 107,758 | 75,490 | 58,502 | 42,016 | 44,232 | 30,237 | 26,062 | 17,793 |
| | 16.62% | 15.91% | 16.54% | 18.13% | 17.53% | 16.40% | 18.38% | 17.17% | 16.46% | 15.21% | 14.40% | 17.61% | 15.29% | 15.16% | 11.53% |
| **Red Flag Computation 4** | 274,220 | 16,043 | 25,413 | 26,049 | 23,991 | 20,805 | 26,152 | 24,330 | 23,197 | 31,119 | 18,258 | 14,780 | 7,558 | 8,918 | 7,607 |
| | 4.76% | 3.81% | 5.14% | 4.58% | 4.39% | 3.65% | 4.19% | 3.88% | 5.06% | 8.09% | 6.26% | 5.88% | 3.82% | 5.19% | 4.93% |
| **Red Flag Computation 5** | 1,071,109 | 67,889 | 90,764 | 96,993 | 106,345 | 96,465 | 129,060 | 125,498 | 107,233 | 77,684 | 53,550 | 48,716 | 32,100 | 23,312 | 15,500 |
| | 14.30% | 12.44% | 14.20% | 13.35% | 14.96% | 13.21% | 16.20% | 15.58% | 17.73% | 15.07% | 13.70% | 14.77% | 12.17% | 10.22% | 7.71% |
| **Red Flag Computation 6** | 352,307 | 19,906 | 36,117 | 39,557 | 42,098 | 38,912 | 45,031 | 35,570 | 38,529 | 20,265 | 15,337 | 12,332 | 5,568 | 2,581 | 504 |
| | 4.70% | 3.65% | 5.65% | 5.44% | 5.92% | 5.33% | 5.65% | 4.42% | 6.37% | 3.93% | 3.92% | 3.74% | 2.11% | 1.13% | 0.25% |
| **Red Flag Computation 7** | 4,472,451 | 314,493 | 366,105 | 403,190 | 421,195 | 416,768 | 452,665 | 461,251 | 370,361 | 330,937 | 267,364 | 217,030 | 174,429 | 153,073 | 123,590 |
| | 59.72% | 57.63% | 57.28% | 55.48% | 59.24% | 57.05% | 56.82% | 57.27% | 61.22% | 64.18% | 68.46% | 65.81% | 66.12% | 67.10% | 61.47% |
| **Red Flag Computation 8** | 3,286,167 | 218,149 | 264,100 | 291,769 | 304,165 | 299,618 | 316,866 | 331,731 | 275,814 | 253,900 | 208,246 | 163,053 | 135,564 | 121,692 | 101,500 |
| | 43.88% | 39.97% | 41.32% | 40.14% | 42.78% | 41.01% | 39.77% | 41.19% | 45.59% | 49.24% | 53.28% | 49.44% | 51.39% | 53.34% | 50.49% |
| **Red Flag Computation 9** | 217,081 | 8,041 | 13,094 | 17,027 | 19,813 | 18,629 | 35,091 | 20,583 | 19,173 | 16,258 | 18,441 | 13,460 | 5,821 | 7,427 | 4,223 |
| | 3.77% | 1.91% | 2.65% | 3.00% | 3.63% | 3.27% | 5.63% | 3.28% | 4.18% | 4.23% | 6.32% | 5.36% | 2.94% | 4.32% | 2.11% |
| **Red Flag Computation 10** | 245,142 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 63,560 |
| | 4.25% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 41.18% |
| **Red Flag Computation 11** | 188,530 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 6,948 |
| | 3.27% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 4.50% |
| **Red Flag Computation 12** | 405,449 | 22,995 | 38,169 | 41,876 | 41,058 | 42,218 | 42,562 | 53,144 | 38,053 | 33,155 | 25,186 | 6,556 | 6,455 | 6,702 | 7,320 |
| | 7.04% | 5.46% | 7.72% | 7.37% | 7.52% | 7.40% | 6.82% | 8.47% | 8.29% | 8.62% | 8.63% | 2.61% | 3.26% | 3.90% | 4.74% |
| **Red Flag Computation 13** | 964,814 | 78,392 | 111,430 | 130,711 | 129,818 | 135,565 | 157,246 | 162,409 | 27,499 | 10,272 | 9,164 | 2,560 | 2,690 | 4,413 | 2,645 |
| | 16.74% | 18.62% | 22.53% | 22.99% | 23.77% | 23.76% | 25.21% | 25.88% | 5.99% | 2.67% | 3.14% | 1.02% | 1.36% | 2.57% | 1.71% |
| **Red Flag Computation 14** | 208,413 | 10,718 | 25,078 | 32,850 | 27,217 | 29,350 | 25,290 | 23,696 | 19,670 | 14,544 | 0 | 0 | 0 | 0 | 0 |
| | 3.62% | 2.55% | 5.07% | 5.78% | 4.98% | 5.14% | 4.05% | 3.78% | 4.29% | 3.78% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,062,245 | 138,728 | 189,532 | 230,080 | 200,119 | 212,435 | 227,046 | 226,184 | 178,076 | 134,334 | 81,767 | 78,712 | 67,830 | 53,910 | 43,492 |
| | 32.95% | 32.95% | 38.33% | 40.47% | 36.65% | 37.24% | 36.40% | 36.04% | 38.82% | 34.92% | 28.02% | 31.34% | 34.29% | 31.36% | 28.18% |
| **Red Flag Computation 16** | 111,433 | 0 | 2,843 | 43,839 | 15,584 | 14,042 | 7,555 | 13,108 | 6,433 | 5,035 | 1,391 | 1,147 | 76 | 380 | 0 |
| | 1.93% | 0.00% | 0.57% | 7.71% | 2.85% | 2.46% | 1.21% | 2.09% | 1.40% | 1.31% | 0.48% | 0.46% | 0.04% | 0.22% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-16** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Red Flag Computation 1** | 922,888 | 87,040 | 91,398 | 119,370 | 124,958 | 94,954 | 109,398 | 68,420 | 43,415 | 59,870 | 28,068 | 21,444 | 12,068 | 11,095 | 51,393 |
| | 1.13% | 1.33% | 1.33% | 1.48% | 1.60% | 1.23% | 1.29% | 0.83% | 0.71% | 1.08% | 0.58% | 0.57% | 0.42% | 0.44% | 2.39% |
| **Red Flag Computation 2** | 13,102,017 | 958,988 | 1,109,657 | 1,289,242 | 1,196,416 | 1,088,742 | 1,331,111 | 1,232,376 | 964,784 | 786,978 | 589,474 | 618,326 | 692,450 | 695,215 | 548,260 |
| | 16.06% | 14.62% | 16.20% | 15.95% | 15.28% | 14.11% | 15.75% | 15.04% | 15.67% | 14.18% | 12.13% | 16.41% | 23.89% | 27.39% | 25.53% |
| **Red Flag Computation 3** | 15,542,599 | 1,185,152 | 1,342,173 | 1,767,042 | 1,652,527 | 1,438,269 | 1,804,837 | 1,753,225 | 1,136,234 | 884,307 | 665,839 | 654,097 | 568,979 | 436,790 | 253,131 |
| | 19.05% | 18.06% | 19.60% | 21.86% | 21.10% | 18.63% | 21.36% | 21.39% | 18.46% | 15.94% | 13.71% | 17.36% | 19.63% | 17.21% | 11.79% |
| **Red Flag Computation 4** | 4,790,598 | 325,984 | 566,006 | 510,838 | 416,395 | 346,180 | 476,366 | 460,788 | 390,409 | 472,827 | 268,833 | 191,591 | 110,788 | 133,743 | 119,853 |
| | 5.87% | 4.97% | 8.27% | 6.32% | 5.32% | 4.48% | 5.64% | 5.62% | 6.34% | 8.52% | 5.53% | 5.09% | 3.82% | 5.27% | 5.58% |
| **Red Flag Computation 5** | 9,016,246 | 520,755 | 581,958 | 750,605 | 1,160,743 | 889,316 | 1,151,312 | 979,019 | 771,036 | 606,279 | 397,932 | 349,379 | 267,879 | 360,593 | 229,443 |
| | 11.05% | 7.94% | 8.50% | 9.28% | 14.82% | 11.52% | 13.63% | 11.95% | 12.52% | 10.93% | 8.19% | 9.27% | 9.24% | 14.21% | 10.68% |
| **Red Flag Computation 6** | 2,330,057 | 118,993 | 149,408 | 152,828 | 309,968 | 320,462 | 429,975 | 243,848 | 246,910 | 153,630 | 66,263 | 80,965 | 40,370 | 14,305 | 2,135 |
| | 2.86% | 1.81% | 2.18% | 1.89% | 3.96% | 4.15% | 5.09% | 2.98% | 4.01% | 2.77% | 1.36% | 2.15% | 1.39% | 0.56% | 0.10% |
| **Red Flag Computation 7** | 43,960,959 | 3,192,702 | 3,355,196 | 3,673,093 | 4,152,726 | 4,115,366 | 4,604,693 | 4,277,950 | 3,593,057 | 3,382,464 | 3,180,572 | 2,216,859 | 1,639,551 | 1,460,748 | 1,115,982 |
| | 53.87% | 48.66% | 49.00% | 45.43% | 53.03% | 53.32% | 54.50% | 52.20% | 58.37% | 60.96% | 65.48% | 58.84% | 56.56% | 57.56% | 51.97% |
| **Red Flag Computation 8** | 26,272,762 | 1,865,388 | 2,064,009 | 2,031,320 | 2,274,008 | 2,499,010 | 2,840,256 | 2,588,819 | 2,147,889 | 1,964,351 | 1,923,782 | 1,380,172 | 1,041,778 | 873,783 | 778,200 |
| | 32.20% | 28.43% | 30.14% | 25.12% | 29.04% | 32.38% | 33.62% | 31.59% | 34.89% | 35.40% | 39.60% | 36.63% | 35.94% | 34.43% | 36.24% |
| **Red Flag Computation 9** | 3,088,702 | 108,169 | 204,099 | 179,687 | 219,451 | 227,398 | 564,403 | 234,785 | 278,793 | 237,965 | 290,033 | 227,436 | 119,211 | 137,438 | 59,838 |
| | 3.79% | 1.65% | 2.98% | 2.22% | 2.80% | 2.95% | 6.68% | 2.86% | 4.53% | 4.29% | 5.97% | 6.04% | 4.11% | 5.42% | 2.79% |
| **Red Flag Computation 10** | 17,397,067 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 1,308,700 |
| | 21.32% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 60.94% |
| **Red Flag Computation 11** | 16,467,507 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 379,140 |
| | 20.18% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 17.65% |
| **Red Flag Computation 12** | 3,775,210 | 178,500 | 325,695 | 380,890 | 358,555 | 396,293 | 399,828 | 477,095 | 350,665 | 327,200 | 276,688 | 62,345 | 67,593 | 80,673 | 93,193 |
| | 4.63% | 2.72% | 4.76% | 4.71% | 4.58% | 5.13% | 4.73% | 5.82% | 5.70% | 5.90% | 5.70% | 1.65% | 2.33% | 3.18% | 4.34% |
| **Red Flag Computation 13** | 8,390,201 | 611,593 | 923,353 | 1,116,138 | 1,091,235 | 1,217,758 | 1,429,820 | 1,404,958 | 247,765 | 101,890 | 102,045 | 25,870 | 27,369 | 52,505 | 37,905 |
| | 10.28% | 9.32% | 13.48% | 13.81% | 13.93% | 15.78% | 16.92% | 17.14% | 4.02% | 1.84% | 2.10% | 0.69% | 0.94% | 2.07% | 1.77% |
| **Red Flag Computation 14** | 1,669,880 | 83,415 | 193,575 | 266,585 | 217,898 | 243,250 | 202,878 | 189,460 | 160,865 | 111,955 | 0 | 0 | 0 | 0 | 0 |
| | 2.05% | 1.27% | 2.83% | 3.30% | 2.78% | 3.15% | 2.40% | 2.31% | 2.61% | 2.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 42,652,061 | 3,267,718 | 3,657,727 | 4,718,009 | 4,390,310 | 4,031,938 | 4,217,526 | 4,158,809 | 3,203,077 | 2,904,130 | 2,561,380 | 1,939,165 | 1,464,087 | 1,308,879 | 829,307 |
| | 52.27% | 49.80% | 53.42% | 58.36% | 56.06% | 52.24% | 49.92% | 50.75% | 52.03% | 52.34% | 52.73% | 51.47% | 50.51% | 51.58% | 38.62% |
| **Red Flag Computation 16** | 992,537 | 0 | 21,490 | 385,193 | 154,675 | 123,644 | 69,503 | 121,505 | 44,823 | 49,283 | 10,288 | 7,295 | 1,020 | 3,820 | 0 |
| | 1.22% | 0.00% | 0.31% | 4.76% | 1.98% | 1.60% | 0.82% | 1.48% | 0.73% | 0.89% | 0.21% | 0.19% | 0.04% | 0.15% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-16** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# C. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-16 No of Flags Triggered

**Lake County and Trumbull County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-16**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **141,651** | | **175,609** | | **37,379** | | **125,994** | | **209,395** | | **690,028** | |
| Opioid Prescriptions Flagged - 2+ Methods | 87,206 | 61 56% | 119,153 | 67 85% | 23,918 | 63 99% | 76,514 | 60 73% | 147,916 | 70 64% | **454,707** | 65 90% |
| Opioid Prescriptions Flagged - 3+ Methods | 37,472 | 26 45% | 59,853 | 34 08% | 10,737 | 28 72% | 29,431 | 23 36% | 79,181 | 37 81% | **216,674** | 31 40% |
| Opioid Prescriptions Flagged - 4+ Methods | 14,592 | 10 30% | 26,768 | 15 24% | 4,279 | 11 45% | 10,626 | 8 43% | 37,146 | 17 74% | **93,411** | 13 54% |
| Opioid Prescriptions Flagged - 5+ Methods | 4,742 | 3 35% | 9,498 | 5 41% | 1,374 | 3 68% | 3,257 | 2 59% | 15,252 | 7 28% | **34,123** | 4 95% |
| Opioid Prescriptions Flagged - 6+ Methods | 1,269 | 0 90% | 3,030 | 1 73% | 367 | 0 98% | 886 | 0 70% | 4,887 | 2 33% | **10,439** | 1 51% |
| Opioid Prescriptions Flagged - 7+ Methods | 256 | 0 18% | 691 | 0 39% | 102 | 0 27% | 182 | 0 14% | 1,543 | 0 74% | **2,774** | 0 40% |
| Opioid Prescriptions Flagged - 8+ Methods | 60 | 0 04% | 146 | 0 08% | 16 | 0 04% | 42 | 0 03% | 438 | 0 21% | **702** | 0 10% |
| Opioid Prescriptions Flagged - 9+ Methods | 4 | 0 00% | 35 | 0 02% | 1 | 0 00% | 6 | 0 00% | 72 | 0 03% | **118** | 0 02% |
| Opioid Prescriptions Flagged - 10+ Methods | 0 | 0 00% | 4 | 0 00% | 0 | 0 00% | 0 | 0 00% | 14 | 0 01% | **18** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**Lake County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-16**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **91,066** | | **80,894** | | **26,709** | | **45,795** | | **59,259** | | **303,723** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 2+ Methods | 55,212 | 60 63% | 50,495 | 62 42% | 16,848 | 63 08% | 25,366 | 55 39% | 41,692 | 70 36% | **189,613** | 62 43% |
| Opioid Prescriptions Flagged - 3+ Methods | 24,604 | 27 02% | 22,915 | 28 33% | 8,104 | 30 34% | 9,467 | 20 67% | 22,067 | 37 24% | **87,157** | 28 70% |
| Opioid Prescriptions Flagged - 4+ Methods | 9,531 | 10 47% | 9,262 | 11 45% | 3,285 | 12 30% | 3,031 | 6 62% | 9,945 | 16 78% | **35,054** | 11 54% |
| Opioid Prescriptions Flagged - 5+ Methods | 3,156 | 3 47% | 3,047 | 3 77% | 1,147 | 4 29% | 774 | 1 69% | 4,048 | 6 83% | **12,172** | 4 01% |
| Opioid Prescriptions Flagged - 6+ Methods | 820 | 0 90% | 794 | 0 98% | 332 | 1 24% | 178 | 0 39% | 1,155 | 1 95% | **3,279** | 1 08% |
| Opioid Prescriptions Flagged - 7+ Methods | 172 | 0 19% | 160 | 0 20% | 96 | 0 36% | 43 | 0 09% | 297 | 0 50% | **768** | 0 25% |
| Opioid Prescriptions Flagged - 8+ Methods | 33 | 0 04% | 31 | 0 04% | 16 | 0 06% | 9 | 0 02% | 71 | 0 12% | **160** | 0 05% |
| Opioid Prescriptions Flagged - 9+ Methods | 4 | 0 00% | 10 | 0 01% | 1 | 0 00% | 1 | 0 00% | 4 | 0 01% | **20** | 0 01% |
| Opioid Prescriptions Flagged - 10+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | **0** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**Trumbull County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-16**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **50,585** | | **94,715** | | **10,670** | | **80,199** | | **150,136** | | **386,305** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 2+ Methods | 31,994 | 63 25% | 68,658 | 72 49% | 7,070 | 66 26% | 51,148 | 63 78% | 106,224 | 70 75% | **265,094** | 68 62% |
| Opioid Prescriptions Flagged - 3+ Methods | 12,868 | 25 44% | 36,938 | 39 00% | 2,633 | 24 68% | 19,964 | 24 89% | 57,114 | 38 04% | **129,517** | 33 53% |
| Opioid Prescriptions Flagged - 4+ Methods | 5,061 | 10 00% | 17,506 | 18 48% | 994 | 9 32% | 7,595 | 9 47% | 27,201 | 18 12% | **58,357** | 15 11% |
| Opioid Prescriptions Flagged - 5+ Methods | 1,586 | 3 14% | 6,451 | 6 81% | 227 | 2 13% | 2,483 | 3 10% | 11,204 | 7 46% | **21,951** | 5 68% |
| Opioid Prescriptions Flagged - 6+ Methods | 449 | 0 89% | 2,236 | 2 36% | 35 | 0 33% | 708 | 0 88% | 3,732 | 2 49% | **7,160** | 1 85% |
| Opioid Prescriptions Flagged - 7+ Methods | 84 | 0 17% | 531 | 0 56% | 6 | 0 06% | 139 | 0 17% | 1,246 | 0 83% | **2,006** | 0 52% |
| Opioid Prescriptions Flagged - 8+ Methods | 27 | 0 05% | 115 | 0 12% | 0 | 0 00% | 33 | 0 04% | 367 | 0 24% | **542** | 0 14% |
| Opioid Prescriptions Flagged - 9+ Methods | 0 | 0 00% | 25 | 0 03% | 0 | 0 00% | 5 | 0 01% | 68 | 0 05% | **98** | 0 03% |
| Opioid Prescriptions Flagged - 10+ Methods | 0 | 0 00% | 4 | 0 00% | 0 | 0 00% | 0 | 0 00% | 14 | 0 01% | **18** | 0 00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# D. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-43 Summary and Chart

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 164,698 | 1,399,920 |
| Opioid Prescriptions | 125,994 | 774,690 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 164,698 | 100.0% | 11.8% |
| Red Flag Computation 1 | 2,889 | 2.3% | 0.4% |
| Red Flag Computation 2 | 29,231 | 23.2% | 3.8% |
| Red Flag Computation 3 | 21,885 | 17.4% | 2.8% |
| Red Flag Computation 4 | 6,221 | 4.9% | 0.8% |
| Red Flag Computation 5 | 21,386 | 13.0% | 1.5% |
| Red Flag Computation 6 | 6,262 | 3.8% | 0.4% |
| Red Flag Computation 7 | 89,220 | 54.2% | 6.4% |
| Red Flag Computation 8 | 61,969 | 37.6% | 4.4% |
| Red Flag Computation 9 | 4,768 | 3.8% | 0.6% |
| Red Flag Computation 10 | 4,148 | 3.3% | 0.5% |
| Red Flag Computation 11 | 3,138 | 2.5% | 0.4% |
| Red Flag Computation 12 | 7,075 | 5.6% | 0.9% |
| Red Flag Computation 13 | 19,624 | 15.6% | 2.5% |
| Red Flag Computation 14 | 3,450 | 2.7% | 0.4% |
| Red Flag Computation 15 | 38,025 | 30.2% | 4.9% |
| Red Flag Computation 16 | 5,692 | 4.5% | 0.7% |
| Red Flag Computation 17 | 16,808 | 10.2% | 1.2% |
| Red Flag Computation 18 | 9,842 | 7.8% | 1.3% |
| Red Flag Computation 19 | 4,091 | 3.2% | 0.5% |
| Red Flag Computation 20 | 11,311 | 9.0% | 1.5% |
| Red Flag Computation 21 | 7,632 | 6.1% | 1.0% |
| Red Flag Computation 22 | 119 | 0.1% | 0.0% |
| Red Flag Computation 23 | 114 | 0.1% | 0.0% |
| Red Flag Computation 24 | 9,040 | 7.2% | 1.2% |
| Red Flag Computation 25 | 6,505 | 5.2% | 0.8% |
| Red Flag Computation 26 | 19,583 | 15.5% | 2.5% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 4 | 0.0% | 0.0% |
| Red Flag Computation 29 | 2,663 | 2.1% | 0.3% |
| Red Flag Computation 30 | 9,073 | 7.2% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 164,698 | 1,399,920 |
| Opioid Prescriptions | 125,994 | 774,690 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 7,066 | 5.6% | 0.9% |
| Red Flag Computation 32 | 343 | 0.3% | 0.0% |
| Red Flag Computation 33 | 2,421 | 1.9% | 0.3% |
| Red Flag Computation 34 | 1,850 | 1.5% | 0.2% |
| Red Flag Computation 35 | 11,741 | 9.3% | 1.5% |
| Red Flag Computation 36 | 9,856 | 7.8% | 1.3% |
| Red Flag Computation 37 | 354 | 0.3% | 0.0% |
| Red Flag Computation 38 | 78,982 | 48.0% | 5.6% |
| Red Flag Computation 39 | 6,177 | 3.8% | 0.4% |
| Red Flag Computation 40 | 3,047 | 2.4% | 0.4% |
| Red Flag Computation 41 | 27,997 | 17.0% | 2.0% |
| Red Flag Computation 42 | 11,386 | 6.9% | 0.8% |
| Red Flag Computation 43 | 175 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 164,698 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Giant Eagle/HBC Combination Red Flagged Prescriptions
Lake County and Trumbull County, OH

| Defendant | Date Range |
|-----------|------------|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 56,913 | 596,575 |
| Opioid Prescriptions | 45,795 | 325,813 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 56,913 | 100.0% | 9.5% |
| Red Flag Computation 1 | 1,791 | 3.9% | 0.5% |
| Red Flag Computation 2 | 13,128 | 28.7% | 4.0% |
| Red Flag Computation 3 | 7,742 | 16.9% | 2.4% |
| Red Flag Computation 4 | 2,710 | 5.9% | 0.8% |
| Red Flag Computation 5 | 7,102 | 12.5% | 1.2% |
| Red Flag Computation 6 | 1,708 | 3.0% | 0.3% |
| Red Flag Computation 7 | 27,418 | 48.2% | 4.6% |
| Red Flag Computation 8 | 17,163 | 30.2% | 2.9% |
| Red Flag Computation 9 | 1,815 | 4.0% | 0.6% |
| Red Flag Computation 10 | 1,000 | 2.2% | 0.3% |
| Red Flag Computation 11 | 639 | 1.4% | 0.2% |
| Red Flag Computation 12 | 1,936 | 4.2% | 0.6% |
| Red Flag Computation 13 | 5,401 | 11.8% | 1.7% |
| Red Flag Computation 14 | 1,246 | 2.7% | 0.4% |
| Red Flag Computation 15 | 12,859 | 28.1% | 3.9% |
| Red Flag Computation 16 | 3,106 | 6.8% | 1.0% |
| Red Flag Computation 17 | 7,570 | 13.3% | 1.3% |
| Red Flag Computation 18 | 4,079 | 8.9% | 1.3% |
| Red Flag Computation 19 | 1,675 | 3.7% | 0.5% |
| Red Flag Computation 20 | 4,648 | 10.1% | 1.4% |
| Red Flag Computation 21 | 3,051 | 6.7% | 0.9% |
| Red Flag Computation 22 | 76 | 0.2% | 0.0% |
| Red Flag Computation 23 | 65 | 0.1% | 0.0% |
| Red Flag Computation 24 | 4,331 | 9.5% | 1.3% |
| Red Flag Computation 25 | 1,753 | 3.8% | 0.5% |
| Red Flag Computation 26 | 5,398 | 11.8% | 1.7% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 0 | 0.0% | 0.0% |
| Red Flag Computation 29 | 998 | 2.2% | 0.3% |
| Red Flag Computation 30 | 3,719 | 8.1% | 1.1% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 56,913 | 596,575 |
| Opioid Prescriptions | 45,795 | 325,813 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 2,418 | 5.3% | 0.7% |
| Red Flag Computation 32 | 200 | 0.4% | 0.1% |
| Red Flag Computation 33 | 568 | 1.2% | 0.2% |
| Red Flag Computation 34 | 959 | 2.1% | 0.3% |
| Red Flag Computation 35 | 3,859 | 8.4% | 1.2% |
| Red Flag Computation 36 | 5,000 | 10.9% | 1.5% |
| Red Flag Computation 37 | 182 | 0.4% | 0.1% |
| Red Flag Computation 38 | 23,075 | 40.5% | 3.9% |
| Red Flag Computation 39 | 1,704 | 3.0% | 0.3% |
| Red Flag Computation 40 | 992 | 2.2% | 0.3% |
| Red Flag Computation 41 | 6,189 | 10.9% | 1.0% |
| Red Flag Computation 42 | 3,548 | 6.2% | 0.6% |
| Red Flag Computation 43 | 96 | 0.2% | 0.0% |

*Notes:*

[1] I summarize the 56,913 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Lake County, OH

Defendant | Date Range
---|---
CVS | January 1, 2006 to November 29, 2019;
Giant Eagle/HBC | January 1, 2006 to December 3, 2019
Rite Aid | January 1, 2006 to November 19, 2019;
Walgreens | January 3, 2006 to January 3, 2020;
Wal-Mart | January 2, 2006 to April 25, 2018

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,785 | 803,345 |
| Opioid Prescriptions | 80,199 | 448,877 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 107,785 | 100.0% | 13.4% |
| Red Flag Computation 1 | 1,098 | 1.4% | 0.2% |
| Red Flag Computation 2 | 16,103 | 20.1% | 3.6% |
| Red Flag Computation 3 | 14,143 | 17.6% | 3.2% |
| Red Flag Computation 4 | 3,511 | 4.4% | 0.8% |
| Red Flag Computation 5 | 14,284 | 13.3% | 1.8% |
| Red Flag Computation 6 | 4,554 | 4.2% | 0.6% |
| Red Flag Computation 7 | 61,802 | 57.3% | 7.7% |
| Red Flag Computation 8 | 44,806 | 41.6% | 5.6% |
| Red Flag Computation 9 | 2,953 | 3.7% | 0.7% |
| Red Flag Computation 10 | 3,148 | 3.9% | 0.7% |
| Red Flag Computation 11 | 2,499 | 3.1% | 0.6% |
| Red Flag Computation 12 | 5,139 | 6.4% | 1.1% |
| Red Flag Computation 13 | 14,223 | 17.7% | 3.2% |
| Red Flag Computation 14 | 2,204 | 2.7% | 0.5% |
| Red Flag Computation 15 | 25,166 | 31.4% | 5.6% |
| Red Flag Computation 16 | 2,586 | 3.2% | 0.6% |
| Red Flag Computation 17 | 9,238 | 8.6% | 1.1% |
| Red Flag Computation 18 | 5,763 | 7.2% | 1.3% |
| Red Flag Computation 19 | 2,416 | 3.0% | 0.5% |
| Red Flag Computation 20 | 6,663 | 8.3% | 1.5% |
| Red Flag Computation 21 | 4,581 | 5.7% | 1.0% |
| Red Flag Computation 22 | 43 | 0.1% | 0.0% |
| Red Flag Computation 23 | 49 | 0.1% | 0.0% |
| Red Flag Computation 24 | 4,709 | 5.9% | 1.0% |
| Red Flag Computation 25 | 4,752 | 5.9% | 1.1% |
| Red Flag Computation 26 | 14,185 | 17.7% | 3.2% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 4 | 0.0% | 0.0% |
| Red Flag Computation 29 | 1,665 | 2.1% | 0.4% |
| Red Flag Computation 30 | 5,354 | 6.7% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,785 | 803,345 |
| Opioid Prescriptions | 80,199 | 448,877 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 4,648 | 5.8% | 1.0% |
| Red Flag Computation 32 | 143 | 0.2% | 0.0% |
| Red Flag Computation 33 | 1,853 | 2.3% | 0.4% |
| Red Flag Computation 34 | 891 | 1.1% | 0.2% |
| Red Flag Computation 35 | 7,882 | 9.8% | 1.8% |
| Red Flag Computation 36 | 4,856 | 6.1% | 1.1% |
| Red Flag Computation 37 | 172 | 0.2% | 0.0% |
| Red Flag Computation 38 | 55,907 | 51.9% | 7.0% |
| Red Flag Computation 39 | 4,473 | 4.1% | 0.6% |
| Red Flag Computation 40 | 2,055 | 2.6% | 0.5% |
| Red Flag Computation 41 | 21,808 | 20.2% | 2.7% |
| Red Flag Computation 42 | 7,838 | 7.3% | 1.0% |
| Red Flag Computation 43 | 79 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 107,785 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**      **Date Range**

CVS      January 1, 2006 to November 29, 2019

Giant Eagle/HBC      January 1, 2006 to December 3, 2019

Rite Aid      January 1, 2006 to November 19, 2019

Walgreens      January 3, 2006 to January 3, 2020

Wal-Mart      January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
**Trumbull County, OH**

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# E. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-43 Summary by Year

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| Total # of Combination Red Flagged Opioid Prescriptions | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| Red Flag Computation 1 | 2,889 | 188 | 231 | 197 | 219 | 227 | 343 | 315 | 251 | 287 | 192 | 114 | 115 | 107 | 103 |
| | 2.29% | 2.18% | 2.34% | 1.69% | 1.87% | 1.86% | 2.55% | 2.30% | 2.50% | 3.28% | 2.54% | 1.83% | 2.50% | 2.65% | 2.85% |
| Red Flag Computation 2 | 29,231 | 2,137 | 2,207 | 2,359 | 2,316 | 2,389 | 2,864 | 2,599 | 2,529 | 2,455 | 2,226 | 1,777 | 1,322 | 1,135 | 917 |
| | 23.20% | 24.80% | 22.34% | 20.26% | 19.78% | 19.53% | 21.31% | 18.99% | 25.20% | 28.03% | 29.50% | 28.58% | 28.73% | 28.12% | 25.41% |
| Red Flag Computation 3 | 21,885 | 1,460 | 1,685 | 2,110 | 2,052 | 2,069 | 2,403 | 2,412 | 1,902 | 1,528 | 1,266 | 1,056 | 761 | 636 | 545 |
| | 17.37% | 16.95% | 17.06% | 18.12% | 17.53% | 16.92% | 17.88% | 17.63% | 18.95% | 17.45% | 16.78% | 16.99% | 16.54% | 15.76% | 15.10% |
| Red Flag Computation 4 | 6,221 | 339 | 537 | 516 | 577 | 566 | 605 | 683 | 548 | 511 | 449 | 331 | 203 | 194 | 162 |
| | 4.94% | 3.93% | 5.44% | 4.43% | 4.93% | 4.63% | 4.50% | 4.99% | 5.46% | 5.84% | 5.95% | 5.32% | 4.41% | 4.81% | 4.49% |
| Red Flag Computation 5 | 21,386 | 1,356 | 1,697 | 1,741 | 1,961 | 2,052 | 2,541 | 2,423 | 2,040 | 1,559 | 1,208 | 1,051 | 726 | 599 | 432 |
| | 12.98% | 12.21% | 13.21% | 11.66% | 12.97% | 12.97% | 14.56% | 13.68% | 13.17% | 13.27% | 11.98% | 12.68% | 11.75% | 11.23% | 9.32% |
| Red Flag Computation 6 | 6,262 | 331 | 648 | 640 | 676 | 728 | 862 | 689 | 599 | 386 | 296 | 209 | 106 | 58 | 34 |
| | 3.80% | 2.98% | 5.04% | 4.29% | 4.47% | 4.60% | 4.94% | 3.89% | 4.45% | 3.29% | 2.94% | 2.52% | 1.72% | 1.09% | 0.73% |
| Red Flag Computation 7 | 89,220 | 5,879 | 6,789 | 7,495 | 7,818 | 8,241 | 9,133 | 9,189 | 7,658 | 6,862 | 5,976 | 4,881 | 3,721 | 3,152 | 2,426 |
| | 54.17% | 52.95% | 52.85% | 50.19% | 51.72% | 52.09% | 52.34% | 51.88% | 56.93% | 58.42% | 59.27% | 58.89% | 60.22% | 59.11% | 52.33% |
| Red Flag Computation 8 | 61,969 | 3,831 | 4,697 | 5,272 | 5,398 | 5,735 | 6,287 | 6,358 | 5,348 | 4,793 | 4,300 | 3,432 | 2,611 | 2,183 | 1,724 |
| | 37.63% | 34.50% | 36.56% | 35.31% | 35.71% | 36.25% | 36.03% | 35.89% | 39.76% | 40.81% | 42.65% | 41.41% | 42.26% | 40.94% | 37.19% |
| Red Flag Computation 9 | 4,768 | 194 | 309 | 304 | 308 | 320 | 493 | 365 | 384 | 459 | 496 | 382 | 263 | 293 | 198 |
| | 3.78% | 2.25% | 3.13% | 2.61% | 2.63% | 2.62% | 3.67% | 2.67% | 3.83% | 5.24% | 6.57% | 6.14% | 5.71% | 7.26% | 5.49% |
| Red Flag Computation 10 | 4,148 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 1,210 |
| | 3.29% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 33.53% |
| Red Flag Computation 11 | 3,138 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 200 |
| | 2.49% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 5.54% |
| Red Flag Computation 12 | 7,075 | 475 | 637 | 685 | 739 | 705 | 798 | 1,002 | 560 | 463 | 326 | 122 | 131 | 169 | 263 |
| | 5.62% | 5.51% | 6.45% | 5.88% | 6.31% | 5.76% | 5.94% | 7.32% | 5.58% | 5.29% | 4.32% | 1.96% | 2.85% | 4.19% | 7.29% |
| Red Flag Computation 13 | 19,624 | 1,670 | 2,081 | 2,603 | 2,557 | 2,817 | 3,323 | 3,323 | 503 | 165 | 119 | 59 | 49 | 80 | 95 |
| | 15.58% | 19.38% | 21.07% | 22.36% | 21.84% | 23.03% | 24.73% | 25.67% | 5.01% | 1.88% | 1.58% | 0.95% | 1.06% | 1.98% | 2.63% |
| Red Flag Computation 14 | 3,450 | 231 | 405 | 499 | 454 | 465 | 458 | 391 | 316 | 231 | 0 | 0 | 0 | 0 | 0 |
| | 2.74% | 2.68% | 4.10% | 4.29% | 3.88% | 3.80% | 3.41% | 2.86% | 3.15% | 2.64% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 38,025 | 2,503 | 3,193 | 3,617 | 3,564 | 3,619 | 3,982 | 3,987 | 3,326 | 2,642 | 1,979 | 1,809 | 1,474 | 1,305 | 1,025 |
| | 30.18% | 29.05% | 32.33% | 31.07% | 30.44% | 29.59% | 29.63% | 29.14% | 33.14% | 30.17% | 26.23% | 29.10% | 32.03% | 32.33% | 28.40% |
| Red Flag Computation 16 | 5,692 | 0 | 52 | 1,458 | 1,017 | 898 | 473 | 847 | 426 | 297 | 107 | 79 | 18 | 18 | 2 |
| | 4.52% | 0.00% | 0.53% | 12.52% | 8.69% | 7.34% | 3.52% | 6.19% | 4.25% | 3.39% | 1.42% | 1.27% | 0.39% | 0.45% | 0.06% |
| Red Flag Computation 17 | 16,808 | 1,257 | 1,337 | 1,355 | 1,405 | 1,340 | 1,773 | 1,506 | 1,398 | 1,309 | 1,093 | 948 | 783 | 723 | 581 |
| | 10.21% | 11.32% | 10.41% | 9.07% | 9.29% | 8.47% | 10.16% | 8.50% | 10.39% | 11.14% | 10.84% | 11.44% | 12.67% | 13.56% | 12.53% |
| Red Flag Computation 18 | 9,842 | 631 | 673 | 832 | 825 | 851 | 1,001 | 907 | 965 | 821 | 770 | 585 | 394 | 316 | 271 |
| | 7.81% | 7.32% | 6.81% | 7.15% | 7.05% | 6.96% | 7.45% | 6.63% | 9.62% | 9.38% | 10.21% | 9.41% | 8.56% | 7.83% | 7.51% |

208

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| Total # of Combination Red Flagged Opioid Prescriptions | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| Red Flag Computation 19 | 4,091 | 255 | 242 | 337 | 281 | 337 | 494 | 387 | 428 | 365 | 343 | 231 | 172 | 113 | 106 |
| | 3.25% | 2.96% | 2.45% | 2.89% | 2.40% | 2.76% | 3.68% | 2.83% | 4.27% | 4.17% | 4.55% | 3.72% | 3.74% | 2.80% | 2.94% |
| Red Flag Computation 20 | 11,311 | 684 | 803 | 997 | 1,024 | 1,111 | 1,269 | 1,264 | 1,012 | 819 | 727 | 537 | 417 | 345 | 302 |
| | 8.98% | 7.94% | 8.13% | 8.56% | 8.75% | 9.08% | 9.44% | 9.24% | 10.08% | 9.35% | 9.64% | 8.64% | 9.06% | 8.55% | 8.37% |
| Red Flag Computation 21 | 7,632 | 468 | 556 | 710 | 668 | 749 | 867 | 845 | 721 | 534 | 505 | 369 | 236 | 236 | 182 |
| | 6.06% | 5.43% | 5.63% | 6.10% | 5.71% | 6.12% | 6.45% | 6.18% | 7.18% | 6.10% | 6.69% | 5.94% | 5.13% | 5.50% | 5.04% |
| Red Flag Computation 22 | 119 | 5 | 4 | 16 | 8 | 9 | 26 | 10 | 13 | 13 | 6 | 7 | 0 | 1 | 1 |
| | 0.09% | 0.06% | 0.04% | 0.14% | 0.07% | 0.07% | 0.19% | 0.07% | 0.13% | 0.15% | 0.08% | 0.11% | 0.00% | 0.02% | 0.03% |
| Red Flag Computation 23 | 114 | 4 | 4 | 15 | 7 | 7 | 27 | 7 | 16 | 18 | 4 | 4 | 0 | 1 | 0 |
| | 0.09% | 0.05% | 0.04% | 0.13% | 0.06% | 0.06% | 0.20% | 0.05% | 0.16% | 0.21% | 0.05% | 0.06% | 0.00% | 0.02% | 0.00% |
| Red Flag Computation 24 | 9,040 | 512 | 686 | 828 | 862 | 902 | 901 | 866 | 773 | 692 | 666 | 496 | 314 | 277 | 265 |
| | 7.17% | 5.94% | 6.95% | 7.11% | 7.36% | 7.38% | 6.71% | 6.33% | 7.70% | 7.90% | 8.83% | 7.98% | 6.82% | 6.86% | 7.34% |
| Red Flag Computation 25 | 6,505 | 475 | 637 | 685 | 739 | 705 | 798 | 1,002 | 408 | 301 | 227 | 92 | 98 | 139 | 199 |
| | 5.16% | 5.51% | 6.45% | 5.88% | 6.31% | 5.76% | 5.94% | 7.32% | 4.07% | 3.44% | 3.01% | 1.48% | 2.13% | 3.44% | 5.51% |
| Red Flag Computation 26 | 19,583 | 1,670 | 2,081 | 2,603 | 2,557 | 2,817 | 3,323 | 3,503 | 487 | 153 | 113 | 57 | 48 | 75 | 96 |
| | 15.54% | 19.38% | 21.07% | 22.36% | 21.84% | 23.03% | 24.73% | 25.60% | 4.85% | 1.75% | 1.50% | 0.92% | 1.04% | 1.86% | 2.66% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 2,663 | 189 | 302 | 370 | 340 | 354 | 360 | 305 | 258 | 185 | 0 | 0 | 0 | 0 | 0 |
| | 2.11% | 2.19% | 3.06% | 3.18% | 2.90% | 2.89% | 2.68% | 2.23% | 2.57% | 2.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 9,073 | 653 | 851 | 1,006 | 982 | 962 | 1,051 | 1,014 | 916 | 651 | 306 | 220 | 169 | 155 | 137 |
| | 7.20% | 7.58% | 8.62% | 8.64% | 8.39% | 7.87% | 7.82% | 7.41% | 9.13% | 7.43% | 4.06% | 3.54% | 3.67% | 3.84% | 3.80% |
| Red Flag Computation 31 | 7,066 | 243 | 491 | 790 | 678 | 685 | 784 | 820 | 708 | 531 | 307 | 344 | 272 | 175 | 238 |
| | 5.61% | 2.82% | 4.97% | 6.79% | 5.79% | 5.60% | 5.83% | 5.99% | 7.06% | 6.06% | 4.07% | 5.53% | 5.91% | 4.34% | 6.59% |
| Red Flag Computation 32 | 343 | 0 | 6 | 110 | 61 | 35 | 20 | 52 | 38 | 19 | 0 | 0 | 0 | 2 | 0 |
| | 0.27% | 0.00% | 0.06% | 0.94% | 0.52% | 0.29% | 0.15% | 0.38% | 0.38% | 0.22% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% |
| Red Flag Computation 33 | 2,421 | 222 | 189 | 268 | 225 | 223 | 248 | 211 | 143 | 139 | 146 | 141 | 101 | 107 | 58 |
| | 1.92% | 2.58% | 1.91% | 2.30% | 1.92% | 1.82% | 1.85% | 1.54% | 1.43% | 1.59% | 1.94% | 2.27% | 2.19% | 2.65% | 1.61% |
| Red Flag Computation 34 | 1,850 | 9 | 24 | 27 | 44 | 53 | 56 | 89 | 141 | 141 | 329 | 342 | 260 | 169 | 166 |
| | 1.47% | 0.10% | 0.24% | 0.23% | 0.38% | 0.43% | 0.42% | 0.65% | 1.41% | 1.61% | 4.36% | 5.50% | 5.65% | 4.19% | 4.60% |
| Red Flag Computation 35 | 11,741 | 1,398 | 1,353 | 1,203 | 1,070 | 1,103 | 868 | 856 | 821 | 629 | 543 | 519 | 415 | 475 | 488 |
| | 9.32% | 16.23% | 13.70% | 10.33% | 9.14% | 9.02% | 6.46% | 6.26% | 8.18% | 7.18% | 7.20% | 8.35% | 9.02% | 11.77% | 13.52% |
| Red Flag Computation 36 | 9,856 | 906 | 826 | 896 | 742 | 825 | 962 | 758 | 783 | 909 | 928 | 593 | 301 | 230 | 197 |
| | 7.82% | 10.52% | 8.36% | 7.70% | 6.34% | 6.75% | 7.16% | 5.54% | 7.80% | 10.38% | 12.30% | 9.54% | 6.54% | 5.70% | 5.46% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| **Red Flag Computation 37** | 354 | 7 | 7 | 19 | 49 | 29 | 24 | 46 | 49 | 39 | 33 | 18 | 17 | 14 | 3 |
| | 0.28% | 0.08% | 0.07% | 0.16% | 0.42% | 0.24% | 0.18% | 0.34% | 0.49% | 0.45% | 0.44% | 0.29% | 0.37% | 0.35% | 0.08% |
| **Red Flag Computation 38** | 78,982 | 4,985 | 6,008 | 6,929 | 7,068 | 7,351 | 8,192 | 8,380 | 6,834 | 5,995 | 5,216 | 4,230 | 3,150 | 2,588 | 2,056 |
| | 47.96% | 44.90% | 46.77% | 46.40% | 46.76% | 46.46% | 46.95% | 47.31% | 50.80% | 51.04% | 51.73% | 51.04% | 50.98% | 48.54% | 44.35% |
| **Red Flag Computation 39** | 6,177 | 331 | 648 | 640 | 676 | 728 | 862 | 689 | 557 | 375 | 291 | 196 | 98 | 54 | 32 |
| | 3.75% | 2.98% | 5.04% | 4.29% | 4.47% | 4.60% | 4.94% | 3.89% | 4.14% | 3.19% | 2.89% | 2.36% | 1.59% | 1.01% | 0.69% |
| **Red Flag Computation 40** | 3,047 | 161 | 161 | 159 | 251 | 274 | 285 | 222 | 200 | 252 | 332 | 251 | 218 | 157 | 118 |
| | 2.42% | 1.94% | 1.63% | 1.37% | 2.14% | 2.24% | 2.12% | 1.62% | 1.99% | 2.88% | 4.40% | 4.04% | 4.74% | 3.89% | 3.27% |
| **Red Flag Computation 41** | 27,997 | 2,047 | 2,388 | 2,866 | 2,668 | 2,646 | 2,933 | 3,126 | 2,188 | 1,843 | 1,564 | 1,356 | 966 | 750 | 656 |
| | 17.00% | 18.44% | 18.59% | 19.19% | 17.65% | 16.72% | 16.81% | 17.65% | 16.27% | 15.69% | 15.51% | 16.36% | 15.63% | 14.07% | 14.15% |
| **Red Flag Computation 42** | 11,386 | 1,142 | 1,123 | 1,100 | 1,056 | 1,197 | 1,213 | 1,068 | 905 | 801 | 529 | 336 | 322 | 311 | 283 |
| | 6.91% | 10.29% | 8.74% | 7.37% | 6.99% | 7.57% | 6.95% | 6.03% | 6.73% | 6.82% | 5.25% | 4.05% | 5.21% | 5.83% | 6.10% |
| **Red Flag Computation 43** | 175 | 0 | 0 | 102 | 39 | 16 | 4 | 8 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 0.11% | 0.00% | 0.00% | 0.68% | 0.26% | 0.10% | 0.02% | 0.05% | 0.01% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,080,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 1** | 181,641 | 12,013 | 14,551 | 13,242 | 13,228 | 12,796 | 21,468 | 20,792 | 13,727 | 16,060 | 11,754 | 8,282 | 7,762 | 6,977 | 8,989 |
| | 2.09% | 2.15% | 2.21% | 1.65% | 1.63% | 1.53% | 2.25% | 2.13% | 1.90% | 2.65% | 2.34% | 1.92% | 2.39% | 2.54% | 3.58% |
| **Red Flag Computation 2** | 1,633,487 | 118,961 | 125,930 | 141,517 | 137,626 | 135,708 | 166,715 | 146,964 | 132,754 | 118,880 | 101,706 | 99,486 | 82,355 | 69,307 | 55,578 |
| | 18.77% | 21.34% | 19.15% | 17.66% | 16.98% | 16.19% | 17.50% | 15.06% | 18.39% | 19.58% | 20.29% | 23.11% | 25.40% | 25.24% | 22.13% |
| **Red Flag Computation 3** | 1,402,860 | 91,142 | 109,361 | 138,559 | 140,089 | 133,441 | 159,719 | 158,746 | 121,563 | 94,550 | 73,933 | 67,022 | 47,238 | 37,428 | 30,078 |
| | 16.12% | 16.35% | 16.63% | 17.29% | 17.28% | 15.92% | 16.77% | 16.27% | 16.84% | 15.57% | 14.75% | 15.57% | 14.57% | 13.63% | 11.97% |
| **Red Flag Computation 4** | 479,467 | 22,813 | 36,642 | 37,987 | 43,721 | 40,049 | 48,205 | 52,538 | 41,364 | 43,981 | 36,389 | 29,454 | 16,691 | 16,534 | 13,099 |
| | 5.51% | 4.09% | 5.57% | 4.74% | 5.39% | 4.78% | 5.06% | 5.38% | 5.73% | 7.24% | 7.26% | 6.84% | 5.15% | 6.02% | 5.21% |
| **Red Flag Computation 5** | 1,579,447 | 95,547 | 119,485 | 130,460 | 157,986 | 150,246 | 196,096 | 185,184 | 155,679 | 118,002 | 85,435 | 75,126 | 47,142 | 36,656 | 26,403 |
| | 14.38% | 13.45% | 14.31% | 13.08% | 15.37% | 14.26% | 16.40% | 15.26% | 16.88% | 15.02% | 13.77% | 13.84% | 11.49% | 10.67% | 8.59% |
| **Red Flag Computation 6** | 477,568 | 24,934 | 43,755 | 47,574 | 56,538 | 57,698 | 67,102 | 51,518 | 47,888 | 31,777 | 22,189 | 15,602 | 6,122 | 3,459 | 1,412 |
| | 4.35% | 3.51% | 5.24% | 4.77% | 5.50% | 5.47% | 5.63% | 4.24% | 5.19% | 4.05% | 3.47% | 2.87% | 1.49% | 1.01% | 0.46% |
| **Red Flag Computation 7** | 6,136,126 | 394,089 | 459,158 | 526,268 | 559,872 | 574,837 | 646,373 | 641,825 | 529,162 | 474,844 | 397,240 | 326,202 | 246,284 | 202,867 | 157,105 |
| | 55.88% | 55.46% | 54.99% | 52.76% | 54.47% | 54.54% | 54.26% | 52.88% | 57.38% | 60.45% | 62.16% | 60.08% | 60.03% | 59.07% | 51.14% |
| **Red Flag Computation 8** | 4,274,509 | 265,139 | 320,851 | 363,670 | 389,660 | 401,482 | 436,257 | 442,561 | 367,201 | 337,496 | 285,364 | 228,558 | 173,334 | 144,930 | 118,006 |
| | 38.93% | 37.31% | 38.43% | 36.46% | 37.91% | 38.09% | 36.62% | 36.46% | 39.82% | 42.96% | 44.65% | 42.10% | 42.25% | 42.20% | 38.41% |
| **Red Flag Computation 9** | 333,147 | 13,422 | 18,620 | 22,685 | 25,252 | 26,050 | 42,997 | 30,423 | 29,062 | 27,990 | 30,639 | 24,610 | 15,194 | 14,889 | 11,314 |
| | 3.83% | 2.41% | 2.83% | 2.83% | 3.12% | 3.11% | 4.51% | 3.12% | 4.03% | 4.61% | 6.11% | 5.72% | 4.69% | 5.42% | 4.50% |
| **Red Flag Computation 10** | 338,426 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 102,008 |
| | 3.89% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 40.61% |
| **Red Flag Computation 11** | 248,228 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 11,810 |
| | 2.85% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 4.70% |
| **Red Flag Computation 12** | 551,602 | 25,169 | 43,928 | 52,647 | 51,246 | 53,861 | 60,535 | 78,295 | 51,124 | 43,803 | 30,216 | 9,271 | 10,481 | 16,032 | 24,994 |
| | 6.34% | 4.51% | 6.68% | 6.57% | 6.32% | 6.43% | 6.36% | 8.02% | 7.08% | 7.22% | 6.03% | 2.15% | 3.23% | 5.84% | 9.95% |
| **Red Flag Computation 13** | 1,296,762 | 88,139 | 128,185 | 178,928 | 169,874 | 178,921 | 221,555 | 242,863 | 40,393 | 12,751 | 10,450 | 4,957 | 4,210 | 6,342 | 9,194 |
| | 14.90% | 15.81% | 19.50% | 22.32% | 20.96% | 21.35% | 23.26% | 24.87% | 5.60% | 2.10% | 2.08% | 1.15% | 1.30% | 2.31% | 3.66% |
| **Red Flag Computation 14** | 326,967 | 21,966 | 39,080 | 48,541 | 41,776 | 41,527 | 43,499 | 39,311 | 29,595 | 21,672 | 0 | 0 | 0 | 0 | 0 |
| | 3.76% | 3.94% | 5.94% | 6.06% | 5.15% | 4.95% | 4.57% | 4.03% | 4.10% | 3.57% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,162,783 | 197,737 | 251,716 | 305,341 | 304,971 | 305,964 | 340,710 | 360,055 | 289,479 | 227,258 | 157,103 | 144,045 | 113,517 | 92,076 | 72,811 |
| | 36.34% | 35.47% | 38.28% | 38.09% | 37.62% | 36.50% | 35.77% | 36.90% | 40.10% | 37.43% | 31.34% | 33.46% | 35.02% | 33.54% | 28.99% |
| **Red Flag Computation 16** | 231,407 | 0 | 2,843 | 71,195 | 46,600 | 35,716 | 16,915 | 28,246 | 15,139 | 9,197 | 2,659 | 1,847 | 318 | 682 | 50 |
| | 2.66% | 0.00% | 0.43% | 8.88% | 5.75% | 4.26% | 1.78% | 2.89% | 2.10% | 1.51% | 0.53% | 0.43% | 0.10% | 0.25% | 0.02% |
| **Red Flag Computation 17** | 1,061,886 | 77,221 | 84,360 | 88,799 | 91,478 | 85,251 | 115,178 | 97,390 | 85,786 | 73,454 | 62,536 | 60,719 | 53,696 | 46,637 | 39,381 |
| | 9.67% | 10.87% | 10.10% | 8.90% | 8.90% | 8.09% | 9.67% | 8.02% | 9.30% | 9.35% | 9.79% | 11.18% | 13.09% | 13.58% | 12.82% |
| **Red Flag Computation 18** | 478,078 | 32,433 | 34,883 | 45,003 | 41,138 | 43,286 | 51,784 | 45,008 | 46,236 | 37,229 | 32,480 | 28,674 | 16,797 | 12,483 | 10,644 |
| | 5.49% | 5.82% | 5.31% | 5.61% | 5.08% | 5.16% | 5.44% | 4.61% | 6.41% | 6.13% | 6.48% | 6.66% | 5.18% | 4.55% | 4.24% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,080,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| Red Flag Computation 19 | 208,545 | 14,486 | 13,945 | 16,950 | 15,445 | 18,280 | 26,363 | 18,551 | 21,593 | 18,958 | 16,366 | 10,687 | 8,060 | 4,948 | 3,913 |
| | 2.40% | 2.60% | 2.12% | 2.11% | 1.91% | 2.18% | 2.77% | 1.90% | 2.99% | 3.12% | 3.36% | 2.48% | 2.49% | 1.80% | 1.56% |
| Red Flag Computation 20 | 598,620 | 39,698 | 46,909 | 51,188 | 54,786 | 60,657 | 69,524 | 64,412 | 52,707 | 43,977 | 35,956 | 27,209 | 21,833 | 16,962 | 12,802 |
| | 6.88% | 7.12% | 7.13% | 6.39% | 6.76% | 7.24% | 7.30% | 6.60% | 7.30% | 7.24% | 7.17% | 6.32% | 6.73% | 6.18% | 5.10% |
| Red Flag Computation 21 | 409,884 | 27,254 | 34,263 | 38,886 | 34,291 | 42,211 | 48,051 | 43,318 | 37,581 | 28,131 | 25,009 | 17,787 | 11,999 | 12,336 | 8,767 |
| | 4.71% | 4.89% | 5.21% | 4.85% | 4.23% | 5.04% | 5.04% | 4.44% | 5.21% | 4.63% | 4.99% | 4.13% | 3.70% | 4.49% | 3.49% |
| Red Flag Computation 22 | 4,534 | 165 | 156 | 386 | 229 | 361 | 1,197 | 248 | 589 | 581 | 186 | 361 | 0 | 60 | 15 |
| | 0.05% | 0.03% | 0.02% | 0.05% | 0.03% | 0.04% | 0.13% | 0.03% | 0.08% | 0.10% | 0.04% | 0.08% | 0.00% | 0.02% | 0.01% |
| Red Flag Computation 23 | 6,543 | 188 | 348 | 440 | 399 | 380 | 1,641 | 475 | 668 | 1,302 | 290 | 412 | 0 | 0 | 0 |
| | 0.08% | 0.03% | 0.05% | 0.05% | 0.05% | 0.05% | 0.17% | 0.05% | 0.09% | 0.21% | 0.06% | 0.10% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 24 | 637,550 | 33,195 | 45,467 | 53,995 | 56,298 | 56,942 | 65,570 | 63,376 | 56,853 | 52,840 | 49,593 | 39,716 | 22,321 | 21,087 | 20,297 |
| | 7.32% | 5.95% | 6.91% | 6.74% | 6.95% | 6.79% | 6.88% | 6.49% | 7.88% | 8.70% | 9.89% | 9.22% | 6.89% | 7.68% | 8.08% |
| Red Flag Computation 25 | 496,557 | 25,169 | 43,928 | 52,647 | 51,246 | 53,861 | 60,535 | 78,295 | 36,180 | 27,273 | 21,175 | 6,640 | 8,004 | 12,898 | 18,706 |
| | 5.70% | 4.51% | 6.68% | 6.57% | 6.32% | 6.43% | 6.36% | 8.02% | 5.01% | 4.49% | 4.22% | 1.54% | 2.47% | 4.70% | 7.45% |
| Red Flag Computation 26 | 1,292,862 | 88,139 | 128,185 | 178,928 | 169,874 | 178,921 | 221,555 | 242,863 | 38,796 | 11,474 | 9,680 | 4,844 | 4,068 | 6,123 | 9,415 |
| | 14.85% | 15.81% | 19.50% | 22.32% | 20.96% | 21.35% | 23.26% | 24.89% | 5.37% | 1.89% | 1.93% | 1.13% | 1.25% | 2.23% | 3.75% |
| Red Flag Computation 27 | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | 0.00% | | | | | | | | | | | | | | |
| Red Flag Computation 28 | 280 | 0 | 240 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 244,104 | 17,646 | 28,529 | 35,505 | 30,030 | 30,596 | 32,507 | 29,201 | 23,608 | 16,482 | 0 | 0 | 0 | 0 | 0 |
| | 2.80% | 3.17% | 4.34% | 4.43% | 3.70% | 3.65% | 3.41% | 2.99% | 3.27% | 2.71% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 773,725 | 53,934 | 69,247 | 90,167 | 83,594 | 81,495 | 92,734 | 92,873 | 79,496 | 56,277 | 22,530 | 16,748 | 13,067 | 11,374 | 10,189 |
| | 8.89% | 9.67% | 10.53% | 11.25% | 10.31% | 9.72% | 9.74% | 9.52% | 11.01% | 9.27% | 4.49% | 3.89% | 4.03% | 4.14% | 4.06% |
| Red Flag Computation 31 | 812,608 | 26,991 | 52,541 | 84,767 | 78,435 | 80,616 | 90,414 | 103,397 | 84,851 | 62,993 | 33,554 | 39,142 | 33,575 | 18,869 | 22,463 |
| | 9.34% | 4.84% | 7.99% | 10.58% | 9.68% | 9.62% | 9.49% | 10.60% | 11.75% | 10.38% | 6.69% | 9.09% | 10.36% | 6.87% | 8.94% |
| Red Flag Computation 32 | 23,218 | 0 | 660 | 8,867 | 3,763 | 2,298 | 1,120 | 2,410 | 2,740 | 1,240 | 0 | 0 | 0 | 120 | 0 |
| | 0.27% | 0.00% | 0.10% | 1.11% | 0.46% | 0.27% | 0.12% | 0.25% | 0.38% | 0.20% | 0.00% | 0.00% | 0.00% | 0.04% | 0.00% |
| Red Flag Computation 33 | 115,247 | 10,478 | 9,192 | 9,495 | 11,671 | 9,611 | 11,334 | 11,368 | 7,755 | 8,610 | 7,601 | 7,044 | 4,310 | 4,199 | 2,579 |
| | 1.32% | 1.88% | 1.40% | 1.18% | 1.44% | 1.15% | 1.19% | 1.16% | 1.07% | 1.42% | 1.52% | 1.64% | 1.33% | 1.53% | 1.03% |
| Red Flag Computation 34 | 152,914 | 190 | 1,614 | 2,092 | 3,320 | 4,195 | 5,406 | 7,049 | 11,567 | 10,096 | 28,856 | 29,350 | 21,723 | 13,640 | 13,816 |
| | 1.76% | 0.03% | 0.25% | 0.26% | 0.41% | 0.50% | 0.57% | 0.72% | 1.60% | 1.66% | 5.76% | 6.82% | 6.70% | 4.97% | 5.50% |
| Red Flag Computation 35 | 610,250 | 75,980 | 66,652 | 62,528 | 57,487 | 57,827 | 47,151 | 47,362 | 45,594 | 34,117 | 29,681 | 24,947 | 18,802 | 20,252 | 21,870 |
| | 7.01% | 13.63% | 10.14% | 7.80% | 7.09% | 6.90% | 4.95% | 4.85% | 6.32% | 5.62% | 5.92% | 5.79% | 5.80% | 7.38% | 8.71% |
| Red Flag Computation 36 | 460,810 | 47,339 | 44,003 | 53,218 | 40,856 | 42,774 | 46,000 | 34,376 | 28,356 | 30,134 | 29,251 | 24,299 | 15,445 | 12,915 | 11,844 |
| | 5.29% | 8.49% | 6.69% | 6.64% | 5.04% | 5.10% | 4.83% | 3.52% | 3.93% | 4.96% | 5.84% | 5.64% | 4.76% | 4.70% | 4.71% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 37** | 43,059 | 684 | 720 | 1,615 | 4,955 | 2,980 | 2,574 | 4,265 | 6,790 | 4,307 | 2,610 | 4,320 | 3,339 | 3,540 | 360 |
| | 0.49% | 0.12% | 0.11% | 0.20% | 0.61% | 0.36% | 0.27% | 0.44% | 0.94% | 0.71% | 0.52% | 1.00% | 1.03% | 1.39% | 0.14% |
| **Red Flag Computation 38** | 5,473,613 | 351,191 | 418,485 | 478,207 | 512,871 | 515,794 | 571,281 | 589,953 | 475,382 | 417,699 | 345,136 | 280,597 | 207,053 | 169,462 | 140,502 |
| | 49.85% | 49.42% | 50.12% | 47.94% | 49.90% | 48.94% | 47.96% | 48.60% | 51.55% | 53.17% | 54.01% | 51.68% | 50.47% | 49.34% | 45.73% |
| **Red Flag Computation 39** | 469,210 | 24,934 | 43,755 | 47,574 | 56,538 | 57,698 | 67,102 | 51,518 | 43,354 | 30,612 | 21,739 | 14,597 | 5,578 | 3,009 | 1,202 |
| | 4.27% | 3.51% | 5.24% | 4.77% | 5.50% | 5.47% | 5.63% | 4.24% | 4.70% | 3.90% | 3.40% | 2.69% | 1.36% | 0.88% | 0.39% |
| **Red Flag Computation 40** | 200,495 | 13,778 | 13,420 | 12,038 | 18,696 | 19,484 | 22,320 | 13,798 | 11,883 | 14,316 | 17,878 | 14,228 | 13,073 | 8,968 | 6,615 |
| | 2.30% | 2.47% | 2.04% | 1.50% | 2.31% | 2.32% | 2.34% | 1.41% | 1.65% | 2.36% | 3.57% | 3.30% | 4.03% | 3.27% | 2.63% |
| **Red Flag Computation 41** | 2,187,066 | 151,017 | 180,042 | 220,614 | 220,179 | 205,613 | 230,574 | 252,254 | 172,698 | 146,280 | 116,911 | 105,797 | 73,464 | 59,429 | 52,194 |
| | 19.92% | 21.25% | 21.56% | 22.12% | 21.42% | 19.51% | 19.36% | 20.78% | 18.73% | 18.62% | 18.29% | 19.49% | 17.91% | 17.30% | 16.99% |
| **Red Flag Computation 42** | 670,664 | 62,591 | 59,535 | 64,023 | 68,368 | 67,414 | 77,379 | 65,290 | 56,709 | 55,390 | 30,226 | 18,214 | 17,058 | 15,657 | 12,810 |
| | 6.11% | 8.81% | 7.13% | 6.42% | 6.65% | 6.40% | 6.50% | 5.38% | 6.15% | 7.05% | 4.73% | 3.35% | 4.16% | 4.56% | 4.17% |
| **Red Flag Computation 43** | 10,328 | 0 | 0 | 5,577 | 3,188 | 834 | 125 | 354 | 0 | 250 | 0 | 0 | 0 | 0 | 0 |
| | 0.09% | 0.00% | 0.00% | 0.56% | 0.31% | 0.08% | 0.01% | 0.03% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Red Flag Computation 1** | 2,400,915 | 129,125 | 162,508 | 162,205 | 176,093 | 163,153 | 309,418 | 330,380 | 221,170 | 216,103 | 133,945 | 98,406 | 94,298 | 93,960 | 110,153 |
| | 2.05% | 1.49% | 1.88% | 1.56% | 1.65% | 1.50% | 2.53% | 2.72% | 2.37% | 2.61% | 1.76% | 1.60% | 1.99% | 2.40% | 3.30% |
| **Red Flag Computation 2** | 21,191,385 | 1,773,992 | 1,600,904 | 1,856,424 | 1,733,657 | 1,561,764 | 2,112,389 | 2,104,344 | 1,641,905 | 1,405,518 | 1,170,422 | 1,201,507 | 1,187,354 | 1,090,833 | 750,372 |
| | 18.12% | 20.45% | 18.48% | 17.88% | 16.20% | 14.38% | 17.26% | 17.33% | 17.63% | 17.00% | 15.38% | 19.54% | 25.12% | 27.88% | 22.48% |
| **Red Flag Computation 3** | 21,012,270 | 1,527,694 | 1,697,260 | 2,118,781 | 2,169,774 | 1,892,178 | 2,353,582 | 2,375,257 | 1,693,540 | 1,317,274 | 1,093,962 | 945,999 | 805,868 | 600,727 | 420,376 |
| | 17.96% | 17.61% | 19.59% | 20.41% | 20.28% | 17.42% | 19.23% | 19.57% | 18.18% | 15.94% | 14.38% | 15.39% | 17.05% | 15.36% | 12.60% |
| **Red Flag Computation 4** | 7,884,630 | 431,464 | 735,881 | 661,648 | 722,119 | 695,471 | 838,266 | 851,492 | 738,094 | 653,540 | 479,163 | 359,759 | 260,621 | 258,032 | 199,083 |
| | 6.74% | 4.97% | 8.49% | 6.37% | 6.75% | 6.40% | 6.85% | 7.01% | 7.92% | 7.91% | 6.30% | 5.85% | 5.51% | 6.60% | 5.97% |
| **Red Flag Computation 5** | 13,408,620 | 910,410 | 791,937 | 978,220 | 1,577,045 | 1,320,293 | 1,651,996 | 1,449,139 | 1,124,182 | 999,975 | 764,000 | 576,330 | 415,717 | 515,309 | 334,068 |
| | 11.46% | 10.49% | 9.14% | 9.42% | 14.74% | 12.16% | 13.50% | 11.94% | 12.07% | 12.10% | 10.04% | 9.37% | 8.79% | 13.17% | 10.01% |
| **Red Flag Computation 6** | 3,070,248 | 176,548 | 186,397 | 183,453 | 357,233 | 431,787 | 551,664 | 318,303 | 305,500 | 261,585 | 128,336 | 100,795 | 42,515 | 17,185 | 8,950 |
| | 2.62% | 2.03% | 2.15% | 1.77% | 3.34% | 3.98% | 4.51% | 2.62% | 3.28% | 3.16% | 1.69% | 1.64% | 0.90% | 0.44% | 0.27% |
| **Red Flag Computation 7** | 59,193,819 | 4,077,151 | 4,150,347 | 4,623,359 | 5,331,527 | 5,508,065 | 6,232,900 | 5,908,245 | 4,981,355 | 4,719,892 | 4,475,564 | 3,315,275 | 2,431,661 | 2,016,291 | 1,421,990 |
| | 50.60% | 46.99% | 47.90% | 44.54% | 49.83% | 50.71% | 50.93% | 48.67% | 53.48% | 57.10% | 58.82% | 53.92% | 51.45% | 51.54% | 42.61% |
| **Red Flag Computation 8** | 33,158,422 | 2,251,011 | 2,438,811 | 2,492,112 | 2,800,495 | 3,241,877 | 3,622,533 | 3,296,397 | 2,809,465 | 2,612,765 | 2,517,612 | 1,874,780 | 1,298,020 | 1,018,537 | 884,009 |
| | 28.35% | 25.94% | 28.15% | 24.01% | 26.17% | 29.85% | 29.60% | 27.15% | 30.17% | 31.61% | 33.09% | 30.49% | 27.46% | 26.04% | 26.49% |
| **Red Flag Computation 9** | 4,874,088 | 249,351 | 288,322 | 244,890 | 279,074 | 337,065 | 647,988 | 394,093 | 411,313 | 389,634 | 489,388 | 425,456 | 283,661 | 269,408 | 164,448 |
| | 4.17% | 2.87% | 3.33% | 2.36% | 2.61% | 3.10% | 5.29% | 3.25% | 4.42% | 4.71% | 6.43% | 6.92% | 6.00% | 6.89% | 4.93% |
| **Red Flag Computation 10** | 21,948,821 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 2,001,331 |
| | 18.76% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 59.97% |
| **Red Flag Computation 11** | 20,497,938 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 550,448 |
| | 17.52% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 16.49% |
| **Red Flag Computation 12** | 4,908,563 | 196,595 | 363,845 | 454,288 | 433,220 | 487,595 | 529,948 | 654,988 | 442,650 | 402,973 | 313,543 | 81,195 | 103,910 | 166,778 | 277,038 |
| | 4.20% | 2.27% | 4.20% | 4.38% | 4.05% | 4.49% | 4.33% | 5.40% | 4.75% | 4.88% | 4.12% | 1.32% | 2.20% | 4.26% | 8.30% |
| **Red Flag Computation 13** | 10,777,933 | 687,455 | 1,043,116 | 1,443,424 | 1,376,000 | 1,527,110 | 1,888,750 | 1,977,248 | 343,208 | 118,788 | 112,183 | 39,538 | 42,834 | 70,750 | 107,533 |
| | 9.21% | 7.92% | 12.04% | 13.91% | 12.86% | 14.06% | 15.43% | 16.29% | 3.69% | 1.44% | 1.47% | 0.64% | 0.91% | 1.81% | 3.22% |
| **Red Flag Computation 14** | 2,467,666 | 158,155 | 292,100 | 364,250 | 314,593 | 328,653 | 332,115 | 292,710 | 226,043 | 159,049 | 0 | 0 | 0 | 0 | 0 |
| | 2.11% | 1.82% | 3.37% | 3.51% | 2.94% | 3.03% | 2.71% | 2.41% | 2.43% | 1.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 60,944,306 | 4,613,805 | 4,567,887 | 5,668,292 | 5,928,271 | 5,628,954 | 6,109,470 | 6,134,271 | 4,944,783 | 4,413,716 | 3,935,708 | 3,208,550 | 2,451,178 | 2,050,801 | 1,288,621 |
| | 52.10% | 53.17% | 52.72% | 54.61% | 55.41% | 51.82% | 49.92% | 50.53% | 53.09% | 53.40% | 51.73% | 52.18% | 51.85% | 52.42% | 38.61% |
| **Red Flag Computation 16** | 1,089,795 | 0 | 21,490 | 654,134 | 415,958 | 285,054 | 138,164 | 232,146 | 116,767 | 81,893 | 21,746 | 13,148 | 2,826 | 6,170 | 300 |
| | 1.70% | 0.00% | 0.25% | 6.30% | 3.89% | 2.62% | 1.13% | 1.91% | 1.25% | 0.99% | 0.29% | 0.21% | 0.06% | 0.16% | 0.01% |
| **Red Flag Computation 17** | 13,034,680 | 1,113,308 | 1,030,195 | 1,217,335 | 1,034,743 | 888,161 | 1,275,687 | 1,291,427 | 989,820 | 743,534 | 653,650 | 716,003 | 781,392 | 780,160 | 519,256 |
| | 11.14% | 12.83% | 11.89% | 11.73% | 9.67% | 8.18% | 10.42% | 10.64% | 10.63% | 9.00% | 8.59% | 11.65% | 16.53% | 19.94% | 15.56% |
| **Red Flag Computation 18** | 5,515,866 | 422,420 | 461,273 | 499,005 | 493,134 | 415,127 | 606,145 | 563,998 | 480,325 | 365,094 | 369,388 | 328,479 | 209,837 | 172,229 | 129,414 |
| | 4.72% | 4.87% | 5.32% | 4.81% | 4.61% | 3.82% | 4.95% | 4.65% | 5.16% | 4.42% | 4.85% | 5.34% | 4.44% | 4.40% | 3.88% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Red Flag Computation 19 | 2,631,506 | 178,658 | 194,758 | 198,128 | 217,136 | 200,830 | 378,475 | 259,417 | 232,161 | 213,206 | 201,869 | 126,898 | 102,496 | 62,359 | 65,117 |
| | 2.25% | 2.06% | 2.25% | 1.91% | 2.03% | 1.85% | 3.09% | 2.14% | 2.49% | 2.58% | 2.65% | 2.06% | 2.17% | 1.59% | 1.95% |
| Red Flag Computation 20 | 8,918,784 | 667,669 | 767,985 | 894,590 | 945,564 | 892,014 | 1,049,426 | 944,727 | 656,101 | 501,205 | 492,505 | 317,891 | 344,672 | 228,224 | 216,413 |
| | 7.62% | 7.69% | 8.86% | 8.62% | 8.84% | 8.21% | 8.57% | 7.78% | 7.04% | 6.06% | 6.47% | 5.17% | 7.29% | 5.83% | 6.48% |
| Red Flag Computation 21 | 5,599,037 | 380,496 | 498,148 | 506,798 | 461,558 | 575,147 | 757,605 | 579,838 | 510,810 | 298,916 | 329,971 | 237,796 | 180,938 | 167,442 | 113,576 |
| | 4.79% | 4.39% | 5.75% | 4.88% | 4.31% | 5.30% | 6.19% | 4.78% | 5.48% | 3.62% | 4.34% | 3.87% | 3.83% | 4.28% | 3.40% |
| Red Flag Computation 22 | 67,818 | 1,463 | 880 | 3,135 | 1,488 | 7,195 | 24,670 | 4,180 | 8,835 | 11,745 | 1,568 | 2,098 | 0 | 450 | 113 |
| | 0.06% | 0.02% | 0.01% | 0.03% | 0.01% | 0.07% | 0.20% | 0.03% | 0.09% | 0.14% | 0.02% | 0.03% | 0.00% | 0.01% | 0.00% |
| Red Flag Computation 23 | 114,093 | 2,535 | 3,800 | 3,105 | 2,888 | 7,225 | 36,273 | 6,713 | 12,880 | 31,815 | 2,850 | 2,210 | 0 | 1,800 | 0 |
| | 0.10% | 0.03% | 0.04% | 0.03% | 0.03% | 0.07% | 0.30% | 0.06% | 0.14% | 0.38% | 0.04% | 0.04% | 0.00% | 0.05% | 0.00% |
| Red Flag Computation 24 | 9,963,003 | 617,790 | 829,121 | 902,155 | 886,931 | 934,533 | 1,054,888 | 950,834 | 903,412 | 747,595 | 647,623 | 509,728 | 336,857 | 346,661 | 294,875 |
| | 8.52% | 7.12% | 9.57% | 8.69% | 8.29% | 8.60% | 8.62% | 7.83% | 9.70% | 9.04% | 8.51% | 8.29% | 7.13% | 8.86% | 8.84% |
| Red Flag Computation 25 | 4,370,100 | 196,595 | 363,845 | 454,288 | 433,220 | 487,595 | 529,948 | 654,988 | 308,940 | 252,135 | 215,610 | 55,665 | 76,090 | 133,338 | 207,845 |
| | 3.74% | 2.27% | 4.20% | 4.38% | 4.05% | 4.49% | 4.33% | 5.40% | 3.32% | 3.05% | 2.83% | 0.91% | 1.61% | 3.41% | 6.23% |
| Red Flag Computation 26 | 10,738,721 | 687,455 | 1,043,116 | 1,443,424 | 1,376,000 | 1,527,110 | 1,888,750 | 1,977,248 | 330,543 | 106,348 | 102,783 | 38,470 | 41,319 | 67,830 | 108,328 |
| | 9.18% | 7.92% | 12.04% | 13.91% | 12.86% | 14.06% | 15.43% | 16.29% | 3.55% | 1.29% | 1.35% | 0.63% | 0.87% | 1.73% | 3.25% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 2,000 | 0 | 1,800 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 1,826,016 | 126,760 | 214,095 | 262,918 | 222,393 | 238,280 | 243,610 | 215,665 | 181,148 | 121,149 | 0 | 0 | 0 | 0 | 0 |
| | 1.56% | 1.46% | 2.47% | 2.53% | 2.08% | 2.19% | 1.99% | 1.78% | 1.94% | 1.47% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 9,571,323 | 809,688 | 855,548 | 1,029,664 | 1,021,556 | 1,061,771 | 1,163,676 | 1,033,447 | 857,224 | 658,719 | 341,751 | 234,313 | 219,803 | 158,395 | 125,770 |
| | 8.18% | 9.33% | 9.87% | 9.92% | 9.55% | 9.78% | 9.51% | 8.51% | 9.20% | 7.97% | 4.49% | 3.81% | 4.65% | 4.05% | 3.77% |
| Red Flag Computation 31 | 9,472,584 | 388,153 | 522,245 | 806,985 | 836,113 | 993,199 | 1,064,854 | 1,085,758 | 849,597 | 628,583 | 651,378 | 587,783 | 499,883 | 281,020 | 277,038 |
| | 8.10% | 4.47% | 6.03% | 7.77% | 7.81% | 9.14% | 8.70% | 8.94% | 9.12% | 7.60% | 8.56% | 9.56% | 10.57% | 7.18% | 8.30% |
| Red Flag Computation 32 | 291,930 | 0 | 5,325 | 134,020 | 43,445 | 20,545 | 14,490 | 25,940 | 34,260 | 11,685 | 0 | 0 | 0 | 2,220 | 0 |
| | 0.25% | 0.00% | 0.06% | 1.29% | 0.41% | 0.19% | 0.12% | 0.21% | 0.37% | 0.14% | 0.00% | 0.00% | 0.00% | 0.06% | 0.00% |
| Red Flag Computation 33 | 4,302,023 | 327,278 | 303,810 | 404,368 | 369,977 | 449,204 | 459,779 | 357,832 | 252,149 | 448,727 | 320,222 | 296,000 | 130,501 | 116,330 | 65,850 |
| | 3.68% | 3.77% | 3.51% | 3.90% | 3.46% | 4.14% | 3.76% | 2.95% | 2.71% | 5.43% | 4.21% | 4.81% | 2.76% | 2.97% | 1.97% |
| Red Flag Computation 34 | 2,838,425 | 10,408 | 38,340 | 64,592 | 84,600 | 145,717 | 145,026 | 229,755 | 319,892 | 249,731 | 428,008 | 437,254 | 310,682 | 180,955 | 193,467 |
| | 2.43% | 0.12% | 0.44% | 0.62% | 0.79% | 1.34% | 1.18% | 1.89% | 3.43% | 3.02% | 5.63% | 7.11% | 6.57% | 4.63% | 5.80% |
| Red Flag Computation 35 | 10,690,199 | 1,349,634 | 1,051,237 | 1,013,100 | 985,015 | 1,099,533 | 861,834 | 768,640 | 711,004 | 724,957 | 567,493 | 503,498 | 369,587 | 360,774 | 323,894 |
| | 9.14% | 15.55% | 12.13% | 9.76% | 9.21% | 10.12% | 7.04% | 6.33% | 7.63% | 8.77% | 7.46% | 8.19% | 7.82% | 9.22% | 9.70% |
| Red Flag Computation 36 | 5,045,497 | 720,796 | 502,927 | 588,731 | 410,538 | 370,968 | 517,443 | 427,303 | 281,436 | 322,832 | 251,754 | 246,213 | 158,440 | 112,373 | 133,746 |
| | 4.31% | 8.31% | 5.80% | 5.67% | 3.84% | 3.42% | 4.23% | 3.52% | 3.02% | 3.91% | 3.31% | 4.00% | 3.35% | 2.87% | 4.01% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Red Flag Computation 37 | 432,179 | 7,695 | 8,100 | 14,575 | 42,675 | 29,825 | 24,476 | 31,325 | 42,513 | 28,510 | 36,625 | 62,100 | 46,948 | 51,750 | 5,063 |
| | 0.37% | 0.09% | 0.09% | 0.14% | 0.40% | 0.27% | 0.20% | 0.26% | 0.46% | 0.34% | 0.48% | 1.01% | 0.99% | 1.32% | 0.15% |
| Red Flag Computation 38 | 44,444,172 | 3,220,568 | 3,345,713 | 3,865,647 | 3,935,438 | 4,216,007 | 4,713,709 | 4,783,797 | 3,672,098 | 3,302,238 | 3,066,821 | 2,354,231 | 1,603,201 | 1,261,216 | 1,103,489 |
| | 58.00% | 37.12% | 38.62% | 37.24% | 36.78% | 38.82% | 38.51% | 39.41% | 39.43% | 39.95% | 40.51% | 38.29% | 33.92% | 32.24% | 33.06% |
| Red Flag Computation 39 | 2,995,710 | 176,548 | 186,397 | 183,453 | 357,233 | 431,787 | 551,664 | 318,303 | 268,788 | 250,235 | 124,061 | 86,545 | 38,165 | 14,485 | 8,050 |
| | 2.56% | 2.03% | 2.15% | 1.77% | 3.34% | 3.98% | 4.51% | 2.62% | 2.89% | 3.03% | 1.63% | 1.41% | 0.81% | 0.37% | 0.24% |
| Red Flag Computation 40 | 7,354,638 | 505,781 | 357,964 | 396,370 | 698,187 | 685,380 | 742,314 | 587,712 | 444,191 | 736,679 | 792,845 | 470,252 | 433,016 | 277,782 | 226,168 |
| | 6.29% | 5.83% | 4.13% | 3.82% | 6.53% | 6.31% | 6.07% | 4.84% | 4.77% | 8.91% | 10.42% | 7.65% | 9.16% | 7.10% | 6.78% |
| Red Flag Computation 41 | 20,017,728 | 1,592,550 | 1,504,713 | 2,046,339 | 1,989,128 | 1,862,930 | 2,280,369 | 2,216,264 | 1,428,729 | 1,309,093 | 1,295,648 | 1,020,423 | 571,770 | 475,760 | 424,014 |
| | 17.11% | 18.35% | 17.37% | 19.71% | 18.59% | 17.15% | 18.63% | 18.26% | 15.34% | 15.84% | 17.03% | 16.60% | 12.10% | 12.16% | 12.70% |
| Red Flag Computation 42 | 7,896,385 | 595,955 | 425,315 | 765,033 | 1,051,065 | 914,807 | 968,848 | 561,086 | 597,187 | 750,880 | 409,486 | 184,124 | 237,994 | 310,939 | 123,668 |
| | 6.75% | 6.87% | 4.91% | 7.37% | 9.82% | 8.42% | 7.92% | 4.62% | 6.41% | 9.08% | 5.38% | 2.99% | 5.03% | 7.95% | 3.71% |
| Red Flag Computation 43 | 113,638 | 0 | 0 | 65,700 | 39,965 | 4,308 | 800 | 690 | 300 | 1,875 | 0 | 0 | 0 | 0 | 0 |
| | 0.10% | 0.00% | 0.00% | 0.63% | 0.37% | 0.04% | 0.01% | 0.01% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Flagged for Any of the Red Flag Computation 1-43 | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| **Red Flag Computation 1** | 1,791 | 85 | 132 | 100 | 100 | 120 | 206 | 205 | 162 | 210 | 145 | 81 | 89 | 91 | 65 |
| | 3.91% | 3.73% | 4.87% | 2.82% | 2.44% | 2.90% | 4.14% | 3.92% | 4.08% | 5.74% | 4.14% | 2.90% | 4.56% | 5.71% | 4.74% |
| **Red Flag Computation 2** | 13,128 | 788 | 829 | 981 | 998 | 988 | 1,287 | 1,212 | 1,209 | 1,222 | 1,240 | 913 | 635 | 501 | 325 |
| | 28.67% | 34.61% | 30.56% | 27.71% | 24.38% | 23.92% | 25.90% | 23.18% | 30.43% | 33.41% | 35.40% | 32.71% | 32.51% | 31.45% | 23.71% |
| **Red Flag Computation 3** | 7,742 | 456 | 483 | 584 | 737 | 696 | 796 | 874 | 800 | 647 | 557 | 409 | 277 | 217 | 219 |
| | 16.91% | 20.03% | 17.80% | 16.50% | 18.01% | 16.61% | 16.02% | 16.71% | 20.14% | 17.69% | 15.90% | 14.65% | 14.18% | 13.62% | 15.97% |
| **Red Flag Computation 4** | 2,710 | 108 | 161 | 171 | 267 | 269 | 270 | 365 | 264 | 178 | 222 | 166 | 113 | 89 | 67 |
| | 5.92% | 4.74% | 5.93% | 4.83% | 6.52% | 6.51% | 5.43% | 6.98% | 6.64% | 4.87% | 6.34% | 5.95% | 5.79% | 5.59% | 4.89% |
| **Red Flag Computation 5** | 7,102 | 347 | 446 | 493 | 644 | 688 | 813 | 778 | 694 | 593 | 505 | 391 | 274 | 244 | 172 |
| | 12.48% | 13.19% | 13.14% | 11.29% | 12.77% | 13.31% | 13.15% | 12.08% | 13.70% | 12.80% | 11.55% | 11.16% | 11.32% | 12.57% | 10.77% |
| **Red Flag Computation 6** | 1,708 | 64 | 142 | 135 | 181 | 231 | 263 | 222 | 126 | 152 | 99 | 36 | 17 | 19 | 21 |
| | 3.00% | 2.30% | 4.18% | 3.09% | 3.59% | 4.47% | 4.25% | 3.45% | 2.49% | 3.28% | 2.26% | 1.03% | 0.70% | 0.98% | 1.31% |
| **Red Flag Computation 7** | 27,418 | 1,259 | 1,594 | 1,960 | 2,228 | 2,429 | 2,917 | 2,956 | 2,635 | 2,440 | 2,263 | 1,858 | 1,277 | 979 | 623 |
| | 48.18% | 45.24% | 46.97% | 44.90% | 44.16% | 46.98% | 47.18% | 45.89% | 52.03% | 52.68% | 51.77% | 53.01% | 52.75% | 50.44% | 39.01% |
| **Red Flag Computation 8** | 17,163 | 761 | 1,009 | 1,274 | 1,434 | 1,611 | 1,879 | 1,894 | 1,610 | 1,484 | 1,437 | 1,150 | 731 | 543 | 346 |
| | 30.16% | 27.34% | 29.73% | 29.19% | 28.42% | 31.16% | 30.39% | 29.40% | 31.79% | 32.04% | 32.88% | 32.81% | 30.19% | 27.98% | 21.67% |
| **Red Flag Computation 9** | 1,815 | 85 | 91 | 84 | 78 | 80 | 134 | 111 | 143 | 221 | 228 | 176 | 144 | 129 | 111 |
| | 3.96% | 3.73% | 3.35% | 2.37% | 1.91% | 1.94% | 2.70% | 2.12% | 3.60% | 6.04% | 6.51% | 6.31% | 7.37% | 8.10% | 8.10% |
| **Red Flag Computation 10** | 1,000 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 429 |
| | 2.18% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 31.29% |
| **Red Flag Computation 11** | 639 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 68 |
| | 1.40% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 4.96% |
| **Red Flag Computation 12** | 1,936 | 71 | 114 | 139 | 168 | 158 | 277 | 307 | 136 | 109 | 82 | 45 | 53 | 96 | 181 |
| | 4.23% | 3.12% | 4.20% | 3.93% | 4.10% | 3.82% | 5.57% | 5.87% | 3.42% | 2.98% | 2.34% | 1.61% | 2.71% | 6.03% | 13.20% |
| **Red Flag Computation 13** | 5,401 | 279 | 408 | 674 | 634 | 746 | 1,130 | 1,174 | 149 | 37 | 33 | 26 | 19 | 26 | 66 |
| | 11.79% | 12.25% | 15.04% | 19.04% | 15.49% | 18.06% | 22.74% | 22.45% | 3.75% | 1.01% | 0.94% | 0.93% | 0.97% | 1.63% | 4.81% |
| **Red Flag Computation 14** | 1,246 | 99 | 144 | 153 | 162 | 137 | 196 | 159 | 110 | 86 | 0 | 0 | 0 | 0 | 0 |
| | 2.72% | 4.35% | 5.31% | 4.32% | 3.96% | 3.32% | 3.94% | 3.04% | 2.77% | 2.35% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 12,859 | 749 | 784 | 806 | 1,197 | 1,018 | 1,225 | 1,370 | 1,279 | 1,160 | 921 | 847 | 606 | 516 | 381 |
| | 28.08% | 32.89% | 28.90% | 22.77% | 29.25% | 24.64% | 24.65% | 26.20% | 32.19% | 31.71% | 26.29% | 30.35% | 31.03% | 33.59% | 27.79% |
| **Red Flag Computation 16** | 3,106 | 0 | 0 | 640 | 691 | 605 | 255 | 424 | 215 | 142 | 62 | 41 | 15 | 14 | 2 |
| | 6.78% | 0.00% | 0.00% | 18.08% | 16.88% | 14.65% | 5.13% | 8.11% | 5.41% | 3.88% | 1.77% | 1.47% | 0.77% | 0.88% | 0.15% |
| **Red Flag Computation 17** | 7,570 | 472 | 486 | 573 | 592 | 534 | 736 | 687 | 740 | 711 | 600 | 510 | 389 | 333 | 207 |
| | 13.30% | 16.96% | 14.32% | 13.13% | 11.73% | 10.33% | 11.90% | 10.66% | 14.61% | 15.35% | 13.73% | 14.55% | 16.07% | 17.16% | 12.96% |
| **Red Flag Computation 18** | 4,079 | 231 | 229 | 275 | 325 | 341 | 392 | 408 | 413 | 399 | 404 | 276 | 192 | 112 | 82 |
| | 8.91% | 10.14% | 8.44% | 7.77% | 7.94% | 8.25% | 7.89% | 7.80% | 10.40% | 10.91% | 11.53% | 9.89% | 9.83% | 7.03% | 5.98% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| Red Flag Computation 19 | 1,675 | 97 | 78 | 108 | 90 | 128 | 180 | 177 | 187 | 176 | 177 | 124 | 84 | 40 | 29 |
| | 3.66% | 4.26% | 2.88% | 3.05% | 2.20% | 3.10% | 3.62% | 3.38% | 4.71% | 4.81% | 5.05% | 4.44% | 4.30% | 2.51% | 2.12% |
| Red Flag Computation 20 | 4,648 | 252 | 247 | 333 | 386 | 397 | 471 | 547 | 503 | 419 | 387 | 285 | 190 | 117 | 114 |
| | 10.15% | 11.07% | 9.10% | 9.41% | 9.43% | 9.61% | 9.48% | 10.46% | 12.66% | 11.45% | 11.05% | 10.21% | 9.73% | 7.34% | 8.32% |
| Red Flag Computation 21 | 3,051 | 194 | 178 | 218 | 255 | 308 | 320 | 307 | 322 | 259 | 265 | 173 | 115 | 71 | 66 |
| | 6.66% | 8.52% | 6.56% | 6.16% | 6.23% | 7.46% | 6.44% | 5.87% | 8.10% | 7.08% | 7.56% | 6.20% | 5.89% | 4.46% | 4.81% |
| Red Flag Computation 22 | 76 | 4 | 2 | 6 | 1 | 9 | 17 | 8 | 4 | 10 | 6 | 7 | 0 | 1 | 1 |
| | 0.17% | 0.18% | 0.07% | 0.17% | 0.02% | 0.22% | 0.34% | 0.15% | 0.10% | 0.27% | 0.17% | 0.25% | 0.00% | 0.06% | 0.07% |
| Red Flag Computation 23 | 65 | 4 | 1 | 6 | 1 | 6 | 12 | 6 | 6 | 14 | 4 | 4 | 0 | 1 | 0 |
| | 0.14% | 0.18% | 0.04% | 0.17% | 0.02% | 0.15% | 0.24% | 0.11% | 0.15% | 0.38% | 0.11% | 0.14% | 0.00% | 0.06% | 0.00% |
| Red Flag Computation 24 | 4,331 | 169 | 218 | 364 | 412 | 454 | 440 | 502 | 413 | 298 | 356 | 264 | 189 | 128 | 124 |
| | 9.46% | 7.42% | 8.04% | 10.28% | 10.07% | 10.99% | 8.85% | 9.60% | 10.40% | 8.15% | 10.16% | 9.46% | 9.68% | 8.04% | 9.04% |
| Red Flag Computation 25 | 1,753 | 71 | 114 | 139 | 168 | 158 | 277 | 307 | 103 | 67 | 57 | 36 | 37 | 81 | 138 |
| | 3.83% | 3.12% | 4.20% | 3.93% | 4.10% | 3.82% | 5.57% | 5.87% | 2.59% | 1.83% | 1.63% | 1.29% | 1.89% | 5.08% | 10.07% |
| Red Flag Computation 26 | 5,398 | 279 | 408 | 674 | 634 | 746 | 1,130 | 1,174 | 146 | 36 | 34 | 26 | 19 | 25 | 67 |
| | 11.79% | 12.25% | 15.04% | 19.04% | 15.49% | 18.06% | 22.74% | 22.45% | 3.67% | 0.98% | 0.97% | 0.93% | 0.97% | 1.57% | 4.89% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 998 | 76 | 113 | 116 | 129 | 109 | 161 | 126 | 94 | 74 | 0 | 0 | 0 | 0 | 0 |
| | 2.18% | 3.34% | 4.17% | 3.28% | 3.15% | 2.64% | 3.24% | 2.41% | 2.37% | 2.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 3,719 | 248 | 291 | 306 | 414 | 385 | 490 | 462 | 308 | 276 | 150 | 109 | 66 | 56 | 68 |
| | 8.12% | 10.89% | 10.73% | 8.64% | 10.11% | 9.32% | 9.86% | 8.84% | 10.02% | 7.55% | 4.28% | 3.91% | 3.38% | 3.52% | 4.96% |
| Red Flag Computation 31 | 2,418 | 91 | 140 | 169 | 265 | 166 | 288 | 311 | 260 | 219 | 123 | 148 | 98 | 64 | 76 |
| | 5.28% | 4.00% | 5.16% | 4.77% | 6.47% | 4.02% | 5.79% | 5.95% | 6.54% | 5.99% | 3.51% | 5.30% | 5.02% | 4.02% | 5.54% |
| Red Flag Computation 32 | 200 | 0 | 0 | 50 | 34 | 20 | 15 | 31 | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| | 0.44% | 0.00% | 0.00% | 1.41% | 0.83% | 0.48% | 0.30% | 0.59% | 0.88% | 0.38% | 0.00% | 0.00% | 0.00% | 0.06% | 0.00% |
| Red Flag Computation 33 | 568 | 31 | 25 | 13 | 73 | 32 | 50 | 55 | 40 | 33 | 34 | 46 | 43 | 49 | 47 |
| | 1.24% | 1.36% | 0.92% | 0.37% | 1.78% | 0.77% | 1.01% | 1.05% | 1.01% | 0.90% | 0.97% | 1.65% | 2.20% | 2.89% | 3.43% |
| Red Flag Computation 34 | 959 | 3 | 1 | 2 | 16 | 11 | 22 | 50 | 73 | 69 | 161 | 164 | 145 | 121 | 121 |
| | 2.09% | 0.13% | 0.04% | 0.06% | 0.39% | 0.27% | 0.44% | 0.96% | 1.84% | 1.89% | 4.60% | 5.88% | 7.42% | 7.60% | 8.83% |
| Red Flag Computation 35 | 3,859 | 233 | 337 | 264 | 389 | 313 | 221 | 303 | 364 | 285 | 278 | 267 | 180 | 227 | 198 |
| | 8.43% | 10.23% | 12.42% | 7.46% | 9.50% | 7.58% | 4.45% | 5.79% | 9.16% | 7.79% | 7.94% | 9.57% | 9.22% | 14.25% | 14.44% |
| Red Flag Computation 36 | 5,000 | 344 | 326 | 418 | 383 | 379 | 510 | 445 | 392 | 487 | 590 | 341 | 164 | 136 | 85 |
| | 10.92% | 15.11% | 12.02% | 11.81% | 9.36% | 9.17% | 10.26% | 8.51% | 9.87% | 13.31% | 16.84% | 12.22% | 8.40% | 8.54% | 6.20% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| **Red Flag Computation 37** | 182 | 0 | 0 | 11 | 41 | 23 | 18 | 38 | 25 | 21 | 4 | 0 | 1 | 0 | 0 |
| | 0.40% | 0.00% | 0.00% | 0.31% | 1.00% | 0.56% | 0.36% | 0.73% | 0.63% | 0.57% | 0.11% | 0.00% | 0.05% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 23,075 | 1,076 | 1,364 | 1,826 | 2,132 | 2,193 | 2,526 | 2,612 | 2,130 | 1,938 | 1,807 | 1,408 | 915 | 693 | 455 |
| | 40.54% | 38.66% | 40.19% | 41.83% | 42.26% | 42.42% | 40.85% | 40.55% | 42.06% | 41.84% | 41.34% | 40.17% | 37.79% | 35.70% | 28.49% |
| **Red Flag Computation 39** | 1,704 | 64 | 142 | 135 | 181 | 231 | 263 | 222 | 124 | 152 | 99 | 36 | 17 | 19 | 19 |
| | 2.99% | 2.30% | 4.18% | 3.09% | 3.59% | 4.47% | 4.25% | 3.45% | 2.45% | 3.28% | 2.26% | 1.03% | 0.70% | 0.98% | 1.19% |
| **Red Flag Computation 40** | 992 | 66 | 24 | 33 | 57 | 82 | 95 | 53 | 59 | 116 | 146 | 105 | 108 | 31 | 17 |
| | 2.17% | 2.90% | 0.88% | 0.93% | 1.39% | 1.98% | 1.91% | 1.01% | 1.49% | 3.17% | 4.17% | 3.76% | 5.53% | 1.95% | 1.24% |
| **Red Flag Computation 41** | 6,189 | 398 | 433 | 549 | 673 | 600 | 625 | 744 | 543 | 430 | 483 | 352 | 192 | 109 | 58 |
| | 10.87% | 14.30% | 12.76% | 12.58% | 13.34% | 11.61% | 10.11% | 11.55% | 10.72% | 9.28% | 11.05% | 10.04% | 7.93% | 5.62% | 3.63% |
| **Red Flag Computation 42** | 3,548 | 232 | 316 | 256 | 315 | 319 | 257 | 305 | 357 | 372 | 269 | 162 | 158 | 143 | 87 |
| | 6.23% | 8.34% | 9.31% | 5.86% | 6.24% | 6.17% | 4.16% | 4.73% | 7.05% | 8.03% | 6.15% | 4.62% | 6.53% | 7.37% | 5.45% |
| **Red Flag Computation 43** | 96 | 0 | 0 | 38 | 36 | 9 | 1 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 0.17% | 0.00% | 0.00% | 0.87% | 0.71% | 0.17% | 0.02% | 0.09% | 0.02% | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| Red Flag Computation 1 | 115,489 | 4,763 | 8,401 | 6,110 | 6,166 | 7,086 | 13,302 | 13,715 | 10,098 | 11,897 | 9,302 | 6,663 | 6,690 | 5,787 | 5,509 |
| | 3.93% | 3.49% | 5.15% | 2.62% | 2.33% | 2.65% | 4.05% | 3.94% | 3.84% | 5.35% | 4.44% | 3.71% | 5.29% | 5.64% | 5.69% |
| Red Flag Computation 2 | 718,156 | 42,119 | 49,293 | 61,983 | 60,914 | 55,730 | 72,319 | 63,721 | 58,925 | 57,388 | 56,391 | 50,702 | 37,421 | 30,033 | 21,217 |
| | 24.41% | 30.87% | 30.24% | 26.59% | 23.03% | 20.82% | 22.00% | 18.30% | 22.40% | 25.81% | 26.92% | 28.27% | 29.61% | 29.26% | 21.91% |
| Red Flag Computation 3 | 444,942 | 24,156 | 27,581 | 35,485 | 44,339 | 39,879 | 45,034 | 50,988 | 46,073 | 36,048 | 31,917 | 22,790 | 17,001 | 11,366 | 12,285 |
| | 15.12% | 17.70% | 16.92% | 15.22% | 16.76% | 14.90% | 13.70% | 14.64% | 17.51% | 16.21% | 15.23% | 12.71% | 13.45% | 11.07% | 12.68% |
| Red Flag Computation 4 | 205,247 | 6,770 | 11,229 | 11,938 | 19,730 | 19,244 | 22,053 | 28,208 | 18,167 | 12,862 | 18,131 | 14,674 | 9,133 | 7,616 | 5,492 |
| | 6.98% | 4.96% | 6.89% | 5.12% | 7.46% | 7.19% | 6.71% | 8.10% | 6.91% | 5.78% | 8.65% | 8.18% | 7.23% | 7.42% | 5.67% |
| Red Flag Computation 5 | 508,338 | 27,658 | 28,721 | 33,467 | 51,641 | 53,781 | 67,056 | 59,686 | 48,446 | 40,318 | 31,885 | 26,410 | 15,042 | 13,344 | 10,903 |
| | 14.56% | 16.78% | 14.67% | 12.36% | 16.30% | 16.63% | 16.99% | 14.61% | 15.27% | 14.94% | 12.85% | 12.39% | 10.27% | 11.57% | 10.27% |
| Red Flag Computation 6 | 125,261 | 5,028 | 7,638 | 8,017 | 14,440 | 18,786 | 22,071 | 15,948 | 9,359 | 11,512 | 6,852 | 3,270 | 554 | 878 | 908 |
| | 3.59% | 3.05% | 3.90% | 2.96% | 4.56% | 5.81% | 5.60% | 3.90% | 2.95% | 4.26% | 2.76% | 1.53% | 0.38% | 0.76% | 0.86% |
| Red Flag Computation 7 | 1,663,675 | 79,596 | 93,053 | 123,078 | 138,677 | 158,069 | 193,709 | 180,574 | 158,801 | 143,907 | 129,876 | 109,172 | 71,855 | 49,794 | 33,515 |
| | 47.66% | 48.28% | 47.52% | 45.46% | 43.78% | 48.87% | 49.11% | 44.21% | 50.05% | 53.51% | 52.34% | 51.23% | 49.07% | 43.18% | 31.57% |
| Red Flag Computation 8 | 988,342 | 46,990 | 56,751 | 71,901 | 85,495 | 101,864 | 119,391 | 110,830 | 91,387 | 83,596 | 77,118 | 65,505 | 37,700 | 23,238 | 16,506 |
| | 28.31% | 28.50% | 28.98% | 26.56% | 26.99% | 31.49% | 30.27% | 27.14% | 28.80% | 30.97% | 31.08% | 30.74% | 25.79% | 20.15% | 15.55% |
| Red Flag Computation 9 | 116,066 | 5,381 | 5,526 | 5,658 | 5,439 | 7,421 | 7,906 | 9,840 | 9,889 | 11,732 | 12,198 | 11,150 | 9,373 | 7,462 | 7,091 |
| | 3.95% | 3.94% | 3.39% | 2.43% | 2.06% | 2.77% | 2.41% | 2.83% | 3.76% | 5.28% | 5.82% | 6.22% | 7.42% | 7.27% | 7.32% |
| Red Flag Computation 10 | 93,284 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 38,448 |
| | 3.17% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 39.70% |
| Red Flag Computation 11 | 59,698 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 4,862 |
| | 2.03% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 5.02% |
| Red Flag Computation 12 | 146,153 | 2,174 | 5,759 | 10,771 | 10,188 | 11,643 | 17,973 | 25,151 | 13,071 | 10,648 | 5,030 | 2,715 | 4,026 | 9,330 | 17,674 |
| | 4.97% | 1.59% | 3.53% | 4.62% | 3.85% | 4.35% | 5.47% | 7.22% | 4.97% | 4.79% | 2.40% | 1.51% | 3.19% | 9.09% | 18.25% |
| Red Flag Computation 13 | 331,948 | 9,747 | 16,755 | 48,217 | 40,056 | 43,356 | 64,309 | 80,454 | 12,894 | 2,479 | 1,286 | 2,397 | 1,520 | 1,929 | 6,549 |
| | 11.28% | 7.14% | 10.28% | 20.69% | 15.14% | 16.20% | 19.56% | 23.10% | 4.90% | 1.11% | 0.61% | 1.34% | 1.20% | 1.88% | 6.76% |
| Red Flag Computation 14 | 118,554 | 11,248 | 14,002 | 15,691 | 14,559 | 12,177 | 18,209 | 15,615 | 9,925 | 7,128 | 0 | 0 | 0 | 0 | 0 |
| | 4.03% | 8.24% | 8.59% | 6.73% | 5.50% | 4.55% | 5.54% | 4.48% | 3.77% | 3.21% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 1,100,538 | 59,009 | 62,184 | 75,261 | 104,852 | 93,529 | 113,664 | 133,871 | 111,403 | 92,924 | 75,336 | 65,333 | 45,687 | 38,166 | 29,319 |
| | 37.41% | 43.25% | 38.15% | 32.29% | 39.64% | 34.94% | 34.58% | 38.44% | 42.35% | 41.79% | 35.96% | 36.42% | 36.16% | 37.19% | 30.27% |
| Red Flag Computation 16 | 119,974 | 0 | 0 | 27,356 | 31,016 | 21,674 | 9,360 | 15,138 | 8,706 | 4,162 | 1,268 | 700 | 242 | 302 | 50 |
| | 4.08% | 0.00% | 0.00% | 11.74% | 11.73% | 8.10% | 2.85% | 4.35% | 3.31% | 1.87% | 0.61% | 0.39% | 0.19% | 0.29% | 0.05% |
| Red Flag Computation 17 | 483,964 | 28,757 | 31,183 | 38,796 | 38,920 | 34,217 | 49,897 | 44,779 | 42,313 | 39,551 | 35,697 | 34,122 | 27,632 | 22,723 | 15,377 |
| | 13.86% | 17.44% | 15.93% | 14.33% | 12.29% | 10.58% | 12.65% | 10.96% | 13.34% | 14.65% | 14.38% | 16.01% | 18.87% | 19.70% | 14.48% |
| Red Flag Computation 18 | 173,441 | 10,176 | 10,552 | 13,356 | 13,857 | 14,748 | 17,150 | 16,339 | 17,500 | 16,494 | 16,196 | 12,911 | 7,287 | 4,141 | 2,734 |
| | 5.90% | 7.46% | 6.47% | 5.73% | 5.24% | 5.51% | 5.22% | 4.69% | 6.65% | 7.42% | 7.73% | 7.20% | 5.77% | 4.03% | 2.82% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 19** | 76,734 | 4,729 | 4,348 | 5,277 | 4,711 | 6,414 | 8,711 | 6,859 | 8,021 | 8,230 | 7,603 | 5,697 | 3,583 | 1,718 | 833 |
| | 2.61% | 3.47% | 2.67% | 2.26% | 1.78% | 2.40% | 2.65% | 1.97% | 3.05% | 3.70% | 3.63% | 3.18% | 2.84% | 1.67% | 0.86% |
| **Red Flag Computation 20** | 230,811 | 11,875 | 13,946 | 16,296 | 19,547 | 19,533 | 22,905 | 25,787 | 25,468 | 21,746 | 17,916 | 14,836 | 9,930 | 5,617 | 5,399 |
| | 7.85% | 8.70% | 8.56% | 6.99% | 7.39% | 7.30% | 6.97% | 7.41% | 9.68% | 9.78% | 8.55% | 8.27% | 7.86% | 5.47% | 5.57% |
| **Red Flag Computation 21** | 153,009 | 10,004 | 11,453 | 11,738 | 12,284 | 16,357 | 15,574 | 14,983 | 15,445 | 11,826 | 12,378 | 8,049 | 5,854 | 3,670 | 3,394 |
| | 5.20% | 7.33% | 7.03% | 5.04% | 4.64% | 6.11% | 4.74% | 4.30% | 5.87% | 5.32% | 5.91% | 4.49% | 4.63% | 3.58% | 3.50% |
| **Red Flag Computation 22** | 3,066 | 109 | 100 | 170 | 30 | 361 | 767 | 188 | 340 | 379 | 186 | 361 | 0 | 60 | 15 |
| | 0.10% | 0.08% | 0.06% | 0.07% | 0.01% | 0.13% | 0.23% | 0.05% | 0.13% | 0.17% | 0.09% | 0.20% | 0.00% | 0.06% | 0.02% |
| **Red Flag Computation 23** | 4,163 | 188 | 240 | 220 | 12 | 320 | 736 | 445 | 370 | 930 | 290 | 412 | 0 | 0 | 0 |
| | 0.14% | 0.14% | 0.15% | 0.09% | 0.00% | 0.12% | 0.22% | 0.13% | 0.14% | 0.42% | 0.14% | 0.23% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 24** | 296,096 | 10,063 | 14,270 | 23,123 | 25,341 | 27,385 | 31,360 | 36,355 | 28,579 | 18,865 | 25,868 | 21,741 | 13,121 | 9,983 | 10,042 |
| | 10.06% | 7.37% | 8.75% | 9.92% | 9.58% | 10.23% | 9.54% | 10.44% | 10.86% | 8.48% | 12.35% | 12.12% | 10.38% | 9.73% | 10.37% |
| **Red Flag Computation 25** | 129,974 | 2,174 | 5,759 | 10,771 | 10,188 | 11,643 | 17,973 | 25,151 | 10,156 | 6,195 | 3,869 | 1,914 | 2,857 | 7,847 | 13,477 |
| | 4.42% | 1.59% | 3.53% | 4.62% | 3.85% | 4.35% | 5.47% | 7.22% | 3.86% | 2.79% | 1.85% | 1.07% | 2.26% | 7.65% | 13.92% |
| **Red Flag Computation 26** | 331,654 | 9,747 | 16,755 | 48,217 | 40,056 | 43,356 | 64,309 | 80,454 | 12,422 | 2,357 | 1,466 | 2,388 | 1,438 | 1,922 | 6,767 |
| | 11.27% | 7.14% | 10.28% | 20.69% | 15.14% | 16.20% | 19.56% | 23.10% | 4.72% | 1.06% | 0.70% | 1.33% | 1.14% | 1.87% | 6.99% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 92,491 | 8,518 | 10,636 | 12,035 | 11,415 | 9,369 | 14,457 | 11,850 | 8,473 | 5,738 | 0 | 0 | 0 | 0 | 0 |
| | 3.14% | 6.24% | 6.52% | 5.16% | 4.32% | 3.50% | 4.40% | 3.40% | 3.22% | 2.58% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 307,051 | 21,273 | 23,435 | 26,702 | 34,448 | 31,523 | 42,788 | 40,040 | 33,437 | 21,180 | 10,981 | 7,193 | 4,761 | 3,570 | 5,520 |
| | 10.44% | 15.59% | 14.38% | 11.46% | 13.02% | 11.78% | 13.02% | 11.50% | 12.71% | 9.53% | 5.24% | 4.01% | 3.77% | 3.67% | 5.70% |
| **Red Flag Computation 31** | 281,270 | 10,032 | 14,971 | 19,109 | 31,961 | 22,655 | 34,988 | 36,894 | 28,384 | 23,639 | 12,061 | 17,442 | 10,854 | 7,695 | 8,623 |
| | 9.56% | 7.35% | 9.18% | 8.20% | 12.08% | 8.46% | 10.64% | 11.16% | 10.79% | 10.65% | 5.76% | 9.72% | 8.59% | 7.50% | 8.90% |
| **Red Flag Computation 32** | 9,488 | 0 | 0 | 2,207 | 1,683 | 718 | 540 | 900 | 2,440 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| | 0.32% | 0.00% | 0.00% | 0.95% | 0.64% | 0.27% | 0.16% | 0.26% | 0.93% | 0.45% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 33** | 30,542 | 1,887 | 1,509 | 496 | 3,568 | 1,601 | 2,732 | 4,086 | 2,485 | 1,976 | 2,305 | 2,120 | 1,894 | 1,794 | 2,089 |
| | 1.04% | 1.38% | 0.93% | 0.21% | 1.35% | 0.60% | 0.83% | 1.17% | 0.94% | 0.89% | 1.10% | 1.18% | 1.50% | 1.75% | 2.16% |
| **Red Flag Computation 34** | 79,119 | 0 | 120 | 232 | 1,390 | 1,055 | 2,160 | 4,044 | 6,187 | 5,280 | 14,108 | 13,142 | 11,396 | 9,559 | 10,446 |
| | 2.69% | 0.00% | 0.07% | 0.10% | 0.53% | 0.39% | 0.66% | 1.16% | 2.35% | 2.37% | 6.73% | 7.33% | 9.02% | 9.31% | 10.79% |
| **Red Flag Computation 35** | 215,063 | 14,774 | 18,389 | 15,650 | 22,680 | 16,996 | 13,354 | 17,141 | 20,583 | 14,632 | 16,903 | 12,740 | 9,111 | 11,883 | 10,227 |
| | 7.31% | 10.83% | 11.28% | 6.71% | 8.58% | 6.35% | 4.06% | 4.92% | 7.82% | 6.58% | 8.07% | 7.10% | 7.21% | 11.58% | 10.56% |
| **Red Flag Computation 36** | 234,367 | 17,947 | 19,266 | 28,315 | 22,592 | 20,299 | 21,512 | 19,000 | 13,374 | 17,524 | 18,853 | 13,989 | 8,008 | 7,971 | 5,717 |
| | 7.97% | 13.15% | 11.82% | 12.15% | 8.54% | 7.58% | 6.54% | 5.46% | 5.08% | 7.88% | 9.00% | 7.80% | 6.34% | 7.77% | 5.90% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 37** | 17,184 | 0 | 0 | 815 | 4,015 | 2,260 | 1,962 | 3,415 | 3,170 | 1,487 | 50 | 0 | 10 | 0 | 0 |
| | 0.58% | 0.00% | 0.00% | 0.35% | 1.32% | 0.84% | 0.60% | 0.98% | 1.20% | 0.67% | 0.02% | 0.00% | 0.01% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 1,387,373 | 70,611 | 81,266 | 108,267 | 134,276 | 141,780 | 164,892 | 164,922 | 128,131 | 110,391 | 98,731 | 80,896 | 48,441 | 31,875 | 22,894 |
| | 39.74% | 42.83% | 41.50% | 39.99% | 42.39% | 43.83% | 41.80% | 40.38% | 40.38% | 40.89% | 39.79% | 37.96% | 33.08% | 27.64% | 21.56% |
| **Red Flag Computation 39** | 124,781 | 5,028 | 7,638 | 8,017 | 14,440 | 18,786 | 22,071 | 15,948 | 9,089 | 11,512 | 6,852 | 3,270 | 554 | 878 | 698 |
| | 3.57% | 3.05% | 3.90% | 2.96% | 4.56% | 5.81% | 5.60% | 3.90% | 2.86% | 4.26% | 2.76% | 1.53% | 0.38% | 0.76% | 0.66% |
| **Red Flag Computation 40** | 77,403 | 6,022 | 3,660 | 3,976 | 5,596 | 7,990 | 8,784 | 5,406 | 4,375 | 6,949 | 8,611 | 6,039 | 6,863 | 1,740 | 1,392 |
| | 2.63% | 4.41% | 2.25% | 1.71% | 2.12% | 2.98% | 2.67% | 1.55% | 1.66% | 3.13% | 4.11% | 3.37% | 5.43% | 1.70% | 1.44% |
| **Red Flag Computation 41** | 503,394 | 32,743 | 31,487 | 44,116 | 55,897 | 52,742 | 57,350 | 62,148 | 43,121 | 34,488 | 36,345 | 29,093 | 13,179 | 6,903 | 3,782 |
| | 14.42% | 19.86% | 16.08% | 16.30% | 17.65% | 16.31% | 14.54% | 15.22% | 13.59% | 12.78% | 14.65% | 13.65% | 9.00% | 5.99% | 3.56% |
| **Red Flag Computation 42** | 214,895 | 15,600 | 16,947 | 14,354 | 19,908 | 19,588 | 17,339 | 17,887 | 21,316 | 26,267 | 16,656 | 8,574 | 8,136 | 7,867 | 4,456 |
| | 6.16% | 9.46% | 8.65% | 5.30% | 6.28% | 6.06% | 4.40% | 4.38% | 6.72% | 9.73% | 6.71% | 4.02% | 5.56% | 6.82% | 4.20% |
| **Red Flag Computation 43** | 6,901 | 0 | 0 | 2,917 | 2,876 | 495 | 60 | 303 | 0 | 250 | 0 | 0 | 0 | 0 | 0 |
| | 0.20% | 0.00% | 0.00% | 1.08% | 0.91% | 0.15% | 0.02% | 0.07% | 0.00% | 0.09% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Red Flag Computation 1** | 1,478,026 | 42,085 | 71,110 | 42,835 | 51,135 | 68,199 | 200,020 | 261,960 | 177,755 | 156,233 | 105,878 | 76,963 | 82,230 | 82,865 | 58,760 |
| | 4.18% | 1.99% | 3.92% | 1.87% | 1.78% | 2.17% | 5.28% | 6.64% | 5.63% | 5.75% | 3.85% | 3.23% | 4.50% | 6.03% | 4.94% |
| **Red Flag Computation 2** | 8,089,368 | 815,004 | 491,247 | 567,183 | 537,242 | 473,022 | 781,278 | 871,968 | 677,122 | 618,541 | 580,948 | 583,181 | 494,904 | 395,618 | 202,112 |
| | 22.87% | 38.53% | 27.05% | 24.71% | 18.73% | 15.05% | 20.62% | 22.11% | 21.44% | 22.77% | 21.12% | 24.49% | 27.07% | 28.79% | 16.99% |
| **Red Flag Computation 3** | 5,469,671 | 342,543 | 355,087 | 351,739 | 517,247 | 453,909 | 548,746 | 622,032 | 557,306 | 432,967 | 428,123 | 291,902 | 236,889 | 163,938 | 167,245 |
| | 15.46% | 16.19% | 19.55% | 15.33% | 18.03% | 14.44% | 14.48% | 15.77% | 17.65% | 15.94% | 15.56% | 12.26% | 12.96% | 11.93% | 14.06% |
| **Red Flag Computation 4** | 3,094,032 | 105,480 | 169,875 | 150,810 | 305,724 | 349,271 | 361,901 | 390,704 | 347,685 | 180,714 | 210,330 | 168,168 | 149,834 | 124,289 | 79,230 |
| | 8.75% | 4.99% | 9.35% | 6.57% | 10.66% | 11.11% | 9.55% | 9.91% | 11.01% | 6.65% | 7.65% | 7.06% | 8.20% | 9.05% | 6.66% |
| **Red Flag Computation 5** | 4,392,374 | 389,655 | 209,979 | 227,615 | 416,303 | 430,978 | 500,684 | 470,120 | 353,146 | 393,696 | 366,068 | 226,952 | 147,838 | 154,717 | 104,625 |
| | 12.42% | 18.42% | 11.56% | 9.92% | 14.51% | 13.71% | 13.21% | 11.92% | 11.18% | 14.49% | 13.31% | 9.53% | 8.09% | 11.26% | 8.79% |
| **Red Flag Computation 6** | 740,191 | 57,555 | 36,989 | 30,625 | 47,265 | 111,325 | 121,689 | 74,455 | 58,590 | 107,955 | 62,073 | 19,830 | 2,145 | 2,880 | 6,815 |
| | 2.09% | 2.72% | 2.04% | 1.33% | 1.65% | 3.54% | 3.21% | 1.89% | 1.86% | 3.97% | 2.26% | 0.83% | 0.12% | 0.21% | 0.57% |
| **Red Flag Computation 7** | 15,232,860 | 884,449 | 795,151 | 950,266 | 1,178,800 | 1,392,699 | 1,628,207 | 1,630,295 | 1,388,298 | 1,337,427 | 1,294,992 | 1,098,416 | 792,310 | 555,543 | 306,008 |
| | 43.07% | 41.82% | 43.78% | 41.41% | 41.10% | 44.31% | 42.97% | 41.34% | 43.97% | 49.23% | 47.07% | 46.13% | 43.34% | 40.43% | 25.72% |
| **Red Flag Computation 8** | 6,885,660 | 385,623 | 374,802 | 460,793 | 526,488 | 742,866 | 782,277 | 707,578 | 661,576 | 648,414 | 593,831 | 494,609 | 256,242 | 144,755 | 105,808 |
| | 19.47% | 18.23% | 20.64% | 20.08% | 18.36% | 23.64% | 20.64% | 17.94% | 20.95% | 23.87% | 21.58% | 20.77% | 14.02% | 10.53% | 8.89% |
| **Red Flag Computation 9** | 1,785,386 | 141,183 | 84,223 | 65,203 | 59,623 | 109,668 | 83,585 | 159,308 | 132,520 | 151,669 | 199,356 | 198,020 | 164,450 | 131,971 | 104,610 |
| | 5.05% | 6.67% | 4.64% | 2.84% | 2.08% | 3.49% | 2.21% | 4.04% | 4.20% | 5.58% | 7.25% | 8.32% | 8.99% | 9.60% | 8.79% |
| **Red Flag Computation 10** | 4,551,754 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 692,631 |
| | 12.87% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 58.21% |
| **Red Flag Computation 11** | 4,030,431 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 171,308 |
| | 11.40% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 14.40% |
| **Red Flag Computation 12** | 1,133,353 | 18,095 | 38,150 | 73,398 | 74,665 | 91,303 | 130,120 | 177,893 | 91,985 | 75,773 | 36,855 | 18,850 | 36,318 | 86,105 | 183,845 |
| | 3.20% | 0.86% | 2.10% | 3.20% | 2.60% | 2.90% | 3.43% | 4.51% | 2.91% | 2.79% | 1.34% | 0.79% | 1.99% | 6.27% | 15.45% |
| **Red Flag Computation 13** | 2,387,732 | 75,863 | 119,763 | 327,287 | 284,765 | 309,353 | 458,930 | 572,290 | 95,443 | 16,898 | 10,138 | 13,668 | 15,465 | 18,245 | 69,628 |
| | 6.75% | 3.59% | 6.59% | 14.26% | 9.93% | 9.84% | 12.11% | 14.51% | 3.02% | 0.62% | 0.37% | 0.57% | 0.85% | 1.33% | 5.85% |
| **Red Flag Computation 14** | 797,786 | 74,740 | 98,525 | 97,665 | 96,495 | 85,403 | 129,238 | 103,250 | 65,178 | 47,094 | 0 | 0 | 0 | 0 | 0 |
| | 2.26% | 3.53% | 5.43% | 4.26% | 3.37% | 2.72% | 3.41% | 2.62% | 2.06% | 1.73% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 18,292,246 | 1,346,087 | 910,160 | 950,283 | 1,537,962 | 1,597,016 | 1,891,945 | 1,975,462 | 1,741,706 | 1,509,586 | 1,374,328 | 1,269,385 | 987,091 | 741,922 | 459,315 |
| | 51.72% | 63.64% | 50.12% | 41.41% | 53.62% | 50.81% | 49.93% | 50.09% | 55.16% | 55.57% | 49.95% | 53.31% | 53.99% | 53.99% | 38.60% |
| **Red Flag Computation 16** | 997,259 | 0 | 0 | 268,941 | 261,283 | 161,410 | 68,661 | 110,641 | 71,945 | 32,610 | 11,459 | 5,853 | 1,806 | 2,350 | 300 |
| | 2.82% | 0.00% | 0.00% | 11.72% | 9.11% | 5.14% | 1.81% | 2.81% | 2.28% | 1.20% | 0.42% | 0.25% | 0.10% | 0.17% | 0.03% |
| **Red Flag Computation 17** | 5,336,163 | 581,176 | 304,501 | 332,968 | 288,888 | 256,765 | 468,766 | 603,078 | 472,415 | 409,998 | 387,135 | 394,098 | 380,542 | 307,948 | 146,988 |
| | 15.09% | 27.48% | 16.77% | 14.51% | 10.07% | 8.17% | 12.37% | 15.31% | 14.96% | 15.09% | 14.07% | 16.55% | 20.81% | 22.41% | 12.35% |
| **Red Flag Computation 18** | 1,702,318 | 113,780 | 104,203 | 100,671 | 157,031 | 122,513 | 156,161 | 179,854 | 152,629 | 147,572 | 170,326 | 154,324 | 68,418 | 47,583 | 27,255 |
| | 4.81% | 5.38% | 5.74% | 4.39% | 5.47% | 3.90% | 4.12% | 4.56% | 4.83% | 5.43% | 6.19% | 6.48% | 3.74% | 3.46% | 2.29% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Red Flag Computation 19 | 799,530 | 56,995 | 41,515 | 39,344 | 60,021 | 65,468 | 96,733 | 78,312 | 73,074 | 75,909 | 76,110 | 75,970 | 32,323 | 18,562 | 9,198 |
| | 2.26% | 2.69% | 2.29% | 1.71% | 2.09% | 2.08% | 2.55% | 1.99% | 2.31% | 2.79% | 2.77% | 3.19% | 1.77% | 1.35% | 0.77% |
| Red Flag Computation 20 | 2,700,568 | 144,756 | 179,490 | 158,884 | 235,865 | 245,037 | 260,278 | 271,257 | 298,614 | 206,587 | 219,154 | 177,616 | 143,550 | 67,898 | 91,585 |
| | 7.64% | 6.84% | 9.88% | 6.92% | 8.22% | 7.80% | 6.87% | 6.88% | 9.46% | 7.60% | 7.97% | 7.46% | 7.85% | 4.94% | 7.70% |
| Red Flag Computation 21 | 1,721,907 | 129,617 | 136,689 | 95,604 | 135,469 | 210,897 | 186,070 | 136,075 | 177,247 | 109,252 | 125,885 | 121,874 | 62,990 | 47,352 | 46,888 |
| | 4.87% | 6.13% | 7.53% | 4.17% | 4.72% | 6.71% | 4.91% | 3.45% | 5.61% | 4.02% | 4.58% | 5.12% | 3.45% | 3.45% | 3.94% |
| Red Flag Computation 22 | 38,870 | 1,043 | 500 | 1,175 | 225 | 7,195 | 6,645 | 3,730 | 5,250 | 8,880 | 1,568 | 2,098 | 0 | 450 | 113 |
| | 0.11% | 0.05% | 0.03% | 0.05% | 0.01% | 0.23% | 0.18% | 0.09% | 0.17% | 0.33% | 0.06% | 0.09% | 0.00% | 0.03% | 0.01% |
| Red Flag Computation 23 | 60,408 | 2,535 | 1,800 | 1,575 | 90 | 6,925 | 7,360 | 6,488 | 8,550 | 18,225 | 2,850 | 2,210 | 0 | 1,800 | 0 |
| | 0.17% | 0.12% | 0.10% | 0.07% | 0.00% | 0.22% | 0.19% | 0.16% | 0.27% | 0.67% | 0.10% | 0.09% | 0.00% | 0.13% | 0.00% |
| Red Flag Computation 24 | 4,146,323 | 139,898 | 202,370 | 264,495 | 367,327 | 471,027 | 449,526 | 480,464 | 473,112 | 225,171 | 307,842 | 250,068 | 202,021 | 175,375 | 137,630 |
| | 11.72% | 6.61% | 11.14% | 11.53% | 12.81% | 14.99% | 11.86% | 12.18% | 14.98% | 8.29% | 11.19% | 10.50% | 11.05% | 12.76% | 11.57% |
| Red Flag Computation 25 | 998,115 | 18,095 | 38,150 | 73,398 | 74,665 | 91,303 | 130,120 | 177,893 | 71,843 | 44,030 | 28,493 | 13,045 | 23,798 | 73,605 | 139,680 |
| | 2.82% | 0.86% | 2.10% | 3.20% | 2.60% | 2.90% | 3.43% | 4.51% | 2.28% | 1.62% | 1.04% | 0.55% | 1.30% | 5.36% | 11.74% |
| Red Flag Computation 26 | 2,385,725 | 75,863 | 119,763 | 327,287 | 284,765 | 309,353 | 458,950 | 572,290 | 92,053 | 15,983 | 12,388 | 13,570 | 14,850 | 18,210 | 70,423 |
| | 6.75% | 3.59% | 6.59% | 14.26% | 9.93% | 9.84% | 12.11% | 14.51% | 2.92% | 0.59% | 0.45% | 0.57% | 0.81% | 1.33% | 5.92% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 620,021 | 55,570 | 75,770 | 75,115 | 75,060 | 64,438 | 100,233 | 79,510 | 56,233 | 38,094 | 0 | 0 | 0 | 0 | 0 |
| | 1.75% | 2.63% | 4.17% | 3.27% | 2.62% | 2.05% | 2.65% | 2.02% | 1.78% | 1.40% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 3,713,174 | 297,728 | 264,546 | 256,860 | 416,404 | 468,265 | 585,956 | 445,093 | 331,945 | 213,928 | 146,606 | 90,184 | 89,731 | 33,993 | 71,938 |
| | 10.50% | 14.08% | 14.57% | 11.19% | 14.52% | 14.90% | 15.46% | 11.29% | 10.51% | 7.87% | 5.33% | 3.79% | 4.91% | 2.47% | 6.05% |
| Red Flag Computation 31 | 3,653,447 | 150,880 | 187,613 | 169,805 | 368,693 | 405,001 | 531,651 | 427,113 | 307,365 | 222,758 | 156,330 | 293,355 | 206,213 | 125,050 | 101,623 |
| | 10.33% | 7.13% | 10.33% | 7.40% | 12.85% | 12.89% | 14.03% | 10.83% | 9.73% | 8.20% | 5.68% | 12.32% | 11.28% | 9.10% | 8.54% |
| Red Flag Computation 32 | 150,875 | 0 | 0 | 61,050 | 24,790 | 8,505 | 5,270 | 8,380 | 32,760 | 9,820 | 0 | 0 | 0 | 300 | 0 |
| | 0.43% | 0.00% | 0.00% | 2.66% | 0.86% | 0.27% | 0.14% | 0.21% | 1.04% | 0.36% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% |
| Red Flag Computation 33 | 762,156 | 62,385 | 38,865 | 19,640 | 106,292 | 49,130 | 55,453 | 72,817 | 52,047 | 55,602 | 44,437 | 56,910 | 51,251 | 44,040 | 53,310 |
| | 2.15% | 2.95% | 2.14% | 0.86% | 3.71% | 1.56% | 1.46% | 1.85% | 1.65% | 2.05% | 1.62% | 2.39% | 2.80% | 3.21% | 4.48% |
| Red Flag Computation 34 | 1,250,357 | 2,808 | 900 | 1,740 | 25,350 | 24,328 | 86,031 | 103,403 | 126,267 | 101,163 | 173,978 | 157,139 | 155,559 | 131,208 | 160,485 |
| | 3.54% | 0.13% | 0.05% | 0.08% | 0.88% | 0.77% | 2.27% | 2.62% | 4.00% | 3.72% | 6.32% | 6.60% | 8.51% | 9.55% | 13.49% |
| Red Flag Computation 35 | 3,328,940 | 308,183 | 269,715 | 221,526 | 316,400 | 231,363 | 185,461 | 259,237 | 289,828 | 183,299 | 273,554 | 248,076 | 171,570 | 190,990 | 143,340 |
| | 9.41% | 14.57% | 14.85% | 9.65% | 11.03% | 7.36% | 4.89% | 7.49% | 9.18% | 6.75% | 9.96% | 10.42% | 9.38% | 13.90% | 12.05% |
| Red Flag Computation 36 | 2,564,709 | 408,550 | 206,666 | 288,476 | 206,473 | 176,589 | 225,804 | 246,076 | 132,898 | 166,647 | 155,294 | 141,740 | 84,005 | 71,368 | 53,525 |
| | 7.25% | 19.32% | 11.38% | 12.57% | 7.20% | 5.62% | 5.96% | 6.25% | 4.21% | 6.13% | 5.64% | 5.95% | 4.59% | 5.19% | 4.50% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Red Flag Computation 37** | 132,276 | 0 | 0 | 5,575 | 32,100 | 21,725 | 17,591 | 25,388 | 22,163 | 7,435 | 250 | 0 | 50 | 0 | 0 |
| | 0.37% | 0.00% | 0.00% | 0.24% | 1.12% | 0.69% | 0.46% | 0.64% | 0.70% | 0.27% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 10,264,788 | 621,160 | 544,274 | 801,848 | 907,918 | 1,080,658 | 1,117,527 | 1,271,998 | 972,483 | 828,606 | 772,878 | 616,840 | 338,365 | 227,400 | 162,836 |
| | 29.02% | 29.37% | 29.97% | 34.94% | 31.65% | 34.38% | 29.49% | 32.25% | 30.80% | 30.50% | 28.09% | 25.91% | 18.51% | 16.55% | 13.68% |
| **Red Flag Computation 39** | 736,704 | 57,555 | 36,989 | 30,625 | 47,265 | 111,325 | 121,689 | 74,455 | 56,003 | 107,955 | 62,073 | 19,830 | 2,145 | 2,880 | 5,915 |
| | 2.08% | 2.72% | 2.04% | 1.33% | 1.65% | 3.54% | 3.21% | 1.89% | 1.77% | 3.97% | 2.26% | 0.83% | 0.12% | 0.21% | 0.50% |
| **Red Flag Computation 40** | 1,948,500 | 207,842 | 78,564 | 96,440 | 138,773 | 175,867 | 184,099 | 104,089 | 73,156 | 239,784 | 265,613 | 140,240 | 182,625 | 39,725 | 21,684 |
| | 5.51% | 9.83% | 4.33% | 4.20% | 4.84% | 5.60% | 4.86% | 2.64% | 2.32% | 8.83% | 9.65% | 5.89% | 9.99% | 2.89% | 1.82% |
| **Red Flag Computation 41** | 3,847,249 | 257,439 | 192,856 | 304,662 | 382,284 | 385,310 | 381,204 | 517,066 | 344,411 | 310,080 | 335,710 | 243,193 | 113,768 | 55,703 | 23,565 |
| | 10.88% | 12.17% | 10.62% | 13.28% | 13.33% | 12.26% | 10.06% | 13.11% | 10.91% | 11.41% | 12.20% | 10.21% | 6.22% | 4.05% | 1.98% |
| **Red Flag Computation 42** | 2,410,932 | 196,625 | 133,843 | 149,815 | 200,295 | 210,325 | 210,564 | 166,019 | 196,840 | 324,384 | 255,591 | 99,678 | 112,530 | 110,644 | 43,780 |
| | 6.82% | 9.30% | 7.37% | 6.53% | 6.98% | 6.69% | 5.56% | 4.21% | 6.23% | 11.94% | 9.29% | 4.19% | 6.16% | 8.05% | 3.68% |
| **Red Flag Computation 43** | 101,813 | 0 | 0 | 55,710 | 39,680 | 3,213 | 450 | 585 | 300 | 1,875 | 0 | 0 | 0 | 0 | 0 |
| | 0.29% | 0.00% | 0.00% | 2.43% | 1.38% | 0.10% | 0.01% | 0.01% | 0.01% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| **Red Flag Computation 1** | 1,098 | 103 | 99 | 97 | 119 | 107 | 137 | 110 | 89 | 77 | 47 | 33 | 26 | 16 | 38 |
| | 1.37% | 1.62% | 1.38% | 1.20% | 1.56% | 1.32% | 1.62% | 1.30% | 1.47% | 1.51% | 1.16% | 0.96% | 0.98% | 0.65% | 1.70% |
| **Red Flag Computation 2** | 16,103 | 1,349 | 1,378 | 1,378 | 1,318 | 1,401 | 1,577 | 1,386 | 1,320 | 1,233 | 986 | 864 | 687 | 634 | 592 |
| | 20.08% | 21.28% | 19.24% | 17.01% | 17.31% | 17.30% | 18.63% | 16.40% | 21.77% | 24.18% | 24.39% | 25.22% | 25.93% | 25.95% | 26.45% |
| **Red Flag Computation 3** | 14,143 | 1,004 | 1,202 | 1,526 | 1,315 | 1,383 | 1,607 | 1,538 | 1,102 | 881 | 709 | 647 | 484 | 419 | 326 |
| | 17.63% | 15.84% | 16.78% | 18.83% | 17.27% | 17.08% | 18.98% | 18.19% | 18.18% | 17.28% | 17.54% | 18.88% | 18.27% | 17.15% | 14.57% |
| **Red Flag Computation 4** | 3,511 | 231 | 376 | 345 | 310 | 297 | 335 | 318 | 284 | 333 | 227 | 165 | 90 | 105 | 95 |
| | 4.38% | 3.64% | 5.25% | 4.26% | 4.07% | 3.67% | 3.96% | 3.76% | 4.68% | 6.53% | 5.62% | 4.82% | 3.40% | 4.30% | 4.24% |
| **Red Flag Computation 5** | 14,284 | 969 | 1,251 | 1,248 | 1,317 | 1,364 | 1,728 | 1,645 | 1,346 | 966 | 703 | 660 | 452 | 355 | 260 |
| | 13.25% | 11.89% | 13.24% | 11.81% | 13.08% | 12.81% | 15.34% | 14.59% | 16.05% | 13.58% | 12.31% | 13.80% | 12.03% | 10.47% | 8.56% |
| **Red Flag Computation 6** | 4,554 | 267 | 506 | 505 | 495 | 497 | 599 | 467 | 473 | 234 | 197 | 173 | 89 | 39 | 13 |
| | 4.23% | 3.21% | 5.35% | 4.78% | 4.91% | 4.67% | 5.32% | 4.14% | 5.64% | 3.29% | 3.45% | 3.62% | 2.37% | 1.15% | 0.43% |
| **Red Flag Computation 7** | 61,802 | 4,620 | 5,195 | 5,535 | 5,590 | 5,812 | 6,216 | 6,233 | 5,023 | 4,422 | 3,713 | 3,023 | 2,444 | 2,173 | 1,803 |
| | 57.34% | 55.53% | 54.96% | 52.38% | 55.50% | 54.57% | 55.17% | 55.30% | 59.88% | 62.16% | 65.00% | 63.20% | 65.03% | 64.08% | 59.33% |
| **Red Flag Computation 8** | 44,806 | 3,070 | 3,688 | 3,998 | 3,964 | 4,124 | 4,408 | 4,464 | 3,738 | 3,309 | 2,863 | 2,282 | 1,880 | 1,640 | 1,378 |
| | 41.57% | 36.90% | 39.02% | 37.83% | 39.36% | 38.72% | 39.12% | 39.61% | 44.56% | 46.51% | 50.12% | 47.71% | 50.03% | 48.36% | 45.34% |
| **Red Flag Computation 9** | 2,953 | 109 | 218 | 220 | 230 | 240 | 359 | 254 | 241 | 238 | 268 | 206 | 119 | 164 | 87 |
| | 3.68% | 1.72% | 3.04% | 2.72% | 3.02% | 2.96% | 4.24% | 3.00% | 3.98% | 4.67% | 6.63% | 6.01% | 4.49% | 6.75% | 3.89% |
| **Red Flag Computation 10** | 3,148 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 781 |
| | 3.93% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 34.90% |
| **Red Flag Computation 11** | 2,499 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 132 |
| | 3.12% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 5.90% |
| **Red Flag Computation 12** | 5,139 | 404 | 523 | 546 | 571 | 547 | 521 | 695 | 424 | 354 | 244 | 77 | 78 | 73 | 82 |
| | 6.41% | 6.37% | 7.30% | 6.74% | 7.50% | 6.75% | 6.15% | 8.22% | 6.99% | 6.94% | 6.04% | 2.25% | 2.94% | 2.99% | 3.66% |
| **Red Flag Computation 13** | 14,223 | 1,391 | 1,673 | 1,929 | 1,923 | 2,071 | 2,193 | 2,329 | 354 | 128 | 86 | 33 | 30 | 54 | 29 |
| | 17.73% | 21.94% | 23.35% | 23.81% | 25.25% | 25.57% | 25.90% | 27.55% | 5.84% | 2.51% | 2.13% | 0.96% | 1.13% | 2.21% | 1.30% |
| **Red Flag Computation 14** | 2,204 | 132 | 261 | 346 | 292 | 328 | 262 | 232 | 206 | 145 | 0 | 0 | 0 | 0 | 0 |
| | 2.75% | 2.08% | 3.64% | 4.27% | 3.83% | 4.05% | 3.09% | 2.74% | 3.40% | 2.84% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 25,166 | 1,754 | 2,409 | 2,811 | 2,367 | 2,601 | 2,757 | 2,617 | 2,047 | 1,482 | 1,058 | 962 | 868 | 789 | 644 |
| | 31.38% | 27.67% | 33.63% | 34.69% | 31.08% | 32.12% | 32.56% | 30.96% | 33.77% | 29.06% | 26.18% | 28.08% | 32.77% | 32.30% | 28.78% |
| **Red Flag Computation 16** | 2,586 | 0 | 52 | 818 | 326 | 293 | 218 | 423 | 211 | 155 | 45 | 38 | 3 | 4 | 0 |
| | 3.22% | 0.00% | 0.73% | 10.10% | 4.28% | 3.62% | 2.57% | 5.00% | 3.48% | 3.04% | 1.11% | 1.11% | 0.11% | 0.16% | 0.00% |
| **Red Flag Computation 17** | 9,238 | 785 | 851 | 782 | 813 | 806 | 1,037 | 819 | 658 | 598 | 493 | 438 | 394 | 390 | 374 |
| | 8.57% | 9.44% | 9.00% | 7.40% | 8.07% | 7.57% | 9.20% | 7.27% | 7.84% | 8.41% | 8.63% | 9.16% | 10.48% | 11.50% | 12.31% |
| **Red Flag Computation 18** | 5,763 | 400 | 444 | 557 | 500 | 510 | 609 | 499 | 552 | 422 | 366 | 309 | 202 | 204 | 189 |
| | 7.19% | 6.31% | 6.20% | 6.87% | 6.57% | 6.30% | 7.19% | 5.90% | 9.11% | 8.28% | 9.05% | 9.02% | 7.63% | 8.35% | 8.45% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
## Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| Red Flag Computation 19 | 2,416 | 158 | 164 | 229 | 191 | 209 | 314 | 210 | 241 | 189 | 166 | 107 | 88 | 73 | 77 |
| | 3.01% | 2.49% | 2.29% | 2.83% | 2.51% | 2.58% | 3.71% | 2.48% | 3.98% | 3.71% | 4.11% | 3.12% | 3.32% | 2.99% | 3.44% |
| Red Flag Computation 20 | 6,663 | 432 | 556 | 664 | 638 | 714 | 798 | 717 | 509 | 400 | 340 | 252 | 227 | 228 | 188 |
| | 8.31% | 6.81% | 7.76% | 8.19% | 8.38% | 8.82% | 9.42% | 8.48% | 8.40% | 7.84% | 8.41% | 7.36% | 8.57% | 9.33% | 8.40% |
| Red Flag Computation 21 | 4,581 | 274 | 378 | 492 | 413 | 441 | 547 | 538 | 399 | 275 | 240 | 196 | 121 | 151 | 116 |
| | 5.71% | 4.32% | 5.28% | 6.07% | 5.42% | 5.45% | 6.46% | 6.36% | 6.58% | 5.39% | 5.94% | 5.72% | 4.57% | 6.18% | 5.18% |
| Red Flag Computation 22 | 43 | 1 | 2 | 10 | 7 | 0 | 9 | 2 | 2 | 9 | 3 | 0 | 0 | 0 | 0 |
| | 0.05% | 0.02% | 0.03% | 0.12% | 0.09% | 0.00% | 0.11% | 0.02% | 0.15% | 0.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 23 | 49 | 0 | 3 | 9 | 6 | 1 | 15 | 1 | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 0.06% | 0.00% | 0.04% | 0.11% | 0.08% | 0.01% | 0.18% | 0.01% | 0.16% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 24 | 4,709 | 343 | 468 | 464 | 450 | 448 | 461 | 364 | 360 | 394 | 310 | 232 | 125 | 149 | 141 |
| | 5.87% | 5.41% | 6.53% | 5.73% | 5.91% | 5.53% | 5.44% | 4.31% | 5.94% | 7.73% | 7.67% | 6.77% | 4.72% | 6.10% | 6.30% |
| Red Flag Computation 25 | 4,752 | 404 | 523 | 546 | 571 | 547 | 521 | 695 | 305 | 234 | 170 | 56 | 61 | 58 | 61 |
| | 5.93% | 6.37% | 7.30% | 6.74% | 7.50% | 6.75% | 6.15% | 8.22% | 5.03% | 4.59% | 4.21% | 1.63% | 2.30% | 2.37% | 2.73% |
| Red Flag Computation 26 | 14,185 | 1,391 | 1,673 | 1,929 | 1,923 | 2,071 | 2,193 | 2,329 | 341 | 117 | 79 | 31 | 29 | 50 | 29 |
| | 17.69% | 21.94% | 23.35% | 23.81% | 25.25% | 25.57% | 25.90% | 27.55% | 5.63% | 2.29% | 1.95% | 0.90% | 1.09% | 2.05% | 1.30% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 1,665 | 113 | 189 | 254 | 211 | 245 | 199 | 179 | 164 | 111 | 0 | 0 | 0 | 0 | 0 |
| | 2.08% | 1.78% | 2.64% | 3.13% | 2.77% | 3.03% | 2.35% | 2.12% | 2.71% | 2.18% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 5,354 | 405 | 560 | 700 | 568 | 577 | 561 | 552 | 518 | 375 | 156 | 111 | 103 | 99 | 69 |
| | 6.68% | 6.39% | 7.82% | 8.64% | 7.46% | 7.12% | 6.63% | 6.53% | 8.55% | 7.35% | 3.86% | 3.24% | 3.89% | 4.05% | 3.08% |
| Red Flag Computation 31 | 4,648 | 152 | 351 | 621 | 413 | 519 | 496 | 509 | 448 | 312 | 184 | 196 | 174 | 111 | 162 |
| | 5.80% | 2.40% | 4.90% | 7.66% | 5.42% | 6.41% | 5.86% | 6.02% | 7.39% | 6.12% | 4.55% | 5.72% | 6.57% | 4.54% | 7.24% |
| Red Flag Computation 32 | 143 | 0 | 6 | 60 | 27 | 15 | 5 | 21 | 3 | 5 | 0 | 0 | 0 | 1 | 0 |
| | 0.18% | 0.00% | 0.08% | 0.74% | 0.35% | 0.19% | 0.06% | 0.25% | 0.05% | 0.10% | 0.00% | 0.00% | 0.00% | 0.04% | 0.00% |
| Red Flag Computation 33 | 1,853 | 191 | 164 | 255 | 152 | 191 | 198 | 156 | 103 | 106 | 112 | 95 | 58 | 61 | 11 |
| | 2.31% | 3.01% | 2.29% | 3.15% | 2.00% | 2.36% | 2.34% | 1.85% | 1.70% | 2.08% | 2.77% | 2.77% | 2.19% | 2.50% | 0.49% |
| Red Flag Computation 34 | 891 | 6 | 23 | 25 | 28 | 42 | 34 | 39 | 68 | 72 | 168 | 178 | 115 | 48 | 45 |
| | 1.11% | 0.09% | 0.32% | 0.31% | 0.37% | 0.52% | 0.40% | 0.46% | 1.12% | 1.41% | 4.16% | 5.20% | 4.34% | 1.96% | 2.01% |
| Red Flag Computation 35 | 7,882 | 1,165 | 1,016 | 939 | 681 | 790 | 647 | 553 | 457 | 344 | 265 | 252 | 235 | 248 | 290 |
| | 9.83% | 18.38% | 14.18% | 11.59% | 8.94% | 9.75% | 7.64% | 6.54% | 7.54% | 6.75% | 6.56% | 7.36% | 8.87% | 10.15% | 12.96% |
| Red Flag Computation 36 | 4,856 | 562 | 500 | 478 | 359 | 446 | 452 | 313 | 391 | 422 | 338 | 252 | 137 | 94 | 112 |
| | 6.05% | 8.87% | 6.98% | 5.90% | 4.71% | 5.51% | 5.34% | 3.70% | 6.45% | 8.28% | 8.36% | 7.36% | 5.17% | 3.85% | 5.00% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| **Red Flag Computation 37** | 172 | 7 | 7 | 8 | 8 | 6 | 6 | 8 | 24 | 18 | 29 | 18 | 16 | 14 | 3 |
| | 0.21% | 0.11% | 0.10% | 0.10% | 0.11% | 0.07% | 0.07% | 0.09% | 0.40% | 0.35% | 0.72% | 0.53% | 0.60% | 0.57% | 0.13% |
| **Red Flag Computation 38** | 55,907 | 3,909 | 4,644 | 5,103 | 4,936 | 5,158 | 5,666 | 5,768 | 4,704 | 4,057 | 3,409 | 2,822 | 2,235 | 1,895 | 1,601 |
| | 51.87% | 46.98% | 49.13% | 48.29% | 49.01% | 48.43% | 50.29% | 51.18% | 56.08% | 57.03% | 59.68% | 59.00% | 59.47% | 55.88% | 52.68% |
| **Red Flag Computation 39** | 4,473 | 267 | 506 | 505 | 495 | 497 | 599 | 467 | 433 | 223 | 192 | 160 | 81 | 35 | 13 |
| | 4.15% | 3.21% | 5.35% | 4.78% | 4.91% | 4.67% | 5.32% | 4.14% | 5.16% | 3.13% | 3.36% | 3.35% | 2.16% | 1.03% | 0.43% |
| **Red Flag Computation 40** | 2,055 | 101 | 137 | 126 | 194 | 192 | 190 | 169 | 141 | 136 | 186 | 146 | 110 | 126 | 101 |
| | 2.56% | 1.59% | 1.91% | 1.55% | 2.55% | 2.37% | 2.24% | 2.00% | 2.33% | 2.67% | 4.60% | 4.26% | 4.15% | 5.16% | 4.51% |
| **Red Flag Computation 41** | 21,808 | 1,649 | 1,955 | 2,317 | 2,046 | 2,308 | 2,382 | 1,645 | 1,413 | 1,081 | 1,004 | 774 | 641 | 598 | |
| | 20.23% | 19.82% | 20.68% | 21.93% | 19.81% | 19.21% | 20.48% | 21.13% | 19.61% | 19.86% | 18.93% | 20.99% | 20.60% | 18.90% | 19.68% |
| **Red Flag Computation 42** | 7,838 | 910 | 807 | 844 | 741 | 878 | 956 | 763 | 548 | 429 | 260 | 174 | 164 | 168 | 196 |
| | 7.27% | 10.94% | 8.54% | 7.99% | 7.36% | 8.24% | 8.48% | 6.77% | 6.53% | 6.03% | 4.55% | 3.64% | 4.36% | 4.95% | 6.45% |
| **Red Flag Computation 43** | 79 | 0 | 0 | 64 | 3 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.61% | 0.03% | 0.07% | 0.03% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 1** | 66,152 | 7,250 | 6,150 | 7,132 | 7,062 | 5,710 | 8,166 | 7,077 | 3,629 | 4,163 | 2,452 | 1,619 | 1,072 | 1,190 | 3,480 |
| | 1.15% | 1.72% | 1.24% | 1.25% | 1.29% | 1.00% | 1.31% | 1.13% | 0.79% | 1.08% | 0.84% | 0.64% | 0.54% | 0.69% | 2.25% |
| **Red Flag Computation 2** | 915,331 | 76,842 | 76,637 | 79,534 | 76,712 | 79,978 | 94,396 | 83,243 | 73,829 | 61,492 | 45,315 | 48,784 | 44,934 | 39,274 | 34,361 |
| | 15.88% | 18.25% | 15.50% | 13.99% | 14.05% | 14.02% | 15.13% | 13.26% | 16.09% | 15.98% | 15.53% | 19.42% | 22.72% | 22.84% | 22.26% |
| **Red Flag Computation 3** | 957,072 | 66,986 | 81,780 | 103,074 | 95,750 | 93,562 | 114,685 | 107,758 | 75,490 | 58,502 | 42,016 | 44,232 | 30,237 | 26,062 | 17,793 |
| | 16.62% | 15.91% | 16.54% | 18.13% | 17.53% | 16.40% | 18.38% | 17.17% | 16.46% | 15.21% | 14.40% | 17.61% | 15.29% | 15.16% | 11.53% |
| **Red Flag Computation 4** | 274,220 | 16,043 | 25,413 | 26,049 | 23,991 | 20,805 | 26,152 | 24,330 | 23,197 | 31,119 | 18,258 | 14,780 | 7,558 | 8,918 | 7,607 |
| | 4.76% | 3.81% | 5.14% | 4.58% | 4.39% | 3.65% | 4.19% | 3.88% | 5.06% | 8.09% | 6.26% | 5.88% | 3.82% | 5.19% | 4.93% |
| **Red Flag Computation 5** | 1,071,109 | 67,889 | 90,764 | 96,993 | 106,345 | 96,465 | 129,060 | 125,498 | 107,233 | 77,684 | 53,550 | 48,716 | 32,100 | 23,312 | 15,500 |
| | 14.30% | 12.44% | 14.20% | 13.35% | 14.96% | 13.21% | 16.20% | 15.58% | 17.73% | 15.07% | 13.70% | 14.77% | 12.17% | 10.22% | 7.71% |
| **Red Flag Computation 6** | 352,307 | 19,906 | 36,117 | 39,557 | 42,098 | 38,912 | 45,031 | 35,570 | 38,529 | 20,265 | 15,337 | 12,332 | 5,568 | 2,581 | 504 |
| | 4.70% | 3.65% | 5.65% | 5.44% | 5.92% | 5.33% | 5.65% | 4.42% | 6.37% | 3.93% | 3.92% | 3.74% | 2.11% | 1.13% | 0.25% |
| **Red Flag Computation 7** | 4,472,451 | 314,493 | 366,105 | 403,190 | 421,195 | 416,768 | 452,665 | 461,251 | 370,361 | 330,937 | 267,364 | 217,030 | 174,429 | 153,073 | 123,590 |
| | 59.72% | 57.63% | 57.28% | 55.48% | 59.24% | 57.05% | 56.82% | 57.27% | 61.22% | 64.18% | 68.46% | 65.81% | 66.12% | 67.10% | 61.47% |
| **Red Flag Computation 8** | 3,286,167 | 218,149 | 264,100 | 291,769 | 304,165 | 299,618 | 316,866 | 331,731 | 275,814 | 253,000 | 208,246 | 163,053 | 135,564 | 121,692 | 101,500 |
| | 43.88% | 39.97% | 41.32% | 40.14% | 42.78% | 41.01% | 39.77% | 41.19% | 45.59% | 49.24% | 53.28% | 49.44% | 51.39% | 53.34% | 50.49% |
| **Red Flag Computation 9** | 217,081 | 8,041 | 13,094 | 17,027 | 19,813 | 18,629 | 35,091 | 20,583 | 19,173 | 16,258 | 18,441 | 13,460 | 5,821 | 7,427 | 4,223 |
| | 3.77% | 1.91% | 2.65% | 3.00% | 3.63% | 3.27% | 5.63% | 3.28% | 4.18% | 4.23% | 6.32% | 5.36% | 2.94% | 4.32% | 2.74% |
| **Red Flag Computation 10** | 245,142 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 63,560 |
| | 4.25% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 41.18% |
| **Red Flag Computation 11** | 188,530 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 6,948 |
| | 3.27% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 4.50% |
| **Red Flag Computation 12** | 405,449 | 22,995 | 38,169 | 41,876 | 41,058 | 42,218 | 42,562 | 53,144 | 38,053 | 33,155 | 25,186 | 6,556 | 6,455 | 6,702 | 7,320 |
| | 7.04% | 5.46% | 7.72% | 7.37% | 7.52% | 7.40% | 6.82% | 8.47% | 8.29% | 8.62% | 8.63% | 2.61% | 3.26% | 3.90% | 4.74% |
| **Red Flag Computation 13** | 964,814 | 78,392 | 111,430 | 130,711 | 129,818 | 135,565 | 157,246 | 162,409 | 27,499 | 10,272 | 9,164 | 2,560 | 2,690 | 4,413 | 2,645 |
| | 16.74% | 18.62% | 22.53% | 22.99% | 23.77% | 23.76% | 25.21% | 25.88% | 5.99% | 2.67% | 3.14% | 1.02% | 1.36% | 2.57% | 1.71% |
| **Red Flag Computation 14** | 208,413 | 10,718 | 25,078 | 32,850 | 27,217 | 29,350 | 25,290 | 23,696 | 19,670 | 14,544 | 0 | 0 | 0 | 0 | 0 |
| | 3.62% | 2.55% | 5.07% | 5.78% | 4.98% | 5.14% | 4.05% | 3.78% | 4.29% | 3.78% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,062,245 | 138,728 | 189,532 | 230,080 | 200,119 | 212,435 | 227,046 | 226,184 | 178,076 | 134,334 | 81,767 | 78,712 | 67,830 | 53,910 | 43,492 |
| | 35.79% | 32.95% | 38.33% | 40.47% | 36.65% | 37.24% | 36.40% | 36.04% | 38.82% | 34.92% | 28.02% | 31.34% | 34.29% | 31.36% | 28.18% |
| **Red Flag Computation 16** | 111,433 | 0 | 2,843 | 43,839 | 15,584 | 14,042 | 7,555 | 13,108 | 6,433 | 5,035 | 1,391 | 1,147 | 76 | 380 | 0 |
| | 1.93% | 0.00% | 0.57% | 7.71% | 2.85% | 2.46% | 1.21% | 2.09% | 1.40% | 1.31% | 0.48% | 0.46% | 0.04% | 0.22% | 0.00% |
| **Red Flag Computation 17** | 577,922 | 48,464 | 53,177 | 50,003 | 52,558 | 51,034 | 65,281 | 52,611 | 43,473 | 33,003 | 26,839 | 26,597 | 26,064 | 23,914 | 24,004 |
| | 7.72% | 8.88% | 8.32% | 6.88% | 7.39% | 6.99% | 8.19% | 6.53% | 7.19% | 6.58% | 6.87% | 8.06% | 9.88% | 10.48% | 11.04% |
| **Red Flag Computation 18** | 304,637 | 22,257 | 24,331 | 31,647 | 27,281 | 28,538 | 34,634 | 28,669 | 28,736 | 20,735 | 16,284 | 15,763 | 9,510 | 8,342 | 7,910 |
| | 5.29% | 5.29% | 4.92% | 5.57% | 5.00% | 5.00% | 5.55% | 4.57% | 6.26% | 5.39% | 5.58% | 6.28% | 4.81% | 4.85% | 5.12% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 19** | 131,811 | 9,757 | 9,597 | 11,673 | 10,734 | 11,866 | 17,652 | 11,692 | 13,572 | 10,728 | 8,763 | 4,990 | 4,477 | 3,230 | 3,080 |
| | 2.29% | 2.32% | 1.94% | 2.05% | 1.97% | 2.08% | 2.83% | 1.86% | 2.90% | 2.79% | 3.00% | 1.99% | 2.26% | 1.88% | 2.00% |
| **Red Flag Computation 20** | 367,809 | 27,823 | 32,963 | 34,892 | 35,239 | 41,124 | 46,619 | 38,615 | 27,239 | 22,231 | 18,040 | 12,373 | 11,903 | 11,345 | 7,403 |
| | 6.38% | 6.61% | 6.67% | 6.14% | 6.45% | 7.21% | 7.47% | 6.15% | 5.94% | 5.78% | 6.18% | 4.93% | 6.02% | 6.60% | 4.80% |
| **Red Flag Computation 21** | 256,871 | 17,250 | 22,810 | 27,148 | 22,007 | 25,854 | 32,477 | 28,335 | 22,116 | 16,305 | 12,631 | 9,738 | 6,145 | 8,666 | 5,373 |
| | 4.46% | 4.10% | 4.61% | 4.78% | 4.03% | 4.53% | 5.21% | 4.52% | 4.83% | 4.24% | 4.33% | 3.88% | 3.11% | 5.04% | 3.48% |
| **Red Flag Computation 22** | 1,468 | 56 | 56 | 216 | 199 | 0 | 430 | 60 | 249 | 202 | 0 | 0 | 0 | 0 | 0 |
| | 0.03% | 0.01% | 0.01% | 0.04% | 0.04% | 0.00% | 0.07% | 0.01% | 0.05% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 23** | 2,380 | 0 | 108 | 220 | 387 | 60 | 905 | 30 | 298 | 372 | 0 | 0 | 0 | 0 | 0 |
| | 0.04% | 0.00% | 0.02% | 0.04% | 0.07% | 0.01% | 0.15% | 0.00% | 0.06% | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 24** | 341,454 | 23,132 | 31,197 | 30,872 | 30,957 | 29,557 | 34,210 | 27,021 | 28,274 | 33,975 | 23,725 | 17,975 | 9,200 | 11,104 | 10,255 |
| | 5.93% | 5.49% | 6.31% | 5.43% | 5.67% | 5.18% | 5.48% | 4.31% | 6.16% | 8.83% | 8.13% | 7.16% | 4.65% | 6.46% | 6.64% |
| **Red Flag Computation 25** | 366,583 | 22,995 | 38,169 | 41,876 | 41,058 | 42,218 | 42,562 | 53,144 | 26,024 | 21,078 | 17,306 | 4,726 | 5,147 | 5,051 | 5,229 |
| | 6.36% | 5.46% | 7.72% | 7.37% | 7.52% | 7.40% | 6.82% | 8.47% | 5.67% | 5.48% | 5.93% | 1.88% | 2.60% | 2.94% | 3.39% |
| **Red Flag Computation 26** | 961,208 | 78,392 | 111,430 | 130,711 | 129,818 | 135,565 | 157,246 | 162,409 | 26,374 | 9,117 | 8,214 | 2,456 | 2,630 | 4,201 | 2,645 |
| | 16.68% | 18.62% | 22.53% | 22.99% | 23.77% | 23.76% | 25.21% | 25.88% | 5.75% | 2.37% | 2.81% | 0.98% | 1.33% | 2.44% | 1.71% |
| **Red Flag Computation 27** | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | 0.00% | | | | | | | | | | | | | | |
| **Red Flag Computation 28** | 280 | 0 | 240 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 151,613 | 9,128 | 17,893 | 23,470 | 18,615 | 21,227 | 18,050 | 17,351 | 15,135 | 10,744 | 0 | 0 | 0 | 0 | 0 |
| | 2.63% | 2.17% | 3.62% | 4.13% | 3.41% | 3.72% | 2.89% | 2.76% | 3.30% | 2.79% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 466,674 | 32,661 | 45,812 | 63,465 | 49,146 | 49,972 | 49,946 | 52,833 | 46,059 | 35,097 | 11,549 | 9,555 | 8,306 | 7,604 | 4,669 |
| | 8.10% | 7.76% | 9.26% | 11.16% | 9.00% | 8.76% | 8.01% | 8.42% | 10.04% | 9.12% | 3.96% | 3.80% | 4.20% | 4.42% | 3.02% |
| **Red Flag Computation 31** | 531,338 | 16,959 | 37,570 | 65,658 | 46,474 | 57,961 | 55,426 | 64,541 | 56,467 | 39,354 | 21,493 | 21,700 | 22,721 | 11,174 | 13,840 |
| | 9.22% | 4.03% | 7.60% | 11.55% | 8.51% | 10.16% | 8.88% | 10.28% | 12.31% | 10.23% | 7.37% | 8.64% | 11.49% | 6.50% | 8.97% |
| **Red Flag Computation 32** | 13,730 | 0 | 660 | 6,660 | 2,080 | 1,580 | 580 | 1,510 | 300 | 240 | 0 | 0 | 0 | 120 | 0 |
| | 0.24% | 0.00% | 0.13% | 1.17% | 0.38% | 0.28% | 0.09% | 0.24% | 0.06% | 0.06% | 0.00% | 0.00% | 0.00% | 0.07% | 0.00% |
| **Red Flag Computation 33** | 84,705 | 8,591 | 7,683 | 8,999 | 8,103 | 8,010 | 8,602 | 7,282 | 5,270 | 6,634 | 5,296 | 4,924 | 2,416 | 2,405 | 490 |
| | 1.47% | 2.04% | 1.55% | 1.58% | 1.48% | 1.40% | 1.38% | 1.16% | 1.15% | 1.72% | 1.81% | 1.96% | 1.22% | 1.40% | 0.32% |
| **Red Flag Computation 34** | 73,795 | 190 | 1,494 | 1,860 | 1,930 | 3,140 | 3,246 | 3,005 | 5,380 | 4,816 | 14,748 | 16,208 | 10,327 | 4,081 | 3,370 |
| | 1.28% | 0.05% | 0.30% | 0.33% | 0.35% | 0.55% | 0.52% | 0.48% | 1.17% | 1.25% | 5.05% | 6.45% | 5.22% | 2.37% | 2.18% |
| **Red Flag Computation 35** | 395,187 | 61,206 | 48,263 | 46,878 | 34,807 | 40,831 | 33,797 | 30,221 | 25,011 | 19,485 | 12,778 | 12,207 | 9,691 | 8,369 | 11,643 |
| | 6.86% | 14.54% | 9.76% | 8.25% | 6.37% | 7.16% | 5.42% | 4.82% | 5.45% | 5.06% | 4.38% | 4.86% | 4.90% | 4.87% | 7.54% |
| **Red Flag Computation 36** | 226,443 | 29,392 | 24,737 | 24,903 | 18,264 | 22,475 | 24,488 | 15,376 | 14,982 | 12,610 | 10,398 | 10,310 | 7,437 | 4,944 | 6,127 |
| | 3.93% | 6.98% | 5.00% | 4.38% | 3.34% | 3.94% | 3.93% | 2.45% | 3.27% | 3.28% | 3.56% | 4.10% | 3.76% | 2.88% | 3.97% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 37** | 25,875 | 684 | 720 | 800 | 940 | 720 | 612 | 850 | 3,620 | 2,820 | 2,560 | 4,320 | 3,329 | 3,540 | 360 |
| | 0.45% | 0.16% | 0.15% | 0.14% | 0.17% | 0.13% | 0.10% | 0.14% | 0.79% | 0.73% | 0.88% | 1.72% | 1.68% | 2.96% | 0.23% |
| **Red Flag Computation 38** | 4,086,240 | 280,580 | 337,219 | 369,940 | 378,595 | 374,014 | 406,389 | 425,031 | 347,251 | 307,308 | 246,405 | 199,701 | 158,612 | 137,587 | 117,608 |
| | 54.56% | 51.41% | 52.76% | 50.90% | 53.25% | 51.20% | 51.01% | 52.77% | 57.40% | 59.60% | 63.04% | 60.55% | 60.13% | 60.31% | 58.50% |
| **Red Flag Computation 39** | 344,429 | 19,906 | 36,117 | 39,557 | 42,098 | 38,912 | 45,031 | 35,570 | 34,265 | 19,100 | 14,887 | 11,327 | 5,024 | 2,131 | 504 |
| | 4.60% | 3.65% | 5.65% | 5.44% | 5.92% | 5.33% | 5.65% | 4.42% | 5.66% | 3.70% | 3.81% | 3.43% | 1.90% | 0.93% | 0.25% |
| **Red Flag Computation 40** | 123,092 | 7,756 | 9,760 | 8,062 | 13,100 | 11,494 | 13,536 | 8,392 | 7,508 | 7,367 | 9,267 | 8,189 | 6,210 | 7,228 | 5,223 |
| | 2.14% | 1.84% | 1.97% | 1.42% | 2.40% | 2.01% | 2.17% | 1.34% | 1.64% | 1.91% | 3.18% | 3.26% | 3.14% | 4.20% | 3.38% |
| **Red Flag Computation 41** | 1,683,672 | 118,274 | 148,555 | 176,498 | 164,282 | 152,871 | 173,224 | 190,106 | 129,577 | 111,792 | 80,566 | 76,704 | 60,285 | 52,526 | 48,412 |
| | 22.48% | 21.67% | 23.24% | 24.29% | 23.11% | 20.93% | 21.74% | 23.60% | 21.42% | 21.68% | 20.61% | 23.26% | 22.85% | 23.02% | 24.08% |
| **Red Flag Computation 42** | 455,769 | 46,991 | 42,588 | 49,669 | 48,460 | 47,826 | 60,040 | 47,403 | 35,393 | 29,123 | 13,570 | 9,640 | 8,922 | 7,790 | 8,354 |
| | 6.09% | 8.61% | 6.66% | 6.83% | 6.82% | 6.55% | 7.54% | 5.89% | 5.85% | 5.65% | 3.47% | 2.92% | 3.38% | 3.41% | 4.16% |
| **Red Flag Computation 43** | 3,427 | 0 | 0 | 2,660 | 312 | 339 | 65 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.05% | 0.00% | 0.00% | 0.37% | 0.04% | 0.05% | 0.01% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,044,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,044,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Red Flag Computation 1** | 922,888 | 87,040 | 91,398 | 119,370 | 124,958 | 94,954 | 109,398 | 68,420 | 43,415 | 59,870 | 28,068 | 21,444 | 12,068 | 11,095 | 51,393 |
| | 1.13% | 1.33% | 1.33% | 1.48% | 1.60% | 1.23% | 1.29% | 0.83% | 0.71% | 1.08% | 0.58% | 0.57% | 0.42% | 0.44% | 2.39% |
| **Red Flag Computation 2** | 13,102,017 | 958,988 | 1,109,657 | 1,289,242 | 1,196,416 | 1,088,742 | 1,331,111 | 1,232,376 | 964,784 | 786,978 | 589,474 | 618,326 | 692,450 | 695,215 | 548,260 |
| | 16.06% | 14.62% | 16.20% | 15.95% | 15.28% | 14.11% | 15.75% | 15.04% | 15.67% | 14.18% | 12.13% | 16.41% | 23.89% | 27.39% | 25.53% |
| **Red Flag Computation 3** | 15,542,599 | 1,185,152 | 1,342,173 | 1,767,042 | 1,652,527 | 1,438,269 | 1,804,837 | 1,753,225 | 1,136,234 | 884,307 | 665,839 | 654,097 | 568,979 | 436,790 | 253,131 |
| | 19.05% | 18.06% | 19.60% | 21.86% | 21.10% | 18.63% | 21.36% | 21.39% | 18.46% | 15.94% | 13.71% | 17.36% | 19.63% | 17.21% | 11.79% |
| **Red Flag Computation 4** | 4,790,598 | 325,984 | 566,006 | 510,838 | 416,395 | 346,180 | 476,366 | 460,788 | 390,409 | 472,827 | 268,833 | 191,591 | 110,788 | 133,743 | 119,853 |
| | 5.87% | 4.97% | 8.27% | 6.32% | 5.32% | 4.48% | 5.64% | 5.62% | 6.34% | 8.52% | 5.53% | 5.09% | 3.82% | 5.27% | 5.58% |
| **Red Flag Computation 5** | 9,016,246 | 520,755 | 581,958 | 750,605 | 1,160,743 | 889,316 | 1,151,312 | 979,019 | 771,036 | 606,279 | 397,932 | 349,379 | 267,879 | 360,593 | 229,443 |
| | 11.05% | 7.94% | 8.50% | 9.28% | 14.82% | 11.52% | 13.63% | 11.95% | 12.52% | 10.93% | 8.19% | 9.27% | 9.24% | 14.21% | 10.68% |
| **Red Flag Computation 6** | 2,330,057 | 118,993 | 149,408 | 152,828 | 309,968 | 320,462 | 429,975 | 243,848 | 246,910 | 153,630 | 66,263 | 80,965 | 40,370 | 14,305 | 2,135 |
| | 2.86% | 1.81% | 2.18% | 1.89% | 3.96% | 4.15% | 5.09% | 2.98% | 4.01% | 2.77% | 1.36% | 2.15% | 1.39% | 0.56% | 0.10% |
| **Red Flag Computation 7** | 43,960,959 | 3,192,702 | 3,355,196 | 3,673,093 | 4,152,726 | 4,115,366 | 4,604,693 | 4,277,950 | 3,593,057 | 3,382,464 | 3,180,572 | 2,216,859 | 1,639,551 | 1,460,748 | 1,115,982 |
| | 53.87% | 48.66% | 49.00% | 45.43% | 53.03% | 53.32% | 54.50% | 52.20% | 58.37% | 60.96% | 65.48% | 58.84% | 56.56% | 57.56% | 51.97% |
| **Red Flag Computation 8** | 26,272,762 | 1,865,388 | 2,064,009 | 2,031,320 | 2,274,008 | 2,499,010 | 2,840,256 | 2,588,819 | 2,147,889 | 1,964,351 | 1,923,782 | 1,380,172 | 1,041,778 | 873,783 | 778,200 |
| | 32.20% | 28.43% | 30.14% | 25.12% | 29.04% | 32.38% | 33.62% | 31.59% | 34.89% | 35.40% | 39.60% | 36.63% | 35.94% | 34.43% | 36.24% |
| **Red Flag Computation 9** | 3,088,702 | 108,169 | 204,099 | 179,687 | 219,451 | 227,398 | 564,403 | 234,785 | 278,793 | 237,965 | 290,033 | 227,436 | 119,211 | 137,438 | 59,838 |
| | 3.79% | 1.65% | 2.98% | 2.22% | 2.80% | 2.95% | 6.68% | 2.86% | 4.53% | 4.29% | 5.97% | 6.04% | 4.11% | 5.42% | 2.79% |
| **Red Flag Computation 10** | 17,397,067 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 1,308,700 |
| | 21.32% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 60.94% |
| **Red Flag Computation 11** | 16,467,540 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 379,140 |
| | 20.18% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 17.65% |
| **Red Flag Computation 12** | 3,775,210 | 178,500 | 325,695 | 380,890 | 358,555 | 396,293 | 399,828 | 477,095 | 350,665 | 327,200 | 276,688 | 62,345 | 67,593 | 80,673 | 93,193 |
| | 4.63% | 2.72% | 4.76% | 4.71% | 4.58% | 5.13% | 4.73% | 5.82% | 5.70% | 5.90% | 5.70% | 1.65% | 2.33% | 3.18% | 4.34% |
| **Red Flag Computation 13** | 8,390,201 | 611,593 | 923,353 | 1,116,138 | 1,091,235 | 1,217,758 | 1,429,820 | 1,404,958 | 247,765 | 101,890 | 102,045 | 25,870 | 27,369 | 52,505 | 37,905 |
| | 10.28% | 9.32% | 13.48% | 13.81% | 13.93% | 15.78% | 16.92% | 17.14% | 4.02% | 1.84% | 2.10% | 0.69% | 0.94% | 2.07% | 1.77% |
| **Red Flag Computation 14** | 1,669,880 | 83,415 | 193,575 | 266,585 | 217,898 | 243,250 | 202,878 | 189,460 | 160,865 | 111,955 | 0 | 0 | 0 | 0 | 0 |
| | 2.05% | 1.27% | 2.83% | 3.30% | 2.78% | 3.15% | 2.40% | 2.31% | 2.61% | 2.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 42,652,061 | 3,267,718 | 3,657,727 | 4,718,009 | 4,390,310 | 4,031,938 | 4,217,526 | 4,158,809 | 3,203,077 | 2,904,130 | 2,561,380 | 1,939,165 | 1,464,087 | 1,308,879 | 829,307 |
| | 52.27% | 49.80% | 53.42% | 58.65% | 56.06% | 52.24% | 49.92% | 50.75% | 52.03% | 52.34% | 52.73% | 51.47% | 50.51% | 51.58% | 38.62% |
| **Red Flag Computation 16** | 992,537 | 0 | 21,490 | 385,193 | 154,675 | 123,644 | 69,503 | 121,505 | 44,823 | 49,283 | 10,288 | 7,295 | 1,020 | 3,820 | 0 |
| | 1.22% | 0.00% | 0.31% | 4.76% | 1.98% | 1.60% | 0.82% | 1.48% | 0.73% | 0.89% | 0.21% | 0.19% | 0.04% | 0.15% | 0.00% |
| **Red Flag Computation 17** | 7,698,517 | 532,133 | 725,694 | 884,367 | 745,855 | 631,396 | 806,920 | 687,449 | 517,405 | 333,537 | 266,515 | 321,906 | 400,851 | 472,213 | 372,279 |
| | 9.43% | 8.11% | 10.60% | 10.94% | 9.52% | 8.18% | 9.55% | 8.39% | 8.40% | 6.01% | 5.49% | 8.54% | 13.83% | 18.61% | 17.34% |
| **Red Flag Computation 18** | 3,813,549 | 308,641 | 357,070 | 398,334 | 336,103 | 292,614 | 449,984 | 384,144 | 327,696 | 217,522 | 199,062 | 174,156 | 141,420 | 124,646 | 102,160 |
| | 4.67% | 4.70% | 5.21% | 4.93% | 4.29% | 3.79% | 5.33% | 4.69% | 5.32% | 3.92% | 4.10% | 4.62% | 4.88% | 4.91% | 4.76% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Red Flag Computation 19 | 1,831,975 | 121,663 | 153,243 | 158,784 | 157,115 | 135,363 | 281,742 | 181,105 | 159,088 | 137,298 | 125,759 | 50,928 | 70,174 | 43,797 | 55,920 |
| | 2.24% | 1.85% | 2.24% | 1.96% | 2.01% | 1.75% | 3.34% | 2.21% | 2.58% | 2.47% | 2.59% | 1.35% | 2.42% | 1.73% | 2.60% |
| Red Flag Computation 20 | 6,218,216 | 522,913 | 588,495 | 735,706 | 709,699 | 646,977 | 789,148 | 673,471 | 357,487 | 294,618 | 273,152 | 140,276 | 201,122 | 160,326 | 124,828 |
| | 7.62% | 7.97% | 8.59% | 9.10% | 9.06% | 8.38% | 9.34% | 8.22% | 5.81% | 5.31% | 5.62% | 3.72% | 6.94% | 6.32% | 5.81% |
| Red Flag Computation 21 | 3,877,130 | 250,880 | 361,459 | 411,194 | 326,089 | 364,250 | 571,535 | 443,763 | 333,563 | 189,664 | 204,087 | 115,922 | 117,948 | 120,090 | 66,689 |
| | 4.75% | 3.82% | 5.28% | 5.09% | 4.16% | 4.72% | 6.76% | 5.41% | 5.42% | 3.42% | 4.20% | 3.08% | 4.07% | 4.73% | 3.11% |
| Red Flag Computation 22 | 28,948 | 420 | 380 | 1,960 | 1,263 | 0 | 18,055 | 450 | 3,585 | 2,865 | 0 | 0 | 0 | 0 | 0 |
| | 0.04% | 0.01% | 0.01% | 0.02% | 0.02% | 0.00% | 0.21% | 0.01% | 0.06% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 23 | 53,685 | 0 | 2,000 | 1,530 | 2,798 | 300 | 28,913 | 225 | 4,330 | 13,590 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.03% | 0.02% | 0.04% | 0.00% | 0.34% | 0.00% | 0.07% | 0.24% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 24 | 5,816,680 | 477,893 | 626,751 | 637,660 | 519,605 | 463,506 | 605,362 | 470,371 | 430,300 | 522,424 | 339,782 | 259,661 | 134,837 | 171,286 | 157,245 |
| | 7.13% | 7.28% | 9.15% | 7.89% | 6.64% | 6.00% | 7.16% | 5.74% | 6.99% | 9.41% | 6.99% | 6.89% | 4.65% | 6.75% | 7.32% |
| Red Flag Computation 25 | 3,371,985 | 178,500 | 325,695 | 380,890 | 358,555 | 396,293 | 399,828 | 477,095 | 237,098 | 208,105 | 187,118 | 42,620 | 52,293 | 59,733 | 68,165 |
| | 4.13% | 2.72% | 4.76% | 4.71% | 4.58% | 5.13% | 4.73% | 5.82% | 3.85% | 3.75% | 3.85% | 1.13% | 1.80% | 2.35% | 3.17% |
| Red Flag Computation 26 | 8,352,996 | 611,593 | 923,353 | 1,116,138 | 1,091,235 | 1,217,758 | 1,429,820 | 1,404,958 | 238,490 | 90,365 | 90,395 | 24,900 | 26,469 | 49,620 | 37,905 |
| | 10.24% | 9.32% | 13.48% | 13.81% | 13.93% | 15.78% | 16.92% | 17.14% | 3.87% | 1.63% | 1.86% | 0.66% | 0.91% | 1.96% | 1.77% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 2,000 | 0 | 1,800 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 1,205,995 | 71,190 | 138,325 | 187,803 | 147,333 | 173,843 | 143,378 | 136,155 | 124,915 | 83,055 | 0 | 0 | 0 | 0 | 0 |
| | 1.48% | 1.08% | 2.02% | 2.32% | 1.88% | 2.25% | 1.70% | 1.66% | 2.03% | 1.50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 5,858,149 | 511,960 | 591,002 | 772,804 | 605,153 | 593,507 | 577,720 | 588,355 | 525,279 | 444,791 | 195,145 | 144,129 | 130,072 | 124,402 | 53,833 |
| | 7.18% | 7.80% | 8.63% | 9.56% | 7.73% | 7.69% | 6.84% | 7.18% | 8.53% | 8.02% | 4.02% | 3.83% | 4.49% | 4.90% | 2.51% |
| Red Flag Computation 31 | 5,819,137 | 237,273 | 334,633 | 637,180 | 467,420 | 588,198 | 533,203 | 658,645 | 542,232 | 405,825 | 495,048 | 294,428 | 293,670 | 155,970 | 175,415 |
| | 7.13% | 3.62% | 4.89% | 7.88% | 5.97% | 7.62% | 6.31% | 8.04% | 8.81% | 7.31% | 10.19% | 7.82% | 10.13% | 6.15% | 8.17% |
| Red Flag Computation 32 | 141,055 | 0 | 5,325 | 72,970 | 18,655 | 12,040 | 9,220 | 17,560 | 1,500 | 1,865 | 0 | 0 | 0 | 1,920 | 0 |
| | 0.17% | 0.00% | 0.08% | 0.90% | 0.24% | 0.16% | 0.11% | 0.21% | 0.02% | 0.03% | 0.00% | 0.00% | 0.00% | 0.08% | 0.00% |
| Red Flag Computation 33 | 3,539,867 | 264,893 | 264,945 | 384,728 | 263,685 | 400,074 | 404,347 | 285,015 | 200,102 | 393,125 | 275,785 | 239,090 | 79,250 | 72,290 | 12,540 |
| | 4.34% | 4.04% | 3.87% | 4.76% | 3.37% | 5.18% | 4.79% | 3.48% | 3.25% | 7.08% | 5.68% | 6.35% | 2.73% | 2.85% | 0.58% |
| Red Flag Computation 34 | 1,588,069 | 7,600 | 37,440 | 62,832 | 59,250 | 121,389 | 58,955 | 126,353 | 193,625 | 148,568 | 254,030 | 280,115 | 155,123 | 49,748 | 32,983 |
| | 1.95% | 0.12% | 0.55% | 0.78% | 0.76% | 1.57% | 0.70% | 1.54% | 3.15% | 2.68% | 5.23% | 7.44% | 5.35% | 1.96% | 1.54% |
| Red Flag Computation 35 | 7,361,260 | 1,041,451 | 781,523 | 791,574 | 668,615 | 868,170 | 676,374 | 473,404 | 421,176 | 541,658 | 293,539 | 255,423 | 198,017 | 169,784 | 180,554 |
| | 9.02% | 15.87% | 11.41% | 9.79% | 8.54% | 11.25% | 8.01% | 5.78% | 6.84% | 9.76% | 6.04% | 6.78% | 6.83% | 6.69% | 8.41% |
| Red Flag Computation 36 | 2,480,788 | 312,246 | 296,261 | 300,255 | 204,065 | 194,379 | 291,638 | 180,627 | 148,539 | 156,185 | 96,460 | 104,473 | 74,435 | 41,005 | 80,221 |
| | 3.04% | 4.76% | 4.33% | 3.71% | 2.61% | 2.52% | 3.45% | 2.20% | 2.41% | 2.81% | 1.99% | 2.77% | 2.57% | 1.62% | 3.74% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Red Flag Computation 37** | 299,903 | 7,695 | 8,100 | 9,000 | 10,575 | 8,100 | 6,885 | 5,938 | 20,350 | 21,075 | 36,375 | 62,100 | 46,898 | 51,750 | 5,063 |
| | 0.37% | 0.12% | 0.12% | 0.11% | 0.14% | 0.10% | 0.08% | 0.07% | 0.33% | 0.38% | 0.75% | 1.65% | 1.62% | 2.04% | 0.24% |
| **Red Flag Computation 38** | 34,179,384 | 2,599,408 | 2,801,440 | 3,063,799 | 3,027,520 | 3,135,348 | 3,596,182 | 3,511,799 | 2,699,615 | 2,473,632 | 2,293,943 | 1,737,392 | 1,264,837 | 1,033,817 | 940,653 |
| | 41.88% | 39.62% | 40.91% | 37.90% | 38.66% | 40.62% | 42.56% | 42.85% | 43.85% | 44.58% | 47.22% | 46.12% | 43.63% | 40.74% | 43.80% |
| **Red Flag Computation 39** | 2,259,007 | 118,993 | 149,408 | 152,828 | 309,968 | 320,462 | 429,975 | 243,848 | 212,785 | 142,280 | 61,988 | 66,715 | 36,020 | 11,605 | 2,135 |
| | 2.77% | 1.81% | 2.18% | 1.89% | 3.96% | 4.15% | 5.09% | 2.98% | 3.46% | 2.56% | 1.28% | 1.77% | 1.24% | 0.46% | 0.10% |
| **Red Flag Computation 40** | 5,406,139 | 297,939 | 279,400 | 299,930 | 559,414 | 509,513 | 558,215 | 483,623 | 371,035 | 496,895 | 527,233 | 330,012 | 250,391 | 238,057 | 204,484 |
| | 6.62% | 4.54% | 4.08% | 3.71% | 7.14% | 6.60% | 6.61% | 5.90% | 6.03% | 8.95% | 10.85% | 8.76% | 8.64% | 9.38% | 9.52% |
| **Red Flag Computation 41** | 16,170,479 | 1,335,111 | 1,311,857 | 1,741,677 | 1,606,845 | 1,477,620 | 1,899,165 | 1,699,198 | 1,084,318 | 999,013 | 959,938 | 777,231 | 458,003 | 420,058 | 400,449 |
| | 19.82% | 20.35% | 19.16% | 21.54% | 20.52% | 19.14% | 22.48% | 20.73% | 17.61% | 18.00% | 19.76% | 20.63% | 15.80% | 16.55% | 18.65% |
| **Red Flag Computation 42** | 5,485,454 | 399,330 | 291,472 | 615,218 | 850,770 | 704,482 | 758,284 | 395,067 | 400,347 | 426,497 | 153,895 | 84,446 | 125,464 | 200,295 | 79,888 |
| | 6.72% | 6.09% | 4.26% | 7.61% | 10.86% | 9.13% | 8.97% | 4.82% | 6.50% | 7.69% | 3.17% | 2.24% | 4.33% | 7.89% | 3.72% |
| **Red Flag Computation 43** | 11,825 | 0 | 0 | 9,990 | 285 | 1,095 | 350 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.12% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# F. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-43 No of Flags Triggered

Lake County and Trumbull County, OH
Summary of Combination Red Flagged Opioid Prescriptions
Red Flag Computation 1-43

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **141,651** | | **175,609** | | **37,379** | | **125,994** | | **209,395** | | **690,028** | |
| Opioid Prescriptions Flagged - 4+ Methods | 61,015 | 43 07% | 87,341 | 49 74% | 16,291 | 43 58% | 50,205 | 39 85% | 112,881 | 53 91% | **327,733** | 47 50% |
| Opioid Prescriptions Flagged - 5+ Methods | 33,430 | 23 60% | 51,543 | 29 35% | 8,808 | 23 56% | 26,418 | 20 97% | 70,504 | 33 67% | **190,703** | 27 64% |
| Opioid Prescriptions Flagged - 6+ Methods | 18,208 | 12 85% | 29,412 | 16 75% | 4,830 | 12 92% | 13,888 | 11 02% | 42,143 | 20 13% | **108,481** | 15 72% |
| Opioid Prescriptions Flagged - 7+ Methods | 9,258 | 6 54% | 16,145 | 9 19% | 2,554 | 6 83% | 7,041 | 5 59% | 23,967 | 11 45% | **58,965** | 8 55% |
| Opioid Prescriptions Flagged - 8+ Methods | 4,515 | 3 19% | 8,285 | 4 72% | 1,356 | 3 63% | 3,461 | 2 75% | 13,027 | 6 22% | **30,644** | 4 44% |
| Opioid Prescriptions Flagged - 9+ Methods | 2,222 | 1 57% | 4,194 | 2 39% | 732 | 1 96% | 1,764 | 1 40% | 6,938 | 3 31% | **15,850** | 2 30% |
| Opioid Prescriptions Flagged - 10+ Methods | 1,083 | 0 76% | 1,925 | 1 10% | 359 | 0 96% | 824 | 0 65% | 3,685 | 1 76% | **7,876** | 1 14% |
| Opioid Prescriptions Flagged - 11+ Methods | 496 | 0 35% | 872 | 0 50% | 135 | 0 36% | 334 | 0 27% | 1,814 | 0 87% | **3,651** | 0 53% |
| Opioid Prescriptions Flagged - 12+ Methods | 220 | 0 16% | 373 | 0 21% | 77 | 0 21% | 131 | 0 10% | 967 | 0 46% | **1,768** | 0 26% |
| Opioid Prescriptions Flagged - 13+ Methods | 106 | 0 07% | 150 | 0 09% | 27 | 0 07% | 64 | 0 05% | 478 | 0 23% | **825** | 0 12% |
| Opioid Prescriptions Flagged - 14+ Methods | 37 | 0 03% | 71 | 0 04% | 14 | 0 04% | 21 | 0 02% | 212 | 0 10% | **355** | 0 05% |
| Opioid Prescriptions Flagged - 15+ Methods | 12 | 0 01% | 28 | 0 02% | 6 | 0 02% | 7 | 0 01% | 76 | 0 04% | **129** | 0 02% |
| Opioid Prescriptions Flagged - 16+ Methods | 5 | 0 00% | 12 | 0 01% | 2 | 0 01% | 1 | 0 00% | 30 | 0 01% | **50** | 0 01% |
| Opioid Prescriptions Flagged - 17+ Methods | 0 | 0 00% | 4 | 0 00% | 0 | 0 00% | 0 | 0 00% | 9 | 0 00% | **13** | 0 00% |
| Opioid Prescriptions Flagged - 18+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 3 | 0 00% | **3** | 0 00% |
| Opioid Prescriptions Flagged - 19+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |
| Opioid Prescriptions Flagged - 20+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

317

**Lake County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-43**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **91,066** | | **80,894** | | **26,709** | | **45,795** | | **59,259** | | **303,723** | |
| Opioid Prescriptions Flagged - 4+ Methods | 39,657 | 43 55% | 35,816 | 44 28% | 12,020 | 45 00% | 16,262 | 35 51% | 31,908 | 53 84% | **135,663** | 44 67% |
| Opioid Prescriptions Flagged - 5+ Methods | 21,947 | 24 10% | 20,039 | 24 77% | 6,724 | 25 18% | 8,215 | 17 94% | 19,557 | 33 00% | **76,482** | 25 18% |
| Opioid Prescriptions Flagged - 6+ Methods | 11,958 | 13 13% | 11,045 | 13 65% | 3,728 | 13 96% | 4,208 | 9 19% | 11,182 | 18 87% | **42,121** | 13 87% |
| Opioid Prescriptions Flagged - 7+ Methods | 6,214 | 6 82% | 5,768 | 7 13% | 2,022 | 7 57% | 2,007 | 4 38% | 6,421 | 10 84% | **22,432** | 7 39% |
| Opioid Prescriptions Flagged - 8+ Methods | 3,158 | 3 47% | 2,954 | 3 65% | 1,155 | 4 32% | 950 | 2 07% | 3,544 | 5 98% | **11,761** | 3 87% |
| Opioid Prescriptions Flagged - 9+ Methods | 1,519 | 1 67% | 1,442 | 1 78% | 643 | 2 41% | 460 | 1 00% | 1,858 | 3 14% | **5,922** | 1 95% |
| Opioid Prescriptions Flagged - 10+ Methods | 741 | 0 81% | 642 | 0 79% | 333 | 1 25% | 210 | 0 46% | 945 | 1 59% | **2,871** | 0 95% |
| Opioid Prescriptions Flagged - 11+ Methods | 347 | 0 38% | 299 | 0 37% | 127 | 0 48% | 98 | 0 21% | 434 | 0 73% | **1,305** | 0 43% |
| Opioid Prescriptions Flagged - 12+ Methods | 169 | 0 19% | 128 | 0 16% | 72 | 0 27% | 39 | 0 09% | 233 | 0 39% | **641** | 0 21% |
| Opioid Prescriptions Flagged - 13+ Methods | 92 | 0 10% | 55 | 0 07% | 24 | 0 09% | 20 | 0 04% | 97 | 0 16% | **288** | 0 09% |
| Opioid Prescriptions Flagged - 14+ Methods | 31 | 0 03% | 29 | 0 04% | 13 | 0 05% | 11 | 0 02% | 43 | 0 07% | **127** | 0 04% |
| Opioid Prescriptions Flagged - 15+ Methods | 10 | 0 01% | 16 | 0 02% | 6 | 0 02% | 4 | 0 01% | 13 | 0 02% | **49** | 0 02% |
| Opioid Prescriptions Flagged - 16+ Methods | 5 | 0 01% | 7 | 0 01% | 2 | 0 01% | 1 | 0 00% | 3 | 0 01% | **18** | 0 01% |
| Opioid Prescriptions Flagged - 17+ Methods | 0 | 0 00% | 3 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **5** | 0 00% |
| Opioid Prescriptions Flagged - 18+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 1 | 0 00% | **1** | 0 00% |
| Opioid Prescriptions Flagged - 19+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | **0** | 0 00% |
| Opioid Prescriptions Flagged - 20+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | **0** | 0 00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

Trumbull County, OH
Summary of Combination Red Flagged Opioid Prescriptions
Red Flag Computation 1-43

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **50,585** | | **94,715** | | **10,670** | | **80,199** | | **150,136** | | **386,305** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 4+ Methods | 21,358 | 42 22% | 51,525 | 54 40% | 4,271 | 40 03% | 33,943 | 42 32% | 80,973 | 53 93% | **192,070** | 49 72% |
| Opioid Prescriptions Flagged - 5+ Methods | 11,483 | 22 70% | 31,504 | 33 26% | 2,084 | 19 53% | 18,203 | 22 70% | 50,947 | 33 93% | **114,221** | 29 57% |
| Opioid Prescriptions Flagged - 6+ Methods | 6,250 | 12 36% | 18,367 | 19 39% | 1,102 | 10 33% | 9,680 | 12 07% | 30,961 | 20 62% | **66,360** | 17 18% |
| Opioid Prescriptions Flagged - 7+ Methods | 3,044 | 6 02% | 10,377 | 10 96% | 532 | 4 99% | 5,034 | 6 28% | 17,546 | 11 69% | **36,533** | 9 46% |
| Opioid Prescriptions Flagged - 8+ Methods | 1,357 | 2 68% | 5,331 | 5 63% | 201 | 1 88% | 2,511 | 3 13% | 9,483 | 6 32% | **18,883** | 4 89% |
| Opioid Prescriptions Flagged - 9+ Methods | 703 | 1 39% | 2,752 | 2 91% | 89 | 0 83% | 1,304 | 1 63% | 5,080 | 3 38% | **9,928** | 2 57% |
| Opioid Prescriptions Flagged - 10+ Methods | 342 | 0 68% | 1,283 | 1 35% | 26 | 0 24% | 614 | 0 77% | 2,740 | 1 83% | **5,005** | 1 30% |
| Opioid Prescriptions Flagged - 11+ Methods | 149 | 0 29% | 573 | 0 60% | 8 | 0 07% | 236 | 0 29% | 1,380 | 0 92% | **2,346** | 0 61% |
| Opioid Prescriptions Flagged - 12+ Methods | 51 | 0 10% | 245 | 0 26% | 5 | 0 05% | 92 | 0 11% | 734 | 0 49% | **1,127** | 0 29% |
| Opioid Prescriptions Flagged - 13+ Methods | 14 | 0 03% | 95 | 0 10% | 3 | 0 03% | 44 | 0 05% | 381 | 0 25% | **537** | 0 14% |
| Opioid Prescriptions Flagged - 14+ Methods | 6 | 0 01% | 42 | 0 01% | 1 | 0 01% | 10 | 0 01% | 169 | 0 11% | **228** | 0 06% |
| Opioid Prescriptions Flagged - 15+ Methods | 2 | 0 00% | 12 | 0 01% | 0 | 0 00% | 3 | 0 00% | 63 | 0 04% | **80** | 0 02% |
| Opioid Prescriptions Flagged - 16+ Methods | 0 | 0 00% | 5 | 0 01% | 0 | 0 00% | 0 | 0 00% | 27 | 0 02% | **32** | 0 01% |
| Opioid Prescriptions Flagged - 17+ Methods | 0 | 0 00% | 1 | 0 00% | 0 | 0 00% | 0 | 0 00% | 7 | 0 00% | **8** | 0 00% |
| Opioid Prescriptions Flagged - 18+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |
| Opioid Prescriptions Flagged - 19+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |
| Opioid Prescriptions Flagged - 20+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |