# Appendix A

| SUBDIVISION NAME | State | Signed With Permission | Name of at Least One Law Firm of Record | Jurisdiction | Docket Number(s) |
|---|---|---|---|---|---|
| Aberdeen city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45772 |
| Abita Springs town | LA | /s/Lamothe Law Frim | Lamothe Law Frim | NDOH | 1:20-op-45006 |
| Acadia-St. Landry Hospital Service District dba Acadia-St. | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:20-op-45097 |
| ACCOMACK COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | | 45156 |
| ADA COUNTY | ID | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45775 |
| ADAIR COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| ADAIR COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45059 |
| ADAIR COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45297 |
| ADAMS COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| ADAMS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| ADAMS COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| ADAMS COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45831 |
| ADAMS COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45042-DAP |
| ADAMS COUNTY | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45140 |
| ADAMS COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45093-DAP |
| Addison village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| Adel city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45318 |
| ADJUNTAS | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:20-op-45245 |
| Akron city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45090 |
| ALACHUA COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45685-DAP |
| ALAMANCE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45615 |
| ALAMEDA COUNTY | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45726, 1:20-op-45055-DAP |
| Alamosa city | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| ALAMOSA COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| Albany city | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | | 1:18-op-46337 |
| ALBANY COUNTY | NY | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45096-DAP |
| Albuquerque city | NM | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45136 |
| ALCONA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45340-DAP |
| ALEXANDER COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45050-DAP |
| ALEXANDER COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46205 |
| Alexandria city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46050 |
| Alexandria city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45246 |
| ALGER COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45360-DAP |
| Aliquippa city | PA | /s/Levin Sedran & Berman | Levin Sedran & Berman | NDOH | 1:18-op-45939 |
| ALLAMAKEE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45983 |

| | | | | | |
|---|---|---|---|---|---|
| ALLEGANY COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45652-DAP |
| ALLEGANY COUNTY | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46151 |
| ALLEGHANY COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46019 |
| ALLEGHANY COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| ALLEN COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:20-op-45151 |
| ALLEN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45008-DAP |
| ALLEN COUNTY | OH | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:18-op-45401 |
| Alma city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45620-DAP |
| ALPENA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45871 |
| AMADOR COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46075 |
| AMHERST COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| AMITE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45097-DAP |
| Amory city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45549 |
| Amsterdam city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46162 |
| Anaheim city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055 |
| ANDERSON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45006-DAP |
| ANDOVER TOWN | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45996 |
| ANDREW COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45298 |
| ANDROSCOGGIN COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45205 |
| Annapolis city | MD | /s/Gormley Jarashow Bowman, LLC | Gormley Jarashow Bowman, LLC | NDOH | 1:19-op-45710 |
| ANOKA COUNTY | MN | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45101-DAP |
| ANSON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46364 |
| ANTRIM COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45354 |
| APACHE COUNTY | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, Maricopa County Superior Court | 1:21-op-45084, S0100CV201900101 |
| Apopka city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45883 |
| APPANOOSE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| APPLING COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:20-op-45081 |
| ARAPAHOE COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| Arcola town | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45419 |
| ARENAC COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45341-DAP |
| Arlington city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45129 |
| ARLINGTON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH, Arlington County Circuit Court | 1:20-op-45156, CL19-1081 |
| Arlington town | TN | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45471 |

| AROOSTOOK COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45183 |
|---|---|---|---|---|---|
| ARROYO | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45817 |
| ASCENSION PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45027 |
| Ascension Parish School Board | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45006 |
| Ashburn city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH | 1:18-op-45282-DAP |
| ASHE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46185 |
| Ashland city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46203 |
| ASHLAND COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45012-DAP |
| ASHLAND COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45130-DAP |
| ASHTABULA COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45050 |
| ASSUMPTION PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45205 |
| ATCHISON COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45797 |
| ATHENS COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45326-DAP |
| Athens-Clarke County unified government | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45218-DAP |
| ATKINSON COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45118 |
| ATLANTIC COUNTY | NJ | /s/Cooper Levenson, P.A. | Cooper Levenson, P.A. | NDOH | 1:19-op-46071 |
| ATTALA COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45869 |
| Auburn city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45188 |
| Auburn city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45843 |
| AUDRAIN COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46265 |
| AUDUBON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| AUGLAIZE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45570 |
| Augusta city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45182 |
| Augusta-Richmond County consolidated government | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45233-DAP |
| Aurora city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| Aurora city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45993 |
| AVOYELLES PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45444 |
| BACON COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-46105-DAP |
| Bainbridge city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45383-DAP |
| Baldwin town | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46220 |
| BALLARD COUNTY | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45593 |
| BALTIMORE COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45554-DAP |
| Bangor city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46314 |
| BANKS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45378 |
| BANNOCK COUNTY | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45359 |
| BARAGA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45361-DAP |

| | | | | | |
|---|---|---|---|---|---|
| BARBER COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45785 |
| Barberton city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| BARCELONETA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:20-op-45267 |
| BARNEGAT TOWNSHIP | NJ | /s/The Wright Law Firm | The Wright Law Firm | NDOH | 1:19-op-45925 |
| BARNES COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45640 |
| BARRON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| BARRY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:21-op-45016 |
| BARTON COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45171 |
| BARTOW COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45045 |
| Bastrop city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45771 |
| BATH COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45012 |
| Baton Rouge city | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45160-DAP |
| BAY COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45455-DAP |
| BAY COUNTY | MI | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45228 |
| BAYAMON | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45818 |
| BAYFIELD COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45168-DAP |
| Bayonne city | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46044 |
| BEAUFORT COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45261-DAP |
| BEAUREGARD PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46086-DAP |
| BEDFORD COUNTY | PA | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:20-op-45184 |
| Bel Air town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45669-DAP |
| BELL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45026-DAP |
| Bellwood village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| BELMONT COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45034-DAP |
| BELTRAMI COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45776 |
| BEN HILL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45505 |
| Benham city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45105 |
| BENNINGTON TOWN | VT | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45791 |
| Bensenville village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| BENSON COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45643-DAP |
| BENTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| BENTON COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45119-DAP |
| Benton Fire No. 4 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46254 |

| | | | | | |
|---|---|---|---|---|---|
| BENZIE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45356-DAP |
| BERGEN COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45616-DAP |
| BERKELEY COUNTY | SC | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45436 |
| Berkeley village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| Berlin town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45676-DAP |
| BERRIEN COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45834 |
| BERRIEN COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45887 |
| BERTIE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45759 |
| Berwick town | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46217 |
| Berwyn city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| Biddeford city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45258 |
| BIG STONE COUNTY | MN | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45102 |
| Bismarck city | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45629 |
| Black Hawk city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| BLACK HAWK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| Blackshear city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-45802 |
| BLADEN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45557-DAP |
| BLAINE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| Blakely city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45129 |
| BLAND COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46065-DAP |
| BLOOMFIELD TOWNSHIP | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45053-DAP |
| BLOUNT COUNTY | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45132 |
| Bogalusa city | LA | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46297 |
| Boise City | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:18-op-46289 |
| BOISE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| Bolingbrook village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| BOLIVAR COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45214 |
| BOND COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45004-DAP |
| BONNEVILLE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| BOONE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45020-DAP |
| BOONE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45375 |
| Bossier City | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46088-DAP |
| Bossier Parish Emergency Medical Services Ambulance | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46255 |
| Boston Heights village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| BOSTON TOWNSHIP | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH (Rep) | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| BOTETOURT COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Boulder City city | NV | /s/Keller Lenkner LLC | Keller Lenkner LLC | NDOH | 1:19-op-45648-DAP |
| BOULDER COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| BOURBON COUNTY | KS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45781 |

| | | | | | |
|---|---|---|---|---|---|
| BOURBON COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-45533 |
| Bowie city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| BOYD COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45084-DAP |
| BOYLE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45018-DAP |
| BRACKEN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45395-DAP |
| Bradenton city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46331 |
| BRADFORD COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45664-DAP |
| Braintree Town city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45673-DAP |
| BRANCH COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46096 |
| BRANTLEY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45714 |
| BRATTLEBORO TOWN | VT | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45791 |
| BREATHITT COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46082 |
| BREMER COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| BREVARD COUNTY | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45064 |
| BRICK TOWNSHIP | NJ | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45924 |
| Brighton city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45298 |
| Bristol city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| BRISTOL TOWNSHIP | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45434 |
| Broadview Heights city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45330-DAP |
| Broadview village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| Brookhaven city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46143 |
| Brooklyn Heights village | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45450 |
| BROOKS COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45981 |
| Broomfield city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| BROWARD COUNTY | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45332-DAP |
| BROWN COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45035-DAP |
| BROWN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| Brunswick city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45270-DAP |
| Brunswick city | OH | /s/Elk and Elk Co. Ltd | Elk and Elk Co. Ltd | NDOH | 1:18-op-45199-DAP |
| BRUNSWICK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45222 |
| BUCHANAN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| BUCHANAN COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45028-DAP |
| Buckhorn city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45111 |
| Buena Vista city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |

| | | | | | |
|---|---|---|---|---|---|
| BUENA VISTA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| Buffalo city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46104 |
| BUFFALO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45141-DAP |
| Bullhead City city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45085, S8015CV201900591 |
| BULLITT COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45009-DAP |
| BULLOCH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45394-DAP |
| BUNCOMBE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45153-DAP |
| BURKE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45207 |
| BURKE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45184-DAP |
| BURLEIGH COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45630 |
| BURLINGTON COUNTY | NJ | /s/Pogust Millrood | Pogust Millrood | NDOH | 1:19-op-45928 |
| BURNETT COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45131-DAP |
| BUTLER COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| BUTLER COUNTY | OH | /s/Gibbs Law Group | Gibbs Law Group | NDOH | 1:18-op-45037-DAP |
| BUTTE COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45627-DAP |
| BUTTS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45490 |
| CABARRUS COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45747 |
| No. 1 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46259 |
| CADDO PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46230 |
| CAGUAS | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45814 |
| Calais city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:20-op-45051 |
| CALAVERAS COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45645-DAP |
| CALCASIEU PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45445 |
| CALDWELL COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46001 |
| CALDWELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45263-DAP |
| CALDWELL PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46218 |
| Caledonia town | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45057 |
| Calhoun city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| CALHOUN COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45363-DAP |
| CALHOUN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CALHOUN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46294 |
| CALHOUN COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45560 |

| | | | | | |
|---|---|---|---|---|---|
| CALLAWAY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45378 |
| CALLOWAY COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45038 |
| CALUMET COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45142-DAP |
| CALVERT COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45609 |
| CAMAS COUNTY | ID | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45407 |
| Cambridge city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45611-DAP |
| CAMDEN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45717 |
| CAMDEN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:20-op-45068 |
| CAMDEN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45001 |
| CAMDEN COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-46306 |
| CAMERON PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:19-op-45628 |
| CAMPBELL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45022-DAP |
| CAMPBELL COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45133-DAP |
| Campbellsville city | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46057 |
| CANDLER COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45165-DAP |
| Candler County, Hospital Authority | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45167-DAP |
| CANNON COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH, TN Cumberland County | 1:18-op-45924 |
| CANOVANAS | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46018 |
| CANTON CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| Canton town | NC | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:19-op-45462 |
| CANYON COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46277 |
| CAPE GIRARDEAU COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| CAPE MAY COUNTY | NJ | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45372 |
| CARBON COUNTY | UT | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46270 |
| CARBON COUNTY | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45625-DAP |
| CARIBOU COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| CARLISLE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45016-DAP |
| CARLTON COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45608-DAP |
| CAROLINE COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| CARROLL COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-46269 |
| CARROLL COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CARROLL COUNTY | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, MD Carroll County | 1:20-op-45052, 1:19-cv-02438 |
| CARROLL COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45156 |

| | | | | | |
|---|---|---|---|---|---|
| CARROLL COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46079 |
| CARROLL COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46068-DAP |
| CARTER COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45392-DAP |
| CARTERET COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45587-DAP |
| Cartersville city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| CARVER COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45798 |
| CASEY COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45887 |
| Casper city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45079 |
| CASS COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45868 |
| CASS COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45841 |
| CASS COUNTY | ND | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45276 |
| CASSIA COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| CASWELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45875 |
| CATAHOULA PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46225 |
| CATANO | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45816 |
| CATAWBA COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45145-DAP |
| CATOOSA COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45497-DAP |
| CAYEY | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45197-DAP |
| CECIL COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45100-DAP |
| CEDAR COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CEIBA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45819 |
| CERRO GORDO COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| CHAFFEE COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| CHAMPAIGN COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45065-DAP |
| CHARITON COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45790 |
| CHARLES COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45094 |
| Charleston city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45398-DAP |
| CHARLESTON COUNTY | SC | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:19-op-45803 |
| Charlestown town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45677-DAP |
| CHARLEVOIX COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45897 |
| CHARLOTTE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |

| | | | | | |
|---|---|---|---|---|---|
| CHARLTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45713 |
| CHATHAM COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45267 |
| CHATHAM COUNTY | NC | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:19-op-45462 |
| Chatsworth city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH | 1:18-op-45282-DAP |
| CHATTOOGA COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| CHEBOYGAN COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45636 |
| CHEROKEE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45174 |
| CHEROKEE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| CHEROKEE COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45452-DAP |
| CHEROKEE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45979 |
| Chesapeake city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45160 |
| Chester city | SC | /s/Schochor, Federico and | Schochor, Federico and Staton | NDOH | 1:19-op-45606 |
| CHESTER COUNTY | PA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45233 |
| CHESTERFIELD COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Cheyenne city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45280 |
| Chicago city | IL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:14-cv-04361 |
| Chicago Heights city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| Chicago Ridge village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| CHICKASAW COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| CHICKASAW COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45158 |
| Chico city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45189 |
| CHIPPEWA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45066-DAP |
| CHIPPEWA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45132-DAP |
| CHOWAN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46175 |
| CHRISTIAN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45078-DAP |
| CHRISTIAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45070-DAP |
| CHRISTIAN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| Chubbuck city | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45729 |
| Chula Vista city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45750 |
| CIDRA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:20-op-45244 |
| Cincinnati city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45041 |
| CLACKAMAS COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| CLAIBORNE COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45035-DAP |

| | | | | | |
|---|---|---|---|---|---|
| CLAIBORNE COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45658 |
| CLAIBORNE PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46180 |
| CLARK COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45172-DAP |
| CLARK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45150-DAP |
| CLARKE COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:18-op-45278-DAP |
| Clarksdale city | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45620 |
| Clarksville city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45517-DAP |
| CLATSOP COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| CLAY COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45591-DAP |
| CLAY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45194 |
| CLAY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CLAYTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| Clearlake city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45251 |
| Clearwater city | FL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45009 |
| Baton Rouge Parish | LA | /s/Kanner & Whiteley | Kanner & Whiteley | NDOH | 1:19-op-46164 |
| CLERMONT COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45033-DAP |
| Cleveland city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45879 |
| Cleveland city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45132 |
| CLEVELAND COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45304-DAP |
| Clifton city | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46076 |
| CLINCH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45197 |
| Clinch County Hospital Authority | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45453-DAP |
| CLINTON CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46135 |
| CLINTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CLINTON COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45901 |
| CLINTON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45889 |
| CLINTON COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45130 |
| CLINTON COUNTY | OH | /s/Gibbs Law Group | Gibbs Law Group | NDOH | 1:18-op-45060-DAP |
| Clinton town | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46085 |
| Clinton village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| COAMO | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45820 |
| Coatesville city | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45396 |
| COBB COUNTY | GA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45817 |

| | | | | | |
|---|---|---|---|---|---|
| COCHISE COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-45855 |
| Coconut Creek city | FL | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45089 |
| COLE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46189 |
| COLES COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45138-DAP |
| COLFAX COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45055 |
| COLQUITT COUNTY | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| Columbia city | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46129 |
| Columbia city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45048 |
| Columbia city | SC | /s/Beasley, Allen, Crow, | Beasley, Allen, Crow, Methvin | NDOH | 1:19-op-45979 |
| COLUMBIA COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45607 |
| COLUMBIA COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| COLUMBIA COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | | 1:17-op-45068-DAP |
| COLUMBIA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45118-DAP |
| COLUMBIANA COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45289, 1:18-op-45289 |
| Columbus city | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45567-DAP |
| Columbus city | OH | /s/Carpenter Lipps and Leland LLP | Carpenter Lipps and Leland LLP | NDOH | 1:18-op-46286 |
| Columbus city | OH | /s/Carpenter Lipps and Leland LLP | Carpenter Lipps and Leland LLP | NDOH | 1:18-op-45048-DAP |
| COLUMBUS COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45847 |
| Commerce City city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| CONCORDIA PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46213 |
| CONEJOS COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| CONTRA COSTA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45656-DAP |
| COOK COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45284-DAP |
| Coon Rapids city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45835 |
| COOS COUNTY | OR | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46300 |
| COPIAH COUNTY | MS | /s/Cory Watson, P.C. | Cory Watson, P.C. | NDOH | 1:21-op-45029 |
| COPLEY TOWNSHIP | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| Coral Gables city | FL | /s/Kozyak Tropin & Throckmorton | Kozyak Tropin & Throckmorton | NDOH | 1:18-op-45852 |
| Coral Springs city | FL | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:19-op-46123 |
| COSHOCTON COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45027-DAP |
| Costa Mesa city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45736, 1:20-op-45055-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Cottage City town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235 |
| COVENTRY TOWNSHIP | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| Covington city | KY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45967 |
| Covington city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| COVINGTON COUNTY | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45417 |
| COWLEY COUNTY | KS | /s/Baron Budd | Baron Budd | NDOH | 1:18-op-45898 |
| CRAVEN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45660-DAP |
| CRAWFORD COUNTY | KS | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-46108 |
| CRAWFORD COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45105-DAP |
| CRAWFORD COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| CRAWFORD COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45288, 1:18-op-45105-DAP |
| CRAWFORD COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| CRISP COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45238-DAP |
| CROCKETT COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45215 |
| CROWLEY COUNTY | CO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45255 |
| Cudahy city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45097 |
| CULPEPER COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Cumberland city | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45624-DAP |
| CUMBERLAND COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45259 |
| CUMBERLAND COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46031 |
| CUMBERLAND COUNTY | NJ | /s/Kanner & Whiteley, LLC | Kanner & Whiteley, LLC | NDOH | 1:19-op-46016 |
| CUMBERLAND COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| CURRITUCK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46174 |
| CURRY COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:19-op-45512 |
| Cuyahoga Falls city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| DADE COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46099 |
| DADE COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45224 |
| DAKOTA COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-46112 |
| DALLAS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| Damascus city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45129 |
| Dandridge town | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45216 |
| DANE COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45802 |

| | | | | | |
|---|---|---|---|---|---|
| Danville city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45730 |
| DARE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45683-DAP |
| DARKE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45046-DAP |
| DAVIDSON COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46330 |
| DAVIE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46207 |
| DAVIESS COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46171 |
| Dawson city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45619-DAP |
| DAWSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45210 |
| Dawsonville city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| Dayton city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:17-op-45032 |
| Daytona Beach city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45598 |
| Daytona Beach Shores city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45587-DAP |
| DE KALB COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45299 |
| DECATUR COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45334-DAP |
| DECATUR COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45789 |
| Decatur town | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199 |
| Deerfield Beach city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:19-op-45021 |
| DEL NORTE COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45655-DAP |
| DELAWARE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| DELAWARE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45266-DAP |
| Delhi town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45973 |
| Delray Beach city | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45051-DAP |
| DELTA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45067-DAP |
| Deltona city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45586-DAP |
| Demorest city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-46113 |
| DENT COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| Denver city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| DES MOINES COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| DESOTO COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45551-DAP |
| No. 8 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46256 |
| Detroit city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45084-DAP |
| Devils Lake city | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45637-DAP |
| Diamondhead city | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:19-op-45749 |
| DICKENSON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45252 |
| DICKEY COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45919 |

| | | | | | |
|---|---|---|---|---|---|
| DICKINSON COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45379 |
| DICKINSON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45342-DAP |
| DINWIDDIE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| District Attorney of Clearfield | PA | /s/Pogust Millrood | Pogust Millrood | NDOH | 1:21-op-45022 |
| District Attorney of Orleans Parish | LA | /s/Orleans Parish Hospital Service District - District A (LA) | Orleans Parish Hospital Service District - District A | NDOH | 1:20-op-45240 |
| District Attorney of Rapides Parish | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45123 |
| District Attorney of St. | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45007 |
| District Attorney of | LA | /s/Washington (LA), Parish of | Washington (LA), Parish of | NDOH | 1:20-op-45007 |
| DIXIE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45604-DAP |
| DODGE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45143-DAP |
| Dodge County Hospital Authority d/b/a Dodge County Hospital | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | Prieto, Marigliano, Holbert & Prieto, LLC | NDOH | 1:18-op-45830 |
| Dolton village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| DOOLY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45712 |
| DOOR COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45104-DAP |
| Doraville city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-46056 |
| DORCHESTER COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45610-DAP |
| DOUGHERTY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45491 |
| DOUGLAS COUNTY | GA | /s/Cory Watson, P.C. | Cory Watson, P.C. | NDOH | 1:20-op-45271 |
| DOUGLAS COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:18-op-45428-DAP |
| DOUGLAS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45386 |
| DOUGLAS COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45107-DAP |
| Dover city | DE | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45086 |
| Dublin city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45255 |
| Duluth city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45304 |
| DUNKLIN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| DUNN COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45631 |
| DUNN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45133-DAP |
| Dunwoody city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-46054 |
| DUPLIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45040 |
| DURHAM COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45346 |
| EARLY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45180 |
| EAST CARROLL PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45453 |
| East Cleveland city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45448 |
| East Lansing city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45902 |
| EATON COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45971 |

| | | | | | |
|---|---|---|---|---|---|
| Eatonville town | FL | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:19-op-46014 |
| EAU CLAIRE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45112-DAP |
| ECHOLS COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-46204 |
| EDDY COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45917 |
| EDMONSON COUNTY | KY | /s/Romano Law Group | Romano Law Group | NDOH | 1:20-op-45084 |
| EDWARDS COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45049-DAP |
| Edwardsville borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46176 |
| EFFINGHAM COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45178 |
| EFFINGHAM COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45499 |
| EL DORADO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45629-DAP |
| ELBERT COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45381-DAP |
| Elizabeth city | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46045 |
| ELK COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45382 |
| Elkhart city | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45380 |
| ELLIOTT COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45393-DAP |
| ELMORE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| Elyria city | OH | /s/Brian K. Balser Co., LPA | Brian K. Balser Co., LPA | NDOH | 1:18-op-45080 |
| EMANUEL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45209 |
| EMMET COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| Emporia city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Encinitas city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055 |
| ENFIELD TOWN | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45581-DAP |
| ERIE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45291, 1:18-op-45291 |
| ESCAMBIA COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45729-DAP |
| Escanaba city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45068-DAP |
| ESSEX COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45989 |
| ESTILL COUNTY | KY | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46126 |
| Services | KY | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46237 |
| Euclid city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46013 |
| Eunice city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46328 |
| Eureka city | CA | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-46092 |
| EVANGELINE PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45450 |
| EVANS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:20-op-45080 |
| Evans Memorial Hospital, Inc. | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | Prieto, Marigliano, Holbert & Prieto, LLC | NDOH | 1:18-op-45826 |

| | | | | | |
|---|---|---|---|---|---|
| Exeter borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45019 |
| Fairfax city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| FAIRFAX COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | | 45156 |
| Fairfield city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45742 |
| FAIRFIELD COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45038-DAP |
| Fairlawn city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| FAIRVIEW TOWNSHIP | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45355-DAP |
| Fall River city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-46285 |
| FANNIN COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45269 |
| Fargo city | ND | /s/Andrus Anderson | Andrus Anderson | NDOH | 1:19-op-45675 |
| FAUQUIER COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | | 45156 |
| FAYETTE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45293 |
| FAYETTE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| FAYETTE COUNTY | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:20-op-45065 |
| Fayetteville city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45726-DAP |
| Federal Heights city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45573 |
| FENTRESS COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45419-DAP |
| Ferriday town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46166 |
| Findlay city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46339 |
| FINNEY COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45387 |
| Fitzgerald city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45603 |
| FLEMING COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45019-DAP |
| Flint city | MI | /s/Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | NDOH | 1:19-op-45122 |
| Florence city | KY | /s/Young Law Office, PA | Young Law Office, PA | NDOH | 1:19-op-45084 |
| FLORENCE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45125-DAP |
| Florida City city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45594 |
| FLOYD COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| FLOYD COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| FOND DU LAC COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45106-DAP |
| FORD COUNTY | KS | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45263 |
| FOREST COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45134-DAP |
| Forest Heights town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235 |
| Forest Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| FORREST COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45147-DAP |

| | | | | | |
|---|---|---|---|---|---|
| FORSYTH COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45605-DAP |
| Fort Lauderdale city | FL | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-46329 |
| Fort Pierce city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45595 |
| Forty Fort borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46177 |
| FOSTER COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45918 |
| Fostoria city | OH | /s/Murray & Murray Co. LPA | Murray & Murray Co. LPA | NDOH | 1:18-op-45433-DAP |
| Franklin city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46226 |
| FRANKLIN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45194 |
| FRANKLIN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45007-DAP |
| FRANKLIN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH, MO Franklin County, MO St. Louis City | 20AB-CC000006 |
| FRANKLIN COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45577-DAP |
| FRANKLIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46216 |
| FRANKLIN COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45162-DAP |
| FRANKLIN COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| FRANKLIN PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46214 |
| Franklin Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| Frederick city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| FREDERICK COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| FREDERICK COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Fredericksburg city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| FREEBORN COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45737 |
| FREMONT COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| FREMONT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| FRESNO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45644-DAP |
| Frostburg city | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45617-DAP |
| Fullerton city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 45732 |
| FULTON COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45045 |
| FULTON COUNTY | OH | /s/Zoll & Kranz, LLC | Zoll & Kranz, LLC | NDOH | 1:19-op-45440 |
| Gainesville city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45486-DAP |
| Galax city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| GALLATIN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45152-DAP |

| | | | | | |
|---|---|---|---|---|---|
| GALLATIN COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45891 |
| GALLIA COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45043-DAP |
| Garfield Heights city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45999 |
| GARRARD COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45023-DAP |
| GARRETT COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| GASCONADE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46190 |
| GASTON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45166-DAP |
| Gatlinburg city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:21-op-45071 |
| Gautier city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45871 |
| GEAUGA COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45256 |
| GENESEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45083-DAP |
| Geneva city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45214 |
| GEORGE COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45157 |
| Georgetown city | SC | /s/Schochor, Federico and | Schochor, Federico and Staton | NDOH | 1:19-op-45613-DAP |
| GEORGETOWN COUNTY | SC | /s/Schochor, Federico and | Schochor, Federico and Staton | NDOH | 1:19-op-45612 |
| Germantown city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199 |
| GILCHRIST COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45605-DAP |
| GILES COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| GLASCOCK COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45175 |
| Glendale city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45086, CV 2019-010792 |
| GLENN COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45639-DAP |
| GLYNN COUNTY | GA | /s/Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP | NDOH | 1:18-op-46115 |
| GOOCHLAND COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| GOODING COUNTY | ID | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45404 |
| GORDON COUNTY | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| GRADY COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-46338 |
| Gramercy town | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45031 |
| Grand Forks city | ND | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45276 |
| GRAND FORKS COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45647-DAP |
| Grand Rapids city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45406-DAP |
| GRAND TRAVERSE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45056-DAP |
| GRANT COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45394 |
| GRANT COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45961 |
| GRANT COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45115-DAP |
| GRANT PARISH | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45277 |

| | | | | | |
|---|---|---|---|---|---|
| Grantsville town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45668-DAP |
| GRANVILLE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45342 |
| GRATIOT COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45339-DAP |
| GRAYSON COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46069-DAP |
| Greeley city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45977 |
| Green city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| GREEN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45096-DAP |
| GREEN LAKE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45832 |
| Green River city | WY | /s/Charles L. Barnum, P.C. | Charles L. Barnum, P.C. | NDOH | 1:19-op-45764 |
| GREENE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45203 |
| GREENE COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| GREENE COUNTY | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:19-op-45965 |
| GREENE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45584-DAP |
| GREENE COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45136-DAP |
| Greenfield city | WI | /s/Smith, Christopher R. | Smith, Christopher R. | NDOH | 1:21-op-45102 |
| Greensboro city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45289 |
| GREENSVILLE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| GREENUP COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45088 |
| Greenwood city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45950 |
| GREENWOOD COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45384 |
| Grenada city | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45622 |
| GRENADA COUNTY | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:18-op-46279 |
| Gretna city | LA | /s/Colvin Law Firm | Colvin Law Firm | NDOH | 1:19-op-45043 |
| GRUNDY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45300 |
| GUAYANILLA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45176-DAP |
| GUERNSEY COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45044-DAP |
| GUILFORD COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45340 |
| GULF COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45953 |
| Gulfport city | MS | /s/Reeves & Mestayer, PLLC | Reeves & Mestayer, PLLC | NDOH | 1:19-op-45291 |
| GWINNETT COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45758 |
| HABERSHAM COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45559-DAP |
| Center | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH | 1:18-op-46114 |
| Hagerstown city | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45622-DAP |

| | | | | | |
|---|---|---|---|---|---|
| HALIFAX COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45376-DAP |
| HALIFAX COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| HALL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45286-DAP |
| Hallandale Beach city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:19-op-45119 |
| Hamilton city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46024-DAP |
| HAMILTON COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45589-DAP |
| HAMILTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| HAMILTON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45157-DAP |
| HAMILTON COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45272-DAP |
| HAMILTON COUNTY | TN | /s/Mike Moore Law Firm, LLC | Mike Moore Law Firm, LLC | NDOH | 1:18-op-45507-DAP |
| HANCOCK COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45535 |
| HANCOCK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| HANCOCK COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46027 |
| HANCOCK COUNTY | MS | /s/Weisbrod Matteis & Copley PLLC | Weisbrod Matteis & Copley PLLC | NDOH | 1:18-op-45762 |
| HANCOCK COUNTY | OH | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:18-op-45572 |
| HANCOCK COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45153-DAP |
| HANOVER TOWNSHIP | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45654 |
| HARDIN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| HARDIN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45003-DAP |
| HARFORD COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| Harlan city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45106 |
| HARLAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45027-DAP |
| Harrisburg city | IL | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45594-DAP |
| HARRISON CHARTER TOWNSHIP | MI | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:19-op-45863 |
| HARRISON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| HARRISON COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46030 |
| HARRISON COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45547-DAP |
| Harrisonville city | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45369 |
| HART COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45994 |
| Harvey city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| HARVEY COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45848 |
| Harwood Heights village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |

| | | | | | |
|---|---|---|---|---|---|
| Hattiesburg city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45512-DAP |
| Havre de Grace city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45678-DAP |
| HAWKINS COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45299-DAP |
| HAYWOOD COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45014 |
| HAYWOOD COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45107 |
| Hazleton city | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45724 |
| HEARD COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45130 |
| Helen city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| Henderson city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45768 |
| HENDERSON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45069-DAP |
| HENDERSON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45404-DAP |
| HENNEPIN COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45232-DAP |
| HENRICO COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| HENRY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| HENRY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45010-DAP |
| HENRY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45135 |
| HENRY COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Herkimer village | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45964 |
| HERNANDO COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45667-DAP |
| Herrin city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45192 |
| HICKMAN COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45254 |
| Hickory city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46307 |
| HICKORY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45295 |
| HILLSBOROUGH COUNTY | FL | /s/Mike Moore Law Firm, LLC | Mike Moore Law Firm, LLC | NDOH | 1:18-op-46281 |
| HILLSDALE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45355-DAP |
| Hillside village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| HINDS COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45190 |
| HOCKING COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45044-DAP |
| Hoffman Estates village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |

| | | | | | |
|---|---|---|---|---|---|
| HOLMES COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45456-DAP |
| HOLMES COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45793 |
| Homestead city | FL | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:19-op-45980 |
| Hopewell city | VA | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45433 |
| HOPKINS COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45010-DAP |
| Hospital Authority of Bainbridge and Decatur County | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45382-DAP |
| County d/b/a Bleckley Memorial Hospital | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | Prieto, Marigliano, Holbert & Prieto, LLC | NDOH | 1:18-op-46170 |
| Hospital Service District No. 1 of The Parish of Avoyelles, State of Louisiana, dba Bunkie General | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:20-op-45098 |
| Hospital Service District No. 1 of The Parish of LaSalle, State of Louisiana. dba Hardtner Medical | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46150 |
| HOUGHTON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45866 |
| HOUSTON COUNTY | GA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45946 |
| HOWARD COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| HOWARD COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-46169 |
| HOWELL COUNTY | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45368 |
| HUDSON COUNTY | NJ | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45937 |
| Hudson town | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| HUERFANO COUNTY | CO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45168-DAP |
| HUMBOLDT COUNTY | CA | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-45942 |
| HUMBOLDT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| HUMPHREYS COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45021-DAP |
| Huntington Beach city | CA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH, CA Orange County | 2018-00971989-CU-MC-CXC |
| HURON CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| Huron city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45431 |
| HURON COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45292, 1:18-op-45043 |
| Hyden city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45101 |
| IBERIA PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH, NDOH | 1:18-op-46221 |
| IDA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| IMPERIAL COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45631-DAP |
| Independence city | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| INDIANA COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45249-DAP |
| Indianola city | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45624 |

| Inez city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45499 |
|---|---|---|---|---|---|
| INGHAM COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-46178 |
| INYO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45646-DAP |
| IONIA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45261 |
| IOSCO COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45343-DAP |
| IOWA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45099-DAP |
| IREDELL COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45774-DAP |
| IRON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45888 |
| IRON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| IRON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| Iron Mountain city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45344 |
| Ironton city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46025-DAP |
| Irvine city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:19-op-45734 |
| IRVINGTON TOWNSHIP | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:17-op-45156-DAP |
| IRWIN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45283-DAP |
| ISABELLA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45349-DAP |
| ISLE OF WIGHT COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| ITASCA COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45958 |
| ITAWAMBA COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45396-DAP |
| Iuka city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46172 |
| Jackson city | GA | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:18-op-45282-DAP |
| Jackson city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45904 |
| Jackson city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45806 |
| JACKSON COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45283 |
| JACKSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45581 |
| JACKSON COUNTY | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45965 |
| JACKSON COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45876 |
| JACKSON COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45037-DAP |
| JACKSON COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| JACKSON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45121-DAP |
| JACKSON PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46257 |
| Jacksonville city | FL | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:18-op-46120 |
| Jacksonville city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45115-DAP |
| Jamestown city | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46096 |
| JASPER COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45504 |

| | | | | | |
|---|---|---|---|---|---|
| JASPER COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| JASPER COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45026-DAP |
| JASPER COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| Jean Lafitte town | LA | /s/Colvin Law Firm | Colvin Law Firm | NDOH | 1:19-op-45041 |
| JEFF DAVIS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45237-DAP |
| JEFFERSON COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45035 |
| JEFFERSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45201 |
| JEFFERSON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45539 |
| JEFFERSON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45013-DAP |
| JEFFERSON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1922-CC00203-01 |
| JEFFERSON COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45839 |
| JEFFERSON COUNTY | NY | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45437 |
| JEFFERSON COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45365-DAP |
| JEFFERSON COUNTY | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45132 |
| JEFFERSON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45122-DAP |
| JEFFERSON DAVIS COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45070-DAP |
| JEFFERSON DAVIS PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46162 |
| JEFFERSON PARISH | LA | /s/The Lambert Firm | The Lambert Firm | NDOH | 1:18-op-45885 |
| District 1 | LA | /s/The Lambert Firm | The Lambert Firm | NDOH | 1:18-op-45885 |
| District 2 | LA | /s/The Lambert Firm | The Lambert Firm | NDOH | 1:18-op-45885 |
| Jersey City city | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45948 |
| JERSEY COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, IL Cook County | 2018 L 3908 |
| JESSAMINE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45090-DAP |
| JOHNSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45716 |
| JOHNSON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| JOHNSON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46148 |
| JOHNSON COUNTY | KS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45443 |
| JOHNSON COUNTY | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45363 |
| JOHNSON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45164-DAP |
| JONES COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45424 |
| JONES COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |

| | | | | | |
|---|---|---|---|---|---|
| JONES COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45875 |
| JONES COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45142 |
| Jonestown town | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45623 |
| Joplin city | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| JOSEPHINE COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| JUNCOS | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45994 |
| JUNEAU COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| KALAMAZOO COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45561 |
| Kankakee city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| Kansas City city | KS | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:19-op-45015 |
| Kansas City city | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-46029 |
| KEITH COUNTY | NE | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45263 |
| KEMPER COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45870 |
| KENNEBEC COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45257 |
| Kenosha city | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45011 |
| KENOSHA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45144-DAP |
| Kent city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45993 |
| KENT COUNTY | DE | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45086 |
| KENT COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45000 |
| KENTON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45089-DAP |
| Kentucky River District Health Department | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45050 |
| KEOKUK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| KEWAUNEE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| KING AND QUEEN COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Kingman city | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-46057 |
| Kingston borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45585 |
| KNOTT COUNTY | KY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45370-DAP |
| KNOX COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45028-DAP |
| KNOX COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45822 |
| KNOX COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45406 |
| KNOX COUNTY | NE | /s/Domia Law Group | Domia Law Group | NDOH | 1:18-op-45555-DAP |
| KNOX COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45665-DAP |
| Kosciusko city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45872 |
| LA CROSSE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| La Grange Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| La Habra city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055 |

| La Mesa city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055 |
|---|---|---|---|---|---|
| LA MOURE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45760 |
| LA PAZ COUNTY | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45087 |
| Lackawanna city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45303 |
| LAFAYETTE COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45840 |
| LAFAYETTE COUNTY | MS | /s/McHugh Fuller Law Group, PLLC | McHugh Fuller Law Group, PLLC | NDOH | 1:19-op-45341 |
| LAFAYETTE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| LAFOURCHE PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45212 |
| LaFourche Parish School Board | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45036 |
| Laguna Beach city | CA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45447 |
| Lake Charles city | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45449 |
| LAKE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45588-DAP |
| LAKE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45366-DAP |
| LAKE COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45032 |
| Lake Providence town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46002 |
| Lakeland city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45618 |
| Lakemore village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| Lakeport city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45242 |
| Lakewood city | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45800 |
| Lakewood city | OH | /s/Lowe Scott Fisher Co. LPA | Lowe Scott Fisher Co. LPA | NDOH | 1:18-op-45240 |
| LANE COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| LANGLADE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45124-DAP |
| LANIER COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-46066 |
| Lansing city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45054-DAP |
| LARIMER COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| LARUE COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45950 |
| LAS ANIMAS COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| LASALLE PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46163 |
| LASSEN COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45609-DAP |
| LATAH COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| LAUDERDALE COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-46060 |
| LAUDERDALE COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46324 |
| Lauderhill city | FL | /s/Kopelowitz Ostrow Ferguson Weiselberg Gilbert | Kopelowitz Ostrow Ferguson Weiselberg Gilbert | NDOH | 1:19-op-45120 |
| Laurel city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45714 |
| Laurel city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46161 |
| LAUREL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45105-DAP |
| LAURENS COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45945 |

| | | | | | |
|---|---|---|---|---|---|
| LAWRENCE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45518 |
| LAWRENCE COUNTY | KY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46184 |
| LAWRENCE COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45134 |
| LAWRENCE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45036-DAP |
| LAWRENCE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45045 |
| Leakesville town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45008 |
| LEAVENWORTH COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45602-DAP |
| Lebanon city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45163-DAP |
| LEE COUNTY | FL | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45671-DAP |
| LEE COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46171 |
| LEE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| LEE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45606 |
| LEE COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-46100 |
| LEE COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45160 |
| LEE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45290 |
| LEE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| LEELANAU COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45111-DAP |
| LEFLORE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45552-DAP |
| LENAWEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45351-DAP |
| LENOIR COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45991 |
| LEON COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46242 |
| LESLIE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45029-DAP |
| LETCHER COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46124 |
| LEVY COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46119 |
| LEWIS COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45889 |
| LEWIS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46263 |
| Lewiston city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46315 |

| | | | | | |
|---|---|---|---|---|---|
| Lexington city | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45458-DAP |
| Lexington city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Lexington village | OH | /s/Leslie Murray Law | Leslie Murray Law | NDOH | 1:21-op-45109 |
| Lexington-Fayette urban county | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45092-DAP |
| LIBERTY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45200 |
| LICKING COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45041-DAP |
| Lima city | OH | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:18-op-45333-DAP |
| LINCOLN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45508-DAP |
| LINCOLN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45024-DAP |
| LINCOLN COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45190 |
| LINCOLN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:20-op-45069 |
| LINCOLN COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45722-DAP |
| LINCOLN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45719-DAP |
| LINCOLN COUNTY | NE | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45099 |
| LINCOLN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45167-DAP |
| Lisbon city | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45761 |
| LIVINGSTON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45527 |
| LIVINGSTON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45262 |
| LIVINGSTON COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-46168 |
| LIVINGSTON PARISH | LA | /s/Fayard & Honeycutt | Fayard & Honeycutt | NDOH | 1:19-op-46140 |
| Livonia city | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| LOGAN COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45951 |
| LOGAN COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45047-DAP |
| LOIZA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45177-DAP |
| London city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45103 |
| Long Beach city | MS | /s/Reeves & Mestayer, PLLC | Reeves & Mestayer, PLLC | NDOH | 1:19-op-45517 |
| LONG COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45196 |
| Lorain city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:17-op-45000-DAP |
| LORAIN COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45078-DAP |
| Los Angeles city | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45601-DAP |
| LOUDOUN COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| LOUISA COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| LOWER MAKEFIELD TOWNSHIP | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45284 |
| LOWER MAKEFIELD TOWNSHIP | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45284 |

| | | | | | |
|---|---|---|---|---|---|
| LOWER SOUTHAMPTON TOWNSHIP | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:20-op-45181 |
| LOWNDES COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45834 |
| Loyall city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45107 |
| LUCAS COUNTY | OH | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-46177 |
| Lucas County Children Services Board of Trustees | OH | /s/Zoll & Kranz, LLC | Zoll & Kranz, LLC | NDOH | 1:18-op-46177 |
| LUCE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45362-DAP |
| Lumberton city | MS | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46236 |
| LUMPKIN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45211 |
| Lutcher town | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45035 |
| LUZERNE COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45100-DAP |
| LYCOMING COUNTY | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45655 |
| Lynch city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45102 |
| Lyndhurst city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45636 |
| Lynn Haven city | FL | /s/Riley & Jackson, P.C. | Riley & Jackson, P.C. | NDOH | 1:19-op-46006 |
| LYON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| Macedonia city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45447 |
| MACOMB COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45085-DAP |
| MACON COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45577 |
| Macon-Bibb County Unified Government | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45407-DAP |
| MADERA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45647-DAP |
| MADISON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45296-DAP |
| MADISON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| MADISON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45011-DAP |
| MADISON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| MADISON COUNTY | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:20-op-45106 |
| MADISON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46067 |
| MADISON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45403-DAP |
| MADISON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Madisonville town | LA | /s/Braud & Gallagher, L.L.C. | Braud & Gallagher, L.L.C. | NDOH | 1:18-op-46063 |
| MAHASKA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MANATEE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45044 |
| Manchester city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45138 |
| Mandeville city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45753 |
| MANISTEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45113-DAP |
| MANITOWOC COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45135-DAP |
| Mansfield city | OH | /s/Murray & Murray Co. LPA | Murray & Murray Co. LPA | NDOH | 1:18-op-45380-DAP |
| Manter city | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45389 |

| | | | | | |
|---|---|---|---|---|---|
| MARATHON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45095-DAP |
| MARICOPA COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45020 |
| MARIES COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46194 |
| Marietta city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| Marietta city | OH | /s/Fields, Dehmlow & Vessels, LLC | Fields, Dehmlow & Vessels, LLC | NDOH | 1:19-op-45230 |
| MARIN COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45657-DAP |
| Marinette city | WI | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-46181 |
| MARINETTE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45145-DAP |
| Marion city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45215 |
| MARION COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45272 |
| MARION COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MARION COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45532 |
| MARION COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45075-DAP |
| MARION COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45529 |
| MARIPOSA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45618-DAP |
| MARQUETTE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45104-DAP |
| MARQUETTE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45136-DAP |
| MARSHALL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45071 |
| MARSHALL COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45397-DAP |
| MARTIN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45388-DAP |
| MARTIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45522-DAP |
| Maryville city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199 |
| MASON COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45868 |
| MASON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45112-DAP |
| MASSAC COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45519 |
| Mayfield Heights city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45635 |
| Maywood village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| McCook village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |

| | | | | | |
|---|---|---|---|---|---|
| MCCRACKEN COUNTY | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45611 |
| MCDONALD COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45225 |
| McDonough city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| MCDOWELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45524-DAP |
| MCDUFFIE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45509-DAP |
| MCINTOSH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45173 |
| MCKENZIE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-46134 |
| McLain town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45009 |
| MCLEAN COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45200 |
| MCLEAN COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45632 |
| MCLEOD COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45332 |
| MEADE COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45390 |
| MECKLENBURG COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45221-DAP |
| MECKLENBURG COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Medford city | MA | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45110 |
| MEDINA COUNTY | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45839 |
| MEEKER COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45343 |
| MEIGS COUNTY | OH | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:19-op-45229 |
| Melrose Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| MENDOCINO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45654-DAP |
| MENOMINEE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| Mental Health & Recovery Services Board of Allen, | OH | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:18-op-46344 |
| MERCED COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45643-DAP |
| MERCER COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45952 |
| MERCER COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45635-DAP |
| MERCER COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46094 |
| Meridian city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45969 |
| MERIWETHER COUNTY | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45305 |
| Merrionette Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| MESA COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45923 |
| Mesquite city | NV | /s/Keller Lenkner LLC | Keller Lenkner LLC | NDOH | 1:19-op-45649-DAP |
| Metropolis city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45537 |
| Miami city | FL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45664-DAP |
| MIAMI COUNTY | OH | /s/Dungan & LeFevre Co., LPA | Dungan & LeFevre Co., LPA | NDOH | 1:19-op-45335 |
| Miami Gardens city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45873 |

| | | | | | |
|---|---|---|---|---|---|
| MIAMI-DADE COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45552-DAP |
| Middletown city | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45651 |
| Middletown city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46133 |
| MIDDLETOWN TOWNSHIP | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:21-op-45030 |
| Milledgeville city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45495-DAP |
| MILLER COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45274 |
| MILLS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| Milwaukee city | WI | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:20-op-45044 |
| MILWAUKEE COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45402-DAP |
| MINIDOKA COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| Minneapolis city | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45850 |
| Miramar city | FL | /s/Kopelowitz Ostrow Ferguson Weiselberg Gilbert | Kopelowitz Ostrow Ferguson Weiselberg Gilbert | NDOH | 1:19-op-45088 |
| MISSOULA COUNTY | MT | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45112 |
| MITCHELL COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MITCHELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45550-DAP |
| MODOC COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45641-DAP |
| Mogadore village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| MOHAVE COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45117 |
| MONITEAU COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46352 |
| MONMOUTH COUNTY | NJ | /s/Kanner & Whiteley, LLC | Kanner & Whiteley, LLC | NDOH | 1:18-op-46118 |
| MONO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45626-DAP |
| Monroe city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45732 |
| MONROE COUNTY | FL | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45273 |
| MONROE COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45672-DAP |
| MONROE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MONROE COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:20-op-45016 |
| MONROE COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45158-DAP |
| MONROE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46173 |

| | | | | | |
|---|---|---|---|---|---|
| MONROE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45597-DAP |
| MONROE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45146-DAP |
| MONROE TOWN | CT | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45441 |
| MONTCALM COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45865 |
| MONTEREY COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45615-DAP |
| MONTGOMERY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45292 |
| MONTGOMERY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MONTGOMERY COUNTY | KS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45780 |
| MONTGOMERY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46144 |
| MONTGOMERY COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45212 |
| MONTGOMERY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46197 |
| MONTGOMERY COUNTY | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-46080 |
| MONTGOMERY COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45418-DAP |
| MONTGOMERY COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| MONTMORENCY COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45347-DAP |
| MOORE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46028 |
| Morehead city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45104 |
| MOREHOUSE PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45452 |
| Morgan City city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46233 |
| MORGAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45571 |
| MORGAN COUNTY | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45367 |
| MORGAN COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45075 |
| MORRISON COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:18-op-45429-DAP |
| Morrisville borough | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45435 |
| MORROW COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45059-DAP |
| Morton city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45882 |
| MORTON COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45393 |
| Moss Point city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45880 |
| Moultrie city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| Mound Bayou city | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45422 |
| Mountain Lake Park town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45666-DAP |
| MOUNTRAIL COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45634-DAP |
| MOWER COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:17-op-45072-DAP |

| | | | | | |
|---|---|---|---|---|---|
| MUHLENBERG COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46053 |
| MULTNOMAH COUNTY | OR | /s/Nick KahL, LLC | Nick KahL, LLC | NDOH | 1:18-op-45377-DAP |
| Munroe Falls city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| Murray city | KY | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:20-op-45038 |
| MURRAY COUNTY | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| Murrieta city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45255 |
| MUSCATINE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| MUSKEGON COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46199 |
| MUSKINGUM COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45137-DAP |
| Nanticoke city | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45081 |
| NAPA COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45750 |
| Nashville city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45617 |
| Nashville-Davidson metropolitan government | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-45088-DAP |
| Natchitoches city | LA | /s/Stag Liuzza | Stag Liuzza | NDOH | 1:21-op-45095 |
| NAVAJO COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45217 |
| NEOSHO COUNTY | KS | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-46125 |
| NESHOBA COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45843 |
| Nettleton city | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45151 |
| NEVADA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45628-DAP |
| New Albany city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45949 |
| New Castle city | PA | /s/Levin Sedran & Berman | Levin Sedran & Berman | NDOH | 1:18-op-45939 |
| New Franklin city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| NEW HANOVER COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45006-DAP |
| New Iberia city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46228 |
| NEW MADRID COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45296 |
| New Orleans city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45003 |
| New Port Richey city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46073 |
| New Roads city | LA | /s/Gainsburgh, Benjamin, David, Meunier, & Warshauer, | Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | NDOH | 1:19-op-45011 |
| Newark city | NJ | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45761 |
| NEWAYGO COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-46187 |
| Newburgh Heights village | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45449 |
| NEWTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45578 |
| NICHOLAS COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45025-DAP |
| NOBLE COUNTY | OH | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:19-op-45096 |

| | | | | | |
|---|---|---|---|---|---|
| NODAWAY COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45795 |
| Norfolk city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45926 |
| North Brentwood town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235 |
| North Caddo Hospital Service District d/b/a North Caddo | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46244 |
| North East town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45670-DAP |
| North Miami city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45872 |
| North Olmsted city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46012 |
| North Ridgeville city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46015 |
| North Riverside village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| North Royalton city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45427 |
| North St. Paul city | MN | /s/Keller Lenkner | Keller Lenkner | NDOH | 1:19-op-46066 |
| NORTHAMPTON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Northglenn city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| Northlake city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| NORTHUMBERLAND COUNTY | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45555-DAP |
| NORTHUMBERLAND COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| NORTHVILLE CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| Norton city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| Norton city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Norwalk city | OH | /s/Leslie Murray Law | Leslie Murray Law | NDOH | 1:18-op-46351 |
| Norwich city | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45840 |
| O BRIEN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| Oak Creek city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45103 |
| Oak Lawn village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| Oak Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| OAKLAND COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:17-op-45102-DAP |
| Oakland town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45916 |
| OBION COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-46115 |
| Ocala city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45834 |
| OCEAN COUNTY | NJ | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-46157 |
| Ocean Springs city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45878 |
| OCEANA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45359-DAP |
| Ocoee city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45966 |
| OCONEE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45219-DAP |
| OCONTO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45120-DAP |
| Ogdensburg city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45852 |
| OGEMAW COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45348-DAP |
| OGLETHORPE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45262-DAP |
| OKALOOSA COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45894 |
| OLDHAM COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45067-DAP |

| | | | | | |
|---|---|---|---|---|---|
| OLMSTED COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45547-DAP |
| Olmsted Falls city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46014 |
| ONEIDA COUNTY | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45338-DAP |
| ONEIDA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45129-DAP |
| ONONDAGA COUNTY | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45170-DAP |
| ONSLOW COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45114-DAP |
| ONTONAGON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45893 |
| Opelousas city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45685 |
| Opelousas, General Hospital Authority, a Louisiana Public Trust dba Opelousas General | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46083 |
| ORANGE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45797 |
| ORANGE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45308-DAP |
| Orangeburg city | SC | /s/Schochor, Federico and | Schochor, Federico and Staton | NDOH | 1:19-op-45607-DAP |
| Orland Fire Protection District | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| Orland Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| Orlando city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:20-op-45223 |
| Ormond Beach city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46121 |
| OSAGE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46191 |
| OSCEOLA COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45669 |
| OSCEOLA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| OSCEOLA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45357-DAP |
| OTERO COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| OTSEGO COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45345-DAP |
| OTTAWA COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45031-DAP |
| OUACHITA PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45446 |
| OUTAGAMIE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| Overland Park city | KS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-46287 |
| OVERTON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, TN Cumberland County | 1:18-op-45568-DAP |
| Oviedo city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45584 |
| OWEN COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-45534 |
| Owensboro city | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:21-op-45076 |
| OWSLEY COUNTY | KY | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46235 |
| OWYHEE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| Oxnard city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055 |
| OZARK COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46198 |

| | | | | | |
|---|---|---|---|---|---|
| OZAUKEE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| Paducah city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45592 |
| PAGE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45275 |
| PAINESVILLE TOWNSHIP | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46035 |
| Paintsville city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45559 |
| Palatka city | FL | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:19-op-45984 |
| Palm Bay city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:18-op-46132 |
| PALM BEACH COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46121 |
| PAMLICO COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45049 |
| Panama City city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45373-DAP |
| PANOLA COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45154 |
| Paramus borough | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46046 |
| Parma city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:17-op-45001-DAP |
| Parma Heights city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45773 |
| Pascagoula city | MS | /s/Reeves & Mestayer, PLLC | Reeves & Mestayer, PLLC | NDOH | 1:19-op-45934 |
| PASCO COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45851 |
| PASQUOTANK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45986 |
| PASSAIC COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:19-op-45741 |
| Paterson city | NJ | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:18-op-45371-DAP |
| PATRICK COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Patterson city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46231 |
| PAYETTE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062 |
| PEACH COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45579 |
| PEARL RIVER COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45548 |
| Pearl River town | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45754 |
| Pekin city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| PEMBINA COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45674 |
| Pembroke Pines city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-46363 |
| PEMISCOT COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45733 |
| PENDLETON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45021-DAP |
| Peninsula village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| PENNINGTON COUNTY | SD | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:21-op-45048 |
| PENOBSCOT COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45184 |
| Pensacola city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45331-DAP |
| Peoria city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |

| | | | | | |
|---|---|---|---|---|---|
| PEPIN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| PERRY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45110-DAP |
| PERRY COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| PERRY COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45778 |
| PERRY COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45245-DAP |
| Perryville town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45679-DAP |
| PERSON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45276-DAP |
| PETTIS COUNTY | MO | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45416 |
| PHELPS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46195 |
| Philadelphia city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:18-op-45279-DAP |
| Phoenix city | AZ | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45510-DAP |
| PICKETT COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, TN Cumberland County | 1:18-op-45242-DAP |
| PIERCE COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-46107-DAP |
| PIERCE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45683 |
| PIERCE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45165-DAP |
| Pigeon Forge city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199 |
| PIKE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45179 |
| PIKE COUNTY | KY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45368-DAP |
| PIKE COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45131 |
| PIKE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45039-DAP |
| PIMA COUNTY | AZ | /s/Law Office of Joseph Tann, PLLC | Law Office of Joseph Tann, PLLC | NDOH | 1:19-op-45268 |
| PINAL COUNTY | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45088 |
| PINE COUNTY | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45738 |
| PINELLAS COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45742-DAP |
| Pinellas Park city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45807 |
| Pineville city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45037 |
| Pippa Passes city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45137 |
| PITT COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45208-DAP |
| PITTSFIELD CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45566-DAP |

| | | | | | |
|---|---|---|---|---|---|
| PITTSYLVANIA COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45247 |
| Placentia city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055 |
| PLACER COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45642-DAP |
| PLAINS TOWNSHIP | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46215 |
| Pleasant Prairie village | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45010 |
| PLUMAS COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45649-DAP |
| PLYMOUTH COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| POCAHONTAS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| Pocatello city | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45578-DAP |
| POINTE COUPEE PARISH | LA | /s/Gainsburgh, Benjamin, David, Meunier, & Warshauer, | Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | NDOH | 1:19-op-45012 |
| Pointe Coupee Parish Health Services District Number 1 | LA | /s/Gainsburgh, Benjamin, David, Meunier, & Warshauer, | Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | NDOH | 1:19-op-45019 |
| POLK COUNTY | FL | /s/Young Law Office, PA | Young Law Office, PA | NDOH | 1:18-op-45970 |
| POLK COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45046 |
| POLK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45116-DAP |
| POLK COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, EDMO | 03085 |
| POLK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45900 |
| Pompano Beach city | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45087 |
| Pontiac city | MI | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46183 |
| Pooler city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45391-DAP |
| Port St. Lucie city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45596-DAP |
| PORTAGE COUNTY | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45993 |
| PORTAGE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| Portland city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46313 |
| Portland city | OR | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45633-DAP |
| Portsmouth city | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45042-DAP |
| Portsmouth city | VA | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45856 |
| Posen village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| POTTAWATTAMIE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| Poughkeepsie city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46163 |
| Poughkeepsie city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46163 |
| POWELL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46145 |

| | | | | | |
|---|---|---|---|---|---|
| POWESHIEK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| PRATT COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45451-DAP |
| PRENTISS COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45723-DAP |
| Prescott city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45090 |
| PRESQUE ISLE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45894 |
| Preston city | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45067 |
| Prestonsburg city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45294 |
| PRICE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45126-DAP |
| PRINCE GEORGE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| PRINCE GEORGES COUNTY | MD | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45501-DAP |
| PRINCE WILLIAM COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Princeton city | IL | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45599-DAP, 1:18-cv-01109 |
| Proctor city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45748 |
| Providence city | RI | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45844 |
| PUEBLO COUNTY | CO | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45801-DAP |
| PULASKI COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45176 |
| PULASKI COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45158-DAP |
| PULASKI COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45109-DAP |
| PULASKI COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46192 |
| PULASKI COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46076-DAP |
| PUTNAM COUNTY | FL | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:19-op-46122 |
| Quincy city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH, MA Suffolk County | 1:19-op-45008 |
| Quitman city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45873 |
| RABUN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45177 |
| RACINE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| Radford city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| RALLS COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45292 |
| RAMSEY COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:17-op-45073-DAP |
| RAMSEY COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45641-DAP |
| RANDOLPH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45202 |
| RANDOLPH COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45409 |
| RANDOLPH COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45275-DAP |

| | | | | | |
|---|---|---|---|---|---|
| RANSOM COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45645 |
| RAPIDES PARISH | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH (Rep) | 1:20-op-45111 |
| Ravenna city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45993 |
| RAY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45132 |
| Red River Fire Protection District | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46258 |
| RED RIVER PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46222 |
| RENO COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45718-DAP |
| REYNOLDS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46193 |
| Richfield village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| RICHLAND COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45644-DAP |
| RICHLAND COUNTY | SC | /s/Schochor, Federico and | Schochor, Federico and Staton | NDOH | 1:19-op-45327 |
| RICHLAND COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| RICHLAND PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46234 |
| Richlands town | VA | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:20-op-45193 |
| Richmond city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45546-DAP |
| RICHMOND COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45586-DAP |
| RICHMOND COUNTY | VA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:19-op-45993 |
| Richmond Hill city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45305-DAP |
| Richwood town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45772 |
| Ridgefield borough | NJ | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46117 |
| Ringgold city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| RIO GRANDE | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45895 |
| Ripley city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199 |
| RIPLEY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46262 |
| River Forest village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| River Grove village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| RIVERSIDE COUNTY | CA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45878 |
| Riverside village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| Riverton city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45558 |
| Roanoke city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| ROANOKE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| ROBESON COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46141 |
| Rochester city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45501 |
| Rochester city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45853 |
| Rochester city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45853 |
| Rochester city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45853 |
| ROCK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45108-DAP |
| Rock Springs city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45265 |
| ROCKBRIDGE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |

| | | | | | |
|---|---|---|---|---|---|
| Rockford city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45309-DAP |
| ROCKINGHAM COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45015-DAP |
| Rockland city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45823 |
| ROCKLAND COUNTY | NY | /s/Branstetter, Stranch & Jennings, PLLC | Branstetter, Stranch & Jennings, PLLC | NDOH | 1:19-op-45662-DAP |
| Rockville city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| ROLETTE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45646-DAP |
| Rome city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| Rome city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45284 |
| Romulus city | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| ROSCOMMON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45102-DAP |
| ROSEAU COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45344 |
| ROSS COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45040-DAP |
| ROWAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45018-DAP |
| ROWAN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45799 |
| RUSK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45116-DAP |
| RUSSELL COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46096 |
| RUSSELL COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46073-DAP |
| Russell Springs city | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45125 |
| RUTHERFORD COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45243-DAP |
| RUTHERFORD COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH, TN Cumberland County | 1:18-op-45258-DAP |
| SABANA GRANDE | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45197-DAP |
| SABINE PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45448 |
| SAC COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| Saco city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45310 |
| Sacramento city | CA | /s/Susman Godfrey | Susman Godfrey | NDOH | 1:20-op-45290 |
| SACRAMENTO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45608-DAP |
| SADDLE BROOK TOWNSHIP | NJ | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45431 |
| SAGADAHOC COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45189 |
| SAGINAW COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45082-DAP |
| Salem city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| SALINE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45528 |
| SAMPSON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45583 |

| | | | | | |
|---|---|---|---|---|---|
| SAN BENITO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45653-DAP |
| SAN BERNARDINO COUNTY | CA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46032-DAP |
| San Clemente city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45728, 1:20-op-45055-DAP |
| San Diego city | CA | /s/City of San Diego, City Attorney | City of San Diego, City Attorney | NDOH | 1:19-op-45192 |
| SAN DIEGO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45613-DAP |
| San Francisco city | CA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 4:18-cv-07591 |
| SAN JOAQUIN COUNTY | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017 |
| San Jose city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:19-op-45768 |
| SAN JUAN COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45829-DAP |
| SAN LUIS OBISPO COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-46290 |
| Sandusky city | OH | /s/Murray & Murray Co. LPA | Murray & Murray Co. LPA | NDOH | 1:18-op-45788 |
| SANDUSKY COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45254 |
| Sandy Springs city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45516-DAP |
| Sanford city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45311 |
| SANGAMON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45154 |
| SANILAC COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45352-DAP |
| Santa Ana city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:19-op-45735 |
| SANTA BARBARA COUNTY | CA | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45128 |
| SANTA CRUZ COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45679-DAP |
| Santa Fe city | NM | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45137 |
| SANTA FE COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45776-DAP |
| SANTA ROSA COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45861 |
| SARASOTA COUNTY | FL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45339 |
| Saratoga Springs city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45857 |
| SARGENT COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45642-DAP |
| SARPY COUNTY | NE | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46038-DAP |
| SAUK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45098-DAP |
| Sault Ste. Marie city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45928 |
| Savannah city | GA | /s/Suthers Law Firm | Suthers Law Firm | NDOH | 1:18-op-45550-DAP |
| SAWYER COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45137-DAP |
| Schiller Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| SCHLEY COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45580 |
| SCHUYLER COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46147 |

| | | | | | |
|---|---|---|---|---|---|
| SCHUYLER COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45408 |
| SCIOTO COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45038-DAP |
| SCOTLAND COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45336 |
| SCOTT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| SCOTT COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45173-DAP |
| SCOTT COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46174 |
| SCOTT COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45238 |
| SCOTT COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-45273-DAP |
| SCOTT COUNTY | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46074 |
| SCREVEN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45198 |
| Seaford city | DE | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45086 |
| Seat Pleasant city | MD | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45288 |
| Sedalia city | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:20-op-45152 |
| SEDGWICK COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45025-DAP |
| SEMINOLE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45565-DAP |
| SEMINOLE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45181 |
| SENECA COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45290, 1:18-op-45253 |
| Seven Hills city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45413 |
| SEWARD COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45391 |
| SHANNON COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45401 |
| Shannon town | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45149 |
| SHARON TOWN | VT | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45791 |
| SHASTA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45651-DAP |
| SHAWANO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45119-DAP |
| SHAWNEE COUNTY | KS | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45226 |
| SHEBOYGAN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45128-DAP |
| SHELBY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| SHELBY COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45007-DAP |

| | | | | | |
|---|---|---|---|---|---|
| SHELBY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45009-DAP |
| SHELBY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46264 |
| SHELBY COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45668-DAP |
| SHENANDOAH COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Sheridan city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45572 |
| Sheriff of Allen Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45142-DAP |
| Sheriff of Appling County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45307 |
| Sheriff of Ascension Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45842 |
| Sheriff of Assumption Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45206 |
| Sheriff of Avoyelles Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45164-DAP |
| Sheriff of Baldwin County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45361 |
| Sheriff of Bibb County | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45360 |
| Sheriff of Bienville Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45925 |
| Sheriff of Calcasieu Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45179 |
| Sheriff of Catahoula Parish | LA | /s/John F. Young | John F. Young | NDOH | 1:19-op-46125 |
| Sheriff of Coffee County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45145 |
| Sheriff of Concordia Parish | LA | /s/John F. Young | John F. Young | NDOH | 1:19-op-46124 |
| Sheriff of Crawford County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45146 |
| Sheriff of Crisp County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45562 |
| Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45325-DAP |
| Sheriff of East Carroll Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45259-DAP |
| Sheriff of Evangeline Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45189-DAP |
| Sheriff of Glynn County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45155 |
| Sheriff of Grant Parish | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45244 |
| Sheriff of Harris County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45147 |
| Sheriff of Houston County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45308 |
| Sheriff of Iberia Parish | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46052 |
| Sheriff of Jackson Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45926 |
| Sheriff of Jeff Davis County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45161 |
| Sheriff of Jefferson Davis Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45099-DAP |
| Sheriff of Jefferson Parish | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46288 |
| Sheriff of Jones County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45162 |
| Sheriff of Lafayette Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45180-DAP |
| Sheriff of Laurens County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45163 |
| Sheriff of Lincoln Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45920 |
| Sheriff of Livingston Parish | LA | /s/Fayard & Honeycutt | Fayard & Honeycutt | NDOH | 1:20-op-45220 |
| Sheriff of Meriwether County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45306 |
| Sheriff of Morehouse Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45884 |
| Sheriff of Murray County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45164 |

| | | | | | |
|---|---|---|---|---|---|
| Sheriff of Oconee County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45165 |
| Sheriff of Orleans Parish | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-45663-DAP |
| Sheriff of Ouachita Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45154 |
| Sheriff of Peach County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45314 |
| Sheriff of Pierce County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45166 |
| Sheriff of Rapides Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45178-DAP |
| Sheriff of Richland Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45007 |
| Sheriff of Sabine Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45143-DAP |
| Sheriff of Screven County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45167 |
| Sheriff of St. Bernard Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46292 |
| Sheriff of St. Charles Parish | LA | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:19-op-46127 |
| Sheriff of St. Landry Parish | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46051 |
| Sheriff of St. Tammany Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46280 |
| Sheriff of Telfair County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45313 |
| Sheriff of Tensas Parish | LA | /s/John F. Young | John F. Young | NDOH | 1:19-op-46126 |
| Sheriff of Terrebonne Parish | LA | /s/Ardoin, McKowen & Ory, | Ardoin, McKowen & Ory, LLC | NDOH | 1:20-op-45101 |
| Sheriff of Tift County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45168 |
| Sheriff of Union Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45927 |
| Sheriff of Vernon Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45140 |
| Sheriff of Virginia Beach city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | | 1:18-op-46137 |
| Sheriff of Ware County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45169 |
| Sheriff of Washington Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45093 |
| Sheriff of Wayne County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45170 |
| Sheriff of West Carroll Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45260-DAP |
| SHIAWASSEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45350-DAP |
| Shreveport city | LA | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46064, 605608 |
| Shubuta town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH, NDOH | 45007 |
| SIBLEY COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45333 |
| Silver Lake village | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| SIOUX COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| SISKIYOU COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45630-DAP |
| Slidell city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45769 |
| SMITH COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-45029-DAP |
| SMYTH COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46077 |
| Snellville city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| SOMERSET COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45911 |
| SOMERSET COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45186 |
| Somerville city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45319 |
| SONOMA COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45849 |
| South Sioux City city | NE | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45553-DAP |
| SPALDING COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45208 |

| | | | | | |
|---|---|---|---|---|---|
| SPENCER COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:19-op-46029, 1:17-op-45014-DAP |
| Springfield city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45199 |
| Springfield city | MO | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-45899 |
| SPRINGFIELD TOWNSHIP | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| ST BERNARD PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45756 |
| ST CHARLES COUNTY | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-46059 |
| ST CHARLES PARISH | LA | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:20-op-45166 |
| ST CLAIR COUNTY | IL | /s/David Cates | David Cates Law | NDOH | 1:18-op-45055 |
| ST CLAIR COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45896 |
| ST CLAIR COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | EDMO | 1:21-op-45044 |
| ST CROIX COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45147-DAP |
| ST FRANCOIS COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45847 |
| ST JAMES PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46087-DAP |
| ST JOHN THE BAPTIST PARISH | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45987 |
| ST JOHNS COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45563 |
| ST LANDRY PARISH | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46042 |
| ST LOUIS COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45430-DAP |
| ST LOUIS COUNTY | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45083-DAP |
| ST LUCIE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45656 |
| ST MARY PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46219 |
| ST MARYS COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46334 |
| ST TAMMANY PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46211-DAP |
| St. Albans city | VT | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45721 |
| St. Augustine city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45592-DAP |
| St. Bernard Parish School Board | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45014 |
| St. Joseph city | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45798 |
| St. Louis city | MO | /s/St. Louis City Counselor | St. Louis City Counselor | NDOH | 1:18-op-46267 |
| St. Martinville city | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45013 |
| St. Marys city | OH | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:18-op-45638 |
| St. Paul city | MN | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45424 |
| St. Petersburg city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45701-DAP |
| District No. 1 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46252 |
| District No. 12 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46249 |
| District No. 13 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46248 |
| District No. 2 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46246 |
| District No. 3 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46250 |
| District No. 4 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46253 |
| District No. 5 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46247 |
| STAFFORD COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| STANTON COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45388 |
| STARK COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45763 |
| STARK COUNTY | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-46340 |
| Starkville city | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45148 |

| | | | | | |
|---|---|---|---|---|---|
| STE GENEVIEVE COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| STEELE COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45800 |
| STEPHENS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45195 |
| Sterling Heights city | MI | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:19-op-45864 |
| Stockton city | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017 |
| STOKES COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45185-DAP |
| STONE COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| STONE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45775, 1:20-op-45168 |
| Stone Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335 |
| Stow city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| Streator city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018 |
| Strongsville city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46111 |
| Sugar Notch borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45090 |
| Summit town | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45418 |
| SUMNER COUNTY | TN | /s/Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | NDOH | 1:18-op-45255 |
| SUMTER COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45250-DAP |
| SUNFLOWER COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45020-DAP |
| Superior city | WI | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45331 |
| Surprise city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, Maricopa County Superior Court | 1:21-op-45091 |
| SURRY COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45086-DAP |
| SUSSEX COUNTY | DE | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45723 |
| SUSSEX COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:19-op-45616-DAP |
| SUTTER COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45640-DAP |
| SUWANNEE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45590-DAP |
| Sweetwater city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45914 |
| SWEETWATER COUNTY | WY | /s/Charles L. Barnum, P.C. | Charles L. Barnum, P.C. | NDOH | 1:19-op-45031 |
| Syracuse city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-46169 |
| TALBOT COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| TALIAFERRO COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45562 |
| Tallahassee city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46243 |
| TALLAHATCHIE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45399-DAP |
| Tallmadge city | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| TAMA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Tampa city | FL | /s/Mike Moore Law Firm, LLC | Mike Moore Law Firm, LLC | NDOH | 1:18-op-46282 |
| TANEY COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |
| TATE COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45153 |
| TATTNALL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45574 |
| TAYLOR COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45597-DAP |
| TAYLOR COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| TAYLOR COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46007 |
| TAYLOR COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45832 |
| TAZEWELL COUNTY | VA | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-46167 |
| TEHAMA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45680-DAP |
| TELFAIR COUNTY | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| TELLER COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| Government | LA | /s/Waitz & Downer | Waitz & Downer | NDOH | 1:19-op-46180 |
| TEXAS COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371 |
| Thornton city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45034 |
| Tifton city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45454-DAP |
| Tinley Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312 |
| TIPPAH COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45118-DAP |
| TISHOMINGO COUNTY | MS | /s/Langston & Lott, PLLC | Langston & Lott, PLLC | NDOH | 1:20-op-45039 |
| TODD COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45949 |
| Toledo city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:17-op-45005-DAP |
| TOOMBS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45576 |
| TOWNER COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45639-DAP |
| TOWNS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45172 |
| Traverse City city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45901 |
| TREMPEALEAU COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45138-DAP |
| Trenton city | NJ | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-46158 |
| Tri-County Health | CO | /s/Keller Rohrback | Keller Rohrback | NDOH | 1:19-op-45036 |
| TRINITY COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45650-DAP |
| TROUP COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45715 |
| TRUMBULL COUNTY | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45079-DAP |
| Tucson city | AZ | /s/Law Office of Joseph Tann, PLLC | Law Office of Joseph Tann, PLLC | NDOH | 1:19-op-45267 |
| TULARE COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45997 |
| TUNICA COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45213 |
| TUOLUMNE COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45619-DAP |
| Tupelo city | MS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:19-cv-01381 |
| TUSCARAWAS COUNTY | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45098 |
| TUSCOLA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45870 |
| TWIGGS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45379-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Twin Falls city | ID | /s/Keller Lenkner | Keller Lenkner | NDOH | 1:19-op-45743 |
| TWIN FALLS COUNTY | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45828 |
| TYRRELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45725-DAP |
| Ulysses city | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45392 |
| UNION COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45603-DAP |
| UNION COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | | 1:18-op-46284 |
| UNION COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| UNION COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | | 1:19-op-45286 |
| UNION COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | | 1:17-op-45015-DAP |
| UNION COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45120-DAP |
| UNION COUNTY | NJ | /s/Kanner & Whiteley, LLC | Kanner & Whiteley, LLC | NDOH | 1:19-op-45116 |
| UNION COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45057 |
| UNION PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46183 |
| UNION TOWNSHIP | PA | /s/Levin Sedran & Berman | Levin Sedran & Berman | NDOH | 1:18-op-45939 |
| Upper Marlboro town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235 |
| UTAH COUNTY | UT | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46184 |
| Utica city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-46359 |
| Valdosta and Lowndes County, Hospital Authority of d/b/a South Georgia Medical Center | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45133 |
| Valdosta city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| Valley Fire District | OH | /s/Motley Rice LLC | Motley Rice LLC | NDOH, NDOH | 1:18-op-45090-DAP, 1:18-op-45767-DAP |
| VAN BUREN CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| Van Wert city | OH | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:18-op-46345 |
| VAN WERT COUNTY | OH | /s/Spangenberg Shibley & | Spangenberg Shibley & Liber | NDOH | 1:18-op-45571 |
| VANCE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45759 |
| VEGA ALTA | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46011 |
| VENTURA COUNTY | CA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45747 |
| VERMILION PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46224 |
| VERNON COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45133 |
| VERNON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45148-DAP |
| VERNON PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45451 |
| Verona city | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45150 |
| Vicksburg city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45881 |
| Vienna town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45680-DAP |
| VILAS COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45832 |

| | | | | | |
|---|---|---|---|---|---|
| Villa Rica city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| VILLALBA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45815 |
| VINTON COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45036-DAP |
| Virginia Beach city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45156 |
| VOLUSIA COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45782 |
| WABASH COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45103-DAP |
| WABAUNSEE COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45377 |
| WALDO COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45309 |
| WALSH COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45638-DAP |
| WALTHALL COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45411-DAP |
| WALTON COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45423 |
| WALTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45297-DAP |
| WALWORTH COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45988 |
| WARD COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45762 |
| Warren city | MI | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:19-op-45865 |
| Warren city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45434-DAP |
| WARREN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45425 |
| WARREN COUNTY | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45075 |
| WARREN COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46196 |
| WARREN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45536-DAP |
| WARREN COUNTY | VA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:19-op-45993 |
| Warrensville Heights city | OH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46299 |
| Warwick city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45621 |
| WASECA COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45800 |
| WASHBURN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45123-DAP |
| WASHINGTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45563 |
| WASHINGTON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45151-DAP |
| WASHINGTON COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46060 |
| WASHINGTON COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45185 |
| WASHINGTON COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:17-op-45074-DAP |
| WASHINGTON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 01477 |

| WASHINGTON COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45022-DAP |
| WASHINGTON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45002 |
| WASHINGTON COUNTY | OH | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:19-op-45230 |
| WASHINGTON COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| WASHINGTON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46317 |
| WASHINGTON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45254 |
| WASHINGTON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45114-DAP |
| WASHINGTON PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45773 |
| WASHTENAW COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45886 |
| WATAUGA COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45525-DAP |
| Waterville city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45193 |
| WAUKESHA COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45978 |
| WAUPACA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45166-DAP |
| WAUSHARA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45139-DAP |
| Wauwatosa city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45104-DAP |
| Wayne city | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134 |
| WAYNE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45204 |
| WAYNE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45389-DAP |
| WAYNE COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:17-op-45102-DAP |
| WAYNE COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45877 |
| WAYNE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45585-DAP |
| WAYNE COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45150-DAP |
| Waynesboro city | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45050 |
| Waynesboro city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 45156 |
| Webb town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45015 |
| WEBSTER COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| WEBSTER COUNTY | KY | /s/Hendy Johnson Vaughn | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46098 |
| WEBSTER COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46350 |
| WELLS COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45682 |
| West Allis city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45105 |
| West Ascension Parish Hospital Service District dba Prevost Protection District No. 1 | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45207 |
| | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46251 |
| WEST BATON ROUGE PARISH | LA | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:19-op-46139 |

| | | | | | |
|---|---|---|---|---|---|
| WEST CARROLL PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45454 |
| West Frankfort city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45191 |
| West Liberty city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45329 |
| West Monroe city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46133 |
| West Pittston borough | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45997 |
| Westland city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45903 |
| Westminster city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45727, 1:20-op-45143-DAP |
| Westminster city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036 |
| Westminster city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853 |
| WESTMORELAND COUNTY | VA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:19-op-45993 |
| Westwego city | LA | /s/Colvin Law Firm | Colvin Law Firm | NDOH | 1:19-op-45047 |
| WETHERSFIELD TOWN | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45663-DAP |
| WEXFORD COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45364-DAP |
| Weymouth Town city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45672 |
| Wheat Ridge city | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45800 |
| WHITE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45024-DAP |
| Whitesburg city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45218 |
| WHITFIELD COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:18-op-45282-DAP |
| WHITLEY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45030-DAP |
| Wichita city | KS | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:19-op-45781 |
| Wickliffe city | OH | /s/Kelley & Ferraro LLP | Kelley & Ferraro LLP | NDOH | 1:18-op-45637 |
| WICOMICO COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45681 |
| Wiggins city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45576 |
| WILCOX COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45506 |
| WILKES BARRE TOWNSHIP | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45325 |
| WILKES COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45171 |
| WILKES COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45239-DAP |
| Wilkes-Barre city | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45545-DAP |
| WILKINSON COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45671-DAP |
| WILLIAMS COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45633 |
| WILLIAMS COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45257 |
| WILLIAMSON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45134-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Wilmington city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45684-DAP |
| Winchester city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45156 |
| Winder city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| WINDHAM TOWN | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:20-op-45103 |
| WINN PARISH | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45295 |
| WINNEBAGO COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| WINNEBAGO COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45310-DAP |
| WINNEBAGO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117 |
| WINNESHIEK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| WINONA COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45271 |
| Winston-Salem city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45658-DAP |
| WISE COUNTY | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45907 |
| WOLFE COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-46099 |
| WOOD COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45127-DAP |
| Woodbury city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45575 |
| WOODFORD COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45174-DAP |
| Woodstock city | GA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:18-op-45282-DAP |
| WORTH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45602 |
| WORTH COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| WORTH COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45777 |
| WRIGHT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051 |
| WRIGHT COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45661 |
| WRIGHT COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45383 |
| WRIGHT TOWNSHIP | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45574 |
| WYANDOT COUNTY | OH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46078 |
| Wyoming borough | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:20-op-45087 |
| WYOMING COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45051-DAP |
| WYTHE COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46072-DAP |
| YABUCOA | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45731 |

| | | | | | |
|---|---|---|---|---|---|
| YADKIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45014-DAP |
| YALOBUSHA COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45152 |
| YAMHILL COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| YANCEY COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46071 |
| YELLOW MEDICINE COUNTY | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45358 |
| YOLO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45351 |
| YORK COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45191 |
| Youngstown city | OH | /s/Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | NDOH | 1:19-op-45722 |
| YUBA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45648-DAP |
| YUMA COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45575 |
| BINGHAM COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:19-op-45758 |
| LUNA COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45056 |
| TORRANCE COUNTY | NM | /s/Durham, Pittard & Spalding, | Durham, Pittard & Spalding, | NDOH | 1:22-op-45004 |
| Columbus city | MS | /s/Sims & Sims LLC | Sims & Sims, LLS | NDOH | 1:18-op-46286 |
| Coroner's Office of Jefferson | LA | /s/Nicaud & Sunseri, L.L.C. | Nicaud & Sunseri, L.L.C. | NDOH | 1:20-op-45203 |
| Montezuma Fire Protection | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017 |
| SAN JOAQUIN COUNTY | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017 |
| Stockton city | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017 |
| FLOYD COUNTY | KY | /s/Gary C. Johnson, P.S.C. | Gary C. Johnson, P.S.C. | NDOH | 1:18-op-45369-DAP |
| SAN MATEO COUNTY | CA | /s/Cotchett, Pitre & McCarthy LLP | Cotchett, Pitre & McCarthy LLP | NDOH | 1:19-op-45126 |
| VIEQUES | PR | /s/Eaves Law Firm, LLC | Eaves Law Firm, LLC | NDOH | 1:19-op-45752 |
| Franklin City | WI | /s/Eaves Law Firm, LLC | Eaves Law Firm, LLC | NDOH | 1:21-op-45101 |
| ISSAQUENA COUNTY | MS | /s/Beggs & Lane, RLLP | Beggs & Lane, RLLP | NDOH | 1:18-op-45764 |
| HARRISON COUNTY | MS | /s/Beggs & Lane, RLLP | Beggs & Lane, RLLP | NDOH | 1:19-op-45113 |