# CORRECTED

# APPENDIX A

| SUBDIVISION NAME | State | Signed With Permission | Name of at Least One Law Firm of Record | Jurisdiction | Docket Number(s) |
|---|---|---|---|---|---|
| Greenfield city | WI | /s/Smith, Christopher R. | Smith, Christopher R. | NDOH | 1:21-op-45102 |
| COCHISE COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-45855-DAP |
| LA PAZ COUNTY | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45087-DAP, CV2019-013252 |
| MARICOPA COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45020-DAP |
| Glendale city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45086-DAP, CV 2019 010792 |
| Phoenix city | AZ | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45510-DAP |
| Kingman city | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-46057-DAP |
| Bullhead City city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45085-DAP, CV 2019 014760 |
| MOHAVE COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45117-DAP |
| NAVAJO COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45217-DAP |
| PIMA COUNTY | AZ | /s/Law Office of Joseph Tann, PLLC | Law Office of Joseph Tann, PLLC | NDOH | 1:19-op-45268-DAP |
| Tucson city | AZ | /s/Law Office of Joseph Tann, PLLC | Law Office of Joseph Tann, PLLC | NDOH | 1:19-op-45267-DAP |
| PINAL COUNTY | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45090-DAP, CV2020-000576 |
| Prescott city | AZ | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, AZ Maricopa County | 1:21-op-45088-DAP, CV 2019-015233 |
| ALAMEDA COUNTY | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45726-DAP, 1:20-op-45055-DAP |
| YUMA COUNTY | AZ | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45575-DAP |
| AMADOR COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46075-DAP |
| Dublin city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45255-DAP |
| Chico city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45189-DAP |
| CALAVERAS COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-OP-45645-DAP |
| CONTRA COSTA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45656-DAP |
| BUTTE COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45627-DAP |

| DEL NORTE COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45655-DAP |
|---|---|---|---|---|---|
| EL DORADO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45629-DAP |
| FRESNO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45644-DAP |
| HUMBOLDT COUNTY | CA | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-45942-DAP |
| GLENN COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45639-DAP |
| Eureka city | CA | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:18-op-46092-DAP |
| IMPERIAL COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45631-DAP |
| INYO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45646-DAP |
| Lakeport city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45242-DAP |
| LASSEN COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45609-DAP |
| Clearlake city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45251-DAP |
| Los Angeles city | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45601-DAP |
| MADERA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45647-DAP |
| MARIN COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45657-DAP |
| MARIPOSA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45618-DAP |

| | | | | | |
|---|---|---|---|---|---|
| MENDOCINO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45654-DAP |
| MERCED COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45643-DAP |
| MONO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45626-DAP |
| MODOC COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45641-DAP |
| MONTEREY COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45615-DAP |
| NAPA COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45750-DAP |
| NEVADA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45628-DAP |
| Anaheim city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| Huntington Beach city | CA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH, CA Orange County | 1:18-op-45588-DAP, 30-018-00971989-CU-MC-CXC |
| Costa Mesa city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45736-DAP, 1:20-op-45055-DAP |
| Fullerton city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45732-DAP, 1:20-op-45143-DAP |
| Laguna Beach city | CA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45447-DAP |
| La Habra city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| Placentia city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| San Clemente city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45728-DAP, 1:20-op-45055-DAP |
| Santa Ana city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| Irvine city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:19-op-45734-DAP |
| Westminster city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH, NDOH | 1:19-op-45727-DAP, 1:20-op-45143-DAP |
| PLACER COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45642-DAP |
| PLUMAS COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45649-DAP |
| RIVERSIDE COUNTY | CA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45878-DAP |
| Murrieta city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45255-DAP |

| | | | | | |
|---|---|---|---|---|---|
| SACRAMENTO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45608-DAP |
| SAN BENITO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45653-DAP |
| Sacramento city | CA | /s/Susman Godfrey | Susman Godfrey | NDOH | 1:20-op-45290-DAP |
| SAN BERNARDINO COUNTY | CA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46032-DAP |
| SAN DIEGO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45613-DAP |
| Chula Vista city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45750-DAP |
| La Mesa city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| Encinitas city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| San Diego city | CA | /s/City of San Diego, City Attorney | City of San Diego, City Attorney | NDOH | 1:19-op-45192-DAP |
| SAN JOAQUIN COUNTY | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017-DAP |
| San Francisco city | CA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45022 |
| Stockton city | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017-DAP |
| SAN LUIS OBISPO COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-46290-DAP |
| SANTA BARBARA COUNTY | CA | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45128-DAP |
| San Jose city | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:19-op-45768-DAP, 1:19-op-45964-DAP |
| SANTA CRUZ COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45679-DAP |
| SHASTA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45651-DAP |
| SISKIYOU COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45630-DAP |
| SONOMA COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45849-DAP |
| SUTTER COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45640-DAP |

| TRINITY COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45650-DAP |
|---|---|---|---|---|---|
| TEHAMA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45680-DAP |
| TULARE COUNTY | CA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45997-DAP |
| VENTURA COUNTY | CA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45747-DAP |
| TUOLUMNE COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45619-DAP |
| Oxnard city | CA | /s/Robins Kaplan LLP | Robins Kaplan LLP | NDOH | 1:20-op-45055-DAP |
| YOLO COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45351-DAP |
| YUBA COUNTY | CA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45648-DAP |
| Westminster city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Commerce City city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| ADAMS COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Federal Heights city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45573-DAP |
| Aurora city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Brighton city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45298-DAP |
| Thornton city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45034-DAP |
| Northglenn city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Alamosa city | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| ALAMOSA COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| ARAPAHOE COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| BOULDER COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Sheridan city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45572-DAP |
| CROWLEY COUNTY | CO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45255-DAP |
| Broomfield city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| CHAFFEE COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| CONEJOS COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| Denver city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Black Hawk city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |

| | | | | | |
|---|---|---|---|---|---|
| FREMONT COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| HUERFANO COUNTY | CO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45168-DAP |
| JEFFERSON COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45035-DAP |
| Wheat Ridge city | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45800-DAP |
| Lakewood city | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45800-DAP |
| LARIMER COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| LAS ANIMAS COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| MESA COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45923-DAP |
| OTERO COUNTY | CO | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45740-DAP |
| PUEBLO COUNTY | CO | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45801-DAP |
| TELLER COUNTY | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Greeley city | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45977-DAP |
| Hudson town | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| MONROE TOWN | CT | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45441-DAP |
| ENFIELD TOWN | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45581-DAP |
| WETHERSFIELD TOWN | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45663-DAP |
| Middletown city | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45651-DAP |
| Norwich city | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45840-DAP |
| WINDHAM TOWN | CT | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:20-op-45103-DAP |
| Dover city | DE | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45086-DAP |
| KENT COUNTY | DE | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45086-DAP |
| SUSSEX COUNTY | DE | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45723-DAP |
| Seaford city | DE | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45086-DAP |
| Lynn Haven city | FL | /s/Riley & Jackson, P.C. | Riley & Jackson, P.C. | NDOH | 1:19-op-46006-DAP |
| ALACHUA COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45685-DAP |
| BAY COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45455-DAP |
| Panama City city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45373-DAP |
| BRADFORD COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45564-DAP |
| BREVARD COUNTY | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45064-DAP |
| Palm Bay city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:18-op-46132-DAP |

| BROWARD COUNTY | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45332-DAP |
|---|---|---|---|---|---|
| Deerfield Beach city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:19-op-45021-DAP |
| Fort Lauderdale city | FL | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-46329-DAP |
| Hallandale Beach city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:19-op-45119-DAP |
| Miramar city | FL | /s/Kopelowitz Ostrow Ferguson Weiselberg Gilbert | Kopelowitz Ostrow Ferguson Weiselberg Gilbert | NDOH | 1:19-op-45088-DAP |
| Pompano Beach city | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45087-DAP |
| Lauderhill city | FL | /s/Kopelowitz Ostrow Ferguson Weiselberg Gilbert | Kopelowitz Ostrow Ferguson Weiselberg Gilbert | NDOH | 1:19-op-45120-DAP |
| Pembroke Pines city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-46363-DAP |
| Coral Springs city | FL | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:19-op-46123-DAP |
| Coconut Creek city | FL | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45089-DAP |
| CALHOUN COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45363-DAP |
| CLAY COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45591-DAP |
| DIXIE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45604-DAP |
| ESCAMBIA COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45729-DAP |
| Pensacola city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45331-DAP |
| Jacksonville city | FL | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:18-op-46120-DAP |
| GILCHRIST COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45605-DAP |
| HAMILTON COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45589-DAP |
| GULF COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45953-DAP |
| HERNANDO COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45667-DAP |
| Tampa city | FL | /s/Mike Moore Law Firm, LLC | Mike Moore Law Firm, LLC | NDOH | 1:18-op-46282-DAP |
| HILLSBOROUGH COUNTY | FL | /s/Mike Moore Law Firm, LLC | Mike Moore Law Firm, LLC | NDOH | 1:18-op-46281-DAP |

| HOLMES COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45456-DAP |
|---|---|---|---|---|---|
| LAKE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45588-DAP |
| JACKSON COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45283-DAP |
| LEE COUNTY | FL | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45671-DAP |
| LEON COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46242-DAP |
| LEVY COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46119-DAP |
| Ocala city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45834-DAP |
| Tallahassee city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46243-DAP |
| MARION COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45272-DAP |
| MIAMI-DADE COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45552-DAP |
| Bradenton city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46331-DAP |
| MANATEE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45044-DAP |
| Florida City city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45594-DAP |
| Miami city | FL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45664-DAP |
| Homestead city | FL | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:19-op-45980-DAP |
| Coral Gables city | FL | /s/Kozyak Tropin & Throckmorton | Kozyak Tropin & Throckmorton | NDOH | 1:18-op-45852-DAP |
| Miami Gardens city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45873-DAP |
| North Miami city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45872-DAP |
| Sweetwater city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45914-DAP |
| MONROE COUNTY | FL | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45273-DAP |
| OKALOOSA COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45894-DAP |
| Apopka city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45883-DAP |
| Niceville city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:21-op-45081 |

| | | | | | |
|---|---|---|---|---|---|
| Eatonville town | FL | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:19-op-46014-DAP |
| ORANGE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45797-DAP |
| Ocoee city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45966-DAP |
| PALM BEACH COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46121-DAP |
| Delray Beach city | FL | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45051-DAP |
| Orlando city | FL | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:20-op-45223-DAP |
| OSCEOLA COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45669-DAP |
| PASCO COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45851-DAP |
| Clearwater city | FL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45009-DAP |
| New Port Richey city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46073-DAP |
| PINELLAS COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45742-DAP |
| St. Petersburg city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45701-DAP |
| Pinellas Park city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45807-DAP |
| POLK COUNTY | FL | /s/Young Law Office, PA | Young Law Office, PA | NDOH | 1:18-op-45970-DAP |
| SARASOTA COUNTY | FL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45339-DAP |
| PUTNAM COUNTY | FL | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:19-op-46122-DAP |
| SANTA ROSA COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45861-DAP |
| Palatka city | FL | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:19-op-45984-DAP |
| SEMINOLE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45565-DAP |
| Sanford city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45599-DAP |
| ST JOHNS COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45563-DAP |
| Oviedo city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45584-DAP |
| ST LUCIE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45656-DAP |
| St. Augustine city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45592-DAP |
| UNION COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45603-DAP |
| SUWANNEE COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45590-DAP |
| Fort Pierce city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45595-DAP |
| Port St. Lucie city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45596-DAP |
| VOLUSIA COUNTY | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45782-DAP |
| TAYLOR COUNTY | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45597-DAP |

| Daytona Beach city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45598-DAP |
|---|---|---|---|---|---|
| Ormond Beach city | FL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46121-DAP |
| Deltona city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45586-DAP |
| WALTON COUNTY | FL | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45423-DAP |
| Daytona Beach Shores city | FL | /s/Romano Law Group | Romano Law Group | NDOH | 1:19-op-45587-DAP |
| ATKINSON COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45118-DAP |
| Alma city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45620-DAP, 400031/2019 |
| BACON COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-46105-DAP, 400031/2019 |
| APPLING COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:20-op-45081-DAP |
| BANKS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45378-DAP |
| Milledgeville city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45495-DAP |
| Winder city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| BEN HILL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45505-DAP |
| Cartersville city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Macon-Bibb County Unified Government | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45407-DAP |
| BERRIEN COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45834-DAP |
| BRANTLEY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45714-DAP |
| Nashville city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45617-DAP |
| BARTOW COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45045-DAP |
| Fitzgerald city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45603-DAP |
| BROOKS COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45981-DAP |
| BULLOCH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45394-DAP |
| BURKE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45207-DAP |
| Richmond Hill city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45305-DAP, 400031/2019 |
| CAMDEN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45717-DAP |
| BUTTS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45490-DAP |
| Arlington city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45129-DAP |
| CANDLER COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45165-DAP |

| | | | | | |
|---|---|---|---|---|---|
| CARROLL COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-46269-DAP |
| CATOOSA COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45497-DAP |
| Villa Rica city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| CHARLTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45713-DAP |
| CHATHAM COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45267-DAP, 400031/2019 |
| Pooler city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45391-DAP, 400031/2019 |
| Savannah city | GA | /s/Suthers Law Firm | Suthers Law Firm | NDOH | 1:18-op-45550-DAP |
| CHATTOOGA COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| CHEROKEE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45174-DAP |
| Woodstock city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Athens-Clarke County unified government | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45218-DAP |
| CLAY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45194-DAP |
| CLINCH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45197-DAP |
| COBB COUNTY | GA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45817-DAP |
| Marietta city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Moultrie city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| COLUMBIA COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45607-DAP |
| COLQUITT COUNTY | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| COOK COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45284-DAP |
| Adel city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45318-DAP |
| CRISP COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45238-DAP |
| Bainbridge city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45383-DAP |

| DECATUR COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45334-DAP |
|---|---|---|---|---|---|
| DAWSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45210-DAP |
| DADE COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46099-DAP, 400031/2019 |
| Dunwoody city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-46054-DAP |
| Doraville city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-46056-DAP |
| DOUGHERTY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45491-DAP |
| DOOLY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45712-DAP |
| DOUGLAS COUNTY | GA | /s/Cory Watson, P.C. | Cory Watson, P.C. | NDOH | 1:20-op-45271-DAP |
| Albany city | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46337-DAP |
| EARLY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45180-DAP |
| Blakely city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45129-DAP |
| ECHOLS COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-46204-DAP |
| EFFINGHAM COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45178-DAP |
| Springfield city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45199-DAP |
| Damascus city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45129-DAP |
| EVANS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:20-op-45080-DAP |
| ELBERT COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45381-DAP |
| FAYETTE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45293-DAP |
| FANNIN COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45269-DAP |
| FLOYD COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| EMANUEL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45209-DAP |
| Rome city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Sandy Springs city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45516-DAP |
| GLASCOCK COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45175-DAP |
| GORDON COUNTY | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| GLYNN COUNTY | GA | /s/Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP | NDOH | 1:18-op-46115-DAP |

| Brunswick city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-45270-DAP, 400031/2019 |
|---|---|---|---|---|---|
| GRADY COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-46338-DAP |
| Calhoun city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| GREENE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45203-DAP |
| GWINNETT COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-45758-DAP |
| Snellville city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Demorest city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-46113-DAP, 400031/2019 |
| HABERSHAM COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45559-DAP |
| HANCOCK COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45535-DAP |
| HALL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45286-DAP |
| Gainesville city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45486-DAP |
| McDonough city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| HEARD COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45130-DAP |
| HOUSTON COUNTY | GA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45946-DAP |
| JEFF DAVIS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45237-DAP |
| IRWIN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45283-DAP |
| JEFFERSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45201-DAP |
| JONES COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45424-DAP |
| JACKSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45581-DAP |
| JASPER COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45504-DAP |
| JOHNSON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45716-DAP |
| LANIER COUNTY | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:18-op-46066-DAP |
| LAURENS COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45945-DAP |
| Lakeland city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45618-DAP |
| LEE COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46171-DAP |

| LINCOLN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45508-DAP |
| LOWNDES COUNTY | GA | /s/Sims & Sims | Sims & Sims | NDOH | 1:18-op-45835-DAP |
| LUMPKIN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45211-DAP |
| Valdosta city | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| MADISON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45296-DAP |
| LONG COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45196-DAP |
| MACON COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45577-DAP |
| LIBERTY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45200-DAP |
| MCDUFFIE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45509-DAP |
| MCINTOSH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45173-DAP |
| MERIWETHER COUNTY | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45305-DAP |
| Woodbury city | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45575-DAP |
| MONROE COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45672- DAP |
| MONTGOMERY COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45292-DAP |
| Columbus city | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45567-DAP |
| OCONEE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45219-DAP |
| NEWTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45578-DAP |
| MURRAY COUNTY | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| OGLETHORPE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45262-DAP |
| PIERCE COUNTY | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:18-op-46107-DAP, 400031/2019 |
| PEACH COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45579-DAP |
| Blackshear city | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-45802-DAP, 400031/2019 |
| PIKE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45179-DAP |
| PULASKI COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45176-DAP |
| POLK COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45046-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Augusta-Richmond County consolidated government | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45233-DAP |
| RABUN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45177-DAP |
| RANDOLPH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45202-DAP |
| SEMINOLE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45181-DAP |
| SPALDING COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45208-DAP |
| SCREVEN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45198-DAP |
| STEPHENS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45195-DAP |
| SCHLEY COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45580-DAP |
| SUMTER COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45250-DAP |
| TALIAFERRO COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45562-DAP |
| TATTNALL COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45574-DAP |
| Dawson city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45619-DAP |
| TELFAIR COUNTY | GA | /s/The Finnell Firm | The Finnell Firm McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Tifton city | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45454-DAP |
| TOWNS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45172-DAP |
| TWIGGS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45379-DAP |
| TOOMBS COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45576-DAP |
| UNION COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46284-DAP |
| TROUP COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45715-DAP |
| WALTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45297-DAP |
| WARREN COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45425-DAP |
| WAYNE COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45204-DAP |
| WASHINGTON COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45563-DAP |
| WHITFIELD COUNTY | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| WILCOX COUNTY | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45506-DAP |
| WORTH COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45602-DAP |

| Warwick city | GA | /s/Conley Griggs Partin LLP | Conley Griggs Partin LLP | NDOH | 1:19-op-45621-DAP |
|---|---|---|---|---|---|
| WILKES COUNTY | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45171-DAP |
| WILKINSON COUNTY | GA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45671-DAP |
| ADAIR COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| ADAMS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| AUDUBON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| APPANOOSE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| ALLAMAKEE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45983-DAP |
| BENTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| BLACK HAWK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| BREMER COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| BUCHANAN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| BUENA VISTA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CALHOUN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CEDAR COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CARROLL COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CERRO GORDO COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| CHEROKEE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| CHICKASAW COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| CLINTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| CLAY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |

| CLAYTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
|---|---|---|---|---|---|
| DALLAS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| DELAWARE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| DES MOINES COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| FAYETTE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| EMMET COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| FREMONT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| HAMILTON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| HARRISON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| HARDIN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| HANCOCK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| HENRY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| HOWARD COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| HUMBOLDT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| IDA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| JASPER COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| KEOKUK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| JOHNSON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| JONES COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| LEE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MAHASKA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |

| LYON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
|---|---|---|---|---|---|
| MADISON COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| MARION COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MILLS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| MITCHELL COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MUSCATINE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| OSCEOLA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| MONTGOMERY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| MONROE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| O BRIEN COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| PLYMOUTH COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| POLK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45116-DAP |
| POCAHONTAS COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| POWESHIEK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| POTTAWATTAMIE COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| SCOTT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| TAMA COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| SHELBY COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| SAC COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| SIOUX COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| TAYLOR COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |

| UNION COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
|---|---|---|---|---|---|
| WEBSTER COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| WINNEBAGO COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| WORTH COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45303-DAP |
| WINNESHIEK COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45122-DAP |
| WRIGHT COUNTY | IA | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45051-DAP |
| Boise City | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:18-op-46289-DAP |
| ADA COUNTY | ID | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45775-DAP |
| ADAMS COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| Chubbuck city | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45729-DAP |
| BANNOCK COUNTY | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45359-DAP |
| Pocatello city | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45578-DAP |
| BINGHAM COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:19-op-45758-DAP |
| BOISE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| BONNEVILLE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| BLAINE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| CANYON COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46277-DAP |
| CASSIA COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| CAMAS COUNTY | ID | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45407-DAP |
| CARIBOU COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| ELMORE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| Preston city | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45067-DAP |
| GOODING COUNTY | ID | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45404-DAP |
| LATAH COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |

| MINIDOKA COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
|---|---|---|---|---|---|
| OWYHEE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| PAYETTE COUNTY | ID | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46062-DAP |
| TWIN FALLS COUNTY | ID | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45828-DAP |
| Twin Falls city | ID | /s/Keller Lenkner | Keller Lenkner | NDOH | 1:19-op-45743-DAP |
| ALEXANDER COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45050-DAP |
| BOND COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45004-DAP |
| Princeton city | IL | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45599-DAP |
| CALHOUN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46294-DAP |
| CHRISTIAN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45078-DAP |
| COLES COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45138-DAP |
| Berwyn city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| Berkeley village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| Bellwood village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| Broadview village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Chicago Heights city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| Chicago Ridge village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Dolton village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Forest Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Franklin Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Harvey city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Harwood Heights village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Hillside village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| La Grange Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Maywood village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Melrose Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| McCook village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Merrionette Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Northlake city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| North Riverside village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Posen village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Oak Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Oak Lawn village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| River Forest village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| River Grove village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Riverside village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |

| Schiller Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Stone Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Bensenville village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Chicago city | IL | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45281-DAP |
| Hoffman Estates village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Tinley Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| Orland Park village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Addison village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| EDWARDS COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45049-DAP |
| EFFINGHAM COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45499-DAP |
| West Frankfort city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45191-DAP |
| FRANKLIN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45194-DAP |
| HAMILTON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45157-DAP |
| GALLATIN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45152-DAP |
| HARDIN COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45003-DAP |
| JASPER COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45026-DAP |
| JEFFERSON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45539-DAP |
| JOHNSON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46148-DAP |
| JERSEY COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, IL Cook County | 1:17-op-45049-DAP, 2018-L-003908 |
| Kankakee city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |

| LAWRENCE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45518-DAP |
|---|---|---|---|---|---|
| Streator city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| LEE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45606-DAP |
| LIVINGSTON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45527-DAP |
| MARION COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45532-DAP |
| MASSAC COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45519-DAP |
| Metropolis city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45537-DAP |
| Peoria city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Pekin city | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46312-DAP |
| PULASKI COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45158-DAP |
| Harrisburg city | IL | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45594-DAP |
| SCHUYLER COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46147-DAP |
| SALINE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45528-DAP |
| SANGAMON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45154-DAP |
| ST CLAIR COUNTY | IL | /s/David Cates | David Cates Law | NDOH | 1:19-op-45055-DAP |
| SHELBY COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45007-DAP |

| UNION COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45286-DAP |
|---|---|---|---|---|---|
| WASHINGTON COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45151-DAP |
| WABASH COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45103-DAP |
| WHITE COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45024-DAP |
| Bolingbrook village | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:21-op-45018-DAP |
| Marion city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45215-DAP |
| Herrin city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45192-DAP |
| WINNEBAGO COUNTY | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45310-DAP |
| Rockford city | IL | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45309-DAP |
| ALLEN COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:20-op-45151-DAP |
| BARBER COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45785-DAP |
| BOURBON COUNTY | KS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45781-DAP |
| CHEROKEE COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45452-DAP |
| COWLEY COUNTY | KS | /s/Baron Budd | Baron Budd | NDOH | 1:18-op-45898-DAP |
| CRAWFORD COUNTY | KS | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-46108-DAP |
| DICKINSON COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45379-DAP |
| FINNEY COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45387-DAP |
| ELK COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45382-DAP |
| FORD COUNTY | KS | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45263-DAP |

| Ulysses city | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45392-DAP |
|---|---|---|---|---|---|
| GREENWOOD COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45384-DAP |
| JOHNSON COUNTY | KS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45443-DAP |
| HARVEY COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45848-DAP |
| Overland Park city | KS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-46287-DAP |
| LEAVENWORTH COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45602-DAP |
| MEADE COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45390-DAP |
| MONTGOMERY COUNTY | KS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45780-DAP |
| MORTON COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45393-DAP |
| Elkhart city | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45380-DAP |
| NEOSHO COUNTY | KS | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-46125-DAP |
| PRATT COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45451-DAP |
| RENO COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45718-DAP |
| SEDGWICK COUNTY | KS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45025-DAP |
| Wichita city | KS | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:19-op-45781-DAP |
| SEWARD COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45391-DAP |
| SHAWNEE COUNTY | KS | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45226-DAP |
| STANTON COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45388-DAP |
| Manter city | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45389-DAP |
| WABAUNSEE COUNTY | KS | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45377-DAP |
| Kansas City city | KS | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:19-op-45015-DAP |
| ADAIR COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45059-DAP |
| ALLEN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45008-DAP |
| BALLARD COUNTY | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45593-DAP |
| Columbia city | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46129-DAP |

| ANDERSON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45006-DAP |
|---|---|---|---|---|---|
| BATH COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45012-DAP |
| BELL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45026-DAP |
| Florence city | KY | /s/Young Law Office, PA | Young Law Office, PA | NDOH | 1:19-op-45084-DAP |
| BOONE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45020-DAP |
| BOURBON COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-45533-DAP |
| BOYD COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45084-DAP |
| BOYLE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45018-DAP |
| BREATHITT COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46082-DAP |
| BRACKEN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45395-DAP |
| BULLITT COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45009-DAP |
| CALDWELL COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46001-DAP |
| CALLOWAY COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45038-DAP |
| Murray city | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45038-DAP |
| CAMPBELL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45022-DAP |
| CARLISLE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45016-DAP |
| Grayson city | KY | /s/McCoy, Hiestand, & Smith, P.L.C. | McCoy, Hiestand, & Smith, P.L.C. | NDOH | 1:19-op-45085-DAP |

| CARTER COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45392-DAP |
| CHRISTIAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45070-DAP |
| CASEY COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45887-DAP |
| CLARK COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45172-DAP |
| Manchester city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45138-DAP |
| CLAY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45031-DAP |
| CLINTON COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45901-DAP |
| CUMBERLAND COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45012-DAP |
| Owensboro city | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:21-op-45076-DAP |
| EDMONSON COUNTY | KY | /s/Romano Law Group | Romano Law Group | NDOH | 1:20-op-45084-DAP |
| DAVIESS COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46171-DAP |
| ELLIOTT COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45393-DAP |
| ESTILL COUNTY | KY | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46126-DAP |
| Lexington-Fayette urban county | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45092-DAP |
| FLEMING COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45019-DAP |
| Prestonsburg city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45294-DAP |
| FRANKLIN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45007-DAP |
| FULTON COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45045-DAP |
| GALLATIN COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45891-DAP |

| GARRARD COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45023-DAP |
| GRANT COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45961-DAP |
| GREENUP COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45088-DAP |
| HANCOCK COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46027-DAP |
| HARLAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45027-DAP |
| Benham city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-OP-45105-DAP |
| Loyall city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45107-DAP |
| Lynch city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45102-DAP |
| Harlan city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45106-DAP |
| HARRISON COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46030-DAP |
| HART COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45994-DAP |
| HENDERSON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45069-DAP |
| HENRY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45010-DAP |
| HICKMAN COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45254-DAP |
| HOPKINS COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45010-DAP |
| JEFFERSON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45013-DAP |
| JESSAMINE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45090-DAP |
| KENTON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45089-DAP |
| Paintsville city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45559-DAP |

| Covington city | KY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45967-DAP |
| Pippa Passes city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45137-DAP |
| KNOTT COUNTY | KY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45370-DAP |
| KNOX COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45028-DAP |
| London city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45103-DAP |
| LAUREL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45105-DAP |
| LARUE COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45950-DAP |
| LAWRENCE COUNTY | KY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46184-DAP |
| LESLIE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45029-DAP |
| LEE COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-46100-DAP |
| LETCHER COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46124-DAP |
| Hyden city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45101-DAP |
| LEWIS COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45889-DAP |
| Whitesburg city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45218-DAP |
| LINCOLN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45024-DAP |
| LOGAN COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45951-DAP |
| MADISON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45011-DAP |
| MARSHALL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45071-DAP |
| MARTIN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45388-DAP |
| Warfield city | KY | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45787-DAP |
| MASON COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45868-DAP |

| Inez city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45499-DAP |
|---|---|---|---|---|---|
| Paducah city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45592-DAP |
| MCCRACKEN COUNTY | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45611-DAP |
| MCLEAN COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45200-DAP |
| MERCER COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45952-DAP |
| MONROE COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:20-op-45016-DAP |
| MONTGOMERY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46144-DAP |
| MUHLENBERG COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46053-DAP |
| MORGAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45571-DAP |
| West Liberty city | KY | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45329-DAP |
| NICHOLAS COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45025-DAP |
| OLDHAM COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45067-DAP |
| OWEN COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-45534-DAP |
| OWSLEY COUNTY | KY | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46235-DAP |
| PENDLETON COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45021-DAP |
| PERRY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45110-DAP |
| Buckhorn city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45111-DAP |
| PIKE COUNTY | KY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45368-DAP |
| POWELL COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46145-DAP |
| PULASKI COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45109-DAP |

| ROWAN COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45018-DAP |
|---|---|---|---|---|---|
| Morehead city | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45104-DAP |
| RUSSELL COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46096-DAP |
| Jamestown city | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46096-DAP |
| Russell Springs city | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:20-op-45125-DAP |
| SCOTT COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45173-DAP |
| SHELBY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45009-DAP |
| TAYLOR COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46007-DAP |
| SPENCER COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:17-op-45014-DAP, 1:19-op-46029-DAP |
| TODD COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-45949-DAP |
| Campbellsville city | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46057-DAP |
| UNION COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45015-DAP |
| Morganfield city | KY | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45167-DAP |
| WARREN COUNTY | KY | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45075-DAP |
| WAYNE COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45389-DAP |
| WEBSTER COUNTY | KY | /s/Hendy Johnson Vaughn Emery | Hendy Johnson Vaughn Emery | NDOH | 1:19-op-46098-DAP |
| WHITLEY COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45030-DAP |
| WOLFE COUNTY | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:18-op-46099-DAP |
| WOODFORD COUNTY | KY | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45174-DAP |
| Eunice city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46328-DAP |
| ASCENSION PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45027-DAP |
| ASSUMPTION PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45205-DAP |

| AVOYELLES PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45444-DAP |
|---|---|---|---|---|---|
| Donaldsonville city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45028-DAP |
| BEAUREGARD PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46086-DAP |
| Shreveport city | LA | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46064-DAP |
| Bossier City | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46088-DAP |
| CADDO PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46230-DAP |
| Lake Charles city | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45449-DAP |
| CALCASIEU PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45445-DAP |
| CALDWELL PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46218-DAP |
| CAMERON PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:19-op-45628-DAP |
| CONCORDIA PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46213-DAP |
| CLAIBORNE PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46180-DAP |
| CATAHOULA PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46225-DAP |
| DE SOTO PARISH | LA | /s/Porteous, Hainkel and Johnson, LLP | Porteous, Hainkel and Johnson, LLP | NDOH | 1:19-op-45090-DAP |
| Ferriday town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46166-DAP |
| Baton Rouge city | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45160-DAP |
| EAST CARROLL PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45453-DAP |
| Lake Providence town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46002-DAP |
| FRANKLIN PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46214-DAP |
| IBERIA PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH, NDOH | 1:18-op-46052-DAP, 1:18-op-46221-DAP |
| New Iberia city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46228-DAP |
| EVANGELINE PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45450-DAP |
| GRANT PARISH | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45277-DAP |
| JEFFERSON PARISH | LA | /s/The Lambert Firm | The Lambert Firm | NDOH | 1:18-op-45885-DAP |
| JACKSON PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46257-DAP |
| Gretna city | LA | /s/Colvin Law Firm | Colvin Law Firm | NDOH | 1:19-op-45043-DAP |
| Jean Lafitte town | LA | /s/Colvin Law Firm | Colvin Law Firm | NDOH | 1:19-op-45041-DAP |
| JEFFERSON DAVIS PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46162-DAP |
| Westwego city | LA | /s/Colvin Law Firm | Colvin Law Firm | NDOH | 1:19-op-45047-DAP |
| LAFOURCHE PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45212-DAP |
| LASALLE PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46163-DAP |
| LIVINGSTON PARISH | LA | /s/Fayard & Honeycutt | Fayard & Honeycutt | NDOH | 1:19-op-46140-DAP |
| Bastrop city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45771-DAP |
| MOREHOUSE PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45452-DAP |
| Natchitoches city | LA | /s/Stag Liuzza | Stag Liuzza | NDOH | 1:21-op-45095 |
| New Roads city | LA | /s/Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | NDOH | 1:19-op-45011-DAP |
| West Monroe city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46133-DAP |
| OUACHITA PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45446-DAP |
| New Orleans city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45003-DAP |
| Monroe city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45732-DAP |
| Richwood town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45772-DAP |

| | | | | | |
|---|---|---|---|---|---|
| RAPIDES PARISH | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH (Rep) | 1:20-op-45111-DAP, 1:20-op-45123-DAP (Rep) |
| Alexandria city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46050-DAP |
| POINTE COUPEE PARISH | LA | /s/Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | NDOH | 1:19-op-45012-DAP |
| RICHLAND PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46234-DAP |
| RED RIVER PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46222-DAP |
| Pineville city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45037-DAP |
| Delhi town | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45973-DAP |
| SABINE PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45448-DAP |
| ST CHARLES PARISH | LA | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:20-op-45166-DAP |
| ST BERNARD PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45756-DAP |
| Gramercy town | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45031-DAP |
| ST JOHN THE BAPTIST PARISH | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45987-DAP |
| St. Martinville city | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45013-DAP |
| ST JAMES PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46087-DAP |
| Opelousas city | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45685-DAP |
| Franklin city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46226-DAP |
| Morgan City city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46233-DAP |
| ST LANDRY PARISH | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46042-DAP |
| ST MARY PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46219-DAP |
| Berwick town | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46217-DAP |
| Lutcher town | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45035-DAP |
| Covington city | LA | /s/Porteous, Hainkel and Johnson, LLP | Porteous, Hainkel and Johnson, LLP | NDOH | 1:18-op-45661-DAP |
| Patterson city | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46231-DAP |
| Baldwin town | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46220-DAP |
| ST TAMMANY PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46211-DAP |
| Pearl River town | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45754-DAP |
| Mandeville city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45753-DAP |
| Madisonville town | LA | /s/Braud & Gallagher, L.L.C. | Braud & Gallagher, L.L.C. | NDOH | 1:18-op-46063-DAP |
| Slidell city | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45769-DAP |
| Terrebonne Parish Consolidated Government | LA | /s/Waitz & Downer | Waitz & Downer | NDOH | 1:19-op-46180-DAP |
| VERMILION PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46224-DAP |
| UNION PARISH | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46183-DAP |
| VERNON PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45451-DAP |
| WASHINGTON PARISH | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:19-op-45773-DAP |
| Bogalusa city | LA | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46297-DAP |
| WEST BATON ROUGE PARISH | LA | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:19-op-46139-DAP |
| WINN PARISH | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45295-DAP |

| WEST CARROLL PARISH | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45454-DAP |
|---|---|---|---|---|---|
| Fall River city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-46285-DAP |
| ANDOVER TOWN | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45996-DAP |
| Medford city | MA | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45110-DAP |
| Somerville city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45319-DAP |
| Braintree Town city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45673-DAP |
| Weymouth Town city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45672-DAP |
| Quincy city | MA | /s/Motley Rice LLC | Motley Rice LLC | NDOH, MA Suffolk County | 1:19-op-45008-DAP, 19-0264-BLS2 |
| Cumberland city | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45624-DAP |
| ALLEGANY COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45652-DAP |
| BALTIMORE COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45554-DAP |
| CALVERT COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45609-DAP |
| CAROLINE COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| CARROLL COUNTY | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, MD Carroll County | 1:20-op-45052-DAP, C-06-CV-19-000348 |
| Frostburg city | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45617-DAP |
| Perryville town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45679-DAP |
| CECIL COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45100-DAP |
| Annapolis city | MD | /s/Gormley Jarashow Bowman, LLC | Gormley Jarashow Bowman, LLC | NDOH | 1:19-op-45710-DAP |
| Charlestown town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45677-DAP |
| North East town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45670-DAP |
| Westminster city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| CHARLES COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45094-DAP |
| DORCHESTER COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45610-DAP |
| Frederick city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| Vienna town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45680-DAP |
| Cambridge city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45611-DAP |
| GARRETT COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| FREDERICK COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| Oakland town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45916-DAP |
| Mountain Lake Park town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45666-DAP |
| Bel Air town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45669-DAP |
| Grantsville town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45668-DAP |
| HARFORD COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| Aberdeen city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45772-DAP |
| MONTGOMERY COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45212-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Havre de Grace city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45678-DAP |
| PRINCE GEORGES COUNTY | MD | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45501-DAP |
| Rockville city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| Bowie city | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| HOWARD COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-46169-DAP |
| Forest Heights town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235-DAP |
| Laurel city | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45714-DAP |
| Cottage City town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235-DAP |
| Seat Pleasant city | MD | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45288-DAP |
| North Brentwood town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235-DAP |
| ST MARYS COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46334-DAP |
| SOMERSET COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45911-DAP |
| Upper Marlboro town | MD | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45235-DAP |
| WASHINGTON COUNTY | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46060-DAP |
| TALBOT COUNTY | MD | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45853-DAP |
| WICOMICO COUNTY | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45681-DAP |
| Hagerstown city | MD | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45622-DAP |
| ANDROSCOGGIN COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45205-DAP |
| Auburn city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45188-DAP |
| Berlin town | MD | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45676-DAP |
| AROOSTOOK COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45183-DAP |
| Lewiston city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46315-DAP |
| Portland city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46313-DAP |
| CUMBERLAND COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45259-DAP |
| Edwardsville borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46176-DAP |
| KENNEBEC COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45257-DAP |
| Augusta city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45182-DAP |
| Waterville city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45193-DAP |
| KNOX COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45822-DAP |
| LINCOLN COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45190-DAP |
| PENOBSCOT COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45184-DAP |
| Rockland city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45823-DAP |
| Bangor city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46314-DAP |
| SOMERSET COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45186-DAP |
| WALDO COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45309-DAP |
| SAGADAHOC COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45189-DAP |
| Calais city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:20-op-45051-DAP |
| WASHINGTON COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45185-DAP |
| Sanford city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45311-DAP |
| Saco city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45310-DAP |
| YORK COUNTY | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45191-DAP |

| Biddeford city | ME | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45258-DAP |
|---|---|---|---|---|---|
| ALGER COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45360-DAP |
| ALCONA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45340-DAP |
| ANTRIM COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45354-DAP |
| ARENAC COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45341-DAP |
| ALPENA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45871-DAP |
| BAY COUNTY | MI | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45228-DAP |
| BARAGA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45361-DAP |
| BENZIE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45356-DAP |
| BERRIEN COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45887-DAP |
| CALHOUN COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45560-DAP |
| BRANCH COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46096-DAP |
| CASS COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45868-DAP |
| Sault Ste. Marie city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45928-DAP |
| CHARLEVOIX COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45897-DAP |
| CLINTON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45889-DAP |
| CHEBOYGAN COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45636-DAP |
| CHIPPEWA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45066-DAP |
| East Lansing city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45902-DAP |
| Escanaba city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45068-DAP |
| DELTA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45067-DAP |
| CRAWFORD COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45105-DAP |
| Iron Mountain city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45344-DAP |
| DICKINSON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45342-DAP |
| Lansing city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45054-DAP |
| EATON COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45971-DAP |
| GENESEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45083-DAP |
| Flint city | MI | /s/Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | NDOH | 1:19-op-45122-DAP |

| GRATIOT COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45339-DAP |
|---|---|---|---|---|---|
| HILLSDALE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45355-DAP |
| HOUGHTON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45866-DAP |
| GRAND TRAVERSE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45056-DAP |
| Traverse City city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45901-DAP |
| INGHAM COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-46178-DAP |
| IONIA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45261-DAP |
| IOSCO COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45343-DAP |
| ISABELLA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45349-DAP |
| IRON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45888-DAP |
| Jackson city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45904-DAP |
| KALAMAZOO COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45561-DAP |
| KENT COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45000-DAP |
| Grand Rapids city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45406-DAP |
| LAKE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45366-DAP |
| LEELANAU COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45111-DAP |
| LENAWEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45351-DAP |
| LIVINGSTON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45262-DAP |
| LUCE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45362-DAP |
| MACOMB COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45085-DAP |
| Sterling Heights city | MI | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:19-op-45864-DAP |
| Warren city | MI | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:19-op-45865-DAP |
| CLINTON CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46135-DAP |
| HARRISON CHARTER TOWNSHIP | MI | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:19-op-45863-DAP |
| MANISTEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45113-DAP |
| MASON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45112-DAP |
| MARQUETTE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45104-DAP |
| MONROE COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45158-DAP |
| MUSKEGON COUNTY | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46199-DAP |

| MONTMORENCY COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45347-DAP |
|---|---|---|---|---|---|
| MONTCALM COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45865-DAP |
| NEWAYGO COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-46187-DAP |
| OAKLAND COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:17-op-45102-DAP |
| Pontiac city | MI | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46183-DAP |
| ONTONAGON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45893-DAP |
| OGEMAW COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45348-DAP |
| OCEANA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45359-DAP |
| OSCEOLA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45357-DAP |
| OTSEGO COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45345-DAP |
| ROSCOMMON COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45102-DAP |
| PRESQUE ISLE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45894-DAP |
| SAGINAW COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45082-DAP |
| SHIAWASSEE COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45350-DAP |
| SANILAC COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45352-DAP |
| ST CLAIR COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45896-DAP |
| TUSCOLA COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45870-DAP |
| WASHTENAW COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45886-DAP |
| PITTSFIELD CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45566-DAP |
| WAYNE COUNTY | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:17-op-45102-DAP |
| Detroit city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45084-DAP |
| Livonia city | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |
| Wayne city | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |
| Westland city | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45903-DAP |
| Romulus city | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |

| CANTON CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |
|---|---|---|---|---|---|
| NORTHVILLE CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |
| VAN BUREN CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |
| HURON CHARTER TOWNSHIP | MI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46134-DAP |
| WEXFORD COUNTY | MI | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:18-op-45364-DAP |
| ANOKA COUNTY | MN | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45101-DAP |
| Coon Rapids city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45835-DAP |
| BELTRAMI COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45776-DAP |
| BIG STONE COUNTY | MN | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45102-DAP |
| CARLTON COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45608-DAP |
| CARVER COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45798-DAP |
| DAKOTA COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-46112-DAP |
| DOUGLAS COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:18-op-45428-DAP |
| FREEBORN COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45737-DAP |
| HENNEPIN COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45232-DAP |
| Minneapolis city | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45850-DAP |
| ITASCA COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45958-DAP |
| MEEKER COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45343-DAP |
| MOWER COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:17-op-45072-DAP |
| MCLEOD COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45332-DAP |
| MORRISON COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:18-op-45429-DAP |
| OLMSTED COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45547-DAP |
| PINE COUNTY | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45738-DAP |
| Rochester city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45501-DAP |
| North St. Paul city | MN | /s/Keller Lenkner | Keller Lenkner | NDOH | 1:19-op-46066-DAP |
| RAMSEY COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:17-op-45073-DAP |
| St. Paul city | MN | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45424-DAP |
| ROSEAU COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45344-DAP |
| Duluth city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45304-DAP |
| SIBLEY COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45333-DAP |
| ST LOUIS COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45430-DAP |

| STEELE COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45800-DAP |
|---|---|---|---|---|---|
| Proctor city | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45748-DAP |
| WASHINGTON COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:17-op-45074-DAP |
| WASECA COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45800-DAP |
| WINONA COUNTY | MN | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45271-DAP |
| WRIGHT COUNTY | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45661-DAP |
| YELLOW MEDICINE COUNTY | MN | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45358-DAP |
| BARRY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:21-op-45016-DAP |
| ANDREW COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45298-DAP |
| ADAIR COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45297-DAP |
| BARTON COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45171-DAP |
| ATCHISON COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45797-DAP |
| AUDRAIN COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46265-DAP |
| BOONE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45375-DAP |
| BUTLER COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| BUCHANAN COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45028-DAP |
| St. Joseph city | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45798-DAP |
| CALLAWAY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45378-DAP |
| CAPE GIRARDEAU COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| CAMDEN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:20-op-45068-DAP |
| CASS COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45841-DAP |
| Kansas City city | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-46029-DAP |
| CHRISTIAN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| Harrisonville city | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45369-DAP |
| CHARITON COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45790-DAP |
| CLINTON COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45130-DAP |
| Springfield city | MO | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:18-op-45899-DAP |
| CRAWFORD COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |

| COLE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46189-DAP |
|---|---|---|---|---|---|
| DADE COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45224-DAP |
| DE KALB COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45299-DAP |
| DENT COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| DUNKLIN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| DOUGLAS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45386-DAP |
| FRANKLIN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH, MO Franklin County, MO St. Louis City | 1:19-op-45371-DAP, 20AB-CC00006, 1922-CC00203 |
| GASCONADE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46190-DAP |
| GREENE COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| GRUNDY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45300-DAP |
| HENRY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45135-DAP |
| HOWELL COUNTY | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45368-DAP |
| HICKORY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45295-DAP |
| JACKSON COUNTY | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45965-DAP |
| IRON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| Independence city | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| JASPER COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| JEFFERSON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| JOHNSON COUNTY | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45363-DAP |
| Joplin city | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| LAWRENCE COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45134-DAP |
| LINCOLN COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:20-op-45069-DAP |
| LEWIS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46263-DAP |
| LAFAYETTE COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45840-DAP |
| KNOX COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45406-DAP |
| MARIES COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46194-DAP |
| LIVINGSTON COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-46168-DAP |

| MCDONALD COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45225-DAP |
|---|---|---|---|---|---|
| MADISON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| MILLER COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45274-DAP |
| MONITEAU COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46352-DAP |
| MORGAN COUNTY | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45367-DAP |
| MONTGOMERY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46197-DAP |
| NEW MADRID COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45296-DAP |
| OZARK COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46198-DAP |
| OSAGE COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46191-DAP |
| NODAWAY COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45795-DAP |
| PETTIS COUNTY | MO | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45416-DAP |
| PERRY COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| PEMISCOT COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45733-DAP |
| PHELPS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46195-DAP |
| PIKE COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1-20-op-45131-DAP |
| POLK COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH, EDMO | 1:20-op-45082-DAP, 4:19-cv-03085 |
| Sedalia city | MO | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:20-op-45152-DAP |
| RALLS COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45292-DAP |
| PULASKI COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46192-DAP |
| RAY COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45132-DAP |

| | | | | | |
|---|---|---|---|---|---|
| REYNOLDS COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46193-DAP |
| RANDOLPH COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45409-DAP |
| RIPLEY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46262-DAP |
| SCHUYLER COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45408-DAP |
| SCOTT COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46174-DAP |
| ST CHARLES COUNTY | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-46059-DAP |
| SHANNON COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45401-DAP |
| SHELBY COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46264-DAP |
| ST CLAIR COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | EDMO | 1:21-op-45044-DAP |
| ST FRANCOIS COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45847-DAP |
| ST LOUIS COUNTY | MO | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45083-DAP |
| STE GENEVIEVE COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| St. Louis city | MO | /s/St. Louis City Counselor | St. Louis City Counselor | NDOH | 1:18-op-46267-DAP |
| TANEY COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| STONE COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| WASHINGTON COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| TEXAS COUNTY | MO | /s/Carey Danis & Lowe | Carey Danis & Lowe | NDOH | 1:19-op-45371-DAP |
| VERNON COUNTY | MO | /s/Theodora Oringher PC | Theodora Oringher PC | NDOH | 1:20-op-45133-DAP |
| ADAMS COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45831-DAP |
| WEBSTER COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46350-DAP |
| WORTH COUNTY | MO | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-45777-DAP |

| AMITE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45097-DAP |
| WARREN COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46196-DAP |
| WRIGHT COUNTY | MO | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45383-DAP |
| ATTALA COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45869-DAP |
| Kosciusko city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45872-DAP |
| Cleveland city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45879-DAP |
| BENTON COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45119-DAP |
| BOLIVAR COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45214-DAP |
| CARROLL COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45156-DAP |
| Mound Bayou city | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45422-DAP |
| CHICKASAW COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45158-DAP |
| Quitman city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45873-DAP |
| CLARKE COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:18-op-45278-DAP |
| Shubuta town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH, NDOH | 1:20-op-45283-DAP, 1:21-op-45007-DAP |
| Shubuta town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH, NDOH | 1:20-op-45283-DAP, 1:21-op-45007-DAP |
| CLAIBORNE COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45035-DAP |
| Clarksdale city | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45620-DAP |
| Jonestown town | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45623-DAP |
| COVINGTON COUNTY | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45417-DAP |
| COPIAH COUNTY | MS | /s/Cory Watson, P.C. | Cory Watson, P.C. | NDOH | 1:21-op-45029-DAP |
| DESOTO COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45551-DAP |
| FORREST COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45147-DAP |
| FRANKLIN COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45577-DAP |
| Hattiesburg city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45512-DAP |

| GREENE COUNTY | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:19-op-45965-DAP |
|---|---|---|---|---|---|
| GREENE COUNTY | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:19-op-45965-DAP |
| GEORGE COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45157-DAP |
| Leakesville town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45008-DAP |
| Leakesville town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45008-DAP |
| Diamondhead city | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:19-op-45749-DAP |
| Diamondhead city | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:19-op-45749-DAP |
| GRENADA COUNTY | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:18-op-46279-DAP |
| HANCOCK COUNTY | MS | /s/Weisbrod Matteis & Copley PLLC | Weisbrod Matteis & Copley PLLC | NDOH | 1:18-op-45762-DAP |
| Grenada city | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45622-DAP |
| HARRISON COUNTY | MS | /s/Beggs & Lane, RLLP | Beggs & Lane, RLLP | NDOH | 1:19-op-45113-DAP |
| McLain town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45009-DAP |
| Long Beach city | MS | /s/Reeves & Mestayer, PLLC | Reeves & Mestayer, PLLC | NDOH | 1:19-op-45517-DAP |
| Gulfport city | MS | /s/Reeves & Mestayer, PLLC | Reeves & Mestayer, PLLC | NDOH | 1:19-op-45291-DAP |
| HINDS COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45190-DAP |
| HOLMES COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45793-DAP |
| HUMPHREYS COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45021-DAP |
| Jackson city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45806-DAP |
| JACKSON COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45876-DAP |
| ISSAQUENA COUNTY | MS | /s/Beggs & Lane, RLLP | Beggs & Lane, RLLP | NDOH | 1:18-op-45764-DAP |
| Moss Point city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45880-DAP |
| Ocean Springs city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45878-DAP |
| ITAWAMBA COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45396-DAP |
| Pascagoula city | MS | /s/Reeves & Mestayer, PLLC | Reeves & Mestayer, PLLC | NDOH | 1:19-op-45934-DAP |
| JEFFERSON COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45839-DAP |
| Laurel city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46161-DAP |
| JONES COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45875-DAP |
| KEMPER COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45870-DAP |
| Gautier city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45871-DAP |

| JEFFERSON DAVIS COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45070-DAP |
|---|---|---|---|---|---|
| LAWRENCE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45036-DAP |
| LAUDERDALE COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-46060-DAP |
| LAFAYETTE COUNTY | MS | /s/McHugh Fuller Law Group, PLLC | McHugh Fuller Law Group, PLLC | NDOH | 1:19-op-45341-DAP |
| Meridian city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45969-DAP |
| Lumberton city | MS | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46236-DAP |
| Shannon town | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45149-DAP |
| LEE COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45160-DAP |
| LEFLORE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45552-DAP |
| Tupelo city | MS | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:19-op-45491-DAP |
| Verona city | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45150-DAP |
| Nettleton city | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45151-DAP |
| LINCOLN COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45722-DAP |
| Brookhaven city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46143-DAP |
| Greenwood city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45950-DAP |
| MADISON COUNTY | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:20-op-45106-DAP |
| Caledonia town | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45057-DAP |
| MARION COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45075-DAP |
| MARSHALL COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45397-DAP |
| Columbia city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45048-DAP |

| Amory city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45549-DAP |
| NESHOBA COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45843-DAP |
| MONROE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46173-DAP |
| Philadelphia city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:18-op-45279-DAP |
| PANOLA COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45154-DAP |
| Starkville city | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45148-DAP |
| PEARL RIVER COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45548-DAP |
| PERRY COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45778-DAP |
| PRENTISS COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45723-DAP |
| Summit town | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45418-DAP |
| Morton city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45882-DAP |
| SCOTT COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45238-DAP |
| Indianola city | MS | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45624-DAP |
| Wiggins city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45576-DAP |
| STONE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, NDOH | 1:18-op-45775-DAP, 1:20-op-45168-DAP |
| TALLAHATCHIE COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45399-DAP |
| SUNFLOWER COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45020-DAP |
| Charleston city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45398-DAP |
| Webb town | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45015-DAP |

| TIPPAH COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45118-DAP |
| TISHOMINGO COUNTY | MS | /s/Langston & Lott, PLLC | Langston & Lott, PLLC | NDOH | 1:20-op-45039-DAP |
| TATE COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45153-DAP |
| Iuka city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46172-DAP |
| TUNICA COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:20-op-45213-DAP |
| UNION COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45120-DAP |
| New Albany city | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45949-DAP |
| WALTHALL COUNTY | MS | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45411-DAP |
| WAYNE COUNTY | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45877-DAP |
| Vicksburg city | MS | /s/Bossier & Associates, PLLC | Bossier & Associates, PLLC | NDOH | 1:19-op-45881-DAP |
| Waynesboro city | MS | /s/Carter & Jordan, PLLC | Carter & Jordan, PLLC | NDOH | 1:21-op-45050-DAP |
| WASHINGTON COUNTY | MS | /s/Diaz Law Firm, PLLC | Diaz Law Firm, PLLC | NDOH | 1:18-op-45022-DAP |
| Arcola town | MS | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45419-DAP |
| YALOBUSHA COUNTY | MS | /s/Sims & Sims, LLS | Sims & Sims, LLS | NDOH | 1:19-op-45152-DAP |
| MISSOULA COUNTY | MT | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45112-DAP |
| ALAMANCE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45615-DAP |
| ALEXANDER COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46205-DAP |
| ANSON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46364-DAP |
| ASHE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46185-DAP |

| BERTIE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45759-DAP |
|---|---|---|---|---|---|
| ALLEGHANY COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46019-DAP |
| BEAUFORT COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45261-DAP |
| BRUNSWICK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45222-DAP |
| BURKE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45184-DAP |
| BLADEN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45557-DAP |
| BUNCOMBE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45153-DAP |
| Hickory city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46307-DAP |
| CABARRUS COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45747-DAP |
| CALDWELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45263-DAP |
| CAMDEN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45001-DAP |
| CASWELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45875-DAP |
| CARTERET COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45587-DAP |

| | | | | | |
|---|---|---|---|---|---|
| CATAWBA COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45145-DAP |
| CHATHAM COUNTY | NC | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:19-op-45462-DAP |
| CHOWAN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46175-DAP |
| CLEVELAND COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45304-DAP |
| CHEROKEE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45979-DAP |
| CRAVEN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45660-DAP |
| COLUMBUS COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45847-DAP |
| Fayetteville city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45726-DAP |
| CUMBERLAND COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46031-DAP |
| DARE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45683-DAP |
| CURRITUCK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46174-DAP |
| DAVIDSON COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46330-DAP |
| DUPLIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45040-DAP |
| DURHAM COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45346-DAP |

| DAVIE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46207-DAP |
| Winston-Salem city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45658-DAP |
| FORSYTH COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45605-DAP |
| GASTON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45166-DAP |
| FRANKLIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46216-DAP |
| GREENE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45584-DAP |
| GRANVILLE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45342-DAP |
| Greensboro city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45289-DAP |
| GUILFORD COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45340-DAP |
| HALIFAX COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45376-DAP |
| HAYWOOD COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45014-DAP |
| Canton town | NC | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:19-op-45462-DAP |
| IREDELL COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45774-DAP |

| | | | | | |
|---|---|---|---|---|---|
| JONES COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45142-DAP |
| LEE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45290-DAP |
| LENOIR COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45991-DAP |
| LINCOLN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45719-DAP |
| MCDOWELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45524-DAP |
| MARTIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45522-DAP |
| MADISON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46067-DAP |
| MECKLENBURG COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45221-DAP |
| MITCHELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45550-DAP |
| NEW HANOVER COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45006-DAP |
| MOORE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46028-DAP |
| Wilmington city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45684-DAP |
| ONSLOW COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45114-DAP |

| ORANGE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45308-DAP |
|---|---|---|---|---|---|
| Jacksonville city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45115-DAP |
| PAMLICO COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45049-DAP |
| PASQUOTANK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45986-DAP |
| PITT COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45208-DAP |
| PERSON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45276-DAP |
| RANDOLPH COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45275-DAP |
| ROCKINGHAM COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45015-DAP |
| RICHMOND COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45586-DAP |
| POLK COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45900-DAP |
| ROBESON COUNTY | NC | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-46141-DAP |
| ROWAN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45799-DAP |
| RUTHERFORD COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45243-DAP |

| | | | | | |
|---|---|---|---|---|---|
| SAMPSON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45583-DAP |
| SCOTLAND COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45336-DAP |
| STOKES COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45185-DAP |
| SURRY COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45086-DAP |
| TYRRELL COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45725-DAP |
| Henderson city | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45768-DAP |
| VANCE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45759-DAP |
| WATAUGA COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45525-DAP |
| WASHINGTON COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45002-DAP |
| WARREN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45536-DAP |
| WAYNE COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45585-DAP |
| WILKES COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45239-DAP |

| | | | | | |
|---|---|---|---|---|---|
| YADKIN COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45014-DAP |
| YANCEY COUNTY | NC | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46071-DAP |
| BARNES COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45640-DAP |
| BENSON COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45643-DAP |
| Bismarck city | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45629-DAP |
| Fargo city | ND | /s/Andrus Anderson | Andrus Anderson | NDOH | 1:19-op-45675-DAP |
| DICKEY COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45919-DAP |
| CASS COUNTY | ND | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45276-DAP |
| BURLEIGH COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45630-DAP |
| EDDY COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45917-DAP |
| DUNN COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45631-DAP |
| FOSTER COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45918-DAP |
| GRAND FORKS COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45647-DAP |
| Grand Forks city | ND | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45276-DAP |
| LA MOURE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45760-DAP |
| MCKENZIE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-46134-DAP |
| MCLEAN COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45632-DAP |
| MERCER COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45635-DAP |
| PEMBINA COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45674-DAP |
| PIERCE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45683-DAP |
| MOUNTRAIL COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45634-DAP |
| RAMSEY COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45641-DAP |
| RANSOM COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45645-DAP |
| Devils Lake city | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45637-DAP |
| Lisbon city | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45761-DAP |
| RICHLAND COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45644-DAP |
| SARGENT COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45642-DAP |
| ROLETTE COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45646-DAP |
| STARK COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45763-DAP |
| TOWNER COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45639-DAP |
| WALSH COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45638-DAP |
| WARD COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45762-DAP |
| WILLIAMS COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45633-DAP |
| WELLS COUNTY | ND | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:19-op-45682-DAP |
| South Sioux City city | NE | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45553-DAP |
| KEITH COUNTY | NE | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45263-DAP |
| KNOX COUNTY | NE | /s/Domia Law Group | Domia Law Group | NDOH | 1:18-op-45555-DAP |
| LINCOLN COUNTY | NE | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45099-DAP |
| SARPY COUNTY | NE | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46038-DAP |
| BELKNAP COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45705-DAP |
| CARROLL COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-46137-DAP |

| BELMONT TOWN | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45707-DAP |
| Laconia city | NH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45583-DAP |
| CHESHIRE COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45706-DAP |
| Keene city | NH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45511-DAP |
| COOS COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-46136-DAP |
| Manchester city | NH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:17-op-45163-DAP |
| GRAFTON COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45691-DAP |
| Berlin city | NH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46040-DAP |
| HILLSBOROUGH COUNTY | NH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46353-DAP |
| Nashua city | NH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-45062-DAP |
| Concord city | NH | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45573-DAP |
| MERRIMACK COUNTY | NH | /s/Andrus Anderson | Andrus Anderson | NDOH | 1:18-op-46106-DAP |
| Franklin city | NH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45728-DAP |
| DERRY TOWN | NH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45582-DAP |
| LONDONDERRY TOWN | NH | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45727-DAP |
| ROCKINGHAM COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45703-DAP |
| STRAFFORD COUNTY | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45689-DAP |
| Dover city | NH | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-45573-DAP |
| Rochester city | NH | /s/Andrus Anderson | Andrus Anderson | NDOH | 1:18-op-46106-DAP |
| SULLIVAN COUNTY | NH | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45704-DAP |
| ATLANTIC COUNTY | NJ | /s/Cooper Levenson, P.A. | Cooper Levenson, P.A. | NDOH | 1:19-op-46071-DAP |
| Claremont city | NH | /s/Bonsignore Trial Lawyers, PLLC | Bonsignore Trial Lawyers, PLLC | NDOH | 1:19-op-45690-DAP |
| BERGEN COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45616-DAP |
| Exeter borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45019-DAP |
| Forty Fort borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-46177-DAP |
| BURLINGTON COUNTY | NJ | /s/Pogust Millrood | Pogust Millrood | NDOH | 1:19-op-45928-DAP |
| TEANECK TOWNSHIP | NJ | /s/Wilentz, Goldman & Spitzer | Wilentz, Goldman & Spitzer | NDOH | 1:18-op-45295-DAP |
| SADDLE BROOK TOWNSHIP | NJ | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45431-DAP |

| CAMDEN COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-46306-DAP |
|---|---|---|---|---|---|
| Kingston borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45585-DAP |
| CAPE MAY COUNTY | NJ | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45372-DAP |
| CUMBERLAND COUNTY | NJ | /s/Kanner & Whiteley, LLC | Kanner & Whiteley, LLC | NDOH | 1:19-op-46016-DAP |
| ESSEX COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45989-DAP |
| Newark city | NJ | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45761-DAP |
| IRVINGTON TOWNSHIP | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:17-op-45156-DAP |
| BLOOMFIELD TOWNSHIP | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45053-DAP |
| Bayonne city | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46044-DAP, 400031/2019 |
| Jersey City city | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:18-op-45948-DAP |
| HUDSON COUNTY | NJ | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45937-DAP |
| Clinton town | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46085-DAP, 400031/2019 |
| Trenton city | NJ | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-46158-DAP |
| MONMOUTH COUNTY | NJ | /s/Kanner & Whiteley, LLC | Kanner & Whiteley, LLC | NDOH | 1:18-op-46118-DAP |
| Morrisville borough | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45435-DAP |
| BRICK TOWNSHIP | NJ | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45924-DAP |
| OCEAN COUNTY | NJ | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-46157-DAP |
| BARNEGAT TOWNSHIP | NJ | /s/The Wright Law Firm | The Wright Law Firm | NDOH | 1:19-op-45925-DAP |
| Clifton city | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46076-DAP, 400031/2019 |
| PASSAIC COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:19-op-45741-DAP |
| Paterson city | NJ | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:18-op-45371-DAP |
| Paramus borough | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46046-DAP, 400031/2019 |
| SUSSEX COUNTY | NJ | /s/Carella Byrne/Seeger Weiss | Carella Byrne/Seeger Weiss | NDOH | 1:19-op-45616-DAP |
| Elizabeth city | NJ | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH, NY Suffolk County | 1:19-op-46045-DAP, 400031/2019 |
| UNION COUNTY | NJ | /s/Kanner & Whiteley, LLC | Kanner & Whiteley, LLC | NDOH | 1:19-op-45374-DAP |
| Albuquerque city | NM | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45136-DAP |
| COLFAX COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45055-DAP |
| LUNA COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45056-DAP |
| SAN JUAN COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45829-DAP |
| Santa Fe city | NM | /s/Fears Nachawati | Fears Nachawati | NDOH | 1:20-op-45137-DAP |

| TORRANCE COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45004 |
|---|---|---|---|---|---|
| Boulder City city | NV | /s/Keller Lenkner LLC | Keller Lenkner LLC | NDOH | 1:19-op-45648-DAP |
| Mesquite city | NV | /s/Keller Lenkner LLC | Keller Lenkner LLC | NDOH | 1:19-op-45649-DAP |
| ALLEGANY COUNTY | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46151-DAP |
| ALBANY COUNTY | NY | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:19-op-45159-DAP |
| Auburn city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45843-DAP |
| Poughkeepsie city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46163-DAP |
| Lackawanna city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45303-DAP |
| Buffalo city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46104-DAP |
| Herkimer village | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45964-DAP |
| JEFFERSON COUNTY | NY | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45437-DAP |
| Rochester city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45853-DAP |
| Amsterdam city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-46162-DAP |
| ONEIDA COUNTY | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45338-DAP |
| Geneva city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45214-DAP |
| Rome city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45284-DAP |
| Syracuse city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-46169-DAP |
| ONONDAGA COUNTY | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-45170-DAP |
| Utica city | NY | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:18-op-46359-DAP |
| ROCKLAND COUNTY | NY | /s/Branstetter, Stranch & Jennings, PLLC | Branstetter, Stranch & Jennings, PLLC | NDOH | 1:19-op-45662-DAP |
| Saratoga Springs city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45857-DAP |
| Ogdensburg city | NY | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45852-DAP |
| CLACKAMAS COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| Portland city | OR | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45633-DAP |
| COLUMBIA COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| CLATSOP COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| COOS COUNTY | OR | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46300-DAP |
| CURRY COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:19-op-45512-DAP |
| JACKSON COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| JOSEPHINE COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| LANE COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| MULTNOMAH COUNTY | OR | /s/Nick Kahl, LLC | Nick Kahl, LLC | NDOH | 1:18-op-45377-DAP |

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTON COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| YAMHILL COUNTY | OR | /s/D'Amore Law Group, P.C. | D'Amore Law Group, P.C. | NDOH | 1:18-op-45442-DAP |
| ADAMS COUNTY | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45140-DAP |
| Ridgefield borough | NJ | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:18-op-46117-DAP |
| Aliquippa city | PA | /s/Levin Sedran & Berman | Levin Sedran & Berman | NDOH | 1:18-op-45939-DAP |
| BEDFORD COUNTY | PA | /s/Morgan & Morgan Complex Litigation Group | Morgan & Morgan Complex Litigation Group | NDOH | 1:20-op-45184-DAP |
| BRISTOL TOWNSHIP | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45434-DAP |
| LOWER SOUTHAMPTON TOWNSHIP | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:20-op-45181-DAP |
| MIDDLETOWN TOWNSHIP | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:21-op-45030-DAP |
| LOWER MAKEFIELD TOWNSHIP | PA | /s/Marc J. Bern & Partners LLP | Marc J. Bern & Partners LLP | NDOH | 1:20-op-45284-DAP |
| Coatesville city | PA | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45396-DAP |
| CHESTER COUNTY | PA | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:19-op-45233-DAP |
| COLUMBIA COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45068-DAP |
| Sugar Notch borough | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45090-DAP |
| INDIANA COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45249-DAP |
| New Castle city | PA | /s/Levin Sedran & Berman | Levin Sedran & Berman | NDOH | 1:18-op-45939-DAP |
| Allentown city | PA | /s/Langer, Grogan & Diver, P.C. | Langer, Grogan & Diver, P.C. | NDOH | 1:19-op-45824-DAP |
| LUZERNE COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:17-op-45100-DAP |
| Nanticoke city | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45081-DAP |
| Hazleton city | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45724-DAP |
| West Pittston borough | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45997-DAP |
| PLAINS TOWNSHIP | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46215-DAP |

| WRIGHT TOWNSHIP | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45574-DAP |
|---|---|---|---|---|---|
| Wilkes-Barre city | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45545-DAP |
| WILKES BARRE TOWNSHIP | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45325-DAP |
| HANOVER TOWNSHIP | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45654-DAP |
| LYCOMING COUNTY | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45655-DAP |
| Wyoming borough | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:20-op-45087-DAP |
| NORTHUMBERLAND COUNTY | PA | /s/Brindisi, Murad & Brindisi Pearlman, LLP | Brindisi, Murad & Brindisi Pearlman, LLP | NDOH | 1:19-op-45555-DAP |
| WYOMING COUNTY | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45488-DAP |
| ADJUNTAS | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:20-op-45245-DAP |
| ARROYO | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45817-DAP |
| BAYAMON | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45818-DAP |
| BARCELONETA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:20-op-45267-DAP |
| CAGUAS | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45814-DAP |
| CANOVANAS | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46018-DAP |
| CAYEY | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45197-DAP |
| COAMO | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45820-DAP |
| CEIBA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45819-DAP |
| CATANO | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45816-DAP |
| CIDRA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:20-op-45244-DAP |
| GUAYANILLA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45176-DAP |
| LOIZA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45177-DAP |
| JUNCOS | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45994-DAP |
| RIO GRANDE | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45895-DAP |
| SABANA GRANDE | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:18-op-45197-DAP |
| VILLALBA | PR | /s/Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC | NDOH | 1:19-op-45815-DAP |
| VEGA ALTA | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46011-DAP |

| YABUCOA | PR | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-45731-DAP |
|---|---|---|---|---|---|
| VIEQUES | PR | /s/Eaves Law Firm, LLC | Eaves Law Firm, LLC | NDOH | 1:19-op-45752-DAP |
| WARREN TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45281-DAP |
| Warwick city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45460-DAP |
| WEST GREENWICH TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45483-DAP |
| COVENTRY TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45471-DAP |
| BARRINGTON TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45469-DAP |
| EAST GREENWICH TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45515-DAP |
| BRISTOL TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45468-DAP |
| Newport city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45479-DAP |
| WEST WARWICK TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45484-DAP |
| JAMESTOWN TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45476-DAP |
| MIDDLETOWN TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45818-DAP |
| Central Falls city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45466-DAP |

| PORTSMOUTH TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45554-DAP |
|---|---|---|---|---|---|
| Pawtucket city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45463-DAP |
| Cranston city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45472-DAP |
| Providence city | RI | /s/Motley Rice LLC | Motley Rice LLC | NDOH | 1:18-op-45844-DAP |
| East Providence city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45464-DAP |
| Woonsocket city | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45328-DAP |
| BURRILLVILLE TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45470-DAP |
| GLOCESTER TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45474-DAP |
| FOSTER TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45473-DAP |
| CUMBERLAND TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45465-DAP |
| JOHNSTON TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45462-DAP |
| SMITHFIELD TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45481-DAP |
| CHARLESTOWN TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45467-DAP |

| SCITUATE TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45282-DAP |
| NORTH PROVIDENCE TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45461-DAP |
| NARRAGANSETT TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45478-DAP |
| RICHMOND TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45480-DAP |
| NORTH KINGSTOWN TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45477-DAP |
| SOUTH KINGSTOWN TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45482-DAP |
| HOPKINTON TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45475-DAP |
| WESTERLY TOWN | RI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45485-DAP |
| BERKELEY COUNTY | SC | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45436-DAP |
| CHARLESTON COUNTY | SC | /s/Spangenberg Shibley & Liber | Spangenberg Shibley & Liber | NDOH | 1:19-op-45803-DAP |
| Chester city | SC | /s/Schochor, Federico and Staton | Schochor, Federico and Staton | NDOH | 1:19-op-45606-DAP |
| GEORGETOWN COUNTY | SC | /s/Schochor, Federico and Staton | Schochor, Federico and Staton | NDOH | 1:19-op-45612-DAP |
| Georgetown city | SC | /s/Schochor, Federico and Staton | Schochor, Federico and Staton | NDOH | 1:19-op-45613-DAP |
| Columbia city | SC | /s/Beasley, Allen, Crow, Methvin | Beasley, Allen, Crow, Methvin | NDOH | 1:19-op-45979-DAP |
| Orangeburg city | SC | /s/Schochor, Federico and Staton | Schochor, Federico and Staton | NDOH | 1:19-op-45607-DAP |
| RICHLAND COUNTY | SC | /s/Schochor, Federico and Staton | Schochor, Federico and Staton | NDOH | 1:19-op-45327-DAP |
| PENNINGTON COUNTY | SD | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:21-op-45048-DAP |
| BLOUNT COUNTY | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45132-DAP |
| Maryville city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199-DAP |

| CAMPBELL COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45133-DAP |
| CANNON COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH, TN Cumberland County | 1:18-op-45924-DAP, CCI-2018-6347 |
| CLAIBORNE COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45658-DAP |
| CROCKETT COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45215-DAP |
| Nashville-Davidson metropolitan government | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-45088-DAP |
| DECATUR COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45789-DAP |
| FENTRESS COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45419-DAP |
| GREENE COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45136-DAP |
| HAMILTON COUNTY | TN | /s/Mike Moore Law Firm, LLC | Mike Moore Law Firm, LLC | NDOH | 1:18-op-45507-DAP |
| HANCOCK COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45153-DAP |
| HAWKINS COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45299-DAP |
| HAYWOOD COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45107-DAP |
| HENDERSON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45404-DAP |
| Lexington city | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45458-DAP |
| JEFFERSON COUNTY | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45132-DAP |

| JOHNSON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45164-DAP |
|---|---|---|---|---|---|
| Dandridge town | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45216-DAP |
| LAUDERDALE COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46324-DAP |
| Ripley city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199-DAP |
| MADISON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45403-DAP |
| MONTGOMERY COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45418-DAP |
| Clarksville city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:18-op-45517-DAP |
| Decatur town | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199-DAP |
| OBION COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-46115-DAP |
| MORGAN COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45075-DAP |
| OVERTON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, TN Cumberland County | 1:18-op-45568-DAP, CCI-2018-6347 |
| PICKETT COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH, TN Cumberland County | 1:18-op-45242-DAP, CCI-2018-6347 |
| SCOTT COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-45273-DAP |
| Gatlinburg city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:21-op-45071-DAP |
| Pigeon Forge city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199-DAP |
| RUTHERFORD COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH, TN Cumberland County | 1:18-op-45258-DAP, CCI-2018-6347 |
| Arlington town | TN | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:19-op-45471-DAP |
| Germantown city | TN | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:20-op-45199-DAP |
| SMITH COUNTY | TN | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:18-op-45029-DAP |
| SUMNER COUNTY | TN | /s/Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | NDOH | 1:18-op-45255-DAP |

| WASHINGTON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46317-DAP |
|---|---|---|---|---|---|
| WILLIAMSON COUNTY | TN | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45134-DAP |
| CARBON COUNTY | UT | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46270-DAP |
| UTAH COUNTY | UT | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46184-DAP |
| ACCOMACK COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45715-DAP |
| ALLEGHANY COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45700-DAP |
| AMHERST COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45046-DAP |
| ARLINGTON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH, Arlington County Circuit Court | 1:20-op-45156, CL19 1081 |
| BOTETOURT COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45064-DAP |
| BLAND COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46065-DAP |
| CARROLL COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46068-DAP |
| CHARLOTTE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45851-DAP |
| CHESTERFIELD COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45173-DAP |
| CUMBERLAND COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-46153-DAP |
| CULPEPER COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45849-DAP |
| FLOYD COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45698-DAP |
| DICKENSON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45252-DAP |
| DINWIDDIE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45291-DAP |
| FRANKLIN COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45701-DAP |
| FAUQUIER COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45686-DAP |
| FAIRFAX COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45766-DAP |
| GOOCHLAND COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45175-DAP |
| GILES COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45236-DAP |
| HENRICO COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45172-DAP |
| FREDERICK COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45233-DAP |
| GREENSVILLE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45848-DAP |
| GRAYSON COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46069-DAP |

| HALIFAX COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45692-DAP |
| HENRY COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45245-DAP |
| KING AND QUEEN COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45138-DAP |
| ISLE OF WIGHT COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45145-DAP |
| LOUDOUN COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45842-DAP |
| LEE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45251-DAP |
| MECKLENBURG COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45174-DAP |
| LOUISA COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45720-DAP |
| MONTGOMERY COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45234-DAP |
| NORTHAMPTON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45144-DAP |
| MADISON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45702-DAP |
| PAGE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45275-DAP |
| NORTHUMBERLAND COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45688-DAP |
| PITTSYLVANIA COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45247-DAP |
| PRINCE GEORGE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45929-DAP |
| PATRICK COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-46149-DAP |
| PULASKI COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46076-DAP |
| ROANOKE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45695-DAP |
| PRINCE WILLIAM COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45687-DAP |
| RICHMOND COUNTY | VA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:19-op-45993-DAP |
| SCOTT COUNTY | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46074-DAP |
| ROCKBRIDGE COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45694-DAP |
| RUSSELL COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46073-DAP |
| SHENANDOAH COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-46150-DAP |
| SMYTH COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46077-DAP |
| STAFFORD COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45178-DAP |
| Richlands town | VA | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:20-op-45193-DAP |
| WESTMORELAND COUNTY | VA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry | NDOH | 1:19-op-45993-DAP |
| TAZEWELL COUNTY | VA | /s/Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP | NDOH | 1:18-op-46167-DAP |
| WASHINGTON COUNTY | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45254-DAP |
| WYTHE COUNTY | VA | /s/Wagstaff Cartmell | Wagstaff Cartmell | NDOH | 1:18-op-46072-DAP |
| WARREN COUNTY | VA | /s/The Finnell Firm | The Finnell Firm | NDOH | 1:19-op-45993-DAP |
| Alexandria city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45246-DAP |

| WISE COUNTY | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45907-DAP |
|---|---|---|---|---|---|
| Bristol city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45719-DAP |
| Buena Vista city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45159-DAP |
| Danville city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45730-DAP |
| Fairfax city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45177-DAP |
| Covington city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45799-DAP |
| Fredericksburg city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45898-DAP |
| Lexington city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45693-DAP |
| Galax city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45243-DAP |
| Hopewell city | VA | /s/Weitz & Luxenberg, P.C. | Weitz & Luxenberg, P.C. | NDOH | 1:19-op-45433-DAP |
| Norfolk city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45926-DAP |
| Chesapeake city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45712-DAP |
| Norton city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45249-DAP |
| Virginia Beach city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46137-DAP |
| Roanoke city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45696-DAP |
| Portsmouth city | VA | /s/Scott & Scott Attorneys at Law, LLP | Scott & Scott Attorneys at Law, LLP | NDOH | 1:19-op-45856-DAP |
| Richmond city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45546-DAP |
| Radford city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-46154-DAP |
| Winchester city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:20-op-45176-DAP |
| Waynesboro city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-46152-DAP |
| Emporia city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-46850-DAP |
| Salem city | VA | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45697-DAP |
| BENNINGTON TOWN | VT | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45791-DAP |

| St. Albans city | VT | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45721-DAP |
|---|---|---|---|---|---|
| BRATTLEBORO TOWN | VT | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45791-DAP |
| SHARON TOWN | VT | /s/Sanford Heisler Sharp, LLP | Sanford Heisler Sharp, LLP | NDOH | 1:19-op-45791-DAP |
| ASHLAND COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45130-DAP |
| ADAMS COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45093-DAP |
| BARRON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| BAYFIELD COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45168-DAP |
| BROWN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| BUFFALO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45141-DAP |
| BURNETT COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45131-DAP |
| CLARK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45150-DAP |
| CRAWFORD COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| CHIPPEWA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45132-DAP |
| CALUMET COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45142-DAP |
| DANE COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45802-DAP |
| COLUMBIA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45118-DAP |
| DODGE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45143-DAP |
| Superior city | WI | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-45331-DAP |
| DOOR COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45104-DAP |
| FOND DU LAC COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45106-DAP |
| FLORENCE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45125-DAP |

| DOUGLAS COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45107-DAP |
|---|---|---|---|---|---|
| DUNN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45133-DAP |
| EAU CLAIRE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45112-DAP |
| FOREST COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45134-DAP |
| GRANT COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45115-DAP |
| GREEN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45096-DAP |
| IOWA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45099-DAP |
| GREEN LAKE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45832-DAP |
| IRON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| JACKSON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45121-DAP |
| JEFFERSON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45122-DAP |
| JUNEAU COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| KENOSHA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45144-DAP |
| Kenosha city | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45011-DAP |
| Pleasant Prairie village | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45010-DAP |
| LA CROSSE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| KEWAUNEE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| LAFAYETTE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| LANGLADE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45124-DAP |
| LINCOLN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45167-DAP |

| | | | | | |
|---|---|---|---|---|---|
| MANITOWOC COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45135-DAP |
| MARATHON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45095-DAP |
| MILWAUKEE COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45402-DAP |
| MENOMINEE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45277-DAP |
| Marinette city | WI | /s/Consovoy McCarthy Park PLLC | Consovoy McCarthy Park PLLC | NDOH | 1:19-op-46181-DAP |
| MARINETTE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45145-DAP |
| Cudahy city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45097 |
| MARQUETTE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45136-DAP |
| Oak Creek city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45103 |
| Wauwatosa city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45104 |
| West Allis city | WI | /s/Wesolowski, Reidenback & Sajdak SC | Wesolowski, Reidenback & Sajdak SC | NDOH | 1:21-op-45105 |
| OCONTO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45120-DAP |
| MONROE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45146-DAP |
| Milwaukee city | WI | /s/Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | NDOH | 1:20-op-45044-DAP |
| ONEIDA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45129-DAP |
| OUTAGAMIE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| OZAUKEE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| PIERCE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45165-DAP |
| PEPIN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| PORTAGE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| RACINE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |

| PRICE COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45126-DAP |
|---|---|---|---|---|---|
| RICHLAND COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |
| SAWYER COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45137-DAP |
| SAUK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45098-DAP |
| ROCK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45108-DAP |
| RUSK COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45116-DAP |
| SHAWANO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45119-DAP |
| ST CROIX COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45147-DAP |
| SHEBOYGAN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45128-DAP |
| TAYLOR COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45832-DAP |
| TREMPEALEAU COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45138-DAP |
| VERNON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45148-DAP |
| VILAS COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45832-DAP |
| WALWORTH COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45988-DAP |
| WASHBURN COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45123-DAP |
| WASHINGTON COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45114-DAP |
| WAUKESHA COUNTY | WI | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-45978-DAP |
| WAUPACA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45166-DAP |
| WAUSHARA COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45139-DAP |
| WINNEBAGO COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:18-op-45117-DAP |

| WOOD COUNTY | WI | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:17-op-45127-DAP |
|---|---|---|---|---|---|
| Riverton city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45558-DAP |
| CARBON COUNTY | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:18-op-45625-DAP |
| Cheyenne city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45280-DAP |
| Casper city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45079-DAP |
| Green River city | WY | /s/Charles L. Barnum, P.C. | Charles L. Barnum, P.C. | NDOH | 1:19-op-45764-DAP |
| SWEETWATER COUNTY | WY | /s/Charles L. Barnum, P.C. | Charles L. Barnum, P.C. | NDOH | 1:19-op-45031-DAP |
| Rock Springs city | WY | /s/Skikos, Crawford, Skikos & Joseph | Skikos, Crawford, Skikos & Joseph | NDOH | 1:19-op-45265-DAP |
| FAIRVIEW TOWNSHIP | PA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:19-op-45355-DAP |
| Montezuma Fire Protection District | CA | /s/William H. Parish PC | William H. Parish PC | NDOH | 1:17-op-45017-DAP |
| Orland Fire Protection District | IL | /s/Edelson, P.C. | Edelson, P.C. | NDOH | 1:18-op-46335-DAP |
| Tri-County Health Department | CO | /s/Keller Rohrback L.L.P. | Keller Rohrback L.L.P. | NDOH | 1:19-op-45036-DAP |
| Advantage Behavioral Health Systems | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Appling County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45307-DAP |
| Albany Area Community Service Board d/b/a Aspire Behavioral Health & Developmental Disability Services | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Bibb County | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:19-op-45360-DAP |
| Sheriff of Baldwin County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45361-DAP |
| Chatham County Hospital Authority | GA | /s/Tate Law Group | Tate Law Grouo | NDOH, SDGA | 1:19-op-45725-DAP, 4:19-cv-00086-RSB-CLR |
| Candler County, Hospital Authority | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45167-DAP |
| Clayton Community MH/SA/DS Service Board | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Cobb County Community Service Board | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Clinch County Hospital Authority | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45453-DAP |
| Community Mental Health Center of East Central Georgia d/b/a Serenity Behavioral Health Systems | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Coffee County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45145-DAP |
| Community Service Board of Middle Georgia | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |

| Sheriff of Crawford County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45146-DAP |
|---|---|---|---|---|---|
| Sheriff of Crisp County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45562-DAP |
| Dodge County Hospital Authority d/b/a Dodge County Hospital | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | **Prieto, Marigliano, Holbert & Prieto, LLC** | NDOH | 1:18-op-45830-DAP |
| Evans Memorial Hospital, Inc. | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | **Prieto, Marigliano, Holbert & Prieto, LLC** | NDOH | 1:18-op-45826-DAP |
| Gateway Community Service Board | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Georgia Pines Community Service Board | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Georgia Mountains Community Services d/b/a Avita Community Partners | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Harris County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45147-DAP |
| Habersham County Medical Center | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH | 1:18-op-46114-DAP |
| Sheriff of Glynn County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45155-DAP |
| Highland Rivers Community Service Board d/b/a Highland Rivers Health | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Hospital Authority of Bainbridge and Decatur County | GA | /s/Blasingame, Burch, Garrard & Ashley, PC | Blasingame, Burch, Garrard & Ashley, PC | NDOH | 1:18-op-45382-DAP |
| Hospital Authority of Baxley and Appling County | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | **Prieto, Marigliano, Holbert & Prieto, LLC** | NDOH | 1:18-op-46157-DAP |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital | GA | /s/Prieto, Marigliano, Holbert & Prieto, LLC | **Prieto, Marigliano, Holbert & Prieto, LLC** | NDOH | 1:18-op-46170-DAP |
| Sheriff of Jeff Davis County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45161-DAP |
| Sheriff of Houston County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45308-DAP |
| Lookout Mountain Community Service Board | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Laurens County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45163-DAP |
| Sheriff of Jones County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45162-DAP |
| Middle Flint Area Community Service Board d/b/a Middle Flint Behavioral Healthcare | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Murray County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45164-DAP |
| Sheriff of Oconee County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45165-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Sheriff of Meriwether County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45306-DAP |
| New Horizons Community Service Board | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Pierce County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45166-DAP |
| Sheriff of Peach County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45314-DAP |
| Pineland Behavioral Health and Developmental Disabilities CSB | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Satilla Community Services d/b/a Unison Behavioral Health | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Screven County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45167-DAP |
| River Edge Behavioral Health | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood | Pope, McGlamry, Kilpatrick, Morrison & Norwood | NDOH | 1:20-op-45249-DAP |
| Sheriff of Telfair County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45313-DAP |
| Sheriff of Tift County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45168-DAP |
| Valdosta and Lowndes County, Hospital Authority of d/b/a South Georgia Medical Center | GA | /s/Friedman, Dazzio & Zulanas, P.C. | Friedman, Dazzio & Zulanas, P.C. | NDOH | 1:19-op-45133-DAP |
| Sheriff of Wayne County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45170-DAP |
| Sheriff of Ware County | GA | /s/Lieff Cabraser Heimann & Bernstein, LLP | Lieff Cabraser Heimann & Bernstein, LLP | NDOH | 1:19-op-45169-DAP |
| Estill County Emergency Medical Services | KY | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:18-op-46237-DAP |
| Kentucky River District Health Department | KY | /s/McBrayer, McGinnis, Leslie & Kirkland, PLLC | McBrayer, McGinnis, Leslie & Kirkland, PLLC | NDOH | 1:19-op-45050-DAP |
| Acadia-St. Landry Hospital Service District dba Acadia-St. Landry Hospital | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:20-op-45097-DAP |
| Sheriff of Allen Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45142-DAP |
| Benton Fire No. 4 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46254-DAP |
| Sheriff of Ascension Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45842-DAP |
| Sheriff of Assumption Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45206-DAP |
| Caddo Fire Protection District No. 1 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46259-DAP |
| Sheriff of Avoyelles Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45164-DAP |
| Sheriff of Catahoula Parish | LA | /s/John F. Young | John F. Young | NDOH | 1:19-op-46125-DAP |
| Bossier Parish Emergency Medical Services Ambulance District | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46255-DAP |
| Sheriff of Calcasieu Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45179-DAP |
| Sheriff of Concordia Parish | LA | /s/John F. Young | John F. Young | NDOH | 1:19-op-46124-DAP |
| Ascension Parish School Board | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45006-DAP |
| DeSoto Fire Protection District No. 8 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46256-DAP |

| Sheriff of East Baton Rouge Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45325-DAP |
|---|---|---|---|---|---|
| Sheriff of East Carroll Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45259-DAP |
| Sheriff of Grant Parish | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:19-op-45244-DAP |
| Clerk of Court Office of East Baton Rouge Parish | LA | /s/Kanner & Whiteley | Kanner & Whiteley | NDOH | 1:19-op-46164-DAP |
| Sheriff of Evangeline Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45189-DAP |
| Hospital Service District No. 1 of The Parish of LaSalle, State of Louisiana. dba Hardtner Medical Center | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46150-DAP |
| Hospital Service District No. 1 of The Parish of Avoyelles, State of Louisiana, dba Bunkie General Hospital | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:20-op-45098-DAP |
| Sheriff of Jackson Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45926-DAP |
| Sheriff of Jefferson Parish | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46288-DAP |
| Sheriff of Jefferson Davis Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45099-DAP |
| Jefferson Parish Hospital Service District 2 | LA | /s/The Lambert Firm | The Lambert Firm | NDOH | 1:18-op-45885-DAP |
| Jefferson Parish Hospital Service District 1 | LA | /s/The Lambert Firm | The Lambert Firm | NDOH | 1:18-op-45885-DAP |
| LaFourche Parish School Board | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45036-DAP |
| Sheriff of Lincoln Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45920-DAP |
| Sheriff of Lafayette Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45180-DAP |
| Opelousas, General Hospital Authority, a Louisiana Public Trust dba Opelousas General Health System | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46083-DAP |
| North Caddo Hospital Service District d/b/a North Caddo Medical Center | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46244-DAP |
| Sheriff of Livingston Parish | LA | /s/Fayard & Honeycutt | Fayard & Honeycutt | NDOH | 1:20-op-45220-DAP |
| Pointe Coupee Parish Health Services District Number 1 | LA | /s/Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | Gainsburgh, Benjamin, David, Meunier, & Warshauer, L.L.C. | | 1:19-op-45019-DAP |
| Sheriff of Ouachita Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45154-DAP |
| Sheriff of Morehouse Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45884-DAP |
| Red River Fire Protection District | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46258-DAP |
| Sheriff of Richland Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:19-op-45007-DAP |
| Sheriff of Orleans Parish | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-45663-DAP |
| Sheriff of Sabine Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45143-DAP |
| Sheriff of St. Bernard Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46292-DAP |
| St. Bernard Parish School Board | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:21-op-45014-DAP |
| Sheriff of St. Charles Parish | LA | /s/Stag Liuzza, LLC | Stag Liuzza, LLC | NDOH | 1:19-op-46127-DAP |
| Sheriff of St. Landry Parish | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46051-DAP |
| Sheriff of St. Tammany Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-46280-DAP |
| St. Tammany Fire Protection District No. 4 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46253-DAP |
| St. Tammany Fire Protection District No. 1 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46252-DAP |
| St. Tammany Fire Protection District No. 13 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46248-DAP |
| St. Tammany Fire Protection District No. 12 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46249-DAP |
| St. Tammany Fire Protection District No. 2 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46246-DAP |

| | | | | | |
|---|---|---|---|---|---|
| Sheriff of Tensas Parish | LA | /s/John F. Young | John F. Young | NDOH | 1:19-op-46126-DAP |
| St. Tammany Fire Protection District No. 5 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46247-DAP |
| St. Tammany Fire Protection District No. 3 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46250-DAP |
| Sheriff of Terrebonne Parish | LA | /s/Ardoin, McKowen & Ory, LLC | Ardoin, McKowen & Ory, LLC | NDOH | 1:20-op-45101-DAP |
| Sheriff of Vernon Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45140-DAP |
| Sheriff of Union Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45927-DAP |
| West Ascension Parish Hospital Service District dba Prevost Memorial Hospital | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:20-op-45207-DAP |
| Sheriff of Washington Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45093-DAP |
| West Baton Rouge Fire Protection District No. 1 | LA | /s/Irpino Law Firm | Irpino Law Firm | NDOH | 1:18-op-46251-DAP |
| Detroit Wayne, Mental Health Authority | MI | /s/Robbins Geller Rudman & Dowd LLP | Robbins Geller Rudman & Dowd LLP | NDOH | 1:18-op-46332-DAP |
| Minnesota Prairie County Alliance | MN | /s/Lockridge Grindal Nauen, P.L.L.P. | Lockridge Grindal Nauen, P.L.L.P. | NDOH | 1:19-op-45800-DAP |
| Sheriff of Virginia Beach city | VA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:18-op-46137-DAP |
| Bacon County (GA) Hospital Authority | GA | /s/Tate Law Group, LLC | Tate Law Group, LLC | NDOH | 1:18-op-45285-DAP |
| Sheriff of Bienville Parish | LA | /s/Leger & Shaw | Leger & Shaw | NDOH | 1:18-op-45925-DAP |
| Sheriff of Iberia Parish | LA | /s/Neblett, Beard & Arsenault | Neblett, Beard & Arsenault | NDOH | 1:18-op-46052-DAP |
| Sheriff of Rapides Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:17-op-45178-DAP |
| Coroner's Office of St. Bernard Parish | LA | /s/Porteous, Hainkel and Johnson, LLP | Porteous, Hainkel and Johnson, LLP | NDOH | 1:20-op-45077-DAP |
| Sheriff of West Carroll Parish | LA | /s/Simmons Hanly Conroy, LLC | Simmons Hanly Conroy, LLC | NDOH | 1:18-op-45260-DAP |
| District Attorney of Rapides Parish | LA | /s/Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. | NDOH | 1:20-op-45123 |
| District Attorney of Clearfield County | PA | /s/Pogust Millrood | Pogust Millrood | NDOH | 1:21-op-45022 |
| Ashburn city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Chatsworth city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Ringgold city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
| Jackson city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |

| Helen city | GA | /s/Brinson, Askew, Berry | Brinson, Askew, Berry McCamy, Philips, Tuggle & Fordham, LLP | NDOH | 1:18-op-45282-DAP |
|---|---|---|---|---|---|
| View Point Health | GA | /s/Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. | NDOH | 1:20-op-45249-DAP |
| UNION COUNTY | NM | /s/Simmons Hanly Conroy/Crueger Dickinson | Simmons Hanly Conroy/Crueger Dickinson | NDOH | 1:21-op-45057 |
| Columbus city | MS | /s/Sims & Sims LLC | Sims & Sims, LLS | NDOH | 1:18-op-46286-DAP |
| Coroner's Office of Jefferson Parish | LA | /s/Nicaud & Sunseri, L.L.C. | Nicaud & Sunseri, L.L.C. | NDOH | 1:20-op-45203 |
| FLOYD COUNTY | KY | /s/Gary C. Johnson, P.S.C. | Gary C. Johnson, P.S.C. | NDOH | 1:18-op-45369-DAP |
| SAN MATEO COUNTY | CA | /s/Cotchett, Pitre & McCarthy LLP | Cotchett, Pitre & McCarthy LLP | NDOH, NDOH | 1:18-op-46319-DAP, 1:19-op-45126-DAP |
| VIEQUES | PR | /s/Eaves Law Firm, LLC | Eaves Law Firm, LLC | NDOH | 1:19-op-45752-DAP |
| Franklin City | WI | /s/Eaves Law Firm, LLC | Eaves Law Firm, LLC | NDOH | 1:21-op-45101 |