## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | | |
|---|---|---|
| **IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION** | ) ) ) | **CASE NO. 1:17-MD-2804** |
| **THIS DOCUMENT RELATES TO:** *"All Cases"* | ) ) ) ) | **David R. Cohen** **Randi S. Ellis** **Hon. David R. Herndon** |
| | ) ) ) ) ) ) ) | **FEE PANEL ORDER NO. 7 REGARDING APPLICATIONS RECEIVED FOR AWARDS FROM THE JANSSEN CONTINGENCY FEE FUND** |

On April 19, 2022, the Fee Panel issued *Fee Panel Order No. 1* (Doc. 4360), providing notice to all eligible Participating Litigating Subdivisions (as defined in the Settlement Agreements) and their counsel of how to apply for awards from the Attorney Fee Fund. On May 27, 2022, the Fee Panel issued *Fee Panel Order No. 4* (Doc. 4488), which set a June 10, 2022 deadline for submission of applications for awards from the Janssen Contingency Fee Fund.

The Fee Panel received more than 2,800 Janssen Contingency Fee Fund Applications before the June 10, 2022 deadline. A list of the Participating Litigating Political Subdivisions whose Attorneys submitted timely applications to the Janssen Contingency Fee Fund is attached as Exhibit A.[1]

---

[1] Inclusion of a Political Subdivision in Exhibit A is not a determination of eligibility by the Fee Panel. Contingency Fee Fund Applications may be determined ineligible for reasons other than failing to submit a timely application (*e.g.* failing to file a lawsuit naming a Settling Defendant before January 1, 2021).  Notices of ineligibility for reasons other than missing the application deadline may be sent to counsel via Crosslink instead of by Fee Panel Order.

Pursuant to Section II.G.8 of the *National Janssen Settlement Agreement on Attorneys' Fees, Costs, and Expenses*[2], notice is hereby provided to all Attorneys representing Political Subdivisions who are not included in Exhibit A that they are ***ineligible*** to participate in the Janssen Contingency Fee Fund for those Political Subdivisions, for failure to timely submit an application.

Attorneys have 30 days from the date of this Order to provide a written statement with additional information such that the Fee Panel can reconsider the Attorney's eligibility to participate in the Janssen Contingency Fee Fund. The written statement may be provided to the Fee Panel by sending an email with an attachment to the following email address: contingentfeefund@opioidfeepaneldocuments.com. The email attachment must be in .PDF format and be limited to **3 pages**, double-spaced, with standard margin, and 12-point font.

**IT IS SO ORDERED.**

/s/     ***David R. Cohen***
        ***Randi S. Ellis***
        ***David R. Herndon***
        **FEE PANEL**

**Dated:** June 13, 2022

---

[2] Available at https://opioidfeepaneldocuments.com/home-2/contingent-fee-fund-application-information/ .

**Exhibit A**

| State | Political Subdivision |
| --- | --- |
| AR | Adona city |
| AR | Alicia town |
| AR | Alma city |
| AR | Almyra town |
| AR | Alpena town |
| AR | Altheimer city |
| AR | Altus city |
| AR | Amagon town |
| AR | Anthonyville town |
| AR | Arkadelphia city |
| AR | Arkansas City |
| AR | ARKANSAS COUNTY |
| AR | Ash Flat city |
| AR | Ashdown city |
| AR | ASHLEY COUNTY |
| AR | Atkins city |
| AR | Augusta city |
| AR | Austin city |
| AR | Avoca town |
| AR | Bald Knob city |
| AR | Banks town |
| AR | Barling city |
| AR | Batesville city |
| AR | Bauxite town |
| AR | BAXTER COUNTY |
| AR | Bay city |
| AR | Bearden city |
| AR | Beaver town |
| AR | Beebe city |
| AR | Beedeville town |
| AR | Bella Vista city |
| AR | Belleville city |
| AR | Ben Lomond town |
| AR | Benton city |

| AR | BENTON COUNTY |
|----|---------------|
| AR | Bentonville city |
| AR | Berryville city |
| AR | Big Flat town |
| AR | Biggers town |
| AR | Birdsong town |
| AR | Black Oak town |
| AR | Black Rock city |
| AR | Blue Eye town |
| AR | Bluff City town |
| AR | Blytheville city |
| AR | Bonanza city |
| AR | Bono city |
| AR | BOONE COUNTY |
| AR | Booneville city |
| AR | Bradford city |
| AR | Bradley city |
| AR | BRADLEY COUNTY |
| AR | Branch city |
| AR | Briarcliff city |
| AR | Brinkley city |
| AR | Brookland city |
| AR | Bryant city |
| AR | Buckner city |
| AR | Bull Shoals city |
| AR | Burdette town |
| AR | Cabot city |
| AR | Caddo Valley town |
| AR | Cale town |
| AR | CALHOUN COUNTY |
| AR | Calico Rock city |
| AR | Calion city |
| AR | Camden city |
| AR | Cammack Village city |
| AR | Caraway city |
| AR | Carlisle city |
| AR | CARROLL COUNTY |
| AR | Casa town |
| AR | Cave city |

| AR | Cave Springs city |
|----|-------------------|
| AR | Cedarville city |
| AR | Centerton city |
| AR | Central City town |
| AR | Charleston city |
| AR | Cherokee Village city |
| AR | Cherry Valley city |
| AR | Chester town |
| AR | CHICOT COUNTY |
| AR | Chidester city |
| AR | Clarendon city |
| AR | CLARK COUNTY |
| AR | Clarksville city |
| AR | CLAY COUNTY |
| AR | CLEBURNE COUNTY |
| AR | CLEVELAND COUNTY |
| AR | Clinton city |
| AR | Coal Hill city |
| AR | Colt city |
| AR | COLUMBIA COUNTY |
| AR | Concord town |
| AR | Conway city |
| AR | CONWAY COUNTY |
| AR | Corning city |
| AR | Cotton Plant city |
| AR | Cove town |
| AR | CRAIGHEAD COUNTY |
| AR | CRAWFORD COUNTY |
| AR | Crawfordsville town |
| AR | CRITTENDEN COUNTY |
| AR | CROSS COUNTY |
| AR | Crossett city |
| AR | Cushman city |
| AR | DALLAS COUNTY |
| AR | Damascus town |
| AR | Danville city |
| AR | Dardanelle city |
| AR | Datto town |
| AR | De Queen city |

| AR | De Valls Bluff city |
|----|---------------------|
| AR | Decatur city |
| AR | Delaplaine town |
| AR | Delight city |
| AR | Dell town |
| AR | Dermott city |
| AR | Des Arc city |
| AR | DESHA COUNTY |
| AR | DeWitt city |
| AR | Diamond city |
| AR | Diaz city |
| AR | Dierks city |
| AR | Donaldson town |
| AR | Dover city |
| AR | DREW COUNTY |
| AR | Dumas city |
| AR | Dyer city |
| AR | Dyess town |
| AR | Earle city |
| AR | East Camden town |
| AR | Edmondson town |
| AR | Egypt town |
| AR | El Dorado city |
| AR | Elaine city |
| AR | Elkins city |
| AR | Elm Springs city |
| AR | Emerson town |
| AR | Emmet city |
| AR | England city |
| AR | Etowah town |
| AR | Eudora city |
| AR | Eureka Springs city |
| AR | Evening Shade city |
| AR | Everton town |
| AR | Fairfield Bay city |
| AR | Fargo town |
| AR | Farmington city |
| AR | FAULKNER COUNTY |
| AR | Fayetteville city |

| | |
|---|---|
| AR | Felsenthal town |
| AR | Fifty-Six city |
| AR | Fisher city |
| AR | Flippin city |
| AR | Fordyce city |
| AR | Foreman city |
| AR | Forrest city |
| AR | Fort Smith city |
| AR | Fouke city |
| AR | Fountain Hill town |
| AR | Fountain Lake town |
| AR | Fourche town |
| AR | FRANKLIN COUNTY |
| AR | Franklin town |
| AR | Fredonia (Biscoe) town |
| AR | Friendship town |
| AR | FULTON COUNTY |
| AR | Fulton town |
| AR | Garfield town |
| AR | GARLAND COUNTY |
| AR | Garland town |
| AR | Gateway town |
| AR | Gentry city |
| AR | Gilbert town |
| AR | Gillett city |
| AR | Gilmore city |
| AR | Glenwood city |
| AR | Goshen town |
| AR | Gosnell city |
| AR | Gould city |
| AR | Grady city |
| AR | Grannis city |
| AR | GRANT COUNTY |
| AR | Gravette city |
| AR | Green Forest city |
| AR | Greenbrier city |
| AR | GREENE COUNTY |
| AR | Greenland city |
| AR | Greenwood city |

| AR | Greers Ferry city |
|----|-------------------|
| AR | Grubbs city |
| AR | Gum Springs town |
| AR | Gurdon city |
| AR | Guy city |
| AR | Hackett city |
| AR | Hampton city |
| AR | Hardy city |
| AR | Harrell town |
| AR | Harrisburg city |
| AR | Harrison city |
| AR | Hartman city |
| AR | Haskell city |
| AR | Hatfield town |
| AR | Haynes town |
| AR | Hazen city |
| AR | Heber Springs city |
| AR | Hector town |
| AR | Helena-West Helena city |
| AR | HEMPSTEAD COUNTY |
| AR | Hermitage city |
| AR | Higden town |
| AR | Highfill town |
| AR | Holly Grove city |
| AR | Hope city |
| AR | Horatio city |
| AR | Horseshoe Bend city |
| AR | Horseshoe Lake town |
| AR | HOT SPRING COUNTY |
| AR | Hot Springs city |
| AR | HOWARD COUNTY |
| AR | Hoxie city |
| AR | Hughes city |
| AR | Humnoke city |
| AR | Humphrey city |
| AR | Huntington city |
| AR | Huntsville city |
| AR | Huttig city |
| AR | Imboden town |

| AR | INDEPENDENCE COUNTY |
|----|---------------------|
| AR | IZARD COUNTY |
| AR | JACKSON COUNTY |
| AR | Jacksonville city |
| AR | Jasper city |
| AR | JEFFERSON COUNTY |
| AR | Jennette town |
| AR | Jericho town |
| AR | Johnson city |
| AR | JOHNSON COUNTY |
| AR | Joiner city |
| AR | Jonesboro city |
| AR | Judsonia city |
| AR | Junction city |
| AR | Keiser city |
| AR | Kensett city |
| AR | Kibler city |
| AR | Kingsland city |
| AR | Knoxville town |
| AR | LAFAYETTE COUNTY |
| AR | Lafe town |
| AR | LaGrange town |
| AR | Lake city |
| AR | Lake View city |
| AR | Lake Village city |
| AR | Lakeview city |
| AR | Lamar city |
| AR | Lavaca city |
| AR | LAWRENCE COUNTY |
| AR | Leachville city |
| AR | Lead Hill town |
| AR | LEE COUNTY |
| AR | Leola town |
| AR | Lepanto city |
| AR | Lewisville city |
| AR | Lexa town |
| AR | Lincoln city |
| AR | LINCOLN COUNTY |
| AR | Little Flock city |

| AR | LITTLE RIVER COUNTY |
|----|---------------------|
| AR | Little Rock city |
| AR | Lockesburg city |
| AR | LOGAN COUNTY |
| AR | London city |
| AR | Lonoke city |
| AR | LONOKE COUNTY |
| AR | Louann town |
| AR | Lowell city |
| AR | Luxora city |
| AR | Lynn town |
| AR | Madison city |
| AR | MADISON COUNTY |
| AR | Magazine city |
| AR | Magness town |
| AR | Magnolia city |
| AR | Malvern city |
| AR | Mammoth Spring city |
| AR | Manila city |
| AR | Mansfield city |
| AR | Marianna city |
| AR | Marie town |
| AR | Marion city |
| AR | MARION COUNTY |
| AR | Marked Tree city |
| AR | Marmaduke city |
| AR | Marshall city |
| AR | Marvell city |
| AR | Maumelle city |
| AR | Mayflower city |
| AR | Maynard town |
| AR | McCaskill town |
| AR | McCrory city |
| AR | McDougal town |
| AR | McGehee city |
| AR | McNab town |
| AR | McNeil city |
| AR | McRae city |
| AR | Melbourne city |

| AR | Mena city |
|----|-----------|
| AR | Menifee town |
| AR | MILLER COUNTY |
| AR | Mineral Springs city |
| AR | MISSISSIPPI COUNTY |
| AR | Mitchellville city |
| AR | Monette city |
| AR | MONROE COUNTY |
| AR | MONTGOMERY COUNTY |
| AR | Monticello city |
| AR | Montrose city |
| AR | Moorefield town |
| AR | Morrilton city |
| AR | Morrison Bluff town |
| AR | Mount Ida city |
| AR | Mount Pleasant town |
| AR | Mount Vernon town |
| AR | Mountain Home city |
| AR | Mountain Pine city |
| AR | Mountain View city |
| AR | Mountainburg city |
| AR | Mulberry city |
| AR | Murfreesboro city |
| AR | Nashville city |
| AR | NEVADA COUNTY |
| AR | Newark city |
| AR | Newport city |
| AR | NEWTON COUNTY |
| AR | Nimmons town |
| AR | Norfork city |
| AR | Norman town |
| AR | Norphlet city |
| AR | North Little Rock city |
| AR | Oak Grove Heights town |
| AR | Oak Grove town |
| AR | Oakhaven town |
| AR | Oden town |
| AR | Ogden city |
| AR | O'Kean town |

| AR | Okolona town |
|----|--------------|
| AR | Oppelo city |
| AR | Osceola city |
| AR | OUACHITA COUNTY |
| AR | Oxford city |
| AR | Ozark city |
| AR | Palestine city |
| AR | Pangburn city |
| AR | Paragould city |
| AR | Paris city |
| AR | Parkin city |
| AR | Patmos town |
| AR | Patterson city |
| AR | Pea Ridge city |
| AR | Peach Orchard city |
| AR | Perla town |
| AR | PERRY COUNTY |
| AR | Perry town |
| AR | Perryville city |
| AR | PHILLIPS COUNTY |
| AR | Piggott city |
| AR | PIKE COUNTY |
| AR | Pine Bluff city |
| AR | Plainview city |
| AR | Pleasant Plains town |
| AR | Plumerville city |
| AR | Pocahontas city |
| AR | POINSETT COUNTY |
| AR | POLK COUNTY |
| AR | Pollard city |
| AR | POPE COUNTY |
| AR | Portland city |
| AR | Pottsville city |
| AR | Powhatan town |
| AR | Poyen town |
| AR | PRAIRIE COUNTY |
| AR | Prairie Grove city |
| AR | Prattsville town |
| AR | Prescott city |

| AR | PULASKI COUNTY |
|----|----------------|
| AR | Pyatt town |
| AR | Quitman city |
| AR | RANDOLPH COUNTY |
| AR | Ratcliff city |
| AR | Ravenden town |
| AR | Rector city |
| AR | Redfield city |
| AR | Reed town |
| AR | Rison city |
| AR | Rockport city |
| AR | Rogers city |
| AR | Rondo town |
| AR | Rose Bud town |
| AR | Rosston town |
| AR | Rudy town |
| AR | Russell town |
| AR | Russellville city |
| AR | Salem city |
| AR | Salesville city |
| AR | SALINE COUNTY |
| AR | SCOTT COUNTY |
| AR | Searcy city |
| AR | SEARCY COUNTY |
| AR | SEBASTIAN COUNTY |
| AR | Sedgwick town |
| AR | SEVIER COUNTY |
| AR | Shannon Hills city |
| AR | SHARP COUNTY |
| AR | Sheridan city |
| AR | Sherwood city |
| AR | Shirley town |
| AR | Sidney town |
| AR | Siloam Springs city |
| AR | Smackover city |
| AR | Smithville town |
| AR | Sparkman city |
| AR | Springdale city |
| AR | Springtown town |

| | |
|---|---|
| AR | ST FRANCIS COUNTY |
| AR | St. Charles town |
| AR | St. Joe town |
| AR | St. Paul town |
| AR | Stamps city |
| AR | Star city |
| AR | Stephens city |
| AR | STONE COUNTY |
| AR | Strawberry town |
| AR | Strong city |
| AR | Stuttgart city |
| AR | Success town |
| AR | Sulphur Rock town |
| AR | Sulphur Springs city |
| AR | Texarkana city |
| AR | Thornton city |
| AR | Tillar city |
| AR | Tinsman town |
| AR | Tollette town |
| AR | Tontitown city |
| AR | Traskwood city |
| AR | Trumann city |
| AR | Tuckerman city |
| AR | Tull town |
| AR | Tupelo town |
| AR | UNION COUNTY |
| AR | Valley Springs town |
| AR | Van Buren city |
| AR | VAN BUREN COUNTY |
| AR | Vilonia city |
| AR | Viola town |
| AR | Wabbaseka town |
| AR | Waldo city |
| AR | Waldron city |
| AR | Walnut Ridge city |
| AR | Ward city |
| AR | Warren city |
| AR | Washington city |
| AR | WASHINGTON COUNTY |

| AR | Watson city |
| AR | Weiner city |
| AR | West Fork city |
| AR | West Memphis city |
| AR | Wheatley city |
| AR | Whelen Springs town |
| AR | WHITE COUNTY |
| AR | White Hall city |
| AR | Wickes town |
| AR | Widener town |
| AR | Wilmar city |
| AR | Wilmot city |
| AR | Wilson city |
| AR | Wilton city |
| AR | Winthrop city |
| AR | WOODRUFF COUNTY |
| AR | Wooster town |
| AR | Wrightsville city |
| AR | Wynne city |
| AR | YELL COUNTY |
| AR | Yellville city |
| AR | Zinc town |
| AZ | APACHE COUNTY |
| AZ | Bullhead city |
| AZ | COCHISE COUNTY |
| AZ | Glendale city |
| AZ | Kingman city |
| AZ | LA PAZ COUNTY |
| AZ | MARICOPA COUNTY |
| AZ | MOHAVE COUNTY |
| AZ | NAVAJO COUNTY |
| AZ | Phoenix city |
| AZ | PIMA COUNTY |
| AZ | PINAL COUNTY |
| AZ | Prescott city |
| AZ | Surprise city |
| AZ | Tucson city |
| AZ | YUMA COUNTY |
| CA | ALAMEDA COUNTY |

| CA | AMADOR COUNTY |
|----|----------------|
| CA | Anaheim city |
| CA | BUTTE COUNTY |
| CA | CALAVERAS COUNTY |
| CA | Chico city |
| CA | Chula Vista city |
| CA | Clearlake city |
| CA | CONTRA COSTA COUNTY |
| CA | Costa Mesa city |
| CA | DEL NORTE COUNTY |
| CA | Dublin city |
| CA | EL DORADO COUNTY |
| CA | El Monte city |
| CA | Encinitas city |
| CA | Eureka city |
| CA | FRESNO COUNTY |
| CA | Fullerton city |
| CA | GLENN COUNTY |
| CA | HUMBOLDT COUNTY |
| CA | Huntington Beach city |
| CA | IMPERIAL COUNTY |
| CA | INYO COUNTY |
| CA | Irvine city |
| CA | KERN COUNTY |
| CA | La Habra city |
| CA | La Mesa city |
| CA | Laguna Beach city |
| CA | Lakeport city |
| CA | LASSEN COUNTY |
| CA | Los Angeles city |
| CA | LOS ANGELES COUNTY |
| CA | MADERA COUNTY |
| CA | MARIN COUNTY |
| CA | MARIPOSA COUNTY |
| CA | MENDOCINO COUNTY |
| CA | MERCED COUNTY |
| CA | MODOC COUNTY |
| CA | MONO COUNTY |
| CA | MONTEREY COUNTY |

| CA | Murrieta city |
| CA | NAPA COUNTY |
| CA | NEVADA COUNTY |
| CA | Oakland city |
| CA | ORANGE COUNTY |
| CA | Oxnard city |
| CA | Placentia city |
| CA | PLACER COUNTY |
| CA | PLUMAS COUNTY |
| CA | RIVERSIDE COUNTY |
| CA | Sacramento city |
| CA | SACRAMENTO COUNTY |
| CA | SAN BENITO COUNTY |
| CA | SAN BERNARDINO COUNTY |
| CA | San Clemente city |
| CA | San Diego city |
| CA | SAN DIEGO COUNTY |
| CA | San Francisco city |
| CA | SAN JOAQUIN COUNTY |
| CA | San Jose city |
| CA | SAN LUIS OBISPO COUNTY |
| CA | SAN MATEO COUNTY |
| CA | Santa Ana city |
| CA | SANTA BARBARA COUNTY |
| CA | SANTA CLARA COUNTY |
| CA | SANTA CRUZ COUNTY |
| CA | SHASTA COUNTY |
| CA | SISKIYOU COUNTY |
| CA | SONOMA COUNTY |
| CA | Stockton city |
| CA | SUTTER COUNTY |
| CA | TEHAMA COUNTY |
| CA | TRINITY COUNTY |
| CA | TULARE COUNTY |
| CA | TUOLUMNE COUNTY |
| CA | VENTURA COUNTY |
| CA | Westminster city |
| CA | YOLO COUNTY |
| CA | YUBA COUNTY |

| CO | ADAMS COUNTY |
|---|---|
| CO | Alamosa city |
| CO | ALAMOSA COUNTY |
| CO | ARAPAHOE COUNTY |
| CO | Aurora city |
| CO | Black Hawk city |
| CO | BOULDER COUNTY |
| CO | Brighton city |
| CO | Broomfield city |
| CO | CHAFFEE COUNTY |
| CO | Commerce city |
| CO | CONEJOS COUNTY |
| CO | CROWLEY COUNTY |
| CO | Denver city |
| CO | Federal Heights city |
| CO | FREMONT COUNTY |
| CO | Greeley city |
| CO | Hudson town |
| CO | HUERFANO COUNTY |
| CO | JEFFERSON COUNTY |
| CO | Lakewood city |
| CO | LARIMER COUNTY |
| CO | LAS ANIMAS COUNTY |
| CO | MESA COUNTY |
| CO | Northglenn city |
| CO | OTERO COUNTY |
| CO | PUEBLO COUNTY |
| CO | Sheridan city |
| CO | TELLER COUNTY |
| CO | Thornton city |
| CO | Westminster city |
| CO | Wheat Ridge city |
| CT | Ansonia city |
| CT | BEACON FALLS TOWN |
| CT | BERLIN TOWN |
| CT | BETHLEHEM TOWN |
| CT | Bridgeport city |
| CT | Bristol city |
| CT | COVENTRY TOWN |

| CT | Danbury city |
|----|----|
| CT | Derby city |
| CT | EAST HARTFORD TOWN |
| CT | ENFIELD TOWN |
| CT | FAIRFIELD TOWN |
| CT | MIDDLEBURY TOWN |
| CT | Middletown city |
| CT | Milford city |
| CT | MONROE TOWN |
| CT | Naugatuck borough |
| CT | New Britain city |
| CT | New Haven city |
| CT | New London city |
| CT | NEW MILFORD TOWN |
| CT | NEWTOWN TOWN |
| CT | NORTH HAVEN TOWN |
| CT | Norwalk city |
| CT | Norwich city |
| CT | OXFORD TOWN |
| CT | PROSPECT TOWN |
| CT | ROXBURY TOWN |
| CT | SEYMOUR TOWN |
| CT | Shelton city |
| CT | SOUTHBURY TOWN |
| CT | SOUTHINGTON TOWN |
| CT | STRATFORD TOWN |
| CT | THOMASTON TOWN |
| CT | TOLLAND TOWN |
| CT | Torrington city |
| CT | WALLINGFORD TOWN |
| CT | Waterbury city |
| CT | West Haven city |
| CT | WETHERSFIELD TOWN |
| CT | WINDHAM TOWN |
| CT | WOLCOTT TOWN |
| CT | WOODBURY TOWN |
| DE | Dover city |
| DE | KENT COUNTY |
| DE | Seaford city |

- 19 -

| | |
|---|---|
| DE | SUSSEX COUNTY |
| FL | ALACHUA COUNTY |
| FL | Apopka city |
| FL | BAY COUNTY |
| FL | Bradenton city |
| FL | BRADFORD COUNTY |
| FL | BREVARD COUNTY |
| FL | BROWARD COUNTY |
| FL | CALHOUN COUNTY |
| FL | CLAY COUNTY |
| FL | Clearwater city |
| FL | Coconut Creek city |
| FL | Coral Gables city |
| FL | Coral Springs city |
| FL | Daytona Beach city |
| FL | Daytona Beach Shores city |
| FL | Deerfield Beach city |
| FL | Delray Beach city |
| FL | Deltona city |
| FL | DIXIE COUNTY |
| FL | Eatonville town |
| FL | ESCAMBIA COUNTY |
| FL | Florida city |
| FL | Fort Lauderdale city |
| FL | Fort Pierce city |
| FL | GILCHRIST COUNTY |
| FL | GULF COUNTY |
| FL | Hallandale Beach city |
| FL | HAMILTON COUNTY |
| FL | HERNANDO COUNTY |
| FL | HILLSBOROUGH COUNTY |
| FL | HOLMES COUNTY |
| FL | Homestead city |
| FL | JACKSON COUNTY |
| FL | Jacksonville city |
| FL | LAKE COUNTY |
| FL | Lauderhill city |
| FL | LEE COUNTY |
| FL | LEON COUNTY |

| | |
|----|---|
| FL | LEVY COUNTY |
| FL | MANATEE COUNTY |
| FL | MARION COUNTY |
| FL | Miami city |
| FL | Miami Gardens city |
| FL | MIAMI-DADE COUNTY |
| FL | Miramar city |
| FL | MONROE COUNTY |
| FL | New Port Richey city |
| FL | Niceville city |
| FL | North Miami city |
| FL | Ocala city |
| FL | Ocoee city |
| FL | OKALOOSA COUNTY |
| FL | ORANGE COUNTY |
| FL | Orlando city |
| FL | Ormond Beach city |
| FL | OSCEOLA COUNTY |
| FL | Oviedo city |
| FL | Palatka city |
| FL | Palm Bay city |
| FL | PALM BEACH COUNTY |
| FL | Palmetto city |
| FL | Panama city |
| FL | PASCO COUNTY |
| FL | Pembroke Pines city |
| FL | Pensacola city |
| FL | PINELLAS COUNTY |
| FL | Pinellas Park city |
| FL | POLK COUNTY |
| FL | Pompano Beach city |
| FL | Port St. Lucie city |
| FL | PUTNAM COUNTY |
| FL | Sanford city |
| FL | SANTA ROSA COUNTY |
| FL | Sarasota city |
| FL | SARASOTA COUNTY |
| FL | SEMINOLE COUNTY |
| FL | ST JOHNS COUNTY |

| | |
|---|---|
| FL | ST LUCIE COUNTY |
| FL | St. Augustine city |
| FL | St. Petersburg city |
| FL | SUWANNEE COUNTY |
| FL | Sweetwater city |
| FL | Tallahassee city |
| FL | Tampa city |
| FL | TAYLOR COUNTY |
| FL | UNION COUNTY |
| FL | VOLUSIA COUNTY |
| FL | WALTON COUNTY |
| GA | Adel city |
| GA | Albany city |
| GA | Alma city |
| GA | APPLING COUNTY |
| GA | Arlington city |
| GA | Ashburn city |
| GA | Athens-Clarke County unified |
| GA | ATKINSON COUNTY |
| GA | Atlanta city |
| GA | Augusta-Richmond County conso |
| GA | BACON COUNTY |
| GA | Bainbridge city |
| GA | BANKS COUNTY |
| GA | BARTOW COUNTY |
| GA | BEN HILL COUNTY |
| GA | BERRIEN COUNTY |
| GA | Blackshear city |
| GA | Blakely city |
| GA | BRANTLEY COUNTY |
| GA | BROOKS COUNTY |
| GA | Brunswick city |
| GA | BULLOCH COUNTY |
| GA | BURKE COUNTY |
| GA | BUTTS COUNTY |
| GA | Calhoun city |
| GA | CAMDEN COUNTY |
| GA | CANDLER COUNTY |
| GA | CARROLL COUNTY |

| GA | Cartersville city |
| --- | --- |
| GA | CATOOSA COUNTY |
| GA | CHARLTON COUNTY |
| GA | CHATHAM COUNTY |
| GA | Chatsworth city |
| GA | CHATTOOGA COUNTY |
| GA | CHEROKEE COUNTY |
| GA | CLAY COUNTY |
| GA | CLAYTON COUNTY |
| GA | CLINCH COUNTY |
| GA | COBB COUNTY |
| GA | COLQUITT COUNTY |
| GA | COLUMBIA COUNTY |
| GA | Columbus city |
| GA | COOK COUNTY |
| GA | CRISP COUNTY |
| GA | DADE COUNTY |
| GA | Damascus city |
| GA | Dawson city |
| GA | DAWSON COUNTY |
| GA | Dawsonville city |
| GA | DECATUR COUNTY |
| GA | DEKALB COUNTY |
| GA | Demorest city |
| GA | DOOLY COUNTY |
| GA | Doraville city |
| GA | DOUGHERTY COUNTY |
| GA | DOUGLAS COUNTY |
| GA | Dunwoody city |
| GA | EARLY COUNTY |
| GA | ECHOLS COUNTY |
| GA | EFFINGHAM COUNTY |
| GA | ELBERT COUNTY |
| GA | EMANUEL COUNTY |
| GA | EVANS COUNTY |
| GA | FANNIN COUNTY |
| GA | FAYETTE COUNTY |
| GA | Fitzgerald city |
| GA | FLOYD COUNTY |

| GA | FORSYTH COUNTY |
|----|----------------|
| GA | FULTON COUNTY |
| GA | Gainesville city |
| GA | GLASCOCK COUNTY |
| GA | GLYNN COUNTY |
| GA | GORDON COUNTY |
| GA | GRADY COUNTY |
| GA | GREENE COUNTY |
| GA | GWINNETT COUNTY |
| GA | HABERSHAM COUNTY |
| GA | HALL COUNTY |
| GA | HANCOCK COUNTY |
| GA | HEARD COUNTY |
| GA | Helen city |
| GA | HENRY COUNTY |
| GA | HOUSTON COUNTY |
| GA | IRWIN COUNTY |
| GA | Jackson city |
| GA | JACKSON COUNTY |
| GA | JASPER COUNTY |
| GA | JEFF DAVIS COUNTY |
| GA | JEFFERSON COUNTY |
| GA | JOHNSON COUNTY |
| GA | JONES COUNTY |
| GA | Lakeland city |
| GA | LANIER COUNTY |
| GA | LAURENS COUNTY |
| GA | LEE COUNTY |
| GA | LIBERTY COUNTY |
| GA | LINCOLN COUNTY |
| GA | LONG COUNTY |
| GA | LOWNDES COUNTY |
| GA | LUMPKIN COUNTY |
| GA | MACON COUNTY |
| GA | Macon-Bibb County Unified Gov |
| GA | MADISON COUNTY |
| GA | Marietta city |
| GA | McDonough city |
| GA | MCDUFFIE COUNTY |

| GA | MCINTOSH COUNTY |
| --- | --- |
| GA | MERIWETHER COUNTY |
| GA | Milledgeville city |
| GA | MONROE COUNTY |
| GA | MONTGOMERY COUNTY |
| GA | Moultrie city |
| GA | MURRAY COUNTY |
| GA | Nashville city |
| GA | NEWTON COUNTY |
| GA | OCONEE COUNTY |
| GA | OGLETHORPE COUNTY |
| GA | PEACH COUNTY |
| GA | PIERCE COUNTY |
| GA | PIKE COUNTY |
| GA | POLK COUNTY |
| GA | Pooler city |
| GA | PULASKI COUNTY |
| GA | RABUN COUNTY |
| GA | RANDOLPH COUNTY |
| GA | Richmond Hill city |
| GA | Ringgold city |
| GA | ROCKDALE COUNTY |
| GA | Rome city |
| GA | Sandy Springs city |
| GA | Savannah city |
| GA | SCHLEY COUNTY |
| GA | SCREVEN COUNTY |
| GA | SEMINOLE COUNTY |
| GA | Snellville city |
| GA | SPALDING COUNTY |
| GA | Springfield city |
| GA | STEPHENS COUNTY |
| GA | SUMTER COUNTY |
| GA | TALIAFERRO COUNTY |
| GA | TATTNALL COUNTY |
| GA | TELFAIR COUNTY |
| GA | Tifton city |
| GA | TOOMBS COUNTY |
| GA | TOWNS COUNTY |

| | |
|---|---|
| GA | TROUP COUNTY |
| GA | TWIGGS COUNTY |
| GA | UNION COUNTY |
| GA | Valdosta city |
| GA | Villa Rica city |
| GA | WALTON COUNTY |
| GA | WARREN COUNTY |
| GA | Warwick city |
| GA | WASHINGTON COUNTY |
| GA | WAYNE COUNTY |
| GA | WHITFIELD COUNTY |
| GA | WILCOX COUNTY |
| GA | WILKES COUNTY |
| GA | WILKINSON COUNTY |
| GA | Winder city |
| GA | Woodbury city |
| GA | Woodstock city |
| GA | WORTH COUNTY |
| HI | HAWAII COUNTY |
| HI | KAUAI COUNTY |
| IA | ADAIR COUNTY |
| IA | ADAMS COUNTY |
| IA | ALLAMAKEE COUNTY |
| IA | APPANOOSE COUNTY |
| IA | AUDUBON COUNTY |
| IA | BENTON COUNTY |
| IA | BLACK HAWK COUNTY |
| IA | BREMER COUNTY |
| IA | BUCHANAN COUNTY |
| IA | BUENA VISTA COUNTY |
| IA | CALHOUN COUNTY |
| IA | CARROLL COUNTY |
| IA | CEDAR COUNTY |
| IA | CERRO GORDO COUNTY |
| IA | CHEROKEE COUNTY |
| IA | CHICKASAW COUNTY |
| IA | CLAY COUNTY |
| IA | CLAYTON COUNTY |
| IA | CLINTON COUNTY |

| | |
|---|---|
| IA | DALLAS COUNTY |
| IA | DELAWARE COUNTY |
| IA | DES MOINES COUNTY |
| IA | EMMET COUNTY |
| IA | FAYETTE COUNTY |
| IA | FREMONT COUNTY |
| IA | HAMILTON COUNTY |
| IA | HANCOCK COUNTY |
| IA | HARDIN COUNTY |
| IA | HARRISON COUNTY |
| IA | HENRY COUNTY |
| IA | HOWARD COUNTY |
| IA | HUMBOLDT COUNTY |
| IA | IDA COUNTY |
| IA | JASPER COUNTY |
| IA | JOHNSON COUNTY |
| IA | JONES COUNTY |
| IA | KEOKUK COUNTY |
| IA | LEE COUNTY |
| IA | LYON COUNTY |
| IA | MADISON COUNTY |
| IA | MAHASKA COUNTY |
| IA | MARION COUNTY |
| IA | MILLS COUNTY |
| IA | MITCHELL COUNTY |
| IA | MONROE COUNTY |
| IA | MONTGOMERY COUNTY |
| IA | MUSCATINE COUNTY |
| IA | O BRIEN COUNTY |
| IA | OSCEOLA COUNTY |
| IA | PLYMOUTH COUNTY |
| IA | POCAHONTAS COUNTY |
| IA | POLK COUNTY |
| IA | POTTAWATTAMIE COUNTY |
| IA | POWESHIEK COUNTY |
| IA | SAC COUNTY |
| IA | SCOTT COUNTY |
| IA | SHELBY COUNTY |
| IA | SIOUX COUNTY |

| IA | TAMA COUNTY |
| IA | TAYLOR COUNTY |
| IA | UNION COUNTY |
| IA | WEBSTER COUNTY |
| IA | WINNEBAGO COUNTY |
| IA | WINNESHIEK COUNTY |
| IA | WORTH COUNTY |
| IA | WRIGHT COUNTY |
| ID | ADA COUNTY |
| ID | ADAMS COUNTY |
| ID | BANNOCK COUNTY |
| ID | BINGHAM COUNTY |
| ID | BLAINE COUNTY |
| ID | Boise City |
| ID | BOISE COUNTY |
| ID | BONNEVILLE COUNTY |
| ID | CAMAS COUNTY |
| ID | CANYON COUNTY |
| ID | CARIBOU COUNTY |
| ID | CASSIA COUNTY |
| ID | Chubbuck city |
| ID | ELMORE COUNTY |
| ID | GOODING COUNTY |
| ID | LATAH COUNTY |
| ID | MINIDOKA COUNTY |
| ID | OWYHEE COUNTY |
| ID | PAYETTE COUNTY |
| ID | Pocatello city |
| ID | Preston city |
| ID | Twin Falls city |
| ID | TWIN FALLS COUNTY |
| IL | Addison village |
| IL | ALEXANDER COUNTY |
| IL | Anna city |
| IL | Bedford Park village |
| IL | Bellwood village |
| IL | Bensenville village |
| IL | Benton city |
| IL | Berkeley village |

| IL | Berwyn city |
|----|-------------|
| IL | Bolingbrook village |
| IL | BOND COUNTY |
| IL | BOONE COUNTY |
| IL | Bridgeview village |
| IL | Broadview village |
| IL | Burbank city |
| IL | BUREAU COUNTY |
| IL | CALHOUN COUNTY |
| IL | Carbondale city |
| IL | CHAMPAIGN COUNTY |
| IL | Chicago city |
| IL | Chicago Heights city |
| IL | Chicago Ridge village |
| IL | CHRISTIAN COUNTY |
| IL | COLES COUNTY |
| IL | COOK COUNTY |
| IL | Countryside city |
| IL | DEKALB COUNTY |
| IL | Dolton village |
| IL | DUPAGE COUNTY |
| IL | EDWARDS COUNTY |
| IL | EFFINGHAM COUNTY |
| IL | Evergreen Park village |
| IL | Forest Park village |
| IL | FRANKLIN COUNTY |
| IL | Franklin Park village |
| IL | GALLATIN COUNTY |
| IL | Granite city |
| IL | HAMILTON COUNTY |
| IL | HARDIN COUNTY |
| IL | Harrisburg city |
| IL | Harvey city |
| IL | Harwood Heights village |
| IL | HENRY COUNTY |
| IL | Herrin city |
| IL | Hillside village |
| IL | Hodgkins village |
| IL | Hoffman Estates village |

| | |
|---|---|
| IL | JASPER COUNTY |
| IL | JEFFERSON COUNTY |
| IL | JERSEY COUNTY |
| IL | JOHNSON COUNTY |
| IL | KANE COUNTY |
| IL | Kankakee city |
| IL | KANKAKEE COUNTY |
| IL | KENDALL COUNTY |
| IL | La Grange Park village |
| IL | LAKE COUNTY |
| IL | LASALLE COUNTY |
| IL | LAWRENCE COUNTY |
| IL | LEE COUNTY |
| IL | LIVINGSTON COUNTY |
| IL | LYONS TOWNSHIP |
| IL | Lyons village |
| IL | MACON COUNTY |
| IL | MACOUPIN COUNTY |
| IL | Marion city |
| IL | MARION COUNTY |
| IL | MASSAC COUNTY |
| IL | Maywood village |
| IL | McCook village |
| IL | MCHENRY COUNTY |
| IL | MCLEAN COUNTY |
| IL | Melrose Park village |
| IL | Merrionette Park village |
| IL | Metropolis city |
| IL | North Riverside village |
| IL | Northlake city |
| IL | Oak Lawn village |
| IL | Oak Park village |
| IL | Orland Park village |
| IL | Palos Heights city |
| IL | Palos Hills city |
| IL | Pekin city |
| IL | Peoria city |
| IL | PIATT COUNTY |
| IL | Posen village |

| | |
|---|---|
| IL | Princeton city |
| IL | PULASKI COUNTY |
| IL | River Forest village |
| IL | River Grove village |
| IL | Riverside village |
| IL | Rockford city |
| IL | SALINE COUNTY |
| IL | SANGAMON COUNTY |
| IL | Schiller Park village |
| IL | SCHUYLER COUNTY |
| IL | Sesser city |
| IL | SHELBY COUNTY |
| IL | ST CLAIR COUNTY |
| IL | Stone Park village |
| IL | Streator city |
| IL | Summit village |
| IL | Tinley Park village |
| IL | UNION COUNTY |
| IL | WABASH COUNTY |
| IL | WASHINGTON COUNTY |
| IL | West Frankfort city |
| IL | WHITE COUNTY |
| IL | WILL COUNTY |
| IL | WILLIAMSON COUNTY |
| IL | WINNEBAGO COUNTY |
| IN | Alexandria city |
| IN | ALLEN COUNTY |
| IN | Austin city |
| IN | Beech Grove city |
| IN | BENTON COUNTY |
| IN | BLACKFORD COUNTY |
| IN | Bloomington city |
| IN | Brownstown town |
| IN | Chandler town |
| IN | Connersville city |
| IN | Danville town |
| IN | DELAWARE COUNTY |
| IN | Elwood city |
| IN | Evansville city |

| IN | FAYETTE COUNTY |
| --- | --- |
| IN | Fishers city |
| IN | Franklin city |
| IN | FRANKLIN COUNTY |
| IN | Gary city |
| IN | Greenwood city |
| IN | Hammond city |
| IN | Hartford city |
| IN | HOWARD COUNTY |
| IN | Huntington city |
| IN | Indianapolis city |
| IN | JACKSON COUNTY |
| IN | Jasper city |
| IN | JAY COUNTY |
| IN | Jeffersonville city |
| IN | JENNINGS COUNTY |
| IN | Kokomo city |
| IN | LA PORTE COUNTY |
| IN | Lafayette city |
| IN | LAKE COUNTY |
| IN | Lawrence city |
| IN | LAWRENCE COUNTY |
| IN | Logansport city |
| IN | Madison city |
| IN | MADISON COUNTY |
| IN | MARSHALL COUNTY |
| IN | Martinsville city |
| IN | MONROE COUNTY |
| IN | Montpelier city |
| IN | Mooresville town |
| IN | MORGAN COUNTY |
| IN | New Albany city |
| IN | New Castle city |
| IN | Noblesville city |
| IN | ORANGE COUNTY |
| IN | Pendleton town |
| IN | Peru city |
| IN | Plainfield town |
| IN | PORTER COUNTY |

| IN | Portland city |
| IN | PULASKI COUNTY |
| IN | Richmond city |
| IN | RIPLEY COUNTY |
| IN | SCOTT COUNTY |
| IN | Seymour city |
| IN | Shelbyville city |
| IN | Sheridan town |
| IN | South Bend city |
| IN | ST JOSEPH COUNTY |
| IN | STARKE COUNTY |
| IN | TIPPECANOE COUNTY |
| IN | Upland town |
| IN | VANDERBURGH COUNTY |
| IN | VIGO COUNTY |
| IN | West Lafayette city |
| IN | Westfield city |
| IN | Zionsville town |
| KS | ALLEN COUNTY |
| KS | BARBER COUNTY |
| KS | BOURBON COUNTY |
| KS | CHEROKEE COUNTY |
| KS | CRAWFORD COUNTY |
| KS | DICKINSON COUNTY |
| KS | ELK COUNTY |
| KS | Elkhart city |
| KS | FINNEY COUNTY |
| KS | FORD COUNTY |
| KS | GRANT COUNTY |
| KS | GREENWOOD COUNTY |
| KS | HARVEY COUNTY |
| KS | JOHNSON COUNTY |
| KS | Kansas city |
| KS | LEAVENWORTH COUNTY |
| KS | Manter city |
| KS | MEADE COUNTY |
| KS | MONTGOMERY COUNTY |
| KS | MORTON COUNTY |
| KS | NEOSHO COUNTY |

| | |
|---|---|
| KS | Overland Park city |
| KS | PRATT COUNTY |
| KS | RENO COUNTY |
| KS | SEDGWICK COUNTY |
| KS | SEWARD COUNTY |
| KS | SHAWNEE COUNTY |
| KS | STANTON COUNTY |
| KS | Ulysses city |
| KS | WABAUNSEE COUNTY |
| KS | Wichita city |
| KY | ADAIR COUNTY |
| KY | ALLEN COUNTY |
| KY | ANDERSON COUNTY |
| KY | BALLARD COUNTY |
| KY | BATH COUNTY |
| KY | BELL COUNTY |
| KY | Benham city |
| KY | BOONE COUNTY |
| KY | BOURBON COUNTY |
| KY | BOYD COUNTY |
| KY | BOYLE COUNTY |
| KY | BRACKEN COUNTY |
| KY | BREATHITT COUNTY |
| KY | Buckhorn city |
| KY | BULLITT COUNTY |
| KY | CALDWELL COUNTY |
| KY | CALLOWAY COUNTY |
| KY | CAMPBELL COUNTY |
| KY | Campbellsville city |
| KY | CARLISLE COUNTY |
| KY | CARTER COUNTY |
| KY | CASEY COUNTY |
| KY | CHRISTIAN COUNTY |
| KY | CLARK COUNTY |
| KY | CLAY COUNTY |
| KY | CLINTON COUNTY |
| KY | Columbia city |
| KY | Covington city |
| KY | CUMBERLAND COUNTY |

| KY | DAVIESS COUNTY |
|----|----------------|
| KY | EDMONSON COUNTY |
| KY | ELLIOTT COUNTY |
| KY | ESTILL COUNTY |
| KY | FLEMING COUNTY |
| KY | Florence city |
| KY | FLOYD COUNTY |
| KY | FRANKLIN COUNTY |
| KY | FULTON COUNTY |
| KY | GALLATIN COUNTY |
| KY | GARRARD COUNTY |
| KY | GRANT COUNTY |
| KY | Grayson city |
| KY | GREENUP COUNTY |
| KY | HANCOCK COUNTY |
| KY | Harlan city |
| KY | HARLAN COUNTY |
| KY | HARRISON COUNTY |
| KY | HART COUNTY |
| KY | HENDERSON COUNTY |
| KY | HENRY COUNTY |
| KY | HICKMAN COUNTY |
| KY | HOPKINS COUNTY |
| KY | Hyden city |
| KY | Inez city |
| KY | Jamestown city |
| KY | JEFFERSON COUNTY |
| KY | JESSAMINE COUNTY |
| KY | KENTON COUNTY |
| KY | KNOTT COUNTY |
| KY | KNOX COUNTY |
| KY | LARUE COUNTY |
| KY | LAUREL COUNTY |
| KY | LAWRENCE COUNTY |
| KY | LEE COUNTY |
| KY | LESLIE COUNTY |
| KY | LETCHER COUNTY |
| KY | LEWIS COUNTY |
| KY | Lexington-Fayette urban count |

| | |
|---|---|
| KY | LINCOLN COUNTY |
| KY | LOGAN COUNTY |
| KY | London city |
| KY | Loyall city |
| KY | Lynch city |
| KY | MADISON COUNTY |
| KY | Manchester city |
| KY | MARSHALL COUNTY |
| KY | MARTIN COUNTY |
| KY | MASON COUNTY |
| KY | MCCRACKEN COUNTY |
| KY | MCLEAN COUNTY |
| KY | MERCER COUNTY |
| KY | MONROE COUNTY |
| KY | MONTGOMERY COUNTY |
| KY | Morehead city |
| KY | MORGAN COUNTY |
| KY | Morganfield city |
| KY | MUHLENBERG COUNTY |
| KY | Murray city |
| KY | NICHOLAS COUNTY |
| KY | OLDHAM COUNTY |
| KY | OWEN COUNTY |
| KY | Owensboro city |
| KY | OWSLEY COUNTY |
| KY | Paducah city |
| KY | Paintsville city |
| KY | PENDLETON COUNTY |
| KY | PERRY COUNTY |
| KY | PIKE COUNTY |
| KY | Pippa Passes city |
| KY | POWELL COUNTY |
| KY | Prestonsburg city |
| KY | PULASKI COUNTY |
| KY | ROWAN COUNTY |
| KY | RUSSELL COUNTY |
| KY | Russell Springs city |
| KY | SCOTT COUNTY |
| KY | SHELBY COUNTY |

| KY | SPENCER COUNTY |
|----|----------------|
| KY | TAYLOR COUNTY |
| KY | TODD COUNTY |
| KY | UNION COUNTY |
| KY | WARREN COUNTY |
| KY | WAYNE COUNTY |
| KY | WEBSTER COUNTY |
| KY | West Liberty city |
| KY | Whitesburg city |
| KY | WHITLEY COUNTY |
| KY | Winchester city |
| KY | WOLFE COUNTY |
| KY | WOODFORD COUNTY |
| LA | Alexandria city |
| LA | ASCENSION PARISH |
| LA | ASSUMPTION PARISH |
| LA | AVOYELLES PARISH |
| LA | Baldwin town |
| LA | Bastrop city |
| LA | Baton Rouge city |
| LA | BEAUREGARD PARISH |
| LA | Berwick town |
| LA | Bogalusa city |
| LA | Bossier City |
| LA | BOSSIER PARISH |
| LA | CADDO PARISH |
| LA | CALCASIEU PARISH |
| LA | CALDWELL PARISH |
| LA | CAMERON PARISH |
| LA | CATAHOULA PARISH |
| LA | CLAIBORNE PARISH |
| LA | CONCORDIA PARISH |
| LA | Covington city |
| LA | DE SOTO PARISH |
| LA | Delhi town |
| LA | Donaldsonville city |
| LA | EAST CARROLL PARISH |
| LA | Eunice city |
| LA | EVANGELINE PARISH |

| LA | Ferriday town |
|----|---------------|
| LA | Franklin city |
| LA | FRANKLIN PARISH |
| LA | Gramercy town |
| LA | GRANT PARISH |
| LA | Gretna city |
| LA | IBERIA PARISH |
| LA | JACKSON PARISH |
| LA | Jean Lafitte town |
| LA | JEFFERSON DAVIS PARISH |
| LA | JEFFERSON PARISH |
| LA | Kenner city |
| LA | LAFOURCHE PARISH |
| LA | Lake Charles city |
| LA | Lake Providence town |
| LA | LASALLE PARISH |
| LA | LIVINGSTON PARISH |
| LA | Lutcher town |
| LA | Madisonville town |
| LA | Mandeville city |
| LA | Monroe city |
| LA | MOREHOUSE PARISH |
| LA | Morgan city |
| LA | Natchitoches city |
| LA | NATCHITOCHES PARISH |
| LA | New Iberia city |
| LA | New Orleans city |
| LA | New Roads city |
| LA | Opelousas city |
| LA | OUACHITA PARISH |
| LA | Patterson city |
| LA | Pearl River town |
| LA | Pineville city |
| LA | POINTE COUPEE PARISH |
| LA | RAPIDES PARISH |
| LA | RED RIVER PARISH |
| LA | RICHLAND PARISH |
| LA | Richwood town |
| LA | SABINE PARISH |

| | |
|---|---|
| LA | Sheriff of Allen Parish |
| LA | Sheriff of Ascension Parish |
| LA | Sheriff of Assumption Parish |
| LA | Sheriff of Avoyelles Parish |
| LA | Sheriff of Bienville Parish |
| LA | Sheriff of Calcasieu Parish |
| LA | Sheriff of Catahoula Parish |
| LA | Sheriff of Concordia Parish |
| LA | Sheriff of East Baton Rouge P |
| LA | Sheriff of East Carroll Paris |
| LA | Sheriff of Evangeline Parish |
| LA | Sheriff of Grant Parish |
| LA | Sheriff of Iberia Parish |
| LA | Sheriff of Jackson Parish |
| LA | Sheriff of Jefferson Davis Pa |
| LA | Sheriff of Jefferson Parish |
| LA | Sheriff of Lafayette Parish |
| LA | Sheriff of Lincoln Parish |
| LA | Sheriff of Livingston Parish |
| LA | Sheriff of Morehouse Parish |
| LA | Sheriff of Orleans Parish |
| LA | Sheriff of Ouachita Parish |
| LA | Sheriff of Rapides Parish |
| LA | Sheriff of Richland Parish |
| LA | Sheriff of Sabine Parish |
| LA | Sheriff of St. Bernard Parish |
| LA | Sheriff of St. Charles Parish |
| LA | Sheriff of St. Landry Parish |
| LA | Sheriff of St. Mary Parish |
| LA | Sheriff of St. Tammany Parish |
| LA | Sheriff of Tensas Parish |
| LA | Sheriff of Terrebonne Parish |
| LA | Sheriff of Union Parish |
| LA | Sheriff of Vernon Parish |
| LA | Sheriff of Washington Parish |
| LA | Sheriff of West Carroll Paris |
| LA | Shreveport city |
| LA | Slidell city |
| LA | ST CHARLES PARISH |

| LA | ST JAMES PARISH |
|----|----|
| LA | ST JOHN THE BAPTIST PARISH |
| LA | ST LANDRY PARISH |
| LA | ST MARTIN PARISH |
| LA | ST MARY PARISH |
| LA | ST TAMMANY PARISH |
| LA | St. Martinville city |
| LA | Terrebonne Parish Consolidate |
| LA | UNION PARISH |
| LA | VERMILION PARISH |
| LA | VERNON PARISH |
| LA | WASHINGTON PARISH |
| LA | WEBSTER PARISH |
| LA | WEST BATON ROUGE PARISH |
| LA | WEST CARROLL PARISH |
| LA | West Monroe city |
| LA | Westwego city |
| LA | WINN PARISH |
| MA | ACUSHNET TOWN |
| MA | Agawam Town city |
| MA | Amesbury Town city |
| MA | ANDOVER TOWN |
| MA | AQUINNAH TOWN |
| MA | ATHOL TOWN |
| MA | AUBURN TOWN |
| MA | AYER TOWN |
| MA | Barnstable Town city |
| MA | BELCHERTOWN TOWN |
| MA | Beverly city |
| MA | BILLERICA TOWN |
| MA | Boston city |
| MA | Braintree Town city |
| MA | BREWSTER TOWN |
| MA | BRIDGEWATER TOWN |
| MA | Brockton city |
| MA | BROOKLINE TOWN |
| MA | Cambridge city |
| MA | CANTON TOWN |
| MA | CARVER TOWN |

- 40 -

| MA | CHARLTON TOWN |
|----|----|
| MA | CHELMSFORD TOWN |
| MA | Chelsea city |
| MA | Chicopee city |
| MA | CLARKSBURG TOWN |
| MA | CLINTON TOWN |
| MA | DANVERS TOWN |
| MA | DEDHAM TOWN |
| MA | DENNIS TOWN |
| MA | DOUGLAS TOWN |
| MA | DUDLEY TOWN |
| MA | EAST BRIDGEWATER TOWN |
| MA | EASTHAM TOWN |
| MA | Easthampton Town city |
| MA | EASTON TOWN |
| MA | Everett city |
| MA | FAIRHAVEN TOWN |
| MA | Fall River city |
| MA | FALMOUTH TOWN |
| MA | Fitchburg city |
| MA | FRAMINGHAM TOWN |
| MA | FREETOWN TOWN |
| MA | GEORGETOWN TOWN |
| MA | Gloucester city |
| MA | GRAFTON TOWN |
| MA | Greenfield Town city |
| MA | HANSON TOWN |
| MA | Haverhill city |
| MA | HOLLISTON TOWN |
| MA | Holyoke city |
| MA | HOPEDALE TOWN |
| MA | HULL TOWN |
| MA | KINGSTON TOWN |
| MA | LAKEVILLE TOWN |
| MA | LEICESTER TOWN |
| MA | Leominster city |
| MA | LEVERETT TOWN |
| MA | LONGMEADOW TOWN |
| MA | Lowell city |

| MA | LUDLOW TOWN |
|----|----|
| MA | LUNENBURG TOWN |
| MA | Lynn city |
| MA | LYNNFIELD TOWN |
| MA | Malden city |
| MA | MARBLEHEAD TOWN |
| MA | MARSHFIELD TOWN |
| MA | MASHPEE TOWN |
| MA | MATTAPOISETT TOWN |
| MA | Medford city |
| MA | Melrose city |
| MA | Methuen Town city |
| MA | MIDDLEBOROUGH TOWN |
| MA | MILFORD TOWN |
| MA | MILLBURY TOWN |
| MA | MILLIS TOWN |
| MA | NANTUCKET TOWN |
| MA | NATICK TOWN |
| MA | New Bedford city |
| MA | Newburyport city |
| MA | North Adams city |
| MA | NORTH ANDOVER TOWN |
| MA | NORTH ATTLEBOROUGH TOWN |
| MA | NORTH READING TOWN |
| MA | Northampton city |
| MA | NORTHBRIDGE TOWN |
| MA | NORTON TOWN |
| MA | NORWELL TOWN |
| MA | NORWOOD TOWN |
| MA | ORANGE TOWN |
| MA | OXFORD TOWN |
| MA | Palmer Town city |
| MA | Peabody city |
| MA | PEMBROKE TOWN |
| MA | Pittsfield city |
| MA | PLAINVILLE TOWN |
| MA | PLYMOUTH TOWN |
| MA | PROVINCETOWN TOWN |
| MA | Quincy city |

| MA | RANDOLPH TOWN |
|----|---------------|
| MA | REHOBOTH TOWN |
| MA | Revere city |
| MA | ROCKLAND TOWN |
| MA | Salem city |
| MA | SALISBURY TOWN |
| MA | SANDWICH TOWN |
| MA | SCITUATE TOWN |
| MA | SEEKONK TOWN |
| MA | SHEFFIELD TOWN |
| MA | SHIRLEY TOWN |
| MA | SOMERSET TOWN |
| MA | Somerville city |
| MA | SOUTH HADLEY TOWN |
| MA | Southbridge Town city |
| MA | SPENCER TOWN |
| MA | Springfield city |
| MA | STONEHAM TOWN |
| MA | STOUGHTON TOWN |
| MA | STURBRIDGE TOWN |
| MA | SUDBURY TOWN |
| MA | SUTTON TOWN |
| MA | SWAMPSCOTT TOWN |
| MA | TEMPLETON TOWN |
| MA | TEWKSBURY TOWN |
| MA | TRURO TOWN |
| MA | TYNGSBOROUGH TOWN |
| MA | UPTON TOWN |
| MA | WAKEFIELD TOWN |
| MA | WALPOLE TOWN |
| MA | WARE TOWN |
| MA | WARREN TOWN |
| MA | Watertown Town city |
| MA | WELLFLEET TOWN |
| MA | WEST BOYLSTON TOWN |
| MA | WEST BRIDGEWATER TOWN |
| MA | West Springfield Town city |
| MA | WEST TISBURY TOWN |
| MA | WESTBOROUGH TOWN |

| | |
|---|---|
| MA | WESTFORD TOWN |
| MA | Weymouth Town city |
| MA | WILLIAMSBURG TOWN |
| MA | WILMINGTON TOWN |
| MA | WINCHENDON TOWN |
| MA | Winthrop Town city |
| MA | Woburn city |
| MA | Worcester city |
| MD | Aberdeen city |
| MD | ALLEGANY COUNTY |
| MD | Annapolis city |
| MD | ANNE ARUNDEL COUNTY |
| MD | BALTIMORE COUNTY |
| MD | Bel Air town |
| MD | Berlin town |
| MD | Bowie city |
| MD | CALVERT COUNTY |
| MD | Cambridge city |
| MD | CAROLINE COUNTY |
| MD | CARROLL COUNTY |
| MD | CECIL COUNTY |
| MD | CHARLES COUNTY |
| MD | Charlestown town |
| MD | Cottage City town |
| MD | Cumberland city |
| MD | DORCHESTER COUNTY |
| MD | Forest Heights town |
| MD | Frederick city |
| MD | FREDERICK COUNTY |
| MD | Frostburg city |
| MD | GARRETT COUNTY |
| MD | Grantsville town |
| MD | Hagerstown city |
| MD | HARFORD COUNTY |
| MD | Havre de Grace city |
| MD | HOWARD COUNTY |
| MD | Laurel city |
| MD | MONTGOMERY COUNTY |
| MD | Mountain Lake Park town |

| | |
|---|---|
| MD | North Brentwood town |
| MD | North East town |
| MD | Oakland town |
| MD | Perryville town |
| MD | PRINCE GEORGES COUNTY |
| MD | Rockville city |
| MD | Seat Pleasant city |
| MD | SOMERSET COUNTY |
| MD | ST MARYS COUNTY |
| MD | TALBOT COUNTY |
| MD | Upper Marlboro town |
| MD | Vienna town |
| MD | WASHINGTON COUNTY |
| MD | Westminster city |
| MD | WICOMICO COUNTY |
| ME | ANDROSCOGGIN COUNTY |
| ME | AROOSTOOK COUNTY |
| ME | Auburn city |
| ME | Augusta city |
| ME | Bangor city |
| ME | Biddeford city |
| ME | Calais city |
| ME | CUMBERLAND COUNTY |
| ME | KENNEBEC COUNTY |
| ME | KNOX COUNTY |
| ME | Lewiston city |
| ME | LINCOLN COUNTY |
| ME | PENOBSCOT COUNTY |
| ME | Portland city |
| ME | Rockland city |
| ME | Saco city |
| ME | SAGADAHOC COUNTY |
| ME | Sanford city |
| ME | SOMERSET COUNTY |
| ME | WALDO COUNTY |
| ME | WASHINGTON COUNTY |
| ME | Waterville city |
| ME | YORK COUNTY |
| MI | ALCONA COUNTY |

| MI | ALGER COUNTY |
|----|----|
| MI | ALPENA COUNTY |
| MI | ANTRIM COUNTY |
| MI | ARENAC COUNTY |
| MI | BARAGA COUNTY |
| MI | BAY COUNTY |
| MI | BENZIE COUNTY |
| MI | BERRIEN COUNTY |
| MI | BRANCH COUNTY |
| MI | CALHOUN COUNTY |
| MI | CANTON CHARTER TOWNSHIP |
| MI | CASS COUNTY |
| MI | CHARLEVOIX COUNTY |
| MI | CHEBOYGAN COUNTY |
| MI | CHIPPEWA COUNTY |
| MI | CLINTON CHARTER TOWNSHIP |
| MI | CLINTON COUNTY |
| MI | CRAWFORD COUNTY |
| MI | DELTA COUNTY |
| MI | Detroit city |
| MI | DICKINSON COUNTY |
| MI | East Lansing city |
| MI | EATON COUNTY |
| MI | Escanaba city |
| MI | Flint city |
| MI | GENESEE COUNTY |
| MI | Grand Rapids city |
| MI | GRAND TRAVERSE COUNTY |
| MI | GRATIOT COUNTY |
| MI | HARRISON CHARTER TOWNSHIP |
| MI | HILLSDALE COUNTY |
| MI | HOUGHTON COUNTY |
| MI | HURON CHARTER TOWNSHIP |
| MI | INGHAM COUNTY |
| MI | IONIA COUNTY |
| MI | IOSCO COUNTY |
| MI | IRON COUNTY |
| MI | Iron Mountain city |
| MI | ISABELLA COUNTY |

| MI | Jackson city |
|----|----|
| MI | KALAMAZOO COUNTY |
| MI | KENT COUNTY |
| MI | LAKE COUNTY |
| MI | Lansing city |
| MI | LEELANAU COUNTY |
| MI | LENAWEE COUNTY |
| MI | LIVINGSTON COUNTY |
| MI | Livonia city |
| MI | LUCE COUNTY |
| MI | MACOMB COUNTY |
| MI | MANISTEE COUNTY |
| MI | MARQUETTE COUNTY |
| MI | MASON COUNTY |
| MI | MONROE COUNTY |
| MI | MONTCALM COUNTY |
| MI | MONTMORENCY COUNTY |
| MI | MUSKEGON COUNTY |
| MI | NEWAYGO COUNTY |
| MI | NORTHVILLE CHARTER TOWNSHIP |
| MI | OAKLAND COUNTY |
| MI | OCEANA COUNTY |
| MI | OGEMAW COUNTY |
| MI | ONTONAGON COUNTY |
| MI | OSCEOLA COUNTY |
| MI | OTSEGO COUNTY |
| MI | PITTSFIELD CHARTER TOWNSHIP |
| MI | Pontiac city |
| MI | PRESQUE ISLE COUNTY |
| MI | Romulus city |
| MI | ROSCOMMON COUNTY |
| MI | SAGINAW COUNTY |
| MI | SANILAC COUNTY |
| MI | Sault Ste. Marie city |
| MI | SHIAWASSEE COUNTY |
| MI | ST CLAIR COUNTY |
| MI | Sterling Heights city |
| MI | Traverse city |
| MI | TUSCOLA COUNTY |

| | |
|---|---|
| MI | VAN BUREN CHARTER TOWNSHIP |
| MI | Warren city |
| MI | WASHTENAW COUNTY |
| MI | Wayne city |
| MI | WAYNE COUNTY |
| MI | Westland city |
| MI | WEXFORD COUNTY |
| MN | ANOKA COUNTY |
| MN | BELTRAMI COUNTY |
| MN | BIG STONE COUNTY |
| MN | CARLTON COUNTY |
| MN | CARVER COUNTY |
| MN | Coon Rapids city |
| MN | DAKOTA COUNTY |
| MN | DOUGLAS COUNTY |
| MN | Duluth city |
| MN | FREEBORN COUNTY |
| MN | HENNEPIN COUNTY |
| MN | ITASCA COUNTY |
| MN | MCLEOD COUNTY |
| MN | MEEKER COUNTY |
| MN | Minneapolis city |
| MN | MORRISON COUNTY |
| MN | MOWER COUNTY |
| MN | North St. Paul city |
| MN | OLMSTED COUNTY |
| MN | PINE COUNTY |
| MN | Proctor city |
| MN | RAMSEY COUNTY |
| MN | Rochester city |
| MN | ROSEAU COUNTY |
| MN | SIBLEY COUNTY |
| MN | ST LOUIS COUNTY |
| MN | St. Paul city |
| MN | STEELE COUNTY |
| MN | WASECA COUNTY |
| MN | WASHINGTON COUNTY |
| MN | WINONA COUNTY |
| MN | WRIGHT COUNTY |

| | |
|---|---|
| MN | YELLOW MEDICINE COUNTY |
| MO | ADAIR COUNTY |
| MO | ANDREW COUNTY |
| MO | ATCHISON COUNTY |
| MO | AUDRAIN COUNTY |
| MO | BARRY COUNTY |
| MO | BARTON COUNTY |
| MO | BOONE COUNTY |
| MO | BUCHANAN COUNTY |
| MO | BUTLER COUNTY |
| MO | CALLAWAY COUNTY |
| MO | CAMDEN COUNTY |
| MO | CAPE GIRARDEAU COUNTY |
| MO | CASS COUNTY |
| MO | CHARITON COUNTY |
| MO | CHRISTIAN COUNTY |
| MO | CLINTON COUNTY |
| MO | COLE COUNTY |
| MO | CRAWFORD COUNTY |
| MO | DADE COUNTY |
| MO | DE KALB COUNTY |
| MO | DENT COUNTY |
| MO | DOUGLAS COUNTY |
| MO | DUNKLIN COUNTY |
| MO | FRANKLIN COUNTY |
| MO | GASCONADE COUNTY |
| MO | GREENE COUNTY |
| MO | GRUNDY COUNTY |
| MO | Harrisonville city |
| MO | HENRY COUNTY |
| MO | HICKORY COUNTY |
| MO | HOWELL COUNTY |
| MO | Independence city |
| MO | IRON COUNTY |
| MO | JACKSON COUNTY |
| MO | JASPER COUNTY |
| MO | JEFFERSON COUNTY |
| MO | JOHNSON COUNTY |
| MO | Joplin city |

| MO | Kansas city |
|----|----|
| MO | KNOX COUNTY |
| MO | LAFAYETTE COUNTY |
| MO | LAWRENCE COUNTY |
| MO | LEWIS COUNTY |
| MO | LINCOLN COUNTY |
| MO | LIVINGSTON COUNTY |
| MO | MADISON COUNTY |
| MO | MARIES COUNTY |
| MO | MCDONALD COUNTY |
| MO | MILLER COUNTY |
| MO | MONITEAU COUNTY |
| MO | MONTGOMERY COUNTY |
| MO | MORGAN COUNTY |
| MO | NEW MADRID COUNTY |
| MO | NODAWAY COUNTY |
| MO | OSAGE COUNTY |
| MO | OZARK COUNTY |
| MO | PEMISCOT COUNTY |
| MO | PERRY COUNTY |
| MO | PETTIS COUNTY |
| MO | PHELPS COUNTY |
| MO | PIKE COUNTY |
| MO | POLK COUNTY |
| MO | PULASKI COUNTY |
| MO | RALLS COUNTY |
| MO | RANDOLPH COUNTY |
| MO | RAY COUNTY |
| MO | REYNOLDS COUNTY |
| MO | RIPLEY COUNTY |
| MO | SCHUYLER COUNTY |
| MO | SCOTT COUNTY |
| MO | Sedalia city |
| MO | SHANNON COUNTY |
| MO | SHELBY COUNTY |
| MO | Springfield city |
| MO | ST CHARLES COUNTY |
| MO | ST CLAIR COUNTY |
| MO | ST FRANCOIS COUNTY |

| | |
|---|---|
| MO | ST LOUIS COUNTY |
| MO | St. Joseph city |
| MO | STE GENEVIEVE COUNTY |
| MO | STONE COUNTY |
| MO | TANEY COUNTY |
| MO | TEXAS COUNTY |
| MO | VERNON COUNTY |
| MO | WARREN COUNTY |
| MO | WASHINGTON COUNTY |
| MO | WEBSTER COUNTY |
| MO | WORTH COUNTY |
| MO | WRIGHT COUNTY |
| MS | ADAMS COUNTY |
| MS | AMITE COUNTY |
| MS | Amory city |
| MS | Arcola town |
| MS | ATTALA COUNTY |
| MS | BENTON COUNTY |
| MS | BOLIVAR COUNTY |
| MS | Brookhaven city |
| MS | Caledonia town |
| MS | CARROLL COUNTY |
| MS | Charleston city |
| MS | CHICKASAW COUNTY |
| MS | CLAIBORNE COUNTY |
| MS | CLARKE COUNTY |
| MS | Clarksdale city |
| MS | Cleveland city |
| MS | Columbia city |
| MS | Columbus city |
| MS | COPIAH COUNTY |
| MS | COVINGTON COUNTY |
| MS | DESOTO COUNTY |
| MS | Diamondhead city |
| MS | FORREST COUNTY |
| MS | FRANKLIN COUNTY |
| MS | Gautier city |
| MS | GEORGE COUNTY |
| MS | GREENE COUNTY |

| | |
|---|---|
| MS | Greenwood city |
| MS | Grenada city |
| MS | GRENADA COUNTY |
| MS | Gulfport city |
| MS | HARRISON COUNTY |
| MS | Hattiesburg city |
| MS | HINDS COUNTY |
| MS | Holly Springs city |
| MS | HOLMES COUNTY |
| MS | HUMPHREYS COUNTY |
| MS | Indianola city |
| MS | ISSAQUENA COUNTY |
| MS | ITAWAMBA COUNTY |
| MS | Iuka city |
| MS | Jackson city |
| MS | JACKSON COUNTY |
| MS | JEFFERSON COUNTY |
| MS | JEFFERSON DAVIS COUNTY |
| MS | JONES COUNTY |
| MS | Jonestown town |
| MS | KEMPER COUNTY |
| MS | Kosciusko city |
| MS | LAFAYETTE COUNTY |
| MS | LAUDERDALE COUNTY |
| MS | Laurel city |
| MS | LAWRENCE COUNTY |
| MS | Leakesville town |
| MS | LEE COUNTY |
| MS | LEFLORE COUNTY |
| MS | LINCOLN COUNTY |
| MS | Long Beach city |
| MS | MADISON COUNTY |
| MS | MARION COUNTY |
| MS | MARSHALL COUNTY |
| MS | McLain town |
| MS | Meridian city |
| MS | MONROE COUNTY |
| MS | Morton city |
| MS | Moss Point city |

| | |
|---|---|
| MS | Mound Bayou city |
| MS | NESHOBA COUNTY |
| MS | Nettleton city |
| MS | New Albany city |
| MS | Ocean Springs city |
| MS | PANOLA COUNTY |
| MS | Pascagoula city |
| MS | PEARL RIVER COUNTY |
| MS | PERRY COUNTY |
| MS | Philadelphia city |
| MS | PRENTISS COUNTY |
| MS | Quitman city |
| MS | SCOTT COUNTY |
| MS | Shannon town |
| MS | Shubuta town |
| MS | Starkville city |
| MS | STONE COUNTY |
| MS | Summit town |
| MS | SUNFLOWER COUNTY |
| MS | TALLAHATCHIE COUNTY |
| MS | TATE COUNTY |
| MS | TIPPAH COUNTY |
| MS | TUNICA COUNTY |
| MS | Tupelo city |
| MS | UNION COUNTY |
| MS | Verona city |
| MS | Vicksburg city |
| MS | WALTHALL COUNTY |
| MS | WASHINGTON COUNTY |
| MS | WAYNE COUNTY |
| MS | Waynesboro city |
| MS | Webb town |
| MS | Wiggins city |
| MS | YALOBUSHA COUNTY |
| MT | Anaconda-Deer Lodge County |
| MT | CASCADE COUNTY |
| MT | GALLATIN COUNTY |
| MT | Great Falls city |
| MT | LAKE COUNTY |

| | |
|---|---|
| MT | Missoula city |
| MT | MISSOULA COUNTY |
| NC | ALAMANCE COUNTY |
| NC | ALEXANDER COUNTY |
| NC | ALLEGHANY COUNTY |
| NC | ANSON COUNTY |
| NC | ASHE COUNTY |
| NC | BEAUFORT COUNTY |
| NC | BERTIE COUNTY |
| NC | BLADEN COUNTY |
| NC | BRUNSWICK COUNTY |
| NC | BUNCOMBE COUNTY |
| NC | BURKE COUNTY |
| NC | CABARRUS COUNTY |
| NC | CALDWELL COUNTY |
| NC | CAMDEN COUNTY |
| NC | Canton town |
| NC | CARTERET COUNTY |
| NC | CASWELL COUNTY |
| NC | CATAWBA COUNTY |
| NC | CHATHAM COUNTY |
| NC | CHEROKEE COUNTY |
| NC | CHOWAN COUNTY |
| NC | CLEVELAND COUNTY |
| NC | COLUMBUS COUNTY |
| NC | CRAVEN COUNTY |
| NC | CUMBERLAND COUNTY |
| NC | CURRITUCK COUNTY |
| NC | DARE COUNTY |
| NC | DAVIDSON COUNTY |
| NC | DAVIE COUNTY |
| NC | DUPLIN COUNTY |
| NC | DURHAM COUNTY |
| NC | Fayetteville city |
| NC | FORSYTH COUNTY |
| NC | FRANKLIN COUNTY |
| NC | GASTON COUNTY |
| NC | GRANVILLE COUNTY |
| NC | GREENE COUNTY |

| | |
|---|---|
| NC | Greensboro city |
| NC | GUILFORD COUNTY |
| NC | HALIFAX COUNTY |
| NC | HAYWOOD COUNTY |
| NC | Henderson city |
| NC | Hickory city |
| NC | IREDELL COUNTY |
| NC | Jacksonville city |
| NC | JONES COUNTY |
| NC | LEE COUNTY |
| NC | LENOIR COUNTY |
| NC | LINCOLN COUNTY |
| NC | MADISON COUNTY |
| NC | MARTIN COUNTY |
| NC | MCDOWELL COUNTY |
| NC | MECKLENBURG COUNTY |
| NC | MITCHELL COUNTY |
| NC | MOORE COUNTY |
| NC | NEW HANOVER COUNTY |
| NC | ONSLOW COUNTY |
| NC | ORANGE COUNTY |
| NC | PAMLICO COUNTY |
| NC | PASQUOTANK COUNTY |
| NC | PERSON COUNTY |
| NC | PITT COUNTY |
| NC | POLK COUNTY |
| NC | RANDOLPH COUNTY |
| NC | RICHMOND COUNTY |
| NC | ROBESON COUNTY |
| NC | ROCKINGHAM COUNTY |
| NC | ROWAN COUNTY |
| NC | RUTHERFORD COUNTY |
| NC | SAMPSON COUNTY |
| NC | SCOTLAND COUNTY |
| NC | STOKES COUNTY |
| NC | SURRY COUNTY |
| NC | TYRRELL COUNTY |
| NC | VANCE COUNTY |
| NC | WARREN COUNTY |

| | |
|---|---|
| NC | WASHINGTON COUNTY |
| NC | WATAUGA COUNTY |
| NC | WAYNE COUNTY |
| NC | WILKES COUNTY |
| NC | Wilmington city |
| NC | Winston-Salem city |
| NC | YADKIN COUNTY |
| NC | YANCEY COUNTY |
| ND | BARNES COUNTY |
| ND | BENSON COUNTY |
| ND | Bismarck city |
| ND | BURLEIGH COUNTY |
| ND | CASS COUNTY |
| ND | Devils Lake city |
| ND | DICKEY COUNTY |
| ND | DUNN COUNTY |
| ND | EDDY COUNTY |
| ND | Fargo city |
| ND | FOSTER COUNTY |
| ND | Grand Forks city |
| ND | GRAND FORKS COUNTY |
| ND | LA MOURE COUNTY |
| ND | Lisbon city |
| ND | MCKENZIE COUNTY |
| ND | MCLEAN COUNTY |
| ND | MERCER COUNTY |
| ND | MOUNTRAIL COUNTY |
| ND | PEMBINA COUNTY |
| ND | PIERCE COUNTY |
| ND | RAMSEY COUNTY |
| ND | RANSOM COUNTY |
| ND | RICHLAND COUNTY |
| ND | ROLETTE COUNTY |
| ND | SARGENT COUNTY |
| ND | STARK COUNTY |
| ND | TOWNER COUNTY |
| ND | WALSH COUNTY |
| ND | WARD COUNTY |
| ND | WELLS COUNTY |

| ND | WILLIAMS COUNTY |
|----|-----------------|
| NE | DOUGLAS COUNTY |
| NE | KEITH COUNTY |
| NE | KNOX COUNTY |
| NE | LINCOLN COUNTY |
| NE | SARPY COUNTY |
| NE | South Sioux city |
| NJ | ATLANTIC COUNTY |
| NJ | BARNEGAT TOWNSHIP |
| NJ | Bayonne city |
| NJ | BERGEN COUNTY |
| NJ | BLOOMFIELD TOWNSHIP |
| NJ | BRICK TOWNSHIP |
| NJ | BURLINGTON COUNTY |
| NJ | CAMDEN COUNTY |
| NJ | CAPE MAY COUNTY |
| NJ | Clifton city |
| NJ | Clinton town |
| NJ | CUMBERLAND COUNTY |
| NJ | Elizabeth city |
| NJ | ESSEX COUNTY |
| NJ | HUDSON COUNTY |
| NJ | IRVINGTON TOWNSHIP |
| NJ | Jersey city |
| NJ | MONMOUTH COUNTY |
| NJ | Newark city |
| NJ | OCEAN COUNTY |
| NJ | Paramus borough |
| NJ | PASSAIC COUNTY |
| NJ | Paterson city |
| NJ | Ridgefield borough |
| NJ | SADDLE BROOK TOWNSHIP |
| NJ | SUSSEX COUNTY |
| NJ | Trenton city |
| NJ | UNION COUNTY |
| NM | Alamogordo city |
| NM | Albuquerque city |
| NM | BERNALILLO COUNTY |
| NM | CATRON COUNTY |

| NM | CIBOLA COUNTY |
|----|----|
| NM | COLFAX COUNTY |
| NM | CURRY COUNTY |
| NM | DONA ANA COUNTY |
| NM | EDDY COUNTY |
| NM | Española city |
| NM | GRANT COUNTY |
| NM | HIDALGO COUNTY |
| NM | Hobbs city |
| NM | Las Cruces city |
| NM | LEA COUNTY |
| NM | LINCOLN COUNTY |
| NM | LUNA COUNTY |
| NM | MCKINLEY COUNTY |
| NM | MORA COUNTY |
| NM | OTERO COUNTY |
| NM | RIO ARRIBA COUNTY |
| NM | ROOSEVELT COUNTY |
| NM | SAN JUAN COUNTY |
| NM | SAN MIGUEL COUNTY |
| NM | SANDOVAL COUNTY |
| NM | Santa Fe city |
| NM | SANTA FE COUNTY |
| NM | SIERRA COUNTY |
| NM | SOCORRO COUNTY |
| NM | TAOS COUNTY |
| NM | UNION COUNTY |
| NM | VALENCIA COUNTY |
| NV | Boulder city |
| NV | Carson City |
| NV | Central Lyon County Fire Prot |
| NV | CHURCHILL COUNTY |
| NV | CLARK COUNTY |
| NV | DOUGLAS COUNTY |
| NV | Ely city |
| NV | Fernley city |
| NV | Henderson city |
| NV | HUMBOLDT COUNTY |
| NV | Las Vegas city |

| NV | LINCOLN COUNTY |
| NV | LYON COUNTY |
| NV | Mesquite city |
| NV | North Las Vegas city |
| NV | North Lyon County Fire Protec |
| NV | NYE COUNTY |
| NV | Reno city |
| NV | Sparks city |
| NV | WASHOE COUNTY |
| NV | West Wendover city |
| NV | WHITE PINE COUNTY |
| NY | Albany city |
| NY | ALBANY COUNTY |
| NY | ALLEGANY COUNTY |
| NY | AMHERST TOWN |
| NY | Amsterdam city |
| NY | Auburn city |
| NY | BROOME COUNTY |
| NY | Buffalo city |
| NY | CATTARAUGUS COUNTY |
| NY | CAYUGA COUNTY |
| NY | CHAUTAUQUA COUNTY |
| NY | CHEEKTOWAGA TOWN |
| NY | CHEMUNG COUNTY |
| NY | CHENANGO COUNTY |
| NY | CLINTON COUNTY |
| NY | COLUMBIA COUNTY |
| NY | CORTLAND COUNTY |
| NY | DUTCHESS COUNTY |
| NY | ERIE COUNTY |
| NY | ESSEX COUNTY |
| NY | FRANKLIN COUNTY |
| NY | FULTON COUNTY |
| NY | GENESEE COUNTY |
| NY | Geneva city |
| NY | GREENE COUNTY |
| NY | HAMILTON COUNTY |
| NY | HERKIMER COUNTY |
| NY | Herkimer village |

| | |
|---|---|
| NY | Ithaca city |
| NY | JEFFERSON COUNTY |
| NY | Lackawanna city |
| NY | LANCASTER TOWN |
| NY | LEWIS COUNTY |
| NY | LIVINGSTON COUNTY |
| NY | MADISON COUNTY |
| NY | MONROE COUNTY |
| NY | MONTGOMERY COUNTY |
| NY | Mount Vernon city |
| NY | NASSAU COUNTY |
| NY | New York city |
| NY | NIAGARA COUNTY |
| NY | Ogdensburg city |
| NY | ONEIDA COUNTY |
| NY | ONONDAGA COUNTY |
| NY | ONTARIO COUNTY |
| NY | ORANGE COUNTY |
| NY | ORLEANS COUNTY |
| NY | OSWEGO COUNTY |
| NY | OTSEGO COUNTY |
| NY | Plattsburgh city |
| NY | Poughkeepsie city |
| NY | PUTNAM COUNTY |
| NY | RENSSELAER COUNTY |
| NY | Rochester city |
| NY | ROCKLAND COUNTY |
| NY | Rome city |
| NY | SARATOGA COUNTY |
| NY | Saratoga Springs city |
| NY | Schenectady city |
| NY | SCHENECTADY COUNTY |
| NY | SCHOHARIE COUNTY |
| NY | SCHUYLER COUNTY |
| NY | SENECA COUNTY |
| NY | ST LAWRENCE COUNTY |
| NY | STEUBEN COUNTY |
| NY | SUFFOLK COUNTY |
| NY | SULLIVAN COUNTY |

| NY | Syracuse city |
|----|----------------|
| NY | TIOGA COUNTY |
| NY | TOMPKINS COUNTY |
| NY | TONAWANDA TOWN |
| NY | Troy city |
| NY | ULSTER COUNTY |
| NY | Utica city |
| NY | WARREN COUNTY |
| NY | WASHINGTON COUNTY |
| NY | WESTCHESTER COUNTY |
| NY | WYOMING COUNTY |
| NY | YATES COUNTY |
| NY | Yonkers city |
| OH | ADAMS COUNTY |
| OH | Akron city |
| OH | ALLEN COUNTY |
| OH | Alliance city |
| OH | Ashland city |
| OH | ASHLAND COUNTY |
| OH | ASHTABULA COUNTY |
| OH | ATHENS COUNTY |
| OH | AUGLAIZE COUNTY |
| OH | Aurora city |
| OH | Barberton city |
| OH | BELMONT COUNTY |
| OH | Boston Heights village |
| OH | BOSTON TOWNSHIP |
| OH | Broadview Heights city |
| OH | BROWN COUNTY |
| OH | Brunswick city |
| OH | BUTLER COUNTY |
| OH | Canton city |
| OH | CARROLL COUNTY |
| OH | CHAMPAIGN COUNTY |
| OH | Cincinnati city |
| OH | CLERMONT COUNTY |
| OH | Cleveland city |
| OH | CLINTON COUNTY |
| OH | Clinton village |

| | |
|---|---|
| OH | COLUMBIANA COUNTY |
| OH | Columbus city |
| OH | COPLEY TOWNSHIP |
| OH | COSHOCTON COUNTY |
| OH | COVENTRY TOWNSHIP |
| OH | CRAWFORD COUNTY |
| OH | Cuyahoga Falls city |
| OH | DARKE COUNTY |
| OH | Dayton city |
| OH | DELAWARE COUNTY |
| OH | Elyria city |
| OH | ERIE COUNTY |
| OH | Euclid city |
| OH | Fairfield city |
| OH | FAIRFIELD COUNTY |
| OH | Fairlawn city |
| OH | FAYETTE COUNTY |
| OH | Findlay city |
| OH | Fostoria city |
| OH | FRANKLIN COUNTY |
| OH | FULTON COUNTY |
| OH | GALLIA COUNTY |
| OH | Garfield Heights city |
| OH | GEAUGA COUNTY |
| OH | Green city |
| OH | GUERNSEY COUNTY |
| OH | Hamilton city |
| OH | HAMILTON COUNTY |
| OH | HANCOCK COUNTY |
| OH | HARRISON COUNTY |
| OH | HOCKING COUNTY |
| OH | HURON COUNTY |
| OH | Ironton city |
| OH | JACKSON COUNTY |
| OH | JEFFERSON COUNTY |
| OH | Kent city |
| OH | KNOX COUNTY |
| OH | LAKE COUNTY |
| OH | Lakemore village |

| | |
|---|---|
| OH | Lakewood city |
| OH | LAWRENCE COUNTY |
| OH | Lebanon city |
| OH | LICKING COUNTY |
| OH | Lima city |
| OH | LOGAN COUNTY |
| OH | Lorain city |
| OH | LORAIN COUNTY |
| OH | LUCAS COUNTY |
| OH | Mansfield city |
| OH | MARION COUNTY |
| OH | Massillon city |
| OH | MEDINA COUNTY |
| OH | MERCER COUNTY |
| OH | MIAMI COUNTY |
| OH | Middletown city |
| OH | Mogadore village |
| OH | MONROE COUNTY |
| OH | MONTGOMERY COUNTY |
| OH | MORROW COUNTY |
| OH | Munroe Falls city |
| OH | MUSKINGUM COUNTY |
| OH | New Franklin city |
| OH | North Olmsted city |
| OH | North Ridgeville city |
| OH | Norton city |
| OH | Norwalk city |
| OH | Olmsted Falls city |
| OH | OTTAWA COUNTY |
| OH | PAINESVILLE TOWNSHIP |
| OH | Parma city |
| OH | Parma Heights city |
| OH | Peninsula village |
| OH | PERRY COUNTY |
| OH | PIKE COUNTY |
| OH | PORTAGE COUNTY |
| OH | Portsmouth city |
| OH | Ravenna city |
| OH | Richfield village |

| OH | ROSS COUNTY |
|----|-------------|
| OH | Sandusky city |
| OH | SANDUSKY COUNTY |
| OH | SCIOTO COUNTY |
| OH | SENECA COUNTY |
| OH | Seven Hills city |
| OH | SHELBY COUNTY |
| OH | Silver Lake village |
| OH | SPRINGFIELD TOWNSHIP |
| OH | St. Marys city |
| OH | STARK COUNTY |
| OH | Stow city |
| OH | Strongsville city |
| OH | Tallmadge city |
| OH | Toledo city |
| OH | TRUMBULL COUNTY |
| OH | TUSCARAWAS COUNTY |
| OH | Van Wert city |
| OH | VAN WERT COUNTY |
| OH | VINTON COUNTY |
| OH | Warren city |
| OH | Warrensville Heights city |
| OH | WAYNE COUNTY |
| OH | WILLIAMS COUNTY |
| OH | WYANDOT COUNTY |
| OH | Youngstown city |
| OR | CLACKAMAS COUNTY |
| OR | CLATSOP COUNTY |
| OR | COLUMBIA COUNTY |
| OR | COOS COUNTY |
| OR | CURRY COUNTY |
| OR | JACKSON COUNTY |
| OR | JOSEPHINE COUNTY |
| OR | LANE COUNTY |
| OR | MULTNOMAH COUNTY |
| OR | Portland city |
| OR | WASHINGTON COUNTY |
| OR | YAMHILL COUNTY |
| PA | ADAMS COUNTY |

| PA | Aliquippa city |
|----|----------------|
| PA | ALLEGHENY COUNTY |
| PA | ARMSTRONG COUNTY |
| PA | BEAVER COUNTY |
| PA | BEDFORD COUNTY |
| PA | BENSALEM TOWNSHIP |
| PA | BRADFORD COUNTY |
| PA | BRISTOL TOWNSHIP |
| PA | BUCKS COUNTY |
| PA | CAMBRIA COUNTY |
| PA | CARBON COUNTY |
| PA | CHESTER COUNTY |
| PA | CLARION COUNTY |
| PA | CLEARFIELD COUNTY |
| PA | CLINTON COUNTY |
| PA | Coatesville city |
| PA | COLUMBIA COUNTY |
| PA | CUMBERLAND COUNTY |
| PA | DAUPHIN COUNTY |
| PA | DELAWARE COUNTY |
| PA | District Attorney of Clearfield County |
| PA | Edwardsville borough |
| PA | ERIE COUNTY |
| PA | Exeter borough |
| PA | FAIRVIEW TOWNSHIP |
| PA | FAYETTE COUNTY |
| PA | Forty Fort borough |
| PA | FRANKLIN COUNTY |
| PA | GREENE COUNTY |
| PA | HANOVER TOWNSHIP |
| PA | Hazleton city |
| PA | HUNTINGDON COUNTY |
| PA | INDIANA COUNTY |
| PA | Kingston borough |
| PA | LACKAWANNA COUNTY |
| PA | LAWRENCE COUNTY |
| PA | Lock Haven city |
| PA | LOWER MAKEFIELD TOWNSHIP |
| PA | LOWER SOUTHAMPTON TOWNSHIP |

| PA | LUZERNE COUNTY |
|----|----------------|
| PA | LYCOMING COUNTY |
| PA | Mahoning township |
| PA | MERCER COUNTY |
| PA | MIDDLETOWN TOWNSHIP |
| PA | MONROE COUNTY |
| PA | Morrisville borough |
| PA | Nanticoke city |
| PA | New Castle city |
| PA | NEWTOWN TOWNSHIP |
| PA | Norristown borough |
| PA | NORTHAMPTON COUNTY |
| PA | NORTHUMBERLAND COUNTY |
| PA | Philadelphia city |
| PA | PIKE COUNTY |
| PA | Pittsburgh city |
| PA | PLAINS TOWNSHIP |
| PA | SCHUYLKILL COUNTY |
| PA | Sugar Notch borough |
| PA | TIOGA COUNTY |
| PA | UNION TOWNSHIP |
| PA | Wampum borough |
| PA | WARMINSTER TOWNSHIP |
| PA | WARRINGTON TOWNSHIP |
| PA | WASHINGTON COUNTY |
| PA | WEST NORRITON TOWNSHIP |
| PA | West Pittston borough |
| PA | WESTMORELAND COUNTY |
| PA | WILKES BARRE TOWNSHIP |
| PA | Wilkes-Barre city |
| PA | WRIGHT TOWNSHIP |
| PA | Wyoming borough |
| PA | WYOMING COUNTY |
| PA | YORK COUNTY |
| PR | ADJUNTAS |
| PR | ARROYO |
| PR | BARCELONETA |
| PR | BAYAMON |
| PR | CAGUAS |

| | |
|-----|-----|
| PR | CANOVANAS |
| PR | CATANO |
| PR | CAYEY |
| PR | CEIBA |
| PR | CIDRA |
| PR | COAMO |
| PR | GUAYAMA |
| PR | GUAYANILLA |
| PR | JUNCOS |
| PR | LOIZA |
| PR | RIO GRANDE |
| PR | SABANA GRANDE |
| PR | VEGA ALTA |
| PR | VIEQUES |
| PR | VILLALBA |
| PR | YABUCOA |
| RI | BARRINGTON TOWN |
| RI | BRISTOL TOWN |
| RI | BURRILLVILLE TOWN |
| RI | Central Falls city |
| RI | CHARLESTOWN TOWN |
| RI | COVENTRY TOWN |
| RI | Cranston city |
| RI | CUMBERLAND TOWN |
| RI | EAST GREENWICH TOWN |
| RI | East Providence city |
| RI | FOSTER TOWN |
| RI | GLOCESTER TOWN |
| RI | HOPKINTON TOWN |
| RI | JAMESTOWN TOWN |
| RI | JOHNSTON TOWN |
| RI | MIDDLETOWN TOWN |
| RI | NARRAGANSETT TOWN |
| RI | Newport city |
| RI | NORTH KINGSTOWN TOWN |
| RI | NORTH PROVIDENCE TOWN |
| RI | Pawtucket city |
| RI | PORTSMOUTH TOWN |
| RI | Providence city |

| | |
|---|---|
| RI | RICHMOND TOWN |
| RI | SCITUATE TOWN |
| RI | SMITHFIELD TOWN |
| RI | SOUTH KINGSTOWN TOWN |
| RI | WARREN TOWN |
| RI | Warwick city |
| RI | WEST GREENWICH TOWN |
| RI | WEST WARWICK TOWN |
| RI | WESTERLY TOWN |
| RI | Woonsocket city |
| SC | ABBEVILLE COUNTY |
| SC | AIKEN COUNTY |
| SC | ALLENDALE COUNTY |
| SC | ANDERSON COUNTY |
| SC | BAMBERG COUNTY |
| SC | BARNWELL COUNTY |
| SC | BEAUFORT COUNTY |
| SC | BERKELEY COUNTY |
| SC | CALHOUN COUNTY |
| SC | Charleston city |
| SC | CHARLESTON COUNTY |
| SC | CHEROKEE COUNTY |
| SC | Chester city |
| SC | CHESTER COUNTY |
| SC | CHESTERFIELD COUNTY |
| SC | CLARENDON COUNTY |
| SC | COLLETON COUNTY |
| SC | Columbia city |
| SC | DILLON COUNTY |
| SC | DORCHESTER COUNTY |
| SC | EDGEFIELD COUNTY |
| SC | FAIRFIELD COUNTY |
| SC | FLORENCE COUNTY |
| SC | Georgetown city |
| SC | GEORGETOWN COUNTY |
| SC | GREENVILLE COUNTY |
| SC | GREENWOOD COUNTY |
| SC | HAMPTON COUNTY |
| SC | HORRY COUNTY |

| | |
|----|---------------------------|
| SC | JASPER COUNTY |
| SC | KERSHAW COUNTY |
| SC | LANCASTER COUNTY |
| SC | LAURENS COUNTY |
| SC | LEE COUNTY |
| SC | LEXINGTON COUNTY |
| SC | MARION COUNTY |
| SC | MARLBORO COUNTY |
| SC | MCCORMICK COUNTY |
| SC | Mount Pleasant town |
| SC | Myrtle Beach city |
| SC | NEWBERRY COUNTY |
| SC | North Charleston city |
| SC | OCONEE COUNTY |
| SC | Orangeburg city |
| SC | ORANGEBURG COUNTY |
| SC | PICKENS COUNTY |
| SC | RICHLAND COUNTY |
| SC | SALUDA COUNTY |
| SC | SPARTANBURG COUNTY |
| SC | Summerville town |
| SC | SUMTER COUNTY |
| SC | UNION COUNTY |
| SC | WILLIAMSBURG COUNTY |
| SC | YORK COUNTY |
| SD | PENNINGTON COUNTY |
| TN | Arlington town |
| TN | BLOUNT COUNTY |
| TN | CAMPBELL COUNTY |
| TN | CANNON COUNTY |
| TN | CLAIBORNE COUNTY |
| TN | Clarksville city |
| TN | CROCKETT COUNTY |
| TN | Dandridge town |
| TN | DECATUR COUNTY |
| TN | Decatur town |
| TN | FENTRESS COUNTY |
| TN | Gatlinburg city |
| TN | Germantown city |

| TN | GREENE COUNTY |
| TN | HAMILTON COUNTY |
| TN | HANCOCK COUNTY |
| TN | HAWKINS COUNTY |
| TN | HAYWOOD COUNTY |
| TN | HENDERSON COUNTY |
| TN | JEFFERSON COUNTY |
| TN | JOHNSON COUNTY |
| TN | LAUDERDALE COUNTY |
| TN | Lexington city |
| TN | MADISON COUNTY |
| TN | Maryville city |
| TN | Millington city |
| TN | MONTGOMERY COUNTY |
| TN | MORGAN COUNTY |
| TN | Nashville-Davidson metropolit |
| TN | OBION COUNTY |
| TN | OVERTON COUNTY |
| TN | PICKETT COUNTY |
| TN | Pigeon Forge city |
| TN | Ripley city |
| TN | RUTHERFORD COUNTY |
| TN | SCOTT COUNTY |
| TN | SHELBY COUNTY |
| TN | SMITH COUNTY |
| TN | SUMNER COUNTY |
| TN | WASHINGTON COUNTY |
| TN | WILLIAMSON COUNTY |
| TX | Eagle Pass city |
| TX | Laredo city |
| TX | MAVERICK COUNTY |
| TX | San Antonio city |
| TX | ZAVALA COUNTY |
| UT | BEAVER COUNTY |
| UT | CACHE COUNTY |
| UT | CARBON COUNTY |
| UT | DAGGETT COUNTY |
| UT | DUCHESNE COUNTY |
| UT | EMERY COUNTY |

| | |
|---|---|
| UT | GARFIELD COUNTY |
| UT | JUAB COUNTY |
| UT | KANE COUNTY |
| UT | PIUTE COUNTY |
| UT | RICH COUNTY |
| UT | SALT LAKE COUNTY |
| UT | SEVIER COUNTY |
| UT | SUMMIT COUNTY |
| UT | TOOELE COUNTY |
| UT | UINTAH COUNTY |
| UT | UTAH COUNTY |
| UT | WASATCH COUNTY |
| UT | WASHINGTON COUNTY |
| UT | WAYNE COUNTY |
| UT | WEBER COUNTY |
| VA | ACCOMACK COUNTY |
| VA | Alexandria city |
| VA | ALLEGHANY COUNTY |
| VA | AMHERST COUNTY |
| VA | ARLINGTON COUNTY |
| VA | BLAND COUNTY |
| VA | BOTETOURT COUNTY |
| VA | Bristol city |
| VA | BUCHANAN COUNTY |
| VA | Buena Vista city |
| VA | CARROLL COUNTY |
| VA | CHARLOTTE COUNTY |
| VA | Chesapeake city |
| VA | CHESTERFIELD COUNTY |
| VA | Covington city |
| VA | CULPEPER COUNTY |
| VA | CUMBERLAND COUNTY |
| VA | Danville city |
| VA | DICKENSON COUNTY |
| VA | DINWIDDIE COUNTY |
| VA | Emporia city |
| VA | Fairfax city |
| VA | FAIRFAX COUNTY |
| VA | FAUQUIER COUNTY |

| VA | FLOYD COUNTY |
|----|--------------|
| VA | FRANKLIN COUNTY |
| VA | FREDERICK COUNTY |
| VA | Fredericksburg city |
| VA | Galax city |
| VA | GILES COUNTY |
| VA | GOOCHLAND COUNTY |
| VA | GRAYSON COUNTY |
| VA | GREENSVILLE COUNTY |
| VA | HALIFAX COUNTY |
| VA | HENRICO COUNTY |
| VA | HENRY COUNTY |
| VA | Hopewell city |
| VA | ISLE OF WIGHT COUNTY |
| VA | KING AND QUEEN COUNTY |
| VA | LEE COUNTY |
| VA | Lexington city |
| VA | LOUDOUN COUNTY |
| VA | LOUISA COUNTY |
| VA | MADISON COUNTY |
| VA | Martinsville city |
| VA | MECKLENBURG COUNTY |
| VA | MONTGOMERY COUNTY |
| VA | Norfolk city |
| VA | NORTHAMPTON COUNTY |
| VA | NORTHUMBERLAND COUNTY |
| VA | Norton city |
| VA | PAGE COUNTY |
| VA | PATRICK COUNTY |
| VA | PITTSYLVANIA COUNTY |
| VA | Portsmouth city |
| VA | PRINCE GEORGE COUNTY |
| VA | PRINCE WILLIAM COUNTY |
| VA | PULASKI COUNTY |
| VA | Radford city |
| VA | Richmond city |
| VA | RICHMOND COUNTY |
| VA | Roanoke city |
| VA | ROANOKE COUNTY |

| VA | ROCKBRIDGE COUNTY |
|----|-------------------|
| VA | RUSSELL COUNTY |
| VA | Salem city |
| VA | SCOTT COUNTY |
| VA | SHENANDOAH COUNTY |
| VA | SMYTH COUNTY |
| VA | STAFFORD COUNTY |
| VA | TAZEWELL COUNTY |
| VA | Virginia Beach city |
| VA | WARREN COUNTY |
| VA | WASHINGTON COUNTY |
| VA | Waynesboro city |
| VA | WESTMORELAND COUNTY |
| VA | Winchester city |
| VA | WISE COUNTY |
| VA | WYTHE COUNTY |
| VT | BENNINGTON TOWN |
| VT | BRATTLEBORO TOWN |
| VT | SHARON TOWN |
| VT | St. Albans city |
| WI | ADAMS COUNTY |
| WI | ASHLAND COUNTY |
| WI | BARRON COUNTY |
| WI | BAYFIELD COUNTY |
| WI | BROWN COUNTY |
| WI | BUFFALO COUNTY |
| WI | BURNETT COUNTY |
| WI | CALUMET COUNTY |
| WI | CHIPPEWA COUNTY |
| WI | CLARK COUNTY |
| WI | COLUMBIA COUNTY |
| WI | CRAWFORD COUNTY |
| WI | DANE COUNTY |
| WI | DODGE COUNTY |
| WI | DOOR COUNTY |
| WI | DOUGLAS COUNTY |
| WI | DUNN COUNTY |
| WI | EAU CLAIRE COUNTY |
| WI | FLORENCE COUNTY |

| WI | FOND DU LAC COUNTY |
|----|----|
| WI | FOREST COUNTY |
| WI | GRANT COUNTY |
| WI | GREEN COUNTY |
| WI | GREEN LAKE COUNTY |
| WI | IOWA COUNTY |
| WI | IRON COUNTY |
| WI | JACKSON COUNTY |
| WI | JEFFERSON COUNTY |
| WI | JUNEAU COUNTY |
| WI | Kenosha city |
| WI | KENOSHA COUNTY |
| WI | KEWAUNEE COUNTY |
| WI | LA CROSSE COUNTY |
| WI | LAFAYETTE COUNTY |
| WI | LANGLADE COUNTY |
| WI | LINCOLN COUNTY |
| WI | MANITOWOC COUNTY |
| WI | MARATHON COUNTY |
| WI | Marinette city |
| WI | MARINETTE COUNTY |
| WI | MARQUETTE COUNTY |
| WI | MENOMINEE COUNTY |
| WI | Milwaukee city |
| WI | MILWAUKEE COUNTY |
| WI | MONROE COUNTY |
| WI | OCONTO COUNTY |
| WI | ONEIDA COUNTY |
| WI | OUTAGAMIE COUNTY |
| WI | OZAUKEE COUNTY |
| WI | PEPIN COUNTY |
| WI | PIERCE COUNTY |
| WI | Pleasant Prairie village |
| WI | PORTAGE COUNTY |
| WI | PRICE COUNTY |
| WI | RACINE COUNTY |
| WI | RICHLAND COUNTY |
| WI | ROCK COUNTY |
| WI | RUSK COUNTY |

| WI | SAUK COUNTY |
|----|-------------|
| WI | SAWYER COUNTY |
| WI | SHAWANO COUNTY |
| WI | SHEBOYGAN COUNTY |
| WI | ST CROIX COUNTY |
| WI | Superior city |
| WI | TAYLOR COUNTY |
| WI | TREMPEALEAU COUNTY |
| WI | VERNON COUNTY |
| WI | VILAS COUNTY |
| WI | WALWORTH COUNTY |
| WI | WASHBURN COUNTY |
| WI | WASHINGTON COUNTY |
| WI | WAUKESHA COUNTY |
| WI | WAUPACA COUNTY |
| WI | WAUSHARA COUNTY |
| WI | WINNEBAGO COUNTY |
| WI | WOOD COUNTY |
| WY | CARBON COUNTY |
| WY | Casper city |
| WY | Cheyenne city |
| WY | Green River city |
| WY | Riverton city |
| WY | Rock Springs city |
| WY | SWEETWATER COUNTY |