APPENDIX A

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| GREENFIELD CITY | 1:21-op-45102 |
| COCHISE COUNTY | 1:18-op-45855-DAP |
| LA PAZ COUNTY | 1:21-op-45087-DAP, CV2019-013252 |
| MARICOPA COUNTY | 1:19-op-45020-DAP |
| GLENDALE CITY | 1:21-op-45086-DAP, CV 2019 010792 |
| PHOENIX CITY | 1:18-op-45510-DAP |
| KINGMAN CITY | 1:18-op-46057-DAP |
| BULLHEAD CITY CITY | 1:21-op-45085-DAP, CV 2019 014760 |
| MOHAVE COUNTY | 1:19-op-45117-DAP |
| NAVAJO COUNTY | 1:19-op-45217-DAP |
| PIMA COUNTY | 1:19-op-45268-DAP |
| TUCSON CITY | 1:19-op-45267-DAP |
| PINAL COUNTY | 1:21-op-45090-DAP, CV2020-000576 |
| PRESCOTT CITY | 1:21-op-45088-DAP, CV 2019-015233 |
| ALAMEDA COUNTY | 1:19-op-45726-DAP, 1:20-op-45055-DAP |
| YUMA COUNTY | 1:19-op-45575-DAP |
| AMADOR COUNTY | 1:18-op-46075-DAP |
| DUBLIN CITY | 1:20-op-45255-DAP |
| CHICO CITY | 1:20-op-45189-DAP |
| CALAVERAS COUNTY | 1:18-OP-45645-DAP |
| CONTRA COSTA COUNTY | 1:18-op-45656-DAP |
| BUTTE COUNTY | 1:18-op-45627-DAP |
| DEL NORTE COUNTY | 1:18-op-45655-DAP |
| EL DORADO COUNTY | 1:18-op-45629-DAP |
| FRESNO COUNTY | 1:18-op-45644-DAP |
| HUMBOLDT COUNTY | 1:18-op-45942-DAP |
| GLENN COUNTY | 1:18-op-45639-DAP |
| EUREKA CITY | 1:18-op-46092-DAP |
| IMPERIAL COUNTY | 1:18-op-45631-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| INYO COUNTY | 1:18-op-45646-DAP |
| LAKEPORT CITY | 1:20-op-45242-DAP |
| LASSEN COUNTY | 1:18-op-45609-DAP |
| CLEARLAKE CITY | 1:20-op-45251-DAP |
| LOS ANGELES CITY | 1:18-op-45601-DAP |
| MADERA COUNTY | 1:18-op-45647-DAP |
| MARIN COUNTY | 1:18-op-45657-DAP |
| MARIPOSA COUNTY | 1:18-op-45618-DAP |
| MENDOCINO COUNTY | 1:18-op-45654-DAP |
| MERCED COUNTY | 1:18-op-45643-DAP |
| MONO COUNTY | 1:18-op-45626-DAP |
| MODOC COUNTY | 1:18-op-45641-DAP |
| MONTEREY COUNTY | 1:18-op-45615-DAP |
| NAPA COUNTY | 1:18-op-45750-DAP |
| NEVADA COUNTY | 1:18-op-45628-DAP |
| ANAHEIM CITY | 1:20-op-45055-DAP |
| HUNTINGTON BEACH CITY | 1:18-op-45588-DAP, 30-018-00971989-CU-MC-CXC |
| COSTA MESA CITY | 1:19-op-45736-DAP, 1:20-op-45055-DAP |
| FULLERTON CITY | 1:19-op-45732-DAP, 1:20-op-45143-DAP |
| LAGUNA BEACH CITY | 1:19-op-45447-DAP |
| LA HABRA CITY | 1:20-op-45055-DAP |
| PLACENTIA CITY | 1:20-op-45055-DAP |
| SAN CLEMENTE CITY | 1:19-op-45728-DAP, 1:20-op-45055-DAP |
| SANTA ANA CITY | 1:20-op-45055-DAP |
| IRVINE CITY | 1:19-op-45734-DAP |
| WESTMINSTER CITY | 1:19-op-45727-DAP, 1:20-op-45143-DAP |
| PLACER COUNTY | 1:18-op-45642-DAP |
| PLUMAS COUNTY | 1:18-op-45649-DAP |
| RIVERSIDE COUNTY | 1:18-op-45878-DAP |
| MURRIETA CITY | 1:20-op-45255-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| SACRAMENTO COUNTY | 1:18-op-45608-DAP |
| SAN BENITO COUNTY | 1:18-op-45653-DAP |
| SACRAMENTO CITY | 1:20-op-45290-DAP |
| SAN BERNARDINO COUNTY | 1:18-op-46032-DAP |
| SAN DIEGO COUNTY | 1:18-op-45613-DAP |
| CHULA VISTA CITY | 1:19-op-45750-DAP |
| LA MESA CITY | 1:20-op-45055-DAP |
| ENCINITAS CITY | 1:20-op-45055-DAP |
| SAN DIEGO CITY | 1:19-op-45192-DAP |
| SAN JOAQUIN COUNTY | 1:17-op-45017-DAP |
| SAN FRANCISCO CITY | 1:19-op-45022 |
| STOCKTON CITY | 1:17-op-45017-DAP |
| SAN LUIS OBISPO COUNTY | 1:18-op-46290-DAP |
| SANTA BARBARA COUNTY | 1:19-op-45128-DAP |
| SAN JOSE CITY | 1:19-op-45768-DAP, 1:19-op-45964-DAP |
| SANTA CRUZ COUNTY | 1:18-op-45679-DAP |
| SHASTA COUNTY | 1:18-op-45651-DAP |
| SISKIYOU COUNTY | 1:18-op-45630-DAP |
| SONOMA COUNTY | 1:18-op-45849-DAP |
| SUTTER COUNTY | 1:18-op-45640-DAP |
| TRINITY COUNTY | 1:18-op-45650-DAP |
| TEHAMA COUNTY | 1:18-op-45680-DAP |
| TULARE COUNTY | 1:18-op-45997-DAP |
| VENTURA COUNTY | 1:19-op-45747-DAP |
| TUOLUMNE COUNTY | 1:18-op-45619-DAP |
| OXNARD CITY | 1:20-op-45055-DAP |
| YOLO COUNTY | 1:19-op-45351-DAP |
| YUBA COUNTY | 1:18-op-45648-DAP |
| WESTMINSTER CITY | 1:19-op-45036-DAP |
| COMMERCE CITY CITY | 1:19-op-45036-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ADAMS COUNTY | 1:19-op-45036-DAP |
| FEDERAL HEIGHTS CITY | 1:19-op-45573-DAP |
| AURORA CITY | 1:19-op-45036-DAP |
| BRIGHTON CITY | 1:19-op-45298-DAP |
| THORNTON CITY | 1:19-op-45034-DAP |
| NORTHGLENN CITY | 1:19-op-45036-DAP |
| ALAMOSA CITY | 1:18-op-45740-DAP |
| ALAMOSA COUNTY | 1:18-op-45740-DAP |
| ARAPAHOE COUNTY | 1:19-op-45036-DAP |
| BOULDER COUNTY | 1:19-op-45036-DAP |
| SHERIDAN CITY | 1:19-op-45572-DAP |
| CROWLEY COUNTY | 1:19-op-45255-DAP |
| BROOMFIELD CITY | 1:19-op-45036-DAP |
| CHAFFEE COUNTY | 1:18-op-45740-DAP |
| CONEJOS COUNTY | 1:18-op-45740-DAP |
| DENVER CITY | 1:19-op-45036-DAP |
| BLACK HAWK CITY | 1:19-op-45036-DAP |
| FREMONT COUNTY | 1:19-op-45036-DAP |
| HUERFANO COUNTY | 1:18-op-45168-DAP |
| JEFFERSON COUNTY | 1:19-op-45035-DAP |
| WHEAT RIDGE CITY | 1:18-op-45800-DAP |
| LAKEWOOD CITY | 1:18-op-45800-DAP |
| LARIMER COUNTY | 1:19-op-45036-DAP |
| LAS ANIMAS COUNTY | 1:18-op-45740-DAP |
| MESA COUNTY | 1:19-op-45923-DAP |
| OTERO COUNTY | 1:18-op-45740-DAP |
| PUEBLO COUNTY | 1:18-op-45801-DAP |
| TELLER COUNTY | 1:19-op-45036-DAP |
| GREELEY CITY | 1:19-op-45977-DAP |
| HUDSON TOWN | 1:19-op-45036-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MONROE TOWN | 1:19-op-45441-DAP |
| ENFIELD TOWN | 1:19-op-45581-DAP |
| WETHERSFIELD TOWN | 1:19-op-45663-DAP |
| MIDDLETOWN CITY | 1:19-op-45651-DAP |
| NORWICH CITY | 1:19-op-45840-DAP |
| WINDHAM TOWN | 1:20-op-45103-DAP |
| DOVER CITY | 1:20-op-45086-DAP |
| KENT COUNTY | 1:20-op-45086-DAP |
| SUSSEX COUNTY | 1:19-op-45723-DAP |
| SEAFORD CITY | 1:20-op-45086-DAP |
| LYNN HAVEN CITY | 1:19-op-46006-DAP |
| ALACHUA COUNTY | 1:18-op-45685-DAP |
| BAY COUNTY | 1:18-op-45455-DAP |
| PANAMA CITY CITY | 1:18-op-45373-DAP |
| BRADFORD COUNTY | 1:19-op-45564-DAP |
| BREVARD COUNTY | 1:19-op-45064-DAP |
| PALM BAY CITY | 1:18-op-46132-DAP |
| BROWARD COUNTY | 1:18-op-45332-DAP |
| DEERFIELD BEACH CITY | 1:19-op-45021-DAP |
| FORT LAUDERDALE CITY | 1:18-op-46329-DAP |
| HALLANDALE BEACH CITY | 1:19-op-45119-DAP |
| MIRAMAR CITY | 1:19-op-45088-DAP |
| POMPANO BEACH CITY | 1:19-op-45087-DAP |
| LAUDERHILL CITY | 1:19-op-45120-DAP |
| PEMBROKE PINES CITY | 1:18-op-46363-DAP |
| CORAL SPRINGS CITY | 1:19-op-46123-DAP |
| COCONUT CREEK CITY | 1:19-op-45089-DAP |
| CALHOUN COUNTY | 1:18-op-45363-DAP |
| CLAY COUNTY | 1:19-op-45591-DAP |
| DIXIE COUNTY | 1:19-op-45604-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ESCAMBIA COUNTY | 1:18-op-45729-DAP |
| PENSACOLA CITY | 1:18-op-45331-DAP |
| JACKSONVILLE CITY | 1:18-op-46120-DAP |
| GILCHRIST COUNTY | 1:19-op-45605-DAP |
| HAMILTON COUNTY | 1:19-op-45589-DAP |
| GULF COUNTY | 1:18-op-45953-DAP |
| HERNANDO COUNTY | 1:19-op-45667-DAP |
| TAMPA CITY | 1:18-op-46282-DAP |
| HILLSBOROUGH COUNTY | 1:18-op-46281-DAP |
| HOLMES COUNTY | 1:18-op-45456-DAP |
| LAKE COUNTY | 1:19-op-45588-DAP |
| JACKSON COUNTY | 1:19-op-45283-DAP |
| LEE COUNTY | 1:19-op-45671-DAP |
| LEON COUNTY | 1:18-op-46242-DAP |
| LEVY COUNTY | 1:18-op-46119-DAP |
| OCALA CITY | 1:19-op-45834-DAP |
| TALLAHASSEE CITY | 1:18-op-46243-DAP |
| MARION COUNTY | 1:19-op-45272-DAP |
| MIAMI-DADE COUNTY | 1:18-op-45552-DAP |
| BRADENTON CITY | 1:18-op-46331-DAP |
| MANATEE COUNTY | 1:19-op-45044-DAP |
| FLORIDA CITY CITY | 1:19-op-45594-DAP |
| MIAMI CITY | 1:18-op-45664-DAP |
| HOMESTEAD CITY | 1:19-op-45980-DAP |
| CORAL GABLES CITY | 1:18-op-45852-DAP |
| MIAMI GARDENS CITY | 1:18-op-45873-DAP |
| NORTH MIAMI CITY | 1:18-op-45872-DAP |
| SWEETWATER CITY | 1:19-op-45914-DAP |
| MONROE COUNTY | 1:19-op-45273-DAP |
| OKALOOSA COUNTY | 1:19-op-45894-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| APOPKA CITY | 1:19-op-45883-DAP |
| NICEVILLE CITY | 1:21-op-45081 |
| EATONVILLE TOWN | 1:19-op-46014-DAP |
| ORANGE COUNTY | 1:19-op-45797-DAP |
| OCOEE CITY | 1:19-op-45966-DAP |
| PALM BEACH COUNTY | 1:18-op-46121-DAP |
| DELRAY BEACH CITY | 1:18-op-45051-DAP |
| ORLANDO CITY | 1:20-op-45223-DAP |
| OSCEOLA COUNTY | 1:18-op-45669-DAP |
| PASCO COUNTY | 1:18-op-45851-DAP |
| CLEARWATER CITY | 1:19-op-45009-DAP |
| NEW PORT RICHEY CITY | 1:19-op-46073-DAP |
| PINELLAS COUNTY | 1:18-op-45742-DAP |
| ST. PETERSBURG CITY | 1:18-op-45701-DAP |
| PINELLAS PARK CITY | 1:18-op-45807-DAP |
| POLK COUNTY | 1:18-op-45970-DAP |
| SARASOTA COUNTY | 1:19-op-45339-DAP |
| PUTNAM COUNTY | 1:19-op-46122-DAP |
| SANTA ROSA COUNTY | 1:18-op-45861-DAP |
| PALATKA CITY | 1:19-op-45984-DAP |
| SEMINOLE COUNTY | 1:19-op-45565-DAP |
| SANFORD CITY | 1:19-op-45599-DAP |
| ST JOHNS COUNTY | 1:19-op-45563-DAP |
| OVIEDO CITY | 1:19-op-45584-DAP |
| ST LUCIE COUNTY | 1:19-op-45656-DAP |
| ST. AUGUSTINE CITY | 1:19-op-45592-DAP |
| UNION COUNTY | 1:19-op-45603-DAP |
| SUWANNEE COUNTY | 1:19-op-45590-DAP |
| FORT PIERCE CITY | 1:19-op-45595-DAP |
| PORT ST. LUCIE CITY | 1:19-op-45596-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| VOLUSIA COUNTY | 1:18-op-45782-DAP |
| TAYLOR COUNTY | 1:19-op-45597-DAP |
| DAYTONA BEACH CITY | 1:19-op-45598-DAP |
| ORMOND BEACH CITY | 1:19-op-46121-DAP |
| DELTONA CITY | 1:19-op-45586-DAP |
| WALTON COUNTY | 1:19-op-45423-DAP |
| DAYTONA BEACH SHORES CITY | 1:19-op-45587-DAP |
| ATKINSON COUNTY | 1:19-op-45118-DAP |
| ALMA CITY | 1:18-op-45620-DAP, 400031/2019 |
| BACON COUNTY | 1:18-op-46105-DAP, 400031/2019 |
| APPLING COUNTY | 1:20-op-45081-DAP |
| BANKS COUNTY | 1:18-op-45378-DAP |
| MILLEDGEVILLE CITY | 1:18-op-45495-DAP |
| WINDER CITY | 1:18-op-45282-DAP |
| BEN HILL COUNTY | 1:18-op-45505-DAP |
| CARTERSVILLE CITY | 1:18-op-45282-DAP |
| MACON-BIBB COUNTY UNIFIED GOVERNMENT | 1:18-op-45407-DAP |
| BERRIEN COUNTY | 1:18-op-45834-DAP |
| BRANTLEY COUNTY | 1:18-op-45714-DAP |
| NASHVILLE CITY | 1:19-op-45617-DAP |
| BARTOW COUNTY | 1:19-op-45045-DAP |
| FITZGERALD CITY | 1:18-op-45603-DAP |
| BROOKS COUNTY | 1:18-op-45981-DAP |
| BULLOCH COUNTY | 1:18-op-45394-DAP |
| BURKE COUNTY | 1:19-op-45207-DAP |
| RICHMOND HILL CITY | 1:18-op-45305-DAP, 400031/2019 |
| CAMDEN COUNTY | 1:18-op-45717-DAP |
| BUTTS COUNTY | 1:18-op-45490-DAP |
| ARLINGTON CITY | 1:19-op-45129-DAP |
| CANDLER COUNTY | 1:18-op-45165-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| CARROLL COUNTY | 1:18-op-46269-DAP |
| CATOOSA COUNTY | 1:18-op-45497-DAP |
| VILLA RICA CITY | 1:18-op-45282-DAP |
| CHARLTON COUNTY | 1:18-op-45713-DAP |
| CHATHAM COUNTY | 1:18-op-45267-DAP, 400031/2019 |
| POOLER CITY | 1:18-op-45391-DAP, 400031/2019 |
| SAVANNAH CITY | 1:18-op-45550-DAP |
| CHATTOOGA COUNTY | 1:18-op-45282-DAP |
| CHEROKEE COUNTY | 1:19-op-45174-DAP |
| WOODSTOCK CITY | 1:18-op-45282-DAP |
| ATHENS-CLARKE COUNTY UNIFIED GOVERNMENT | 1:18-op-45218-DAP |
| CLAY COUNTY | 1:19-op-45194-DAP |
| CLINCH COUNTY | 1:19-op-45197-DAP |
| COBB COUNTY | 1:18-op-45817-DAP |
| MARIETTA CITY | 1:18-op-45282-DAP |
| MOULTRIE CITY | 1:18-op-45282-DAP |
| COLUMBIA COUNTY | 1:18-op-45607-DAP |
| COLQUITT COUNTY | 1:18-op-45282-DAP |
| COOK COUNTY | 1:18-op-45284-DAP |
| ADEL CITY | 1:19-op-45318-DAP |
| CRISP COUNTY | 1:18-op-45238-DAP |
| BAINBRIDGE CITY | 1:18-op-45383-DAP |
| DECATUR COUNTY | 1:18-op-45334-DAP |
| DAWSON COUNTY | 1:19-op-45210-DAP |
| DADE COUNTY | 1:19-op-46099-DAP, 400031/2019 |
| DUNWOODY CITY | 1:19-op-46054-DAP |
| DORAVILLE CITY | 1:19-op-46056-DAP |
| DOUGHERTY COUNTY | 1:18-op-45491-DAP |
| DOOLY COUNTY | 1:18-op-45712-DAP |
| DOUGLAS COUNTY | 1:20-op-45271-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ALBANY CITY | 1:18-op-46337-DAP |
| EARLY COUNTY | 1:19-op-45180-DAP |
| BLAKELY CITY | 1:19-op-45129-DAP |
| ECHOLS COUNTY | 1:18-op-46204-DAP |
| EFFINGHAM COUNTY | 1:19-op-45178-DAP |
| SPRINGFIELD CITY | 1:19-op-45199-DAP |
| DAMASCUS CITY | 1:19-op-45129-DAP |
| EVANS COUNTY | 1:20-op-45080-DAP |
| ELBERT COUNTY | 1:18-op-45381-DAP |
| FAYETTE COUNTY | 1:19-op-45293-DAP |
| FANNIN COUNTY | 1:19-op-45269-DAP |
| FLOYD COUNTY | 1:18-op-45282-DAP |
| EMANUEL COUNTY | 1:19-op-45209-DAP |
| ROME CITY | 1:18-op-45282-DAP |
| SANDY SPRINGS CITY | 1:18-op-45516-DAP |
| GLASCOCK COUNTY | 1:19-op-45175-DAP |
| GORDON COUNTY | 1:18-op-45282-DAP |
| GLYNN COUNTY | 1:18-op-46115-DAP |
| BRUNSWICK CITY | 1:18-op-45270-DAP, 400031/2019 |
| GRADY COUNTY | 1:18-op-46338-DAP |
| CALHOUN CITY | 1:18-op-45282-DAP |
| GREENE COUNTY | 1:19-op-45203-DAP |
| GWINNETT COUNTY | 1:18-op-45758-DAP |
| SNELLVILLE CITY | 1:18-op-45282-DAP |
| DEMOREST CITY | 1:18-op-46113-DAP, 400031/2019 |
| HABERSHAM COUNTY | 1:18-op-45559-DAP |
| HANCOCK COUNTY | 1:18-op-45535-DAP |
| HALL COUNTY | 1:18-op-45286-DAP |
| GAINESVILLE CITY | 1:18-op-45486-DAP |
| MCDONOUGH CITY | 1:18-op-45282-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| HEARD COUNTY | 1:19-op-45130-DAP |
| HOUSTON COUNTY | 1:18-op-45946-DAP |
| JEFF DAVIS COUNTY | 1:18-op-45237-DAP |
| IRWIN COUNTY | 1:18-op-45283-DAP |
| JEFFERSON COUNTY | 1:19-op-45201-DAP |
| JONES COUNTY | 1:18-op-45424-DAP |
| JACKSON COUNTY | 1:18-op-45581-DAP |
| JASPER COUNTY | 1:18-op-45504-DAP |
| JOHNSON COUNTY | 1:18-op-45716-DAP |
| LANIER COUNTY | 1:18-op-46066-DAP |
| LAURENS COUNTY | 1:18-op-45945-DAP |
| LAKELAND CITY | 1:19-op-45618-DAP |
| LEE COUNTY | 1:18-op-46171-DAP |
| LINCOLN COUNTY | 1:18-op-45508-DAP |
| LOWNDES COUNTY | 1:18-op-45835-DAP |
| LUMPKIN COUNTY | 1:19-op-45211-DAP |
| VALDOSTA CITY | 1:18-op-45282-DAP |
| MADISON COUNTY | 1:18-op-45296-DAP |
| LONG COUNTY | 1:19-op-45196-DAP |
| MACON COUNTY | 1:18-op-45577-DAP |
| LIBERTY COUNTY | 1:19-op-45200-DAP |
| MCDUFFIE COUNTY | 1:18-op-45509-DAP |
| MCINTOSH COUNTY | 1:19-op-45173-DAP |
| MERIWETHER COUNTY | 1:19-op-45305-DAP |
| WOODBURY CITY | 1:18-op-45575-DAP |
| MONROE COUNTY | 1:18-op-45672- DAP |
| MONTGOMERY COUNTY | 1:19-op-45292-DAP |
| COLUMBUS CITY | 1:18-op-45567-DAP |
| OCONEE COUNTY | 1:18-op-45219-DAP |
| NEWTON COUNTY | 1:18-op-45578-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MURRAY COUNTY | 1:18-op-45282-DAP |
| OGLETHORPE COUNTY | 1:18-op-45262-DAP |
| PIERCE COUNTY | 1:18-op-46107-DAP, 400031/2019 |
| PEACH COUNTY | 1:18-op-45579-DAP |
| BLACKSHEAR CITY | 1:19-op-45802-DAP, 400031/2019 |
| PIKE COUNTY | 1:19-op-45179-DAP |
| PULASKI COUNTY | 1:19-op-45176-DAP |
| POLK COUNTY | 1:19-op-45046-DAP |
| AUGUSTA-RICHMOND COUNTY CONSOLIDATED GOVERNMENT | 1:18-op-45233-DAP |
| RABUN COUNTY | 1:19-op-45177-DAP |
| RANDOLPH COUNTY | 1:19-op-45202-DAP |
| SEMINOLE COUNTY | 1:19-op-45181-DAP |
| SPALDING COUNTY | 1:19-op-45208-DAP |
| SCREVEN COUNTY | 1:19-op-45198-DAP |
| STEPHENS COUNTY | 1:19-op-45195-DAP |
| SCHLEY COUNTY | 1:18-op-45580-DAP |
| SUMTER COUNTY | 1:18-op-45250-DAP |
| TALIAFERRO COUNTY | 1:18-op-45562-DAP |
| TATTNALL COUNTY | 1:18-op-45574-DAP |
| DAWSON CITY | 1:19-op-45619-DAP |
| TELFAIR COUNTY | 1:18-op-45282-DAP |
| TIFTON CITY | 1:18-op-45454-DAP |
| TOWNS COUNTY | 1:19-op-45172-DAP |
| TWIGGS COUNTY | 1:18-op-45379-DAP |
| TOOMBS COUNTY | 1:18-op-45576-DAP |
| UNION COUNTY | 1:18-op-46284-DAP |
| TROUP COUNTY | 1:18-op-45715-DAP |
| WALTON COUNTY | 1:18-op-45297-DAP |
| WARREN COUNTY | 1:18-op-45425-DAP |
| WAYNE COUNTY | 1:19-op-45204-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| WASHINGTON COUNTY | 1:18-op-45563-DAP |
| WHITFIELD COUNTY | 1:18-op-45282-DAP |
| WILCOX COUNTY | 1:18-op-45506-DAP |
| WORTH COUNTY | 1:18-op-45602-DAP |
| WARWICK CITY | 1:19-op-45621-DAP |
| WILKES COUNTY | 1:19-op-45171-DAP |
| WILKINSON COUNTY | 1:18-op-45671-DAP |
| ADAIR COUNTY | 1:18-op-45122-DAP |
| ADAMS COUNTY | 1:18-op-45122-DAP |
| AUDUBON COUNTY | 1:18-op-45122-DAP |
| APPANOOSE COUNTY | 1:21-op-45051-DAP |
| ALLAMAKEE COUNTY | 1:18-op-45983-DAP |
| BENTON COUNTY | 1:18-op-45122-DAP |
| BLACK HAWK COUNTY | 1:18-op-45303-DAP |
| BREMER COUNTY | 1:18-op-45122-DAP |
| BUCHANAN COUNTY | 1:18-op-45122-DAP |
| BUENA VISTA COUNTY | 1:18-op-45122-DAP |
| CALHOUN COUNTY | 1:18-op-45122-DAP |
| CEDAR COUNTY | 1:18-op-45122-DAP |
| CARROLL COUNTY | 1:18-op-45122-DAP |
| CERRO GORDO COUNTY | 1:21-op-45051-DAP |
| CHEROKEE COUNTY | 1:21-op-45051-DAP |
| CHICKASAW COUNTY | 1:21-op-45051-DAP |
| CLINTON COUNTY | 1:18-op-45122-DAP |
| CLAY COUNTY | 1:18-op-45122-DAP |
| CLAYTON COUNTY | 1:18-op-45122-DAP |
| DALLAS COUNTY | 1:18-op-45122-DAP |
| DELAWARE COUNTY | 1:18-op-45122-DAP |
| DES MOINES COUNTY | 1:18-op-45303-DAP |
| FAYETTE COUNTY | 1:18-op-45122-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| EMMET COUNTY | 1:21-op-45051-DAP |
| FREMONT COUNTY | 1:21-op-45051-DAP |
| HAMILTON COUNTY | 1:18-op-45122-DAP |
| HARRISON COUNTY | 1:18-op-45303-DAP |
| HARDIN COUNTY | 1:18-op-45122-DAP |
| HANCOCK COUNTY | 1:21-op-45051-DAP |
| HENRY COUNTY | 1:21-op-45051-DAP |
| HOWARD COUNTY | 1:18-op-45303-DAP |
| HUMBOLDT COUNTY | 1:18-op-45122-DAP |
| IDA COUNTY | 1:21-op-45051-DAP |
| JASPER COUNTY | 1:18-op-45303-DAP |
| KEOKUK COUNTY | 1:21-op-45051-DAP |
| JOHNSON COUNTY | 1:18-op-45122-DAP |
| JONES COUNTY | 1:21-op-45051-DAP |
| LEE COUNTY | 1:18-op-45122-DAP |
| MAHASKA COUNTY | 1:18-op-45122-DAP |
| LYON COUNTY | 1:18-op-45303-DAP |
| MADISON COUNTY | 1:21-op-45051-DAP |
| MARION COUNTY | 1:18-op-45122-DAP |
| MILLS COUNTY | 1:18-op-45303-DAP |
| MITCHELL COUNTY | 1:18-op-45122-DAP |
| MUSCATINE COUNTY | 1:21-op-45051-DAP |
| OSCEOLA COUNTY | 1:21-op-45051-DAP |
| MONTGOMERY COUNTY | 1:18-op-45122-DAP |
| MONROE COUNTY | 1:18-op-45122-DAP |
| O BRIEN COUNTY | 1:18-op-45122-DAP |
| PLYMOUTH COUNTY | 1:18-op-45122-DAP |
| POLK COUNTY | 1:18-op-45116-DAP |
| POCAHONTAS COUNTY | 1:21-op-45051-DAP |
| POWESHIEK COUNTY | 1:21-op-45051-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| POTTAWATTAMIE COUNTY | 1:18-op-45122-DAP |
| SCOTT COUNTY | 1:18-op-45122-DAP |
| TAMA COUNTY | 1:18-op-45303-DAP |
| SHELBY COUNTY | 1:18-op-45122-DAP |
| SAC COUNTY | 1:18-op-45122-DAP |
| SIOUX COUNTY | 1:18-op-45122-DAP |
| TAYLOR COUNTY | 1:18-op-45122-DAP |
| UNION COUNTY | 1:18-op-45303-DAP |
| WEBSTER COUNTY | 1:21-op-45051-DAP |
| WINNEBAGO COUNTY | 1:21-op-45051-DAP |
| WORTH COUNTY | 1:18-op-45303-DAP |
| WINNESHIEK COUNTY | 1:18-op-45122-DAP |
| WRIGHT COUNTY | 1:21-op-45051-DAP |
| BOISE CITY | 1:18-op-46289-DAP |
| ADA COUNTY | 1:19-op-45775-DAP |
| ADAMS COUNTY | 1:18-op-46062-DAP |
| CHUBBUCK CITY | 1:19-op-45729-DAP |
| BANNOCK COUNTY | 1:19-op-45359-DAP |
| POCATELLO CITY | 1:19-op-45578-DAP |
| BINGHAM COUNTY | 1:19-op-45758-DAP |
| BOISE COUNTY | 1:18-op-46062-DAP |
| BONNEVILLE COUNTY | 1:18-op-46062-DAP |
| BLAINE COUNTY | 1:18-op-46062-DAP |
| CANYON COUNTY | 1:18-op-46277-DAP |
| CASSIA COUNTY | 1:18-op-46062-DAP |
| CAMAS COUNTY | 1:19-op-45407-DAP |
| CARIBOU COUNTY | 1:18-op-46062-DAP |
| ELMORE COUNTY | 1:18-op-46062-DAP |
| PRESTON CITY | 1:19-op-45067-DAP |
| GOODING COUNTY | 1:19-op-45404-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LATAH COUNTY | 1:18-op-46062-DAP |
| MINIDOKA COUNTY | 1:18-op-46062-DAP |
| OWYHEE COUNTY | 1:18-op-46062-DAP |
| PAYETTE COUNTY | 1:18-op-46062-DAP |
| TWIN FALLS COUNTY | 1:19-op-45828-DAP |
| TWIN FALLS CITY | 1:19-op-45743-DAP |
| ALEXANDER COUNTY | 1:17-op-45050-DAP |
| BOND COUNTY | 1:18-op-45004-DAP |
| PRINCETON CITY | 1:18-op-45599-DAP |
| CALHOUN COUNTY | 1:18-op-46294-DAP |
| CHRISTIAN COUNTY | 1:17-op-45078-DAP |
| COLES COUNTY | 1:18-op-45138-DAP |
| BERWYN CITY | 1:18-op-46312-DAP |
| BERKELEY VILLAGE | 1:18-op-46312-DAP |
| BELLWOOD VILLAGE | 1:18-op-46312-DAP |
| BROADVIEW VILLAGE | 1:18-op-46335-DAP |
| CHICAGO HEIGHTS CITY | 1:18-op-46312-DAP |
| CHICAGO RIDGE VILLAGE | 1:18-op-46335-DAP |
| DOLTON VILLAGE | 1:18-op-46335-DAP |
| FOREST PARK VILLAGE | 1:21-op-45018-DAP |
| FRANKLIN PARK VILLAGE | 1:21-op-45018-DAP |
| HARVEY CITY | 1:18-op-46335-DAP |
| HARWOOD HEIGHTS VILLAGE | 1:21-op-45018-DAP |
| HILLSIDE VILLAGE | 1:18-op-46312-DAP |
| LA GRANGE PARK VILLAGE | 1:21-op-45018-DAP |
| MAYWOOD VILLAGE | 1:18-op-46335-DAP |
| MELROSE PARK VILLAGE | 1:18-op-46312-DAP |
| MCCOOK VILLAGE | 1:21-op-45018-DAP |
| MERRIONETTE PARK VILLAGE | 1:18-op-46335-DAP |
| NORTHLAKE CITY | 1:18-op-46312-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| NORTH RIVERSIDE VILLAGE | 1:18-op-46335-DAP |
| POSEN VILLAGE | 1:18-op-46335-DAP |
| OAK PARK VILLAGE | 1:21-op-45018-DAP |
| OAK LAWN VILLAGE | 1:18-op-46312-DAP |
| RIVER FOREST VILLAGE | 1:18-op-46312-DAP |
| RIVER GROVE VILLAGE | 1:18-op-46335-DAP |
| RIVERSIDE VILLAGE | 1:21-op-45018-DAP |
| SCHILLER PARK VILLAGE | 1:21-op-45018-DAP |
| STONE PARK VILLAGE | 1:18-op-46335-DAP |
| BENSENVILLE VILLAGE | 1:21-op-45018-DAP |
| CHICAGO CITY | 1:18-op-45281-DAP |
| HOFFMAN ESTATES VILLAGE | 1:18-op-46335-DAP |
| TINLEY PARK VILLAGE | 1:18-op-46312-DAP |
| ORLAND PARK VILLAGE | 1:18-op-46335-DAP |
| ADDISON VILLAGE | 1:21-op-45018-DAP |
| EDWARDS COUNTY | 1:18-op-45049-DAP |
| EFFINGHAM COUNTY | 1:18-op-45499-DAP |
| WEST FRANKFORT CITY | 1:20-op-45191-DAP |
| FRANKLIN COUNTY | 1:20-op-45194-DAP |
| HAMILTON COUNTY | 1:17-op-45157-DAP |
| GALLATIN COUNTY | 1:17-op-45152-DAP |
| HARDIN COUNTY | 1:18-op-45003-DAP |
| JASPER COUNTY | 1:18-op-45026-DAP |
| JEFFERSON COUNTY | 1:18-op-45539-DAP |
| JOHNSON COUNTY | 1:18-op-46148-DAP |
| JERSEY COUNTY | 1:17-op-45049-DAP, 2018-L-003908 |
| KANKAKEE CITY | 1:21-op-45018-DAP |
| LAWRENCE COUNTY | 1:18-op-45518-DAP |
| STREATOR CITY | 1:21-op-45018-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LEE COUNTY | 1:18-op-45606-DAP |
| LIVINGSTON COUNTY | 1:18-op-45527-DAP |
| MARION COUNTY | 1:18-op-45532-DAP |
| MASSAC COUNTY | 1:18-op-45519-DAP |
| METROPOLIS CITY | 1:18-op-45537-DAP |
| PEORIA CITY | 1:18-op-46335-DAP |
| PEKIN CITY | 1:18-op-46312-DAP |
| PULASKI COUNTY | 1:17-op-45158-DAP |
| HARRISBURG CITY | 1:18-op-45594-DAP |
| SCHUYLER COUNTY | 1:18-op-46147-DAP |
| SALINE COUNTY | 1:18-op-45528-DAP |
| SANGAMON COUNTY | 1:20-op-45154-DAP |
| ST CLAIR COUNTY | 1:19-op-45055-DAP |
| SHELBY COUNTY | 1:18-op-45007-DAP |
| UNION COUNTY | 1:19-op-45286-DAP |
| WASHINGTON COUNTY | 1:17-op-45151-DAP |
| WABASH COUNTY | 1:17-op-45103-DAP |
| WHITE COUNTY | 1:18-op-45024-DAP |
| BOLINGBROOK VILLAGE | 1:21-op-45018-DAP |
| MARION CITY | 1:20-op-45215-DAP |
| HERRIN CITY | 1:20-op-45192-DAP |
| WINNEBAGO COUNTY | 1:18-op-45310-DAP |
| ROCKFORD CITY | 1:18-op-45309-DAP |
| ALLEN COUNTY | 1:20-op-45151-DAP |
| BARBER COUNTY | 1:19-op-45785-DAP |
| BOURBON COUNTY | 1:18-op-45781-DAP |
| CHEROKEE COUNTY | 1:18-op-45452-DAP |
| COWLEY COUNTY | 1:18-op-45898-DAP |
| CRAWFORD COUNTY | 1:18-op-46108-DAP |
| DICKINSON COUNTY | 1:19-op-45379-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| FINNEY COUNTY | 1:19-op-45387-DAP |
| ELK COUNTY | 1:19-op-45382-DAP |
| FORD COUNTY | 1:20-op-45263-DAP |
| ULYSSES CITY | 1:19-op-45392-DAP |
| GREENWOOD COUNTY | 1:19-op-45384-DAP |
| JOHNSON COUNTY | 1:19-op-45443-DAP |
| HARVEY COUNTY | 1:18-op-45848-DAP |
| OVERLAND PARK CITY | 1:18-op-46287-DAP |
| LEAVENWORTH COUNTY | 1:19-op-45602-DAP |
| MEADE COUNTY | 1:19-op-45390-DAP |
| MONTGOMERY COUNTY | 1:18-op-45780-DAP |
| MORTON COUNTY | 1:19-op-45393-DAP |
| ELKHART CITY | 1:19-op-45380-DAP |
| NEOSHO COUNTY | 1:18-op-46125-DAP |
| PRATT COUNTY | 1:18-op-45451-DAP |
| RENO COUNTY | 1:18-op-45718-DAP |
| SEDGWICK COUNTY | 1:18-op-45025-DAP |
| WICHITA CITY | 1:19-op-45781-DAP |
| SEWARD COUNTY | 1:19-op-45391-DAP |
| SHAWNEE COUNTY | 1:20-op-45226-DAP |
| STANTON COUNTY | 1:19-op-45388-DAP |
| MANTER CITY | 1:19-op-45389-DAP |
| WABAUNSEE COUNTY | 1:19-op-45377-DAP |
| KANSAS CITY CITY | 1:19-op-45015-DAP |
| ADAIR COUNTY | 1:20-op-45059-DAP |
| ALLEN COUNTY | 1:18-op-45008-DAP |
| BALLARD COUNTY | 1:18-op-45593-DAP |
| COLUMBIA CITY | 1:19-op-46129-DAP |
| ANDERSON COUNTY | 1:17-op-45006-DAP |
| BATH COUNTY | 1:20-op-45012-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BELL COUNTY | 1:17-op-45026-DAP |
| FLORENCE CITY | 1:19-op-45084-DAP |
| BOONE COUNTY | 1:17-op-45020-DAP |
| BOURBON COUNTY | 1:18-op-45533-DAP |
| BOYD COUNTY | 1:17-op-45084-DAP |
| BOYLE COUNTY | 1:17-op-45018-DAP |
| BREATHITT COUNTY | 1:19-op-46082-DAP |
| BRACKEN COUNTY | 1:18-op-45395-DAP |
| BULLITT COUNTY | 1:18-op-45009-DAP |
| CALDWELL COUNTY | 1:19-op-46001-DAP |
| CALLOWAY COUNTY | 1:20-op-45038-DAP |
| MURRAY CITY | 1:20-op-45038-DAP |
| CAMPBELL COUNTY | 1:17-op-45022-DAP |
| CARLISLE COUNTY | 1:17-op-45016-DAP |
| GRAYSON CITY | 1:19-op-45085-DAP |
| CARTER COUNTY | 1:18-op-45392-DAP |
| CHRISTIAN COUNTY | 1:17-op-45070-DAP |
| CASEY COUNTY | 1:19-op-45887-DAP |
| CLARK COUNTY | 1:17-op-45172-DAP |
| MANCHESTER CITY | 1:19-op-45138-DAP |
| CLAY COUNTY | 1:17-op-45031-DAP |
| CLINTON COUNTY | 1:19-op-45901-DAP |
| CUMBERLAND COUNTY | 1:17-op-45012-DAP |
| OWENSBORO CITY | 1:21-op-45076-DAP |
| EDMONSON COUNTY | 1:20-op-45084-DAP |
| DAVIESS COUNTY | 1:19-op-46171-DAP |
| ELLIOTT COUNTY | 1:18-op-45393-DAP |
| ESTILL COUNTY | 1:18-op-46126-DAP |
| LEXINGTON-FAYETTE URBAN COUNTY | 1:17-op-45092-DAP |
| FLEMING COUNTY | 1:17-op-45019-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| PRESTONSBURG CITY | 1:19-op-45294-DAP |
| FRANKLIN COUNTY | 1:17-op-45007-DAP |
| FULTON COUNTY | 1:20-op-45045-DAP |
| GALLATIN COUNTY | 1:19-op-45891-DAP |
| GARRARD COUNTY | 1:17-op-45023-DAP |
| GRANT COUNTY | 1:19-op-45961-DAP |
| GREENUP COUNTY | 1:17-op-45088-DAP |
| HANCOCK COUNTY | 1:19-op-46027-DAP |
| HARLAN COUNTY | 1:17-op-45027-DAP |
| BENHAM CITY | 1:19-OP-45105-DAP |
| LOYALL CITY | 1:19-op-45107-DAP |
| LYNCH CITY | 1:19-op-45102-DAP |
| HARLAN CITY | 1:19-op-45106-DAP |
| HARRISON COUNTY | 1:19-op-46030-DAP |
| HART COUNTY | 1:19-op-45994-DAP |
| HENDERSON COUNTY | 1:17-op-45069-DAP |
| HENRY COUNTY | 1:17-op-45010-DAP |
| HICKMAN COUNTY | 1:20-op-45254-DAP |
| HOPKINS COUNTY | 1:18-op-45010-DAP |
| JEFFERSON COUNTY | 1:17-op-45013-DAP |
| JESSAMINE COUNTY | 1:17-op-45090-DAP |
| KENTON COUNTY | 1:17-op-45089-DAP |
| PAINTSVILLE CITY | 1:19-op-45559-DAP |
| COVINGTON CITY | 1:18-op-45967-DAP |
| PIPPA PASSES CITY | 1:19-op-45137-DAP |
| KNOTT COUNTY | 1:18-op-45370-DAP |
| KNOX COUNTY | 1:17-op-45028-DAP |
| LONDON CITY | 1:19-op-45103-DAP |
| LAUREL COUNTY | 1:17-op-45105-DAP |
| LARUE COUNTY | 1:19-op-45950-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LAWRENCE COUNTY | 1:19-op-46184-DAP |
| LESLIE COUNTY | 1:17-op-45029-DAP |
| LEE COUNTY | 1:18-op-46100-DAP |
| LETCHER COUNTY | 1:18-op-46124-DAP |
| HYDEN CITY | 1:19-op-45101-DAP |
| LEWIS COUNTY | 1:19-op-45889-DAP |
| WHITESBURG CITY | 1:19-op-45218-DAP |
| LINCOLN COUNTY | 1:17-op-45024-DAP |
| LOGAN COUNTY | 1:19-op-45951-DAP |
| MADISON COUNTY | 1:17-op-45011-DAP |
| MARSHALL COUNTY | 1:17-op-45071-DAP |
| MARTIN COUNTY | 1:18-op-45388-DAP |
| WARFIELD CITY | 1:19-op-45787-DAP |
| MASON COUNTY | 1:19-op-45868-DAP |
| INEZ CITY | 1:19-op-45499-DAP |
| PADUCAH CITY | 1:18-op-45592-DAP |
| MCCRACKEN COUNTY | 1:18-op-45611-DAP |
| MCLEAN COUNTY | 1:20-op-45200-DAP |
| MERCER COUNTY | 1:19-op-45952-DAP |
| MONROE COUNTY | 1:20-op-45016-DAP |
| MONTGOMERY COUNTY | 1:18-op-46144-DAP |
| MUHLENBERG COUNTY | 1:19-op-46053-DAP |
| MORGAN COUNTY | 1:19-op-45571-DAP |
| WEST LIBERTY CITY | 1:19-op-45329-DAP |
| NICHOLAS COUNTY | 1:17-op-45025-DAP |
| OLDHAM COUNTY | 1:17-op-45067-DAP |
| OWEN COUNTY | 1:18-op-45534-DAP |
| OWSLEY COUNTY | 1:18-op-46235-DAP |
| PENDLETON COUNTY | 1:17-op-45021-DAP |
| PERRY COUNTY | 1:17-op-45110-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
| --- | --- |
| BUCKHORN CITY | 1:19-op-45111-DAP |
| PIKE COUNTY | 1:18-op-45368-DAP |
| POWELL COUNTY | 1:18-op-46145-DAP |
| PULASKI COUNTY | 1:17-op-45109-DAP |
| OWAN COUNTY | 1:18-op-45018-DAP |
| MOREHEAD CITY | 1:19-op-45104-DAP |
| RUSSELL COUNTY | 1:19-op-46096-DAP |
| JAMESTOWN CITY | 1:19-op-46096-DAP |
| RUSSELL SPRINGS CITY | 1:20-op-45125-DAP |
| SCOTT COUNTY | 1:17-op-45173-DAP |
| SHELBY COUNTY | 1:17-op-45009-DAP |
| TAYLOR COUNTY | 1:19-op-46007-DAP |
| SPENCER COUNTY | 1:17-op-45014-DAP, 1:19-op-46029-DAP |
| TODD COUNTY | 1:19-op-45949-DAP |
| CAMPBELLSVILLE CITY | 1:19-op-46057-DAP |
| UNION COUNTY | 1:17-op-45015-DAP |
| MORGANFIELD CITY | 1:20-op-45167-DAP |
| WARREN COUNTY | 1:20-op-45075-DAP |
| WAYNE COUNTY | 1:18-op-45389-DAP |
| WEBSTER COUNTY | 1:19-op-46098-DAP |
| WHITLEY COUNTY | 1:17-op-45030-DAP |
| WOLFE COUNTY | 1:18-op-46099-DAP |
| WOODFORD COUNTY | 1:17-op-45174-DAP |
| EUNICE CITY | 1:18-op-46328-DAP |
| ASCENSION PARISH | 1:19-op-45027-DAP |
| ASSUMPTION PARISH | 1:20-op-45205-DAP |
| AVOYELLES PARISH | 1:19-op-45444-DAP |
| DONALDSONVILLE CITY | 1:19-op-45028-DAP |
| BEAUREGARD PARISH | 1:18-op-46086-DAP |
| SHREVEPORT CITY | 1:18-op-46064-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BOSSIER CITY | 1:18-op-46088-DAP |
| CADDO PARISH | 1:18-op-46230-DAP |
| LAKE CHARLES CITY | 1:19-op-45449-DAP |
| CALCASIEU PARISH | 1:19-op-45445-DAP |
| CALDWELL PARISH | 1:18-op-46218-DAP |
| CAMERON PARISH | 1:19-op-45628-DAP |
| CONCORDIA PARISH | 1:18-op-46213-DAP |
| CLAIBORNE PARISH | 1:18-op-46180-DAP |
| CATAHOULA PARISH | 1:18-op-46225-DAP |
| DE SOTO PARISH | 1:19-op-45090-DAP |
| FERRIDAY TOWN | 1:18-op-46166-DAP |
| BATON ROUGE CITY | 1:18-op-45160-DAP |
| EAST CARROLL PARISH | 1:19-op-45453-DAP |
| LAKE PROVIDENCE TOWN | 1:18-op-46002-DAP |
| FRANKLIN PARISH | 1:18-op-46214-DAP |
| IBERIA PARISH | 1:18-op-46052-DAP, 1:18-op-46221-DAP |
| NEW IBERIA CITY | 1:18-op-46228-DAP |
| EVANGELINE PARISH | 1:19-op-45450-DAP |
| GRANT PARISH | 1:19-op-45277-DAP |
| JEFFERSON PARISH | 1:18-op-45885-DAP |
| JACKSON PARISH | 1:18-op-46257-DAP |
| GRETNA CITY | 1:19-op-45043-DAP |
| JEAN LAFITTE TOWN | 1:19-op-45041-DAP |
| JEFFERSON DAVIS PARISH | 1:18-op-46162-DAP |
| WESTWEGO CITY | 1:19-op-45047-DAP |
| LAFOURCHE PARISH | 1:20-op-45212-DAP |
| LASALLE PARISH | 1:18-op-46163-DAP |
| LIVINGSTON PARISH | 1:19-op-46140-DAP |
| BASTROP CITY | 1:18-op-45771-DAP |
| MOREHOUSE PARISH | 1:19-op-45452-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| NATCHITOCHES CITY | 1:21-op-45095 |
| NEW ROADS CITY | 1:19-op-45011-DAP |
| WEST MONROE CITY | 1:18-op-46133-DAP |
| OUACHITA PARISH | 1:19-op-45446-DAP |
| NEW ORLEANS CITY | 1:19-op-45003-DAP |
| MONROE CITY | 1:18-op-45732-DAP |
| RICHWOOD TOWN | 1:18-op-45772-DAP |
| RAPIDES PARISH | 1:20-op-45111-DAP, 1:20-op-45123-DAP (Rep) |
| ALEXANDRIA CITY | 1:18-op-46050-DAP |
| POINTE COUPEE PARISH | 1:19-op-45012-DAP |
| RICHLAND PARISH | 1:18-op-46234-DAP |
| RED RIVER PARISH | 1:18-op-46222-DAP |
| PINEVILLE CITY | 1:19-op-45037-DAP |
| DELHI TOWN | 1:18-op-45973-DAP |
| SABINE PARISH | 1:19-op-45448-DAP |
| ST CHARLES PARISH | 1:20-op-45166-DAP |
| ST BERNARD PARISH | 1:18-op-45756-DAP |
| GRAMERCY TOWN | 1:21-op-45031-DAP |
| ST JOHN THE BAPTIST PARISH | 1:18-op-45987-DAP |
| ST. MARTINVILLE CITY | 1:19-op-45013-DAP |
| ST JAMES PARISH | 1:18-op-46087-DAP |
| OPELOUSAS CITY | 1:19-op-45685-DAP |
| FRANKLIN CITY | 1:18-op-46226-DAP |
| MORGAN CITY CITY | 1:18-op-46233-DAP |
| ST LANDRY PARISH | 1:18-op-46042-DAP |
| ST MARY PARISH | 1:18-op-46219-DAP |
| BERWICK TOWN | 1:18-op-46217-DAP |
| LUTCHER TOWN | 1:21-op-45035-DAP |
| COVINGTON CITY | 1:18-op-45661-DAP |
| PATTERSON CITY | 1:18-op-46231-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BALDWIN TOWN | 1:18-op-46220-DAP |
| ST TAMMANY PARISH | 1:18-op-46211-DAP |
| PEARL RIVER TOWN | 1:19-op-45754-DAP |
| MANDEVILLE CITY | 1:19-op-45753-DAP |
| MADISONVILLE TOWN | 1:18-op-46063-DAP |
| SLIDELL CITY | 1:19-op-45769-DAP |
| TERREBONNE PARISH CONSOLIDATED GOVERNMENT | 1:19-op-46180-DAP |
| VERMILION PARISH | 1:18-op-46224-DAP |
| UNION PARISH | 1:18-op-46183-DAP |
| VERNON PARISH | 1:19-op-45451-DAP |
| WASHINGTON PARISH | 1:19-op-45773-DAP |
| BOGALUSA CITY | 1:18-op-46297-DAP |
| WEST BATON ROUGE PARISH | 1:19-op-46139-DAP |
| WINN PARISH | 1:19-op-45295-DAP |
| WEST CARROLL PARISH | 1:19-op-45454-DAP |
| FALL RIVER CITY | 1:18-op-46285-DAP |
| ANDOVER TOWN | 1:19-op-45996-DAP |
| MEDFORD CITY | 1:19-op-45110-DAP |
| SOMERVILLE CITY | 1:19-op-45319-DAP |
| BRAINTREE TOWN CITY | 1:19-op-45673-DAP |
| WEYMOUTH TOWN CITY | 1:19-op-45672-DAP |
| QUINCY CITY | 1:19-op-45008-DAP, 19-0264-BLS2 |
| CUMBERLAND CITY | 1:18-op-45624-DAP |
| ALLEGANY COUNTY | 1:18-op-45652-DAP |
| BALTIMORE COUNTY | 1:18-op-45554-DAP |
| CALVERT COUNTY | 1:19-op-45609-DAP |
| CAROLINE COUNTY | 1:18-op-45853-DAP |
| CARROLL COUNTY | 1:20-op-45052-DAP, C-06-CV-19-000348 |
| FROSTBURG CITY | 1:18-op-45617-DAP |
| PERRYVILLE TOWN | 1:19-op-45679-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| CECIL COUNTY | 1:18-op-45100-DAP |
| ANNAPOLIS CITY | 1:19-op-45710-DAP |
| CHARLESTOWN TOWN | 1:19-op-45677-DAP |
| NORTH EAST TOWN | 1:19-op-45670-DAP |
| WESTMINSTER CITY | 1:18-op-45853-DAP |
| CHARLES COUNTY | 1:19-op-45094-DAP |
| DORCHESTER COUNTY | 1:19-op-45610-DAP |
| FREDERICK CITY | 1:18-op-45853-DAP |
| VIENNA TOWN | 1:19-op-45680-DAP |
| CAMBRIDGE CITY | 1:19-op-45611-DAP |
| GARRETT COUNTY | 1:18-op-45853-DAP |
| FREDERICK COUNTY | 1:18-op-45853-DAP |
| OAKLAND TOWN | 1:19-op-45916-DAP |
| MOUNTAIN LAKE PARK TOWN | 1:19-op-45666-DAP |
| BEL AIR TOWN | 1:19-op-45669-DAP |
| GRANTSVILLE TOWN | 1:19-op-45668-DAP |
| HARFORD COUNTY | 1:18-op-45853-DAP |
| ABERDEEN CITY | 1:19-op-45772-DAP |
| MONTGOMERY COUNTY | 1:18-op-45212-DAP |
| HAVRE DE GRACE CITY | 1:19-op-45678-DAP |
| PRINCE GEORGES COUNTY | 1:18-op-45501-DAP |
| ROCKVILLE CITY | 1:18-op-45853-DAP |
| BOWIE CITY | 1:18-op-45853-DAP |
| HOWARD COUNTY | 1:19-op-46169-DAP |
| FOREST HEIGHTS TOWN | 1:20-op-45235-DAP |
| LAUREL CITY | 1:19-op-45714-DAP |
| COTTAGE CITY TOWN | 1:20-op-45235-DAP |
| SEAT PLEASANT CITY | 1:19-op-45288-DAP |
| NORTH BRENTWOOD TOWN | 1:20-op-45235-DAP |
| ST MARYS COUNTY | 1:18-op-46334-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| SOMERSET COUNTY | 1:19-op-45911-DAP |
| UPPER MARLBORO TOWN | 1:20-op-45235-DAP |
| WASHINGTON COUNTY | 1:18-op-46060-DAP |
| TALBOT COUNTY | 1:18-op-45853-DAP |
| WICOMICO COUNTY | 1:19-op-45681-DAP |
| HAGERSTOWN CITY | 1:18-op-45622-DAP |
| ANDROSCOGGIN COUNTY | 1:19-op-45205-DAP |
| AUBURN CITY | 1:19-op-45188-DAP |
| BERLIN TOWN | 1:19-op-45676-DAP |
| AROOSTOOK COUNTY | 1:19-op-45183-DAP |
| LEWISTON CITY | 1:18-op-46315-DAP |
| PORTLAND CITY | 1:18-op-46313-DAP |
| CUMBERLAND COUNTY | 1:19-op-45259-DAP |
| EDWARDSVILLE BOROUGH | 1:19-op-46176-DAP |
| KENNEBEC COUNTY | 1:19-op-45257-DAP |
| AUGUSTA CITY | 1:19-op-45182-DAP |
| WATERVILLE CITY | 1:19-op-45193-DAP |
| KNOX COUNTY | 1:19-op-45822-DAP |
| LINCOLN COUNTY | 1:19-op-45190-DAP |
| PENOBSCOT COUNTY | 1:19-op-45184-DAP |
| ROCKLAND CITY | 1:19-op-45823-DAP |
| BANGOR CITY | 1:18-op-46314-DAP |
| SOMERSET COUNTY | 1:19-op-45186-DAP |
| WALDO COUNTY | 1:19-op-45309-DAP |
| SAGADAHOC COUNTY | 1:19-op-45189-DAP |
| CALAIS CITY | 1:20-op-45051-DAP |
| WASHINGTON COUNTY | 1:19-op-45185-DAP |
| SANFORD CITY | 1:19-op-45311-DAP |
| SACO CITY | 1:19-op-45310-DAP |
| YORK COUNTY | 1:19-op-45191-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BIDDEFORD CITY | 1:19-op-45258-DAP |
| ALGER COUNTY | 1:18-op-45360-DAP |
| ALCONA COUNTY | 1:18-op-45340-DAP |
| ANTRIM COUNTY | 1:18-op-45354-DAP |
| ARENAC COUNTY | 1:18-op-45341-DAP |
| ALPENA COUNTY | 1:18-op-45871-DAP |
| BAY COUNTY | 1:19-op-45228-DAP |
| BARAGA COUNTY | 1:18-op-45361-DAP |
| BENZIE COUNTY | 1:18-op-45356-DAP |
| BERRIEN COUNTY | 1:18-op-45887-DAP |
| CALHOUN COUNTY | 1:19-op-45560-DAP |
| BRANCH COUNTY | 1:18-op-46096-DAP |
| CASS COUNTY | 1:18-op-45868-DAP |
| SAULT STE. MARIE CITY | 1:18-op-45928-DAP |
| CHARLEVOIX COUNTY | 1:18-op-45897-DAP |
| CLINTON COUNTY | 1:18-op-45889-DAP |
| CHEBOYGAN COUNTY | 1:19-op-45636-DAP |
| CHIPPEWA COUNTY | 1:18-op-45066-DAP |
| EAST LANSING CITY | 1:18-op-45902-DAP |
| ESCANABA CITY | 1:18-op-45068-DAP |
| DELTA COUNTY | 1:18-op-45067-DAP |
| CRAWFORD COUNTY | 1:18-op-45105-DAP |
| IRON MOUNTAIN CITY | 1:18-op-45344-DAP |
| DICKINSON COUNTY | 1:18-op-45342-DAP |
| LANSING CITY | 1:18-op-45054-DAP |
| EATON COUNTY | 1:18-op-45971-DAP |
| GENESEE COUNTY | 1:18-op-45083-DAP |
| FLINT CITY | 1:19-op-45122-DAP |
| GRATIOT COUNTY | 1:18-op-45339-DAP |
| HILLSDALE COUNTY | 1:18-op-45355-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| HOUGHTON COUNTY | 1:18-op-45866-DAP |
| GRAND TRAVERSE COUNTY | 1:18-op-45056-DAP |
| TRAVERSE CITY CITY | 1:18-op-45901-DAP |
| INGHAM COUNTY | 1:18-op-46178-DAP |
| IONIA COUNTY | 1:19-op-45261-DAP |
| IOSCO COUNTY | 1:18-op-45343-DAP |
| ISABELLA COUNTY | 1:18-op-45349-DAP |
| IRON COUNTY | 1:18-op-45888-DAP |
| JACKSON CITY | 1:18-op-45904-DAP |
| KALAMAZOO COUNTY | 1:19-op-45561-DAP |
| KENT COUNTY | 1:19-op-45000-DAP |
| GRAND RAPIDS CITY | 1:18-op-45406-DAP |
| LAKE COUNTY | 1:18-op-45366-DAP |
| LEELANAU COUNTY | 1:18-op-45111-DAP |
| LENAWEE COUNTY | 1:18-op-45351-DAP |
| LIVINGSTON COUNTY | 1:19-op-45262-DAP |
| LUCE COUNTY | 1:18-op-45362-DAP |
| MACOMB COUNTY | 1:18-op-45085-DAP |
| STERLING HEIGHTS CITY | 1:19-op-45864-DAP |
| WARREN CITY | 1:19-op-45865-DAP |
| CLINTON CHARTER TOWNSHIP | 1:18-op-46135-DAP |
| HARRISON CHARTER TOWNSHIP | 1:19-op-45863-DAP |
| MANISTEE COUNTY | 1:18-op-45113-DAP |
| MASON COUNTY | 1:18-op-45112-DAP |
| MARQUETTE COUNTY | 1:18-op-45104-DAP |
| MONROE COUNTY | 1:18-op-45158-DAP |
| MUSKEGON COUNTY | 1:18-op-46199-DAP |
| MONTMORENCY COUNTY | 1:18-op-45347-DAP |
| MONTCALM COUNTY | 1:18-op-45865-DAP |
| NEWAYGO COUNTY | 1:18-op-46187-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| OAKLAND COUNTY | 1:17-op-45102-DAP |
| PONTIAC CITY | 1:19-op-46183-DAP |
| ONTONAGON COUNTY | 1:18-op-45893-DAP |
| OGEMAW COUNTY | 1:18-op-45348-DAP |
| OCEANA COUNTY | 1:18-op-45359-DAP |
| OSCEOLA COUNTY | 1:18-op-45357-DAP |
| OTSEGO COUNTY | 1:18-op-45345-DAP |
| ROSCOMMON COUNTY | 1:18-op-45102-DAP |
| PRESQUE ISLE COUNTY | 1:18-op-45894-DAP |
| SAGINAW COUNTY | 1:18-op-45082-DAP |
| SHIAWASSEE COUNTY | 1:18-op-45350-DAP |
| SANILAC COUNTY | 1:18-op-45352-DAP |
| ST CLAIR COUNTY | 1:18-op-45896-DAP |
| TUSCOLA COUNTY | 1:18-op-45870-DAP |
| WASHTENAW COUNTY | 1:18-op-45886-DAP |
| PITTSFIELD CHARTER TOWNSHIP | 1:19-op-45566-DAP |
| WAYNE COUNTY | 1:17-op-45102-DAP |
| DETROIT CITY | 1:18-op-45084-DAP |
| LIVONIA CITY | 1:18-op-46134-DAP |
| WAYNE CITY | 1:18-op-46134-DAP |
| WESTLAND CITY | 1:18-op-45903-DAP |
| ROMULUS CITY | 1:18-op-46134-DAP |
| CANTON CHARTER TOWNSHIP | 1:18-op-46134-DAP |
| NORTHVILLE CHARTER TOWNSHIP | 1:18-op-46134-DAP |
| VAN BUREN CHARTER TOWNSHIP | 1:18-op-46134-DAP |
| HURON CHARTER TOWNSHIP | 1:18-op-46134-DAP |
| WEXFORD COUNTY | 1:18-op-45364-DAP |
| ANOKA COUNTY | 1:18-op-45101-DAP |
| COON RAPIDS CITY | 1:19-op-45835-DAP |
| BELTRAMI COUNTY | 1:19-op-45776-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BIG STONE COUNTY | 1:20-op-45102-DAP |
| CARLTON COUNTY | 1:19-op-45608-DAP |
| CARVER COUNTY | 1:19-op-45798-DAP |
| DAKOTA COUNTY | 1:18-op-46112-DAP |
| DOUGLAS COUNTY | 1:18-op-45428-DAP |
| FREEBORN COUNTY | 1:19-op-45737-DAP |
| HENNEPIN COUNTY | 1:18-op-45232-DAP |
| MINNEAPOLIS CITY | 1:18-op-45850-DAP |
| ITASCA COUNTY | 1:18-op-45958-DAP |
| MEEKER COUNTY | 1:19-op-45343-DAP |
| MOWER COUNTY | 1:17-op-45072-DAP |
| MCLEOD COUNTY | 1:19-op-45332-DAP |
| MORRISON COUNTY | 1:18-op-45429-DAP |
| OLMSTED COUNTY | 1:19-op-45547-DAP |
| PINE COUNTY | 1:19-op-45738-DAP |
| ROCHESTER CITY | 1:19-op-45501-DAP |
| NORTH ST. PAUL CITY | 1:19-op-46066-DAP |
| RAMSEY COUNTY | 1:17-op-45073-DAP |
| ST. PAUL CITY | 1:19-op-45424-DAP |
| ROSEAU COUNTY | 1:19-op-45344-DAP |
| DULUTH CITY | 1:19-op-45304-DAP |
| SIBLEY COUNTY | 1:19-op-45333-DAP |
| ST LOUIS COUNTY | 1:18-op-45430-DAP |
| STEELE COUNTY | 1:19-op-45800-DAP |
| PROCTOR CITY | 1:19-op-45748-DAP |
| WASHINGTON COUNTY | 1:17-op-45074-DAP |
| WASECA COUNTY | 1:19-op-45800-DAP |
| WINONA COUNTY | 1:19-op-45271-DAP |
| WRIGHT COUNTY | 1:19-op-45661-DAP |
| YELLOW MEDICINE COUNTY | 1:19-op-45358-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BARRY COUNTY | 1:21-op-45016-DAP |
| ANDREW COUNTY | 1:20-op-45298-DAP |
| ADAIR COUNTY | 1:20-op-45297-DAP |
| BARTON COUNTY | 1:20-op-45171-DAP |
| ATCHISON COUNTY | 1:18-op-45797-DAP |
| AUDRAIN COUNTY | 1:18-op-46265-DAP |
| BOONE COUNTY | 1:19-op-45375-DAP |
| BUTLER COUNTY | 1:19-op-45371-DAP |
| BUCHANAN COUNTY | 1:18-op-45028-DAP |
| ST. JOSEPH CITY | 1:18-op-45798-DAP |
| CALLAWAY COUNTY | 1:19-op-45378-DAP |
| CAPE GIRARDEAU COUNTY | 1:19-op-45371-DAP |
| CAMDEN COUNTY | 1:20-op-45068-DAP |
| CASS COUNTY | 1:18-op-45841-DAP |
| KANSAS CITY CITY | 1:18-op-46029-DAP |
| CHRISTIAN COUNTY | 1:19-op-45371-DAP |
| HARRISONVILLE CITY | 1:19-op-45369-DAP |
| CHARITON COUNTY | 1:19-op-45790-DAP |
| CLINTON COUNTY | 1:20-op-45130-DAP |
| SPRINGFIELD CITY | 1:18-op-45899-DAP |
| CRAWFORD COUNTY | 1:19-op-45371-DAP |
| COLE COUNTY | 1:18-op-46189-DAP |
| DADE COUNTY | 1:20-op-45224-DAP |
| DE KALB COUNTY | 1:20-op-45299-DAP |
| DENT COUNTY | 1:19-op-45371-DAP |
| DUNKLIN COUNTY | 1:19-op-45371-DAP |
| DOUGLAS COUNTY | 1:19-op-45386-DAP |
| FRANKLIN COUNTY | 1:19-op-45371-DAP, 20AB-CC00006, 1922-CC00203 |
| GASCONADE COUNTY | 1:18-op-46190-DAP |
| GREENE COUNTY | 1:19-op-45371-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
| --- | --- |
| GRUNDY COUNTY | 1:20-op-45300-DAP |
| HENRY COUNTY | 1:20-op-45135-DAP |
| HOWELL COUNTY | 1:19-op-45368-DAP |
| HICKORY COUNTY | 1:20-op-45295-DAP |
| JACKSON COUNTY | 1:18-op-45965-DAP |
| IRON COUNTY | 1:19-op-45371-DAP |
| INDEPENDENCE CITY | 1:19-op-45371-DAP |
| JASPER COUNTY | 1:19-op-45371-DAP |
| JEFFERSON COUNTY | 1:19-op-45371-DAP |
| JOHNSON COUNTY | 1:19-op-45363-DAP |
| JOPLIN CITY | 1:19-op-45371-DAP |
| LAWRENCE COUNTY | 1:20-op-45134-DAP |
| LINCOLN COUNTY | 1:20-op-45069-DAP |
| LEWIS COUNTY | 1:18-op-46263-DAP |
| LAFAYETTE COUNTY | 1:18-op-45840-DAP |
| KNOX COUNTY | 1:19-op-45406-DAP |
| MARIES COUNTY | 1:18-op-46194-DAP |
| LIVINGSTON COUNTY | 1:18-op-46168-DAP |
| MCDONALD COUNTY | 1:20-op-45225-DAP |
| MADISON COUNTY | 1:19-op-45371-DAP |
| MILLER COUNTY | 1:19-op-45274-DAP |
| MONITEAU COUNTY | 1:18-op-46352-DAP |
| MORGAN COUNTY | 1:19-op-45367-DAP |
| MONTGOMERY COUNTY | 1:18-op-46197-DAP |
| NEW MADRID COUNTY | 1:20-op-45296-DAP |
| OZARK COUNTY | 1:18-op-46198-DAP |
| OSAGE COUNTY | 1:18-op-46191-DAP |
| NODAWAY COUNTY | 1:18-op-45795-DAP |
| PETTIS COUNTY | 1:19-op-45416-DAP |
| PERRY COUNTY | 1:19-op-45371-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| PEMISCOT COUNTY | 1:19-op-45733-DAP |
| PHELPS COUNTY | 1:18-op-46195-DAP |
| PIKE COUNTY | 1-20-op-45131-DAP |
| POLK COUNTY | 1:20-op-45082-DAP, 4:19-cv-03085 |
| SEDALIA CITY | 1:20-op-45152-DAP |
| RALLS COUNTY | 1:20-op-45292-DAP |
| PULASKI COUNTY | 1:18-op-46192-DAP |
| RAY COUNTY | 1:20-op-45132-DAP |
| REYNOLDS COUNTY | 1:18-op-46193-DAP |
| RANDOLPH COUNTY | 1:19-op-45409-DAP |
| RIPLEY COUNTY | 1:18-op-46262-DAP |
| SCHUYLER COUNTY | 1:19-op-45408-DAP |
| SCOTT COUNTY | 1:19-op-46174-DAP |
| ST CHARLES COUNTY | 1:18-op-46059-DAP |
| SHANNON COUNTY | 1:19-op-45401-DAP |
| SHELBY COUNTY | 1:18-op-46264-DAP |
| ST CLAIR COUNTY | 1:21-op-45044-DAP |
| ST FRANCOIS COUNTY | 1:19-op-45847-DAP |
| ST LOUIS COUNTY | 1:17-op-45083-DAP |
| STE GENEVIEVE COUNTY | 1:19-op-45371-DAP |
| ST. LOUIS CITY | 1:18-op-46267-DAP |
| TANEY COUNTY | 1:19-op-45371-DAP |
| STONE COUNTY | 1:19-op-45371-DAP |
| WASHINGTON COUNTY | 1:19-op-45371-DAP |
| TEXAS COUNTY | 1:19-op-45371-DAP |
| VERNON COUNTY | 1:20-op-45133-DAP |
| ADAMS COUNTY | 1:18-op-45831-DAP |
| WEBSTER COUNTY | 1:18-op-46350-DAP |
| WORTH COUNTY | 1:18-op-45777-DAP |
| AMITE COUNTY | 1:18-op-45097-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| WARREN COUNTY | 1:18-op-46196-DAP |
| WRIGHT COUNTY | 1:19-op-45383-DAP |
| ATTALA COUNTY | 1:19-op-45869-DAP |
| KOSCIUSKO CITY | 1:19-op-45872-DAP |
| CLEVELAND CITY | 1:19-op-45879-DAP |
| BENTON COUNTY | 1:18-op-45119-DAP |
| BOLIVAR COUNTY | 1:20-op-45214-DAP |
| CARROLL COUNTY | 1:19-op-45156-DAP |
| MOUND BAYOU CITY | 1:19-op-45422-DAP |
| CHICKASAW COUNTY | 1:19-op-45158-DAP |
| QUITMAN CITY | 1:19-op-45873-DAP |
| CLARKE COUNTY | 1:18-op-45278-DAP |
| SHUBUTA TOWN | 1:20-op-45283-DAP, 1:21-op-45007-DAP |
| SHUBUTA TOWN | 1:20-op-45283-DAP, 1:21-op-45007-DAP |
| CLAIBORNE COUNTY | 1:18-op-45035-DAP |
| CLARKSDALE CITY | 1:19-op-45620-DAP |
| JONESTOWN TOWN | 1:19-op-45623-DAP |
| COVINGTON COUNTY | 1:19-op-45417-DAP |
| COPIAH COUNTY | 1:21-op-45029-DAP |
| DESOTO COUNTY | 1:19-op-45551-DAP |
| FORREST COUNTY | 1:18-op-45147-DAP |
| FRANKLIN COUNTY | 1:19-op-45577-DAP |
| HATTIESBURG CITY | 1:18-op-45512-DAP |
| GREENE COUNTY | 1:19-op-45965-DAP |
| GREENE COUNTY | 1:19-op-45965-DAP |
| GEORGE COUNTY | 1:19-op-45157-DAP |
| LEAKESVILLE TOWN | 1:21-op-45008-DAP |
| LEAKESVILLE TOWN | 1:21-op-45008-DAP |
| DIAMONDHEAD CITY | 1:19-op-45749-DAP |
| DIAMONDHEAD CITY | 1:19-op-45749-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| GRENADA COUNTY | 1:18-op-46279-DAP |
| HANCOCK COUNTY | 1:18-op-45762-DAP |
| GRENADA CITY | 1:19-op-45622-DAP |
| HARRISON COUNTY | 1:19-op-45113-DAP |
| MCLAIN TOWN | 1:21-op-45009-DAP |
| LONG BEACH CITY | 1:19-op-45517-DAP |
| GULFPORT CITY | 1:19-op-45291-DAP |
| HINDS COUNTY | 1:20-op-45190-DAP |
| HOLMES COUNTY | 1:18-op-45793-DAP |
| HUMPHREYS COUNTY | 1:18-op-45021-DAP |
| JACKSON CITY | 1:19-op-45806-DAP |
| JACKSON COUNTY | 1:19-op-45876-DAP |
| ISSAQUENA COUNTY | 1:18-op-45764-DAP |
| MOSS POINT CITY | 1:19-op-45880-DAP |
| OCEAN SPRINGS CITY | 1:19-op-45878-DAP |
| ITAWAMBA COUNTY | 1:18-op-45396-DAP |
| PASCAGOULA CITY | 1:19-op-45934-DAP |
| JEFFERSON COUNTY | 1:18-op-45839-DAP |
| LAUREL CITY | 1:18-op-46161-DAP |
| JONES COUNTY | 1:19-op-45875-DAP |
| KEMPER COUNTY | 1:19-op-45870-DAP |
| GAUTIER CITY | 1:19-op-45871-DAP |
| JEFFERSON DAVIS COUNTY | 1:18-op-45070-DAP |
| LAWRENCE COUNTY | 1:18-op-45036-DAP |
| LAUDERDALE COUNTY | 1:19-op-46060-DAP |
| LAFAYETTE COUNTY | 1:19-op-45341-DAP |
| MERIDIAN CITY | 1:18-op-45969-DAP |
| LUMBERTON CITY | 1:18-op-46236-DAP |
| SHANNON TOWN | 1:19-op-45149-DAP |
| LEE COUNTY | 1:19-op-45160-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LEFLORE COUNTY | 1:19-op-45552-DAP |
| TUPELO CITY | 1:19-op-45491-DAP |
| VERONA CITY | 1:19-op-45150-DAP |
| NETTLETON CITY | 1:19-op-45151-DAP |
| LINCOLN COUNTY | 1:18-op-45722-DAP |
| BROOKHAVEN CITY | 1:19-op-46143-DAP |
| GREENWOOD CITY | 1:18-op-45950-DAP |
| MADISON COUNTY | 1:20-op-45106-DAP |
| CALEDONIA TOWN | 1:19-op-45057-DAP |
| MARION COUNTY | 1:18-op-45075-DAP |
| MARSHALL COUNTY | 1:18-op-45397-DAP |
| COLUMBIA CITY | 1:19-op-45048-DAP |
| AMORY CITY | 1:19-op-45549-DAP |
| NESHOBA COUNTY | 1:18-op-45843-DAP |
| MONROE COUNTY | 1:18-op-46173-DAP |
| PHILADELPHIA CITY | 1:18-op-45279-DAP |
| PANOLA COUNTY | 1:19-op-45154-DAP |
| STARKVILLE CITY | 1:19-op-45148-DAP |
| PEARL RIVER COUNTY | 1:19-op-45548-DAP |
| PERRY COUNTY | 1:18-op-45778-DAP |
| PRENTISS COUNTY | 1:18-op-45723-DAP |
| SUMMIT TOWN | 1:19-op-45418-DAP |
| MORTON CITY | 1:19-op-45882-DAP |
| SCOTT COUNTY | 1:20-op-45238-DAP |
| INDIANOLA CITY | 1:19-op-45624-DAP |
| WIGGINS CITY | 1:19-op-45576-DAP |
| STONE COUNTY | 1:18-op-45775-DAP, 1:20-op-45168-DAP |
| TALLAHATCHIE COUNTY | 1:18-op-45399-DAP |
| SUNFLOWER COUNTY | 1:18-op-45020-DAP |
| CHARLESTON CITY | 1:18-op-45398-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| WEBB TOWN | 1:21-op-45015-DAP |
| TIPPAH COUNTY | 1:18-op-45118-DAP |
| TISHOMINGO COUNTY | 1:20-op-45039-DAP |
| TATE COUNTY | 1:19-op-45153-DAP |
| IUKA CITY | 1:18-op-46172-DAP |
| TUNICA COUNTY | 1:20-op-45213-DAP |
| UNION COUNTY | 1:18-op-45120-DAP |
| NEW ALBANY CITY | 1:18-op-45949-DAP |
| WALTHALL COUNTY | 1:18-op-45411-DAP |
| WAYNE COUNTY | 1:19-op-45877-DAP |
| VICKSBURG CITY | 1:19-op-45881-DAP |
| WAYNESBORO CITY | 1:21-op-45050-DAP |
| WASHINGTON COUNTY | 1:18-op-45022-DAP |
| ARCOLA TOWN | 1:19-op-45419-DAP |
| YALOBUSHA COUNTY | 1:19-op-45152-DAP |
| MISSOULA COUNTY | 1:19-op-45112-DAP |
| ALAMANCE COUNTY | 1:19-op-45615-DAP |
| ALEXANDER COUNTY | 1:18-op-46205-DAP |
| ANSON COUNTY | 1:18-op-46364-DAP |
| ASHE COUNTY | 1:18-op-46185-DAP |
| BERTIE COUNTY | 1:19-op-45759-DAP |
| ALLEGHANY COUNTY | 1:18-op-46019-DAP |
| BEAUFORT COUNTY | 1:18-op-45261-DAP |
| BRUNSWICK COUNTY | 1:18-op-45222-DAP |
| BURKE COUNTY | 1:18-op-45184-DAP |
| BLADEN COUNTY | 1:19-op-45557-DAP |
| BUNCOMBE COUNTY | 1:17-op-45153-DAP |
| HICKORY CITY | 1:18-op-46307-DAP |
| CABARRUS COUNTY | 1:18-op-45747-DAP |
| CALDWELL COUNTY | 1:18-op-45263-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| CAMDEN COUNTY | 1:19-op-45001-DAP |
| CASWELL COUNTY | 1:18-op-45875-DAP |
| CARTERET COUNTY | 1:18-op-45587-DAP |
| CATAWBA COUNTY | 1:18-op-45145-DAP |
| CHATHAM COUNTY | 1:19-op-45462-DAP |
| CHOWAN COUNTY | 1:18-op-46175-DAP |
| CLEVELAND COUNTY | 1:18-op-45304-DAP |
| CHEROKEE COUNTY | 1:18-op-45979-DAP |
| CRAVEN COUNTY | 1:18-op-45660-DAP |
| COLUMBUS COUNTY | 1:18-op-45847-DAP |
| FAYETTEVILLE CITY | 1:18-op-45726-DAP |
| CUMBERLAND COUNTY | 1:18-op-46031-DAP |
| DARE COUNTY | 1:18-op-45683-DAP |
| CURRITUCK COUNTY | 1:18-op-46174-DAP |
| DAVIDSON COUNTY | 1:18-op-46330-DAP |
| DUPLIN COUNTY | 1:19-op-45040-DAP |
| DURHAM COUNTY | 1:19-op-45346-DAP |
| DAVIE COUNTY | 1:18-op-46207-DAP |
| WINSTON-SALEM CITY | 1:18-op-45658-DAP |
| FORSYTH COUNTY | 1:18-op-45605-DAP |
| GASTON COUNTY | 1:18-op-45166-DAP |
| FRANKLIN COUNTY | 1:18-op-46216-DAP |
| GREENE COUNTY | 1:18-op-45584-DAP |
| GRANVILLE COUNTY | 1:19-op-45342-DAP |
| GREENSBORO CITY | 1:19-op-45289-DAP |
| GUILFORD COUNTY | 1:19-op-45340-DAP |
| HALIFAX COUNTY | 1:18-op-45376-DAP |
| HAYWOOD COUNTY | 1:19-op-45014-DAP |
| CANTON TOWN | 1:19-op-45462-DAP |
| IREDELL COUNTY | 1:18-op-45774-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| JONES COUNTY | 1:19-op-45142-DAP |
| LEE COUNTY | 1:19-op-45290-DAP |
| LENOIR COUNTY | 1:18-op-45991-DAP |
| LINCOLN COUNTY | 1:18-op-45719-DAP |
| MCDOWELL COUNTY | 1:18-op-45524-DAP |
| MARTIN COUNTY | 1:18-op-45522-DAP |
| MADISON COUNTY | 1:18-op-46067-DAP |
| MECKLENBURG COUNTY | 1:18-op-45221-DAP |
| MITCHELL COUNTY | 1:19-op-45550-DAP |
| NEW HANOVER COUNTY | 1:18-op-45006-DAP |
| MOORE COUNTY | 1:18-op-46028-DAP |
| WILMINGTON CITY | 1:18-op-45684-DAP |
| ONSLOW COUNTY | 1:18-op-45114-DAP |
| ORANGE COUNTY | 1:18-op-45308-DAP |
| JACKSONVILLE CITY | 1:18-op-45115-DAP |
| PAMLICO COUNTY | 1:19-op-45049-DAP |
| PASQUOTANK COUNTY | 1:18-op-45986-DAP |
| PITT COUNTY | 1:18-op-45208-DAP |
| PERSON COUNTY | 1:18-op-45276-DAP |
| RANDOLPH COUNTY | 1:18-op-45275-DAP |
| ROCKINGHAM COUNTY | 1:18-op-45015-DAP |
| RICHMOND COUNTY | 1:18-op-45586-DAP |
| POLK COUNTY | 1:18-op-45900-DAP |
| ROBESON COUNTY | 1:18-op-46141-DAP |
| ROWAN COUNTY | 1:18-op-45799-DAP |
| RUTHERFORD COUNTY | 1:18-op-45243-DAP |
| SAMPSON COUNTY | 1:19-op-45583-DAP |
| SCOTLAND COUNTY | 1:19-op-45336-DAP |
| STOKES COUNTY | 1:18-op-45185-DAP |
| SURRY COUNTY | 1:18-op-45086-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| TYRRELL COUNTY | 1:18-op-45725-DAP |
| HENDERSON CITY | 1:18-op-45768-DAP |
| VANCE COUNTY | 1:18-op-45759-DAP |
| WATAUGA COUNTY | 1:18-op-45525-DAP |
| WASHINGTON COUNTY | 1:19-op-45002-DAP |
| WARREN COUNTY | 1:18-op-45536-DAP |
| WAYNE COUNTY | 1:18-op-45585-DAP |
| WILKES COUNTY | 1:18-op-45239-DAP |
| YADKIN COUNTY | 1:18-op-45014-DAP |
| YANCEY COUNTY | 1:18-op-46071-DAP |
| BARNES COUNTY | 1:19-op-45640-DAP |
| BENSON COUNTY | 1:19-op-45643-DAP |
| BISMARCK CITY | 1:19-op-45629-DAP |
| FARGO CITY | 1:19-op-45675-DAP |
| DICKEY COUNTY | 1:19-op-45919-DAP |
| CASS COUNTY | 1:19-op-45276-DAP |
| BURLEIGH COUNTY | 1:19-op-45630-DAP |
| EDDY COUNTY | 1:19-op-45917-DAP |
| DUNN COUNTY | 1:19-op-45631-DAP |
| FOSTER COUNTY | 1:19-op-45918-DAP |
| GRAND FORKS COUNTY | 1:19-op-45647-DAP |
| GRAND FORKS CITY | 1:19-op-45276-DAP |
| LA MOURE COUNTY | 1:19-op-45760-DAP |
| MCKENZIE COUNTY | 1:19-op-46134-DAP |
| MCLEAN COUNTY | 1:19-op-45632-DAP |
| MERCER COUNTY | 1:19-op-45635-DAP |
| PEMBINA COUNTY | 1:19-op-45674-DAP |
| PIERCE COUNTY | 1:19-op-45683-DAP |
| MOUNTRAIL COUNTY | 1:19-op-45634-DAP |
| RAMSEY COUNTY | 1:19-op-45641-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| RANSOM COUNTY | 1:19-op-45645-DAP |
| DEVILS LAKE CITY | 1:19-op-45637-DAP |
| LISBON CITY | 1:19-op-45761-DAP |
| RICHLAND COUNTY | 1:19-op-45644-DAP |
| SARGENT COUNTY | 1:19-op-45642-DAP |
| ROLETTE COUNTY | 1:19-op-45646-DAP |
| STARK COUNTY | 1:19-op-45763-DAP |
| TOWNER COUNTY | 1:19-op-45639-DAP |
| WALSH COUNTY | 1:19-op-45638-DAP |
| WARD COUNTY | 1:19-op-45762-DAP |
| WILLIAMS COUNTY | 1:19-op-45633-DAP |
| WELLS COUNTY | 1:19-op-45682-DAP |
| SOUTH SIOUX CITY CITY | 1:19-op-45553-DAP |
| KEITH COUNTY | 1:19-op-45263-DAP |
| KNOX COUNTY | 1:18-op-45555-DAP |
| LINCOLN COUNTY | 1:19-op-45099-DAP |
| SARPY COUNTY | 1:18-op-46038-DAP |
| BELKNAP COUNTY | 1:19-op-45705-DAP |
| CARROLL COUNTY | 1:19-op-46137-DAP |
| BELMONT TOWN | 1:19-op-45707-DAP |
| LACONIA CITY | 1:18-op-45583-DAP |
| CHESHIRE COUNTY | 1:19-op-45706-DAP |
| KEENE CITY | 1:18-op-45511-DAP |
| COOS COUNTY | 1:19-op-46136-DAP |
| MANCHESTER CITY | 1:17-op-45163-DAP |
| GRAFTON COUNTY | 1:19-op-45691-DAP |
| BERLIN CITY | 1:18-op-46040-DAP |
| HILLSBOROUGH COUNTY | 1:18-op-46353-DAP |
| NASHUA CITY | 1:18-op-45062-DAP |
| CONCORD CITY | 1:18-op-45573-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MERRIMACK COUNTY | 1:18-op-46106-DAP |
| FRANKLIN CITY | 1:18-op-45728-DAP |
| DERRY TOWN | 1:18-op-45582-DAP |
| LONDONDERRY TOWN | 1:18-op-45727-DAP |
| ROCKINGHAM COUNTY | 1:19-op-45703-DAP |
| STRAFFORD COUNTY | 1:19-op-45689-DAP |
| DOVER CITY | 1:18-op-45573-DAP |
| ROCHESTER CITY | 1:18-op-46106-DAP |
| SULLIVAN COUNTY | 1:19-op-45704-DAP |
| ATLANTIC COUNTY | 1:19-op-46071-DAP |
| CLAREMONT CITY | 1:19-op-45690-DAP |
| BERGEN COUNTY | 1:18-op-45616-DAP |
| EXETER BOROUGH | 1:20-op-45019-DAP |
| FORTY FORT BOROUGH | 1:19-op-46177-DAP |
| BURLINGTON COUNTY | 1:19-op-45928-DAP |
| TEANECK TOWNSHIP | 1:18-op-45295-DAP |
| SADDLE BROOK TOWNSHIP | 1:19-op-45431-DAP |
| CAMDEN COUNTY | 1:18-op-46306-DAP |
| KINGSTON BOROUGH | 1:19-op-45585-DAP |
| CAPE MAY COUNTY | 1:19-op-45372-DAP |
| CUMBERLAND COUNTY | 1:19-op-46016-DAP |
| ESSEX COUNTY | 1:18-op-45989-DAP |
| NEWARK CITY | 1:18-op-45761-DAP |
| IRVINGTON TOWNSHIP | 1:17-op-45156-DAP |
| BLOOMFIELD TOWNSHIP | 1:18-op-45053-DAP |
| BAYONNE CITY | 1:19-op-46044-DAP, 400031/2019 |
| JERSEY CITY CITY | 1:18-op-45948-DAP |
| HUDSON COUNTY | 1:18-op-45937-DAP |
| CLINTON TOWN | 1:19-op-46085-DAP, 400031/2019 |
| TRENTON CITY | 1:19-op-46158-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MONMOUTH COUNTY | 1:18-op-46118-DAP |
| MORRISVILLE BOROUGH | 1:19-op-45435-DAP |
| BRICK TOWNSHIP | 1:19-op-45924-DAP |
| OCEAN COUNTY | 1:19-op-46157-DAP |
| BARNEGAT TOWNSHIP | 1:19-op-45925-DAP |
| CLIFTON CITY | 1:19-op-46076-DAP, 400031/2019 |
| PASSAIC COUNTY | 1:19-op-45741-DAP |
| PATERSON CITY | 1:18-op-45371-DAP |
| PARAMUS BOROUGH | 1:19-op-46046-DAP, 400031/2019 |
| SUSSEX COUNTY | 1:19-op-45616-DAP |
| ELIZABETH CITY | 1:19-op-46045-DAP, 400031/2019 |
| UNION COUNTY | 1:19-op-45374-DAP |
| ALBUQUERQUE CITY | 1:20-op-45136-DAP |
| COLFAX COUNTY | 1:21-op-45055-DAP |
| LUNA COUNTY | 1:21-op-45056-DAP |
| SAN JUAN COUNTY | 1:18-op-45829-DAP |
| SANTA FE CITY | 1:20-op-45137-DAP |
| TORRANCE COUNTY | 1:21-op-45004 |
| BOULDER CITY CITY | 1:19-op-45648-DAP |
| MESQUITE CITY | 1:19-op-45649-DAP |
| ALLEGANY COUNTY | 1:19-op-46151-DAP |
| ALBANY COUNTY | 1:19-op-45159-DAP |
| AUBURN CITY | 1:19-op-45843-DAP |
| POUGHKEEPSIE CITY | 1:19-op-46163-DAP |
| LACKAWANNA CITY | 1:19-op-45303-DAP |
| BUFFALO CITY | 1:19-op-46104-DAP |
| HERKIMER VILLAGE | 1:18-op-45964-DAP |
| JEFFERSON COUNTY | 1:19-op-45437-DAP |
| ROCHESTER CITY | 1:19-op-45853-DAP |
| AMSTERDAM CITY | 1:19-op-46162-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ONEIDA COUNTY | 1:18-op-45338-DAP |
| GENEVA CITY | 1:19-op-45214-DAP |
| ROME CITY | 1:19-op-45284-DAP |
| SYRACUSE CITY | 1:18-op-46169-DAP |
| ONONDAGA COUNTY | 1:18-op-45170-DAP |
| UTICA CITY | 1:18-op-46359-DAP |
| ROCKLAND COUNTY | 1:19-op-45662-DAP |
| SARATOGA SPRINGS CITY | 1:19-op-45857-DAP |
| OGDENSBURG CITY | 1:19-op-45852-DAP |
| CLACKAMAS COUNTY | 1:18-op-45442-DAP |
| PORTLAND CITY | 1:18-op-45633-DAP |
| COLUMBIA COUNTY | 1:18-op-45442-DAP |
| CLATSOP COUNTY | 1:18-op-45442-DAP |
| COOS COUNTY | 1:18-op-46300-DAP |
| CURRY COUNTY | 1:19-op-45512-DAP |
| JACKSON COUNTY | 1:18-op-45442-DAP |
| JOSEPHINE COUNTY | 1:18-op-45442-DAP |
| LANE COUNTY | 1:18-op-45442-DAP |
| MULTNOMAH COUNTY | 1:18-op-45377-DAP |
| WASHINGTON COUNTY | 1:18-op-45442-DAP |
| YAMHILL COUNTY | 1:18-op-45442-DAP |
| ADAMS COUNTY | 1:20-op-45140-DAP |
| RIDGEFIELD BOROUGH | 1:18-op-46117-DAP |
| ALIQUIPPA CITY | 1:18-op-45939-DAP |
| BEDFORD COUNTY | 1:20-op-45184-DAP |
| BRISTOL TOWNSHIP | 1:19-op-45434-DAP |
| LOWER SOUTHAMPTON TOWNSHIP | 1:20-op-45181-DAP |
| MIDDLETOWN TOWNSHIP | 1:21-op-45030-DAP |
| LOWER MAKEFIELD TOWNSHIP | 1:20-op-45284-DAP |
| COATESVILLE CITY | 1:19-op-45396-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| CHESTER COUNTY | 1:19-op-45233-DAP |
| COLUMBIA COUNTY | 1:17-op-45068-DAP |
| SUGAR NOTCH BOROUGH | 1:20-op-45090-DAP |
| INDIANA COUNTY | 1:18-op-45249-DAP |
| NEW CASTLE CITY | 1:18-op-45939-DAP |
| ALLENTOWN CITY | 1:19-op-45824-DAP |
| LUZERNE COUNTY | 1:17-op-45100-DAP |
| NANTICOKE CITY | 1:19-op-45081-DAP |
| HAZLETON CITY | 1:19-op-45724-DAP |
| WEST PITTSTON BOROUGH | 1:19-op-45997-DAP |
| PLAINS TOWNSHIP | 1:18-op-46215-DAP |
| WRIGHT TOWNSHIP | 1:19-op-45574-DAP |
| WILKES-BARRE CITY | 1:18-op-45545-DAP |
| WILKES BARRE TOWNSHIP | 1:19-op-45325-DAP |
| HANOVER TOWNSHIP | 1:19-op-45654-DAP |
| LYCOMING COUNTY | 1:19-op-45655-DAP |
| WYOMING BOROUGH | 1:20-op-45087-DAP |
| NORTHUMBERLAND COUNTY | 1:19-op-45555-DAP |
| WYOMING COUNTY | 1:18-op-45488-DAP |
| ADJUNTAS | 1:20-op-45245-DAP |
| ARROYO | 1:19-op-45817-DAP |
| BAYAMON | 1:19-op-45818-DAP |
| BARCELONETA | 1:20-op-45267-DAP |
| CAGUAS | 1:19-op-45814-DAP |
| CANOVANAS | 1:18-op-46018-DAP |
| CAYEY | 1:18-op-45197-DAP |
| COAMO | 1:19-op-45820-DAP |
| CEIBA | 1:19-op-45819-DAP |
| CATANO | 1:19-op-45816-DAP |
| CIDRA | 1:20-op-45244-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| GUAYANILLA | 1:18-op-45176-DAP |
| LOIZA | 1:18-op-45177-DAP |
| JUNCOS | 1:18-op-45994-DAP |
| RIO GRANDE | 1:18-op-45895-DAP |
| SABANA GRANDE | 1:18-op-45197-DAP |
| VILLALBA | 1:19-op-45815-DAP |
| VEGA ALTA | 1:18-op-46011-DAP |
| YABUCOA | 1:18-op-45731-DAP |
| VIEQUES | 1:19-op-45752-DAP |
| WARREN TOWN | 1:19-op-45281-DAP |
| WARWICK CITY | 1:18-op-45460-DAP |
| WEST GREENWICH TOWN | 1:18-op-45483-DAP |
| COVENTRY TOWN | 1:18-op-45471-DAP |
| BARRINGTON TOWN | 1:18-op-45469-DAP |
| EAST GREENWICH TOWN | 1:18-op-45515-DAP |
| BRISTOL TOWN | 1:18-op-45468-DAP |
| NEWPORT CITY | 1:18-op-45479-DAP |
| WEST WARWICK TOWN | 1:18-op-45484-DAP |
| JAMESTOWN TOWN | 1:18-op-45476-DAP |
| MIDDLETOWN TOWN | 1:18-op-45818-DAP |
| CENTRAL FALLS CITY | 1:18-op-45466-DAP |
| PORTSMOUTH TOWN | 1:19-op-45554-DAP |
| PAWTUCKET CITY | 1:18-op-45463-DAP |
| CRANSTON CITY | 1:18-op-45472-DAP |
| PROVIDENCE CITY | 1:18-op-45844-DAP |
| EAST PROVIDENCE CITY | 1:18-op-45464-DAP |
| WOONSOCKET CITY | 1:19-op-45328-DAP |
| BURRILLVILLE TOWN | 1:18-op-45470-DAP |
| GLOCESTER TOWN | 1:18-op-45474-DAP |
| FOSTER TOWN | 1:18-op-45473-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| CUMBERLAND TOWN | 1:18-op-45465-DAP |
| JOHNSTON TOWN | 1:18-op-45462-DAP |
| SMITHFIELD TOWN | 1:18-op-45481-DAP |
| CHARLESTOWN TOWN | 1:18-op-45467-DAP |
| SCITUATE TOWN | 1:19-op-45282-DAP |
| NORTH PROVIDENCE TOWN | 1:18-op-45461-DAP |
| NARRAGANSETT TOWN | 1:18-op-45478-DAP |
| RICHMOND TOWN | 1:18-op-45480-DAP |
| NORTH KINGSTOWN TOWN | 1:18-op-45477-DAP |
| SOUTH KINGSTOWN TOWN | 1:18-op-45482-DAP |
| HOPKINTON TOWN | 1:18-op-45475-DAP |
| WESTERLY TOWN | 1:18-op-45485-DAP |
| BERKELEY COUNTY | 1:19-op-45436-DAP |
| CHARLESTON COUNTY | 1:19-op-45803-DAP |
| CHESTER CITY | 1:19-op-45606-DAP |
| GEORGETOWN COUNTY | 1:19-op-45612-DAP |
| GEORGETOWN CITY | 1:19-op-45613-DAP |
| COLUMBIA CITY | 1:19-op-45979-DAP |
| ORANGEBURG CITY | 1:19-op-45607-DAP |
| RICHLAND COUNTY | 1:19-op-45327-DAP |
| PENNINGTON COUNTY | 1:21-op-45048-DAP |
| BLOUNT COUNTY | 1:19-op-45132-DAP |
| MARYVILLE CITY | 1:20-op-45199-DAP |
| CAMPBELL COUNTY | 1:18-op-45133-DAP |
| CANNON COUNTY | 1:18-op-45924-DAP, CCI-2018-6347 |
| CLAIBORNE COUNTY | 1:19-op-45658-DAP |
| CROCKETT COUNTY | 1:18-op-45215-DAP |
| NASHVILLE-DAVIDSON METROPOLITAN GOVERNMENT | 1:18-op-45088-DAP |
| DECATUR COUNTY | 1:19-op-45789-DAP |
| FENTRESS COUNTY | 1:18-op-45419-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| GREENE COUNTY | 1:18-op-45136-DAP |
| HAMILTON COUNTY | 1:18-op-45507-DAP |
| HANCOCK COUNTY | 1:18-op-45153-DAP |
| HAWKINS COUNTY | 1:18-op-45299-DAP |
| HAYWOOD COUNTY | 1:18-op-45107-DAP |
| HENDERSON COUNTY | 1:18-op-45404-DAP |
| LEXINGTON CITY | 1:18-op-45458-DAP |
| JEFFERSON COUNTY | 1:19-op-45132-DAP |
| JOHNSON COUNTY | 1:18-op-45164-DAP |
| DANDRIDGE TOWN | 1:20-op-45216-DAP |
| LAUDERDALE COUNTY | 1:18-op-46324-DAP |
| RIPLEY CITY | 1:20-op-45199-DAP |
| MADISON COUNTY | 1:18-op-45403-DAP |
| MONTGOMERY COUNTY | 1:18-op-45418-DAP |
| CLARKSVILLE CITY | 1:18-op-45517-DAP |
| DECATUR TOWN | 1:20-op-45199-DAP |
| OBION COUNTY | 1:19-op-46115-DAP |
| MORGAN COUNTY | 1:19-op-45075-DAP |
| OVERTON COUNTY | 1:18-op-45568-DAP, CCI-2018-6347 |
| PICKETT COUNTY | 1:18-op-45242-DAP, CCI-2018-6347 |
| SCOTT COUNTY | 1:18-op-45273-DAP |
| GATLINBURG CITY | 1:21-op-45071-DAP |
| PIGEON FORGE CITY | 1:20-op-45199-DAP |
| RUTHERFORD COUNTY | 1:18-op-45258-DAP, CCI-2018-6347 |
| ARLINGTON TOWN | 1:19-op-45471-DAP |
| GERMANTOWN CITY | 1:20-op-45199-DAP |
| SMITH COUNTY | 1:18-op-45029-DAP |
| SUMNER COUNTY | 1:18-op-45255-DAP |
| WASHINGTON COUNTY | 1:18-op-46317-DAP |
| WILLIAMSON COUNTY | 1:18-op-45134-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| CARBON COUNTY | 1:18-op-46270-DAP |
| UTAH COUNTY | 1:18-op-46184-DAP |
| ACCOMACK COUNTY | 1:19-op-45715-DAP |
| ALLEGHANY COUNTY | 1:19-op-45700-DAP |
| AMHERST COUNTY | 1:20-op-45046-DAP |
| ARLINGTON COUNTY | 1:20-op-45156, CL19-1081 |
| BOTETOURT COUNTY | 1:20-op-45064-DAP |
| BLAND COUNTY | 1:18-op-46065-DAP |
| CARROLL COUNTY | 1:18-op-46068-DAP |
| CHARLOTTE COUNTY | 1:19-op-45851-DAP |
| CHESTERFIELD COUNTY | 1:20-op-45173-DAP |
| CUMBERLAND COUNTY | 1:19-op-46153-DAP |
| CULPEPER COUNTY | 1:19-op-45849-DAP |
| FLOYD COUNTY | 1:19-op-45698-DAP |
| DICKENSON COUNTY | 1:19-op-45252-DAP |
| DINWIDDIE COUNTY | 1:20-op-45291-DAP |
| FRANKLIN COUNTY | 1:19-op-45701-DAP |
| FAUQUIER COUNTY | 1:19-op-45686-DAP |
| FAIRFAX COUNTY | 1:19-op-45766-DAP |
| GOOCHLAND COUNTY | 1:20-op-45175-DAP |
| GILES COUNTY | 1:19-op-45236-DAP |
| HENRICO COUNTY | 1:20-op-45172-DAP |
| FREDERICK COUNTY | 1:20-op-45233-DAP |
| GREENSVILLE COUNTY | 1:19-op-45848-DAP |
| GRAYSON COUNTY | 1:18-op-46069-DAP |
| HALIFAX COUNTY | 1:19-op-45692-DAP |
| HENRY COUNTY | 1:19-op-45245-DAP |
| KING AND QUEEN COUNTY | 1:20-op-45138-DAP |
| ISLE OF WIGHT COUNTY | 1:20-op-45145-DAP |
| LOUDOUN COUNTY | 1:19-op-45842-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LEE COUNTY | 1:19-op-45251-DAP |
| MECKLENBURG COUNTY | 1:20-op-45174-DAP |
| LOUISA COUNTY | 1:19-op-45720-DAP |
| MONTGOMERY COUNTY | 1:19-op-45234-DAP |
| NORTHAMPTON COUNTY | 1:20-op-45144-DAP |
| MADISON COUNTY | 1:19-op-45702-DAP |
| PAGE COUNTY | 1:19-op-45275-DAP |
| NORTHUMBERLAND COUNTY | 1:19-op-45688-DAP |
| PITTSYLVANIA COUNTY | 1:19-op-45247-DAP |
| PRINCE GEORGE COUNTY | 1:19-op-45929-DAP |
| PATRICK COUNTY | 1:19-op-46149-DAP |
| PULASKI COUNTY | 1:18-op-46076-DAP |
| ROANOKE COUNTY | 1:19-op-45695-DAP |
| PRINCE WILLIAM COUNTY | 1:19-op-45687-DAP |
| RICHMOND COUNTY | 1:19-op-45993-DAP |
| SCOTT COUNTY | 1:18-op-46074-DAP |
| ROCKBRIDGE COUNTY | 1:19-op-45694-DAP |
| RUSSELL COUNTY | 1:18-op-46073-DAP |
| SHENANDOAH COUNTY | 1:19-op-46150-DAP |
| SMYTH COUNTY | 1:18-op-46077-DAP |
| STAFFORD COUNTY | 1:20-op-45178-DAP |
| RICHLANDS TOWN | 1:20-op-45193-DAP |
| WESTMORELAND COUNTY | 1:19-op-45993-DAP |
| TAZEWELL COUNTY | 1:18-op-46167-DAP |
| WASHINGTON COUNTY | 1:19-op-45254-DAP |
| WYTHE COUNTY | 1:18-op-46072-DAP |
| WARREN COUNTY | 1:19-op-45993-DAP |
| ALEXANDRIA CITY | 1:19-op-45246-DAP |
| WISE COUNTY | 1:19-op-45907-DAP |
| BRISTOL CITY | 1:19-op-45719-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BUENA VISTA CITY | 1:20-op-45159-DAP |
| DANVILLE CITY | 1:19-op-45730-DAP |
| FAIRFAX CITY | 1:20-op-45177-DAP |
| COVINGTON CITY | 1:19-op-45799-DAP |
| FREDERICKSBURG CITY | 1:19-op-45898-DAP |
| LEXINGTON CITY | 1:19-op-45693-DAP |
| GALAX CITY | 1:19-op-45243-DAP |
| HOPEWELL CITY | 1:19-op-45433-DAP |
| NORFOLK CITY | 1:19-op-45926-DAP |
| CHESAPEAKE CITY | 1:19-op-45712-DAP |
| NORTON CITY | 1:19-op-45249-DAP |
| VIRGINIA BEACH CITY | 1:18-op-46137-DAP |
| ROANOKE CITY | 1:19-op-45696-DAP |
| PORTSMOUTH CITY | 1:19-op-45856-DAP |
| RICHMOND CITY | 1:19-op-45546-DAP |
| RADFORD CITY | 1:19-op-46154-DAP |
| WINCHESTER CITY | 1:20-op-45176-DAP |
| WAYNESBORO CITY | 1:19-op-46152-DAP |
| EMPORIA CITY | 1:19-op-46850-DAP |
| SALEM CITY | 1:19-op-45697-DAP |
| BENNINGTON TOWN | 1:19-op-45791-DAP |
| ST. ALBANS CITY | 1:19-op-45721-DAP |
| BRATTLEBORO TOWN | 1:19-op-45791-DAP |
| SHARON TOWN | 1:19-op-45791-DAP |
| ASHLAND COUNTY | 1:17-op-45130-DAP |
| ADAMS COUNTY | 1:17-op-45093-DAP |
| BARRON COUNTY | 1:18-op-45277-DAP |
| BAYFIELD COUNTY | 1:17-op-45168-DAP |
| BROWN COUNTY | 1:18-op-45117-DAP |
| BUFFALO COUNTY | 1:17-op-45141-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BURNETT COUNTY | 1:17-op-45131-DAP |
| CLARK COUNTY | 1:17-op-45150-DAP |
| CRAWFORD COUNTY | 1:18-op-45117-DAP |
| CHIPPEWA COUNTY | 1:17-op-45132-DAP |
| CALUMET COUNTY | 1:17-op-45142-DAP |
| DANE COUNTY | 1:18-op-45802-DAP |
| COLUMBIA COUNTY | 1:17-op-45118-DAP |
| DODGE COUNTY | 1:17-op-45143-DAP |
| SUPERIOR CITY | 1:19-op-45331-DAP |
| DOOR COUNTY | 1:17-op-45104-DAP |
| FOND DU LAC COUNTY | 1:17-op-45106-DAP |
| FLORENCE COUNTY | 1:17-op-45125-DAP |
| DOUGLAS COUNTY | 1:17-op-45107-DAP |
| DUNN COUNTY | 1:17-op-45133-DAP |
| EAU CLAIRE COUNTY | 1:17-op-45112-DAP |
| FOREST COUNTY | 1:17-op-45134-DAP |
| GRANT COUNTY | 1:17-op-45115-DAP |
| GREEN COUNTY | 1:17-op-45096-DAP |
| IOWA COUNTY | 1:17-op-45099-DAP |
| GREEN LAKE COUNTY | 1:18-op-45832-DAP |
| IRON COUNTY | 1:18-op-45117-DAP |
| JACKSON COUNTY | 1:17-op-45121-DAP |
| JEFFERSON COUNTY | 1:17-op-45122-DAP |
| JUNEAU COUNTY | 1:18-op-45117-DAP |
| KENOSHA COUNTY | 1:17-op-45144-DAP |
| KENOSHA CITY | 1:20-op-45011-DAP |
| PLEASANT PRAIRIE VILLAGE | 1:20-op-45010-DAP |
| LA CROSSE COUNTY | 1:18-op-45277-DAP |
| KEWAUNEE COUNTY | 1:18-op-45117-DAP |
| LAFAYETTE COUNTY | 1:18-op-45277-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LANGLADE COUNTY | 1:17-op-45124-DAP |
| LINCOLN COUNTY | 1:17-op-45167-DAP |
| MANITOWOC COUNTY | 1:17-op-45135-DAP |
| MARATHON COUNTY | 1:17-op-45095-DAP |
| MILWAUKEE COUNTY | 1:18-op-45402-DAP |
| MENOMINEE COUNTY | 1:18-op-45277-DAP |
| MARINETTE CITY | 1:19-op-46181-DAP |
| MARINETTE COUNTY | 1:17-op-45145-DAP |
| CUDAHY CITY | 1:21-op-45097 |
| MARQUETTE COUNTY | 1:17-op-45136-DAP |
| OAK CREEK CITY | 1:21-op-45103 |
| WAUWATOSA CITY | 1:21-op-45104 |
| WEST ALLIS CITY | 1:21-op-45105 |
| OCONTO COUNTY | 1:17-op-45120-DAP |
| MONROE COUNTY | 1:17-op-45146-DAP |
| MILWAUKEE CITY | 1:20-op-45044-DAP |
| ONEIDA COUNTY | 1:17-op-45129-DAP |
| OUTAGAMIE COUNTY | 1:18-op-45117-DAP |
| OZAUKEE COUNTY | 1:18-op-45117-DAP |
| PIERCE COUNTY | 1:17-op-45165-DAP |
| PEPIN COUNTY | 1:18-op-45117-DAP |
| PORTAGE COUNTY | 1:18-op-45117-DAP |
| RACINE COUNTY | 1:18-op-45117-DAP |
| PRICE COUNTY | 1:17-op-45126-DAP |
| RICHLAND COUNTY | 1:18-op-45117-DAP |
| SAWYER COUNTY | 1:17-op-45137-DAP |
| SAUK COUNTY | 1:17-op-45098-DAP |
| ROCK COUNTY | 1:17-op-45108-DAP |
| RUSK COUNTY | 1:17-op-45116-DAP |
| SHAWANO COUNTY | 1:17-op-45119-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ST CROIX COUNTY | 1:17-op-45147-DAP |
| SHEBOYGAN COUNTY | 1:17-op-45128-DAP |
| TAYLOR COUNTY | 1:18-op-45832-DAP |
| TREMPEALEAU COUNTY | 1:17-op-45138-DAP |
| VERNON COUNTY | 1:17-op-45148-DAP |
| VILAS COUNTY | 1:18-op-45832-DAP |
| WALWORTH COUNTY | 1:18-op-45988-DAP |
| WASHBURN COUNTY | 1:17-op-45123-DAP |
| WASHINGTON COUNTY | 1:17-op-45114-DAP |
| WAUKESHA COUNTY | 1:18-op-45978-DAP |
| WAUPACA COUNTY | 1:17-op-45166-DAP |
| WAUSHARA COUNTY | 1:17-op-45139-DAP |
| WINNEBAGO COUNTY | 1:18-op-45117-DAP |
| WOOD COUNTY | 1:17-op-45127-DAP |
| RIVERTON CITY | 1:19-op-45558-DAP |
| CARBON COUNTY | 1:18-op-45625-DAP |
| CHEYENNE CITY | 1:19-op-45280-DAP |
| CASPER CITY | 1:19-op-45079-DAP |
| GREEN RIVER CITY | 1:19-op-45764-DAP |
| SWEETWATER COUNTY | 1:19-op-45031-DAP |
| ROCK SPRINGS CITY | 1:19-op-45265-DAP |
| FAIRVIEW TOWNSHIP | 1:19-op-45355-DAP |
| MONTEZUMA FIRE PROTECTION DISTRICT | 1:17-op-45017-DAP |
| ORLAND FIRE PROTECTION DISTRICT | 1:18-op-46335-DAP |
| TRI-COUNTY HEALTH DEPARTMENT | 1:19-op-45036-DAP |
| ADVANTAGE BEHAVIORAL HEALTH SYSTEMS | 1:20-op-45249-DAP |
| SHERIFF OF APPLING COUNTY | 1:19-op-45307-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ALBANY AREA COMMUNITY SERVICE BOARD D/B/A ASPIRE BEHAVIORAL HEALTH & DEVELOPMENTAL DISABILITY SERVICES | 1:20-op-45249-DAP |
| SHERIFF OF BIBB COUNTY | 1:19-op-45360-DAP |
| SHERIFF OF BALDWIN COUNTY | 1:19-op-45361-DAP |
| CHATHAM COUNTY HOSPITAL AUTHORITY | 1:19-op-45725-DAP, 4:19-cv-00086-RSB-CLR |
| CANDLER COUNTY, HOSPITAL AUTHORITY | 1:18-op-45167-DAP |
| CLAYTON COMMUNITY MH/SA/DS SERVICE BOARD | 1:20-op-45249-DAP |
| COBB COUNTY COMMUNITY SERVICE BOARD | 1:20-op-45249-DAP |
| CLINCH COUNTY HOSPITAL AUTHORITY | 1:18-op-45453-DAP |
| COMMUNITY MENTAL HEALTH CENTER OF EAST CENTRAL GEORGIA D/B/A SERENITY BEHAVIORAL HEALTH SYSTEMS | 1:20-op-45249-DAP |
| SHERIFF OF COFFEE COUNTY | 1:19-op-45145-DAP |
| COMMUNITY SERVICE BOARD OF MIDDLE GEORGIA | 1:20-op-45249-DAP |
| SHERIFF OF CRAWFORD COUNTY | 1:19-op-45146-DAP |
| SHERIFF OF CRISP COUNTY | 1:19-op-45562-DAP |
| DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL | 1:18-op-45830-DAP |
| EVANS MEMORIAL HOSPITAL, INC. | 1:18-op-45826-DAP |
| GATEWAY COMMUNITY SERVICE BOARD | 1:20-op-45249-DAP |
| GEORGIA PINES COMMUNITY SERVICE BOARD | 1:20-op-45249-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| GEORGIA MOUNTAINS COMMUNITY SERVICES D/B/A AVITA COMMUNITY PARTNERS | 1:20-op-45249-DAP |
| SHERIFF OF HARRIS COUNTY | 1:19-op-45147-DAP |
| HABERSHAM COUNTY MEDICAL CENTER | 1:18-op-46114-DAP |
| SHERIFF OF GLYNN COUNTY | 1:19-op-45155-DAP |
| HIGHLAND RIVERS COMMUNITY SERVICE BOARD D/B/A HIGHLAND RIVERS HEALTH | 1:20-op-45249-DAP |
| HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY | 1:18-op-45382-DAP |
| HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY | 1:18-op-46157-DAP |
| HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL | 1:18-op-46170-DAP |
| SHERIFF OF JEFF DAVIS COUNTY | 1:19-op-45161-DAP |
| SHERIFF OF HOUSTON COUNTY | 1:19-op-45308-DAP |
| LOOKOUT MOUNTAIN COMMUNITY SERVICE BOARD | 1:20-op-45249-DAP |
| SHERIFF OF LAURENS COUNTY | 1:19-op-45163-DAP |
| SHERIFF OF JONES COUNTY | 1:19-op-45162-DAP |
| MIDDLE FLINT AREA COMMUNITY SERVICE BOARD D/B/A MIDDLE FLINT BEHAVIORAL HEALTHCARE | 1:20-op-45249-DAP |
| SHERIFF OF MURRAY COUNTY | 1:19-op-45164-DAP |
| SHERIFF OF OCONEE COUNTY | 1:19-op-45165-DAP |
| SHERIFF OF MERIWETHER COUNTY | 1:19-op-45306-DAP |
| NEW HORIZONS COMMUNITY SERVICE BOARD | 1:20-op-45249-DAP |
| SHERIFF OF PIERCE COUNTY | 1:19-op-45166-DAP |
| SHERIFF OF PEACH COUNTY | 1:19-op-45314-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| PINELAND BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES CSB | 1:20-op-45249-DAP |
| SATILLA COMMUNITY SERVICES D/B/A UNISON BEHAVIORAL HEALTH | 1:20-op-45249-DAP |
| SHERIFF OF SCREVEN COUNTY | 1:19-op-45167-DAP |
| RIVER EDGE BEHAVIORAL HEALTH | 1:20-op-45249-DAP |
| SHERIFF OF TELFAIR COUNTY | 1:19-op-45313-DAP |
| SHERIFF OF TIFT COUNTY | 1:19-op-45168-DAP |
| VALDOSTA AND LOWNDES COUNTY, HOSPITAL AUTHORITY OF D/B/A SOUTH GEORGIA MEDICAL CENTER | 1:19-op-45133-DAP |
| SHERIFF OF WAYNE COUNTY | 1:19-op-45170-DAP |
| SHERIFF OF WARE COUNTY | 1:19-op-45169-DAP |
| ESTILL COUNTY EMERGENCY MEDICAL SERVICES | 1:18-op-46237-DAP |
| KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT | 1:19-op-45050-DAP |
| ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT DBA ACADIA-ST. LANDRY HOSPITAL | 1:20-op-45097-DAP |
| SHERIFF OF ALLEN PARISH | 1:18-op-45142-DAP |
| BENTON FIRE NO. 4 | 1:18-op-46254-DAP |
| SHERIFF OF ASCENSION PARISH | 1:18-op-45842-DAP |
| SHERIFF OF ASSUMPTION PARISH | 1:20-op-45206-DAP |
| CADDO FIRE PROTECTION DISTRICT NO. 1 | 1:18-op-46259-DAP |
| SHERIFF OF AVOYELLES PARISH | 1:17-op-45164-DAP |
| SHERIFF OF CATAHOULA PARISH | 1:19-op-46125-DAP |
| BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT | 1:18-op-46255-DAP |
| SHERIFF OF CALCASIEU PARISH | 1:17-op-45179-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| SHERIFF OF CONCORDIA PARISH | 1:19-op-46124-DAP |
| ASCENSION PARISH SCHOOL BOARD | 1:21-op-45006-DAP |
| DESOTO FIRE PROTECTION DISTRICT NO. 8 | 1:18-op-46256-DAP |
| SHERIFF OF EAST BATON ROUGE PARISH | 1:18-op-45325-DAP |
| SHERIFF OF EAST CARROLL PARISH | 1:18-op-45259-DAP |
| SHERIFF OF GRANT PARISH | 1:19-op-45244-DAP |
| CLERK OF COURT OFFICE OF EAST BATON ROUGE PARISH | 1:19-op-46164-DAP |
| SHERIFF OF EVANGELINE PARISH | 1:18-op-45189-DAP |
| HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA. DBA HARDTNER MEDICAL CENTER | 1:18-op-46150-DAP |
| HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES, STATE OF LOUISIANA, DBA BUNKIE GENERAL HOSPITAL | 1:20-op-45098-DAP |
| SHERIFF OF JACKSON PARISH | 1:18-op-45926-DAP |
| SHERIFF OF JEFFERSON PARISH | 1:18-op-46288-DAP |
| SHERIFF OF JEFFERSON DAVIS PARISH | 1:18-op-45099-DAP |
| JEFFERSON PARISH HOSPITAL SERVICE DISTRICT 2 | 1:18-op-45885-DAP |
| JEFFERSON PARISH HOSPITAL SERVICE DISTRICT 1 | 1:18-op-45885-DAP |
| LAFOURCHE PARISH SCHOOL BOARD | 1:21-op-45036-DAP |
| SHERIFF OF LINCOLN PARISH | 1:18-op-45920-DAP |
| SHERIFF OF LAFAYETTE PARISH | 1:17-op-45180-DAP |
| OPELOUSAS, GENERAL HOSPITAL AUTHORITY, A LOUISIANA PUBLIC | 1:18-op-46083-DAP |

60

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| TRUST DBA OPELOUSAS GENERAL HEALTH SYSTEM | |
| NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER | 1:18-op-46244-DAP |
| SHERIFF OF LIVINGSTON PARISH | 1:20-op-45220-DAP |
| POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 | 1:19-op-45019-DAP |
| SHERIFF OF OUACHITA PARISH | 1:18-op-45154-DAP |
| SHERIFF OF MOREHOUSE PARISH | 1:18-op-45884-DAP |
| RED RIVER FIRE PROTECTION DISTRICT | 1:18-op-46258-DAP |
| SHERIFF OF RICHLAND PARISH | 1:19-op-45007-DAP |
| SHERIFF OF ORLEANS PARISH | 1:18-op-45663-DAP |
| SHERIFF OF SABINE PARISH | 1:18-op-45143-DAP |
| SHERIFF OF ST. BERNARD PARISH | 1:18-op-46292-DAP |
| ST. BERNARD PARISH SCHOOL BOARD | 1:21-op-45014-DAP |
| SHERIFF OF ST. CHARLES PARISH | 1:19-op-46127-DAP |
| SHERIFF OF ST. LANDRY PARISH | 1:18-op-46051-DAP |
| SHERIFF OF ST. TAMMANY PARISH | 1:18-op-46280-DAP |
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 | 1:18-op-46253-DAP |
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1 | 1:18-op-46252-DAP |
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 | 1:18-op-46248-DAP |
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 | 1:18-op-46249-DAP |
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 | 1:18-op-46246-DAP |
| SHERIFF OF TENSAS PARISH | 1:19-op-46126-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 | 1:18-op-46247-DAP |
| ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 | 1:18-op-46250-DAP |
| SHERIFF OF TERREBONNE PARISH | 1:20-op-45101-DAP |
| SHERIFF OF VERNON PARISH | 1:18-op-45140-DAP |
| SHERIFF OF UNION PARISH | 1:18-op-45927-DAP |
| WEST ASCENSION PARISH HOSPITAL SERVICE DISTRICT DBA PREVOST MEMORIAL HOSPITAL | 1:20-op-45207-DAP |
| SHERIFF OF WASHINGTON PARISH | 1:18-op-45093-DAP |
| WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 | 1:18-op-46251-DAP |
| DETROIT WAYNE, MENTAL HEALTH AUTHORITY | 1:18-op-46332-DAP |
| MINNESOTA PRAIRIE COUNTY ALLIANCE | 1:19-op-45800-DAP |
| SHERIFF OF VIRGINIA BEACH CITY | 1:18-op-46137-DAP |
| BACON COUNTY (GA) HOSPITAL AUTHORITY | 1:18-op-45285-DAP |
| SHERIFF OF BIENVILLE PARISH | 1:18-op-45925-DAP |
| SHERIFF OF IBERIA PARISH | 1:18-op-46052-DAP |
| SHERIFF OF RAPIDES PARISH | 1:17-op-45178-DAP |
| CORONER'S OFFICE OF ST. BERNARD PARISH | 1:20-op-45077-DAP |
| SHERIFF OF WEST CARROLL PARISH | 1:18-op-45260-DAP |
| DISTRICT ATTORNEY OF RAPIDES PARISH | 1:20-op-45123 |
| DISTRICT ATTORNEY OF CLEARFIELD COUNTY | 1:21-op-45022 |
| ASHBURN CITY | 1:18-op-45282-DAP |
| CHATSWORTH CITY | 1:18-op-45282-DAP |
| RINGGOLD CITY | 1:18-op-45282-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| JACKSON CITY | 1:18-op-45282-DAP |
| HELEN CITY | 1:18-op-45282-DAP |
| VIEW POINT HEALTH | 1:20-op-45249-DAP |
| UNION COUNTY | 1:21-op-45057 |
| COLUMBUS CITY | 1:18-op-46286-DAP |
| CORONER'S OFFICE OF JEFFERSON PARISH | 1:20-op-45203 |
| FLOYD COUNTY | 1:18-op-45369-DAP |
| SAN MATEO COUNTY | 1:18-op-46319-DAP, 1:19-op-45126-DAP |
| VIEQUES | 1:19-op-45752-DAP |
| FRANKLIN CITY | 1:21-op-45101 |
| WILLIAMSON COUNTY | 1:19-op-45657-DAP |
| EDDY COUNTY | 1:22-op-45015-DAP |
| PALMETTO CITY | 1:18-op-46055-DAP |
| SARASOTA CITY | 1:18-op-45513-DAP |
| MILLINGTON CITY | 1:19-op-45474-DAP |
| ROCKDALE COUNTY | 1:18-op-46296-DAP |
| ST. MARY PARISH SCHOOL BOARD | 1:18-op-46232-DAP |
| CORONER'S OFFICE OF ST. TAMMANY PARISH | 1:18-op-45492-DAP |
| BOSSIER PARISH | 1:18-op-45087-DAP |
| ST . MARTIN PARISH | 1:18-op-45720-DAP |
| WEBSTER PARISH | 1:18-op-45980-DAP |
| FORSYTH COUNTY | 1:19-op-45420-DAP |
| SANTA FE COUNTY | 1:18-op-45776-DAP |
| SHERIFF OF ST. MARY PARISH | 1:18-op-46229-DAP |
| WASHINGTON COUNTY | 1:18-op-45523-DAP |
| CLAYTON COUNTY | 1:18-op-46298-DAP |
| WINCHESTER CITY | 1:18-op-46348-DAP |
| DAWSONVILLE CITY | 1:18-op-45282-DAP |
| HENRY COUNTY | 1:18-op-46310-DAP |

63

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| SAN MIGUEL COUNTY | 1:19-op-45354-DAP |
| MEMPHIS CITY | 1:19-op-45220-DAP |
| KAUAI COUNTY | 1:19-op-45862-DAP |
| GRANT COUNTY | 1:19-op-45394-DAP |
| KENNER CITY | 1:19-op-45093-DAP |
| NATCHITOCHES PARISH | 1:20-op-45270-DAP |
| FULTON COUNTY | 1:18-op-45374-DAP |
| MARIETTA CITY | 1:19-op-45230-DAP |
| ATLANTA CITY | 1:18-op-46308-DAP |
| DEKALB COUNTY | 1:18-op-45503-DAP |
| STUART CITY | 1:20-op-45124-DAP |
| CITY OF MI5HAWAKA | 1:21-op-45080-DAP |
| CITY OF HILLVIEW | 1:21-op-45080-DAP |
| CITY OF MT. WA5HINGTON | 1:21-op-45080-DAP |
| CITY OF SHEPHERD5VILLE | 1:21-op-45080-DAP |
| IBERIA PARI5H SCHOOL BOARD | 1:18-op-46245-DAP |
| IBERVILLE PARI5H | 1:19-op-45140-DAP |
| ST. JAME5 PARI5H SCHOOL BOARD | 1:21-op-45034-DAP |
| ACU5HNET TOWN | 1:18-op-45676-DAP |
| AGAWAM TOWN CITY | 1:18-op-45792-DAP |
| AME5BURY TOWN CITY | 1:18-op-45678-DAP |
| AQUINNAH TOWN | 1:18-op-46091-DAP |
| ATHOL TOWN | 1:19-op-45058-DAP |
| AUBURN TOWN | 1:18-op-45688-DAP |
| AYER TOWN | 1:19-op-45570-DAP |
| BARN5TABLE TOWN CITY | 1:18-op-45862-DAP |
| BELCHERTOWN TOWN | 1:18-op-45905-DAP |
| BEVERLY CITY | 1:19-op-45219-DAP |
| BILLERICA TOWN | 1:18-op-45560-DAP |
| BREW5TER TOWN | 1:18-op-45556-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BRIDGEWATER TOWN | 1:18-op-45754-DAP |
| BROCKTON CITY | 1:18-op-46089-DAP |
| BROOKLINE TOWN | 1:19-op-45062-DAP |
| CARVER TOWN | 1:18-op-45691-DAP |
| CHARLTON TOWN | 1:18-op-45689-DAP |
| CHELM5FORD TOWN | 1:18-op-45952-DAP |
| CHEL5EA CITY | 1:18-op-45693-DAP |
| CLARK5BURG TOWN | 1:18-op-45882-DAP |
| CLINTON TOWN | 1:19-op-46072-DAP |
| DANVER5 TOWN | 1:18-op-45760-DAP |
| DEDHAM TOWN | 1:19-op-45039-DAP |
| DENNI5 TOWN | 1:19-op-45124-DAP |
| DOUGLA5 TOWN | 1:18-op-45706-DAP |
| DUDLEY TOWN | 1:18-op-45707-DAP |
| EA5T BRIDGEWATER TOWN | 1:18-op-45721-DAP |
| EA5THAM TOWN | 1:18-op-45864-DAP |
| EA5THAMPTON TOWN CITY | 1:18-op-45336-DAP |
| EA5TON TOWN | 1:19-op-45920-DAP |
| EVERETT CITY | 1:18-op-45596-DAP |
| FAIRHAVEN TOWN | 1:19-op-45060-DAP |
| FALMOUTH TOWN | 1:18-op-46095-DAP |
| FITCHBURG CITY | 1:19-op-45030-DAP |
| FREETOWN TOWN | 1:18-op-45705-DAP |
| GEORGETOWN TOWN | 1:18-op-45879-DAP |
| GRAFTON TOWN | 1:18-op-45753-DAP |
| GREENFIELD TOWN CITY | 1:18-op-45017-DAP |
| HAN5ON TOWN | 1:18-op-45704-DAP |
| HOLLI5TON TOWN | 1:18-op-45874-DAP |
| HOLYOKE CITY | 1:18-op-45694-DAP |
| HOPEDALE TOWN | 1:18-op-45708-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| HULL TOWN | 1:19-op-46172-DAP |
| KING5TON TOWN | 1:18-op-46090-DAP |
| LAKEVILLE TOWN | 1:18-op-45743-DAP |
| LEICE5TER TOWN | 1:18-op-45709-DAP |
| LEOMIN5TER CITY | 1:18-op-45710-DAP |
| LEVERETT TOWN | 1:18-op-45836-DAP |
| LONGMEADOW TOWN | 1:18-op-46097-DAP |
| LOWELL CITY | 1:18-op-45514-DAP |
| LUDLOW TOWN | 1:18-op-45906-DAP |
| LUNENBURG TOWN | 1:18-op-46156-DAP |
| LYNN CITY | 1:18-op-45789-DAP |
| MALDEN CITY | 1:18-op-45487-DAP |
| MARBLEHEAD TOWN | 1:18-op-45791-DAP |
| MAR5HFIELD TOWN | 1:18-op-45752-DAP |
| MA5HPEE TOWN | 1:18-op-45755-DAP |
| MATTAPOI5ETT TOWN | 1:18-op-45890-DAP |
| MELRO5E CITY | 1:18-op-45951-DAP |
| METHUEN TOWN CITY | 1:18-op-45106-DAP |
| MIDDLEBOROUGH TOWN | 1:18-op-46200-DAP |
| MILFORD TOWN | 1:18-op-45783-DAP |
| MILLBURY TOWN | 1:18-op-46123-DAP |
| MILLI5 TOWN | 1:20-op-45275-DAP |
| NANTUCKET TOWN | 1:18-op-45703-DAP |
| NEW BEDFORD CITY | 1:19-op-45569-DAP |
| NEWBURYPORT CITY | 1:18-op-45837-DAP |
| NORTH ADAM5 CITY | 1:18-op-45702-DAP |
| NORTH ANDOVER TOWN | 1:18-op-46159-DAP |
| NORTH ATTLEBOROUGH TOWN | 1:18-op-45744-DAP |
| NORTH READING TOWN | 1:18-op-45856-DAP |
| NORTHAMPTON CITY | 1:18-op-45337-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| NORTHBRIDGE TOWN | 1:18-op-45711-DAP |
| NORTON TOWN | 1:18-op-45787-DAP |
| NORWELL TOWN | 1:18-op-45815-DAP |
| NORWOOD TOWN | 1:19-op-45061-DAP |
| ORANGE TOWN | 1:19-op-45070-DAP |
| OXFORD TOWN | 1:19-op-45568-DAP |
| PALMER TOWN CITY | 1:18-op-45812-DAP |
| PEABODY CITY | 1:18-op-45860-DAP |
| PEMBROKE TOWN | 1:18-op-45823-DAP |
| PITT5FIELD CITY | 1:18-op-45335-DAP |
| PLAINVILLE TOWN | 1:18-op-45808-DAP |
| PLYMOUTH TOWN | 1:18-op-45675-DAP |
| PROVINCETOWN TOWN | 1:19-op-45125-DAP |
| REHOBOTH TOWN | 1:19-op-45059-DAP |
| REVERE CITY | 1:18-op-45155-DAP |
| ROCKLAND TOWN | 1:18-op-45824-DAP |
| SALI5BURY TOWN | 1:18-op-45595-DAP |
| SANDWICH TOWN | 1:18-op-45891-DAP |
| SCITUATE TOWN | 1:19-op-45063-DAP |
| SEEKONK TOWN | 1:18-op-45881-DAP |
| SHEFFIELD TOWN | 1:18-op-46001-DAP |
| SHIRLEY TOWN | 1:18-op-45880-DAP |
| SOMER5ET TOWN | 1:18-op-45769-DAP |
| SOUTH HADLEY TOWN | 1:18-op-46000-DAP |
| SOUTHBRIDGE TOWN CITY | 1:18-op-45686-DAP |
| SPENCER TOWN | 1:18-op-45809-DAP |
| STONEHAM TOWN | 1:18-op-46164-DAP |
| STOUGHTON TOWN | 1:19-op-45023-DAP |
| STURBRIDGE TOWN | 1:18-op-45990-DAP |
| SUDBURY TOWN | 1:18-op-45877-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| SUTTON TOWN | 1:18-op-45810-DAP |
| SWAMP5COTT TOWN | 1:18-op-45911-DAP |
| TEMPLETON TOWN | 1:18-op-45784-DAP |
| TEWK5BURY TOWN | 1:19-op-45077-DAP |
| TRURO TOWN | 1:18-op-45816-DAP |
| TYNG5BOROUGH TOWN | 1:18-op-45770-DAP |
| UPTON TOWN | 1:18-op-46160-DAP |
| WALPOLE TOWN | 1:18-op-46093-DAP |
| WARE TOWN | 1:18-op-45907-DAP |
| WARREN TOWN | 1:18-op-45811-DAP |
| WATERTOWN TOWN CITY | 1:18-op-45674-DAP |
| WELLFLEET TOWN | 1:19-op-45556-DAP |
| WE5T BOYL5TON TOWN | 1:18-op-45858-DAP |
| WE5T BRIDGEWATER TOWN | 1:18-op-46102-DAP |
| WE5T SPRINGFIELD TOWN CITY | 1:18-op-45813-DAP |
| WE5T TI5BURY TOWN | 1:18-op-45790-DAP |
| WE5TBOROUGH TOWN | 1:18-op-45859-DAP |
| WE5TFORD TOWN | 1:18-op-46007-DAP |
| WILLIAM5BURG TOWN | 1:18-op-45883-DAP |
| WILMINGTON TOWN | 1:18-op-46158-DAP |
| WINCHENDON TOWN | 1:18-op-45687-DAP |
| WINTHROP TOWN CITY | 1:18-op-45814-DAP |
| WOBURN CITY | 1:18-op-45103-DAP |
| ALAMOGORDO CITY | 1:19-op-46067-DAP |
| BERNALILLO COUNTY | 1:19-op-45301-DAP |
| CATRON COUNTY | 1:19-op-45320-DAP |
| CIBOLA COUNTY | 1:19-op-45321-DAP |
| CURRY COUNTY | 1:19-op-45347-DAP |
| DONA ANA COUNTY | 1:18-op-46206-DAP |
| GRANT COUNTY | 1:19-op-45108 |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| HIDALGO COUNTY | 1:19-op-46069-DAP |
| LEA COUNTY | 1:19-op-45266-DAP |
| LINCOLN COUNTY | 1:19-op-45513-DAP |
| MCKINLEY COUNTY | 1:19-op-45033-DAP |
| MORA COUNTY | 1:17-op-45080-DAP |
| OTERO COUNTY | 1:19-op-45216-DAP |
| RIO ARRIBA COUNTY | 1:18-op-45054-DAP |
| ROO5EVELT COUNTY | 1:18-op-46343-DAP |
| SANDOVAL COUNTY | 1:19-op-45421-DAP |
| SIERRA COUNTY | 1:19-op-45322-DAP |
| SOCORRO COUNTY | 1:19-op-45323-DAP |
| TAO5 COUNTY | 1:19-op-45051-DAP |
| VALENCIA COUNTY | 1:19-op-45324-DAP |
| CLARK COUNTY | 1:19-op-46168-DAP |
| NYE COUNTY | 1:18-op-46238-DAP |
| UNION TOWN5HIP | 1:18-op-45939-DAP |
| ARLINGTON COUNTY | 1:21-op-45078-DAP |
| BUCHANAN COUNTY | 1:19-op-45253-DAP |
| SURPRISE CITY | 1:21-op-45091-DAP |
| APACHE COUNTY | 1:21-op-45084-DAP |
| ESPANOLA CITY | 1:19-op-46142-DAP |
| HOBBS CITY | 1:19-op-46068-DAP |
| LAS CRUCES CITY | 1:21-op-45059-DAP |
| ALEXANDRIA CITY | 1:18-op-45151-DAP |
| ALLEN COUNTY | 1:18-op-45121-DAP |
| ATLANTA TOWN | 1:18-op-45125-DAP |
| AU5TIN CITY | 1:19-op-45739-DAP |
| BEECH GROVE CITY | 1:18-op-46103-DAP |
| BENTON COUNTY | 1:18-op-46201-DAP |
| BLACKFORD COUNTY | 1:18-op-46336-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| BLOOMINGTON CITY | 1:18-op-45235-DAP |
| BROWN5TOWN TOWN | 1:18-op-45666-DAP |
| CHANDLER TOWN | 1:18-op-45440-DAP |
| CONNER5VILLE CITY | 1:18-op-45159-DAP |
| DANVILLE TOWN | 1:19-op-45215-DAP |
| DELAWARE COUNTY | 1:18-op-45963-DAP |
| ELWOOD CITY | 1:18-op-45151-DAP |
| EVAN5VILLE CITY | 1:18-op-45591-DAP |
| FAYETTE COUNTY | 1:18-op-45159-DAP |
| FI5HER5 CITY | 1:18-op-45845-DAP |
| FORT WAYNE CITY | 1:18-op-45123-DAP |
| FRANKLIN CITY | 1:18-op-46182-DAP |
| FRANKLIN COUNTY | 1:18-op-45827-DAP |
| GARY CITY | 1:18-op-45929-DAP |
| GREENWOOD CITY | 1:18-op-45109-DAP |
| HAMMOND CITY | 1:17-op-45082-DAP |
| HARRISON COUNTY | 1:18-op-45130-DAP |
| HARTFORD CITY CITY | 1:18-op-45854-DAP |
| HOWARD COUNTY | 1:18-op-45172-DAP |
| HUNTINGTON CITY | 1:18-op-46357-DAP |
| INDIANAPOLI5 CITY | 1:17-op-45091-DAP |
| JACKSON COUNTY | 1:18-op-45439-DAP |
| JA5PER CITY | 1:18-op-46027-DAP |
| JAY COUNTY | 1:18-op-46140-DAP |
| JEFFER5ONVILLE CITY | 1:18-op-45961-DAP |
| JENNINGS COUNTY | 1:18-op-45131-DAP |
| KOKOMO CITY | 1:18-op-45127-DAP |
| LA PORTE COUNTY | 1:18-op-45280-DAP |
| LAFAYETTE CITY | 1:17-op-45081-DAP |
| LAKE COUNTY | 1:18-op-45156-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| LAWRENCE CITY | 1:18-op-45805-DAP |
| LAWRENCE COUNTY | 1:18-op-46188-DAP |
| LOGANSPORT CITY | 1:18-op-45692-DAP |
| MADISON CITY | 1:19-op-45740-DAP |
| MADISON COUNTY | 1:18-op-45151-DAP |
| MARSHALL COUNTY | 1:18-op-45157-DAP |
| MARTINSVILLE CITY | 1:18-op-45346-DAP |
| MONROE COUNTY | 1:18-op-45235-DAP |
| MONTPELIER CITY | 1:18-op-45806-DAP |
| MOORESVILLE TOWN | 1:19-op-45016-DAP |
| MORGAN COUNTY | 1:18-op-45828-DAP |
| MUNCIE CITY | 1:18-op-45126-DAP |
| NEW ALBANY CITY | 1:18-op-46333-DAP |
| NEW CASTLE CITY | 1:18-op-45016-DAP |
| NOBLESVILLE CITY | 1:18-op-45124-DAP |
| ORANGE COUNTY | 1:19-op-45356-DAP |
| PENDLETON TOWN | 1:18-op-46182-DAP |
| PERU CITY | 1:18-op-45794-DAP |
| PLAINFIELD TOWN | 1:19-op-45017-DAP |
| PORTER COUNTY | 1:19-op-45074-DAP |
| PORTLAND CITY | 1:18-op-46140-DAP |
| PULASKI COUNTY | 1:18-op-46110-DAP |
| RICHMOND CITY | 1:18-op-46182-DAP |
| RIPLEY COUNTY | 1:18-op-46155-DAP |
| SCOTT COUNTY | 1:17-op-45094-DAP |
| SEYMOUR CITY | 1:18-op-45673-DAP |
| SHELBYVILLE CITY | 1:18-op-45960-DAP |
| SHERIDAN TOWN | 1:18-op-45055-DAP |
| SOUTH BEND CITY | 1:18-op-45400-DAP |
| ST JOSEPH COUNTY | 1:18-op-45500-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| STARKE COUNTY | 1:18-op-46358-DAP |
| TERRE HAUTE CITY | 1:18-op-45129-DAP |
| TIPPECANOE COUNTY | 1:18-op-45796-DAP |
| UPLAND TOWN | 1:18-op-46356-DAP |
| VANDERBURGH COUNTY | 1:18-op-45498-DAP |
| VIGO COUNTY | 1:18-op-45128-DAP |
| WEST LAFAYETTE CITY | 1:18-op-45300-DAP |
| WESTFIELD CITY | 1:18-op-46056-DAP |
| ZIONSVILLE TOWN | 1:18-op-45846-DAP |
| ANDREA PURVIS, DICKINSON COUNTY ATTORNEY | 1:19-op-45379-DAP |
| DAVID BLACK, STANTON COUNTY ATTORNEY | 1:19-op-45388-DAP |
| ERIC WITCHER, MORTON COUNTY ATTORNEY | 1:19-op-45393-DAP |
| JENNIFER MAGANA, CITY ATTORNEY | 1:19-op-45781-DAP |
| JERRY HATHAWAY, ALLEN COUNTY ATTORNEY | 1:20-op-45151-DAP |
| JESSICA AKERS, GRANT COUNTY ATTORNEY | 1:19-op-45394-DAP |
| JOE LEE, ELK COUNTY ATTORNEY | 1:19-op-45382-DAP |
| JOE LEE, GREENWOOD COUNTY ATTORNEY | 1:19-op-45384-DAP |
| LAURA LEWIS, MEADE COUNTY ATTORNEY | 1:19-op-45390-DAP |
| RUSSELL HASENBANK, SEWARD COUNTY ATTORNEY | 1:19-op-45391-DAP |
| THOMAS BURGARDT, FINNEY COUNTY COUNSELOR | 1:19-op-45387-DAP |
| TIM LIESMANN, WABAUNSEE COUNTY ATTORNEY | 1:19-op-45377-DAP |
| DISTRICT ATTORNEY FOR THE PARISH OF ORLEANS | 1:20-op-45240-DAP |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A | 1:18-OP-46212-DAP |
| CITY OF RUSSELL, ET AL. (KY) | 1:21-op-45094 |
| CITY OF HENDERSON, ET AL. (KY) | 1:20-op-45062 |
| HARDIN COUNTY FISCAL COURT, ET AL. (KY) | 1:20-op-45063 |
| AMITYVILLE (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-45955 |
| BABYLON (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46062 |
| BABYLON (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46047 |
| BELLMORE (NY), FIRE DISTRICT OF V MCKESSON CORP., ET AL. | 1:19-op-46034 |
| BELLPORT (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46019 |
| BOARD OF EDUCATION OF THORNTON TOWNSHIP HIGH SCHOOLS (IL), ET AL. V. CEPHALON, INC., ET AL.[1] | 1:20-op-45281 |
| BROOKHAVEN (NY), TOWN OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46018 |
| CENTEREACH (NY), FIRE DISTRICT V. MCKESSON CORPORATION, ET AL. | 1:19-op-46100 |
| CENTERPORT (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46107 |
| CLARKSTOWN (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46088 |
| EAST HAMPTON (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46040 |
| EAST ROCKAWAY (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-45999 |
| FARMINGDALE (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46037 |
| FLORAL PARK (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46000 |
| GARDEN CITY (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-45902 |
| GREAT NECK (NY), VILLAGE OF V. | 1:19-op-46145 |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MCKESSON CORP., ET AL. | |
| GREENPORT (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46084 |
| HAUPPAUGE (NY), FIRE DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46108 |
| HAVERSTRAW (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46083 |
| HEMPSTEAD (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46035 |
| HEMPSTEAD (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46026 |
| HICKSVILLE (NY), WATER DISTRICT OF V. MCKESSON CORP., ET AL. | 1:20-op-45072 |
| HUNTINGTON (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46038 |
| ISLAND PARK (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-45903 |
| ISLANDIA (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-45954 |
| ISLIP TERRACE (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:20-op-45049 |
| ISLIP (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46079 |
| LAKE GROVE (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46032 |
| LAWRENCE (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-45992 |
| LEVITTOWN (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46077 |
| LINDENHURST (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46064 |
| LLOYD HARBOR (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46052 |
| LONG BEACH (NY), CITY OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46005 |
| LYNBROOK (NY), VILLAGE OF V. | 1:19-op-46009 |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MCKESSON CORPORATION, ET AL. | |
| MASSAPEQUA PARK (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46024 |
| MELVILLE (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46112 |
| MERRICK LIBRARY (NY) V. MCKESSON CORPORATION, ET AL. | 1:19-op-46097 |
| MILL NECK (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46074 |
| MILLER PLACE (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46109 |
| MILLERTON (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-45998 |
| MOUNT SINAI (NY), FIRE DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46110 |
| NASSAU UNIVERSITY MEDICAL CENTER (NY) V. PURDUE PHARMA L.P., ET AL. | 1:19-op-45812 |
| NESCONSET (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46106 |
| NEW HYDE PARK (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46022 |
| NISSEQUOGUE (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46063 |
| NORTH HEMPSTEAD (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46043 |
| NORTH MERRICK (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46048 |
| NORTH PATCHOGUE (NY), FIRST DISTRICT OF V. MCKESSON CORP., ET AL. | 1:20-op-45050 |
| NORTHPORT (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46050 |
| OLD WESTBURY (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46075 |
| ORANGETOWN (NY), TOWN OF V. | 1:19-op-46081 |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MCKESSON CORP., ET AL. | |
| OYSTER BAY (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46041 |
| PATCHOGUE (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46039 |
| PLAINVIEW - OLD BETHPAGE (NY) PUBLIC LIBRARY V. MCKESSON CORP., ET AL. | 1:19-op-46061 |
| POQUOTT (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46031 |
| PORT WASHINGTON NORTH (NY), VILLAGE OF V. PURDUE PHARMA, ET AL. | 1:19-op-46051 |
| PORT WASHINGTON (NY), WATER DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46004 |
| POUGHKEEPSIE (NY), TOWN OF V. TEVA PHARMACEUTICALS USA, INC., ET AL. | 1:20-op-45260 |
| RAMAPO, (NY), TOWN OF V. MCKESSON CORPORATION, ET AL | 1:20-op-45042 |
| RIDGE (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46144 |
| RIVERHEAD (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46036 |
| ROCKVILLE CENTRE PUBLIC LIBRARY (NY) V. MCKESSON CORP., ET AL. | 1:19-op-46065 |
| ROSALYN (NY), WATER DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46015 |
| SALTAIRE (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46080 |
| SMITHTOWN (NY), FIRE DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46111 |
| SMITHTOWN (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46033 |
| SOUTH FARMINGDALE (NY), FIRE DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46003 |
| SOUTHAMPTON (NY), TOWN OF V. | 1:19-op-45968 |

| SUBDIVISION NAME | DOCKET NUMBER(S) |
|---|---|
| MCKESSON CORP., ET AL. | |
| SOUTHOLD (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:19-op-46090 |
| ST JAMES (NY), FIRE DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:20-op-45035 |
| STEWART MANOR (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46002 |
| STONY BROOK (NY), FIRE DISTRICT OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46113 |
| STONY POINT (NY), TOWN OF V. MCKESSON CORP., ET AL. | 1:20-op-45036 |
| SUFFERN (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46087 |
| THE BRANCH (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46114 |
| UNIONDALE (NY), FIRE DISTRICT OF V. MCKESSON CORP., ET AL. | 1:19-op-46049 |
| VALLEY STREAM (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46023 |
| WAPPINGER FALLS (NY), TOWN OF V. ABDC, ET AL. | 1:19-op-46091 |
| WAPPINGERS FALLS (NY), VILLAGE OF V. ABDC, ET AL. | 1:19-op-45922 |
| WEST HAMPTON DUNES (NY), INCORPORATED VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46055 |
| WEST HAVERSTRAW (NY), VILLAGE OF V. MCKESSON CORP., ET AL. | 1:19-op-46089 |
| WEST HEMPSTEAD (NY) PUBLIC LIBRARY V. MCKESSON CORPORATION, ET AL. | 1:20-op-45018 |
| WESTBURY (NY), VILLAGE OF V. MCKESSON CORPORATION, ET AL. | 1:19-op-46025 |
| FORT WAYNE COMMUNITY SCHOOLS, PENN-HARRIS-MADISON SCHOOL CORPORATION, SCHOOL CITY OF MISHAWAKA, SMITH-GREEN COMMUNITY SCHOOL, AND SOUTH BEND COMMUNITY SCHOOL CORPORATION | 1:21-op-45080 |