
**Monument Analytics**
A Health Care Consultancy

**4E. Individuals with Opioid Misuse**

The components of this abatement category are subsumed in other abatement interventions that I propose including Health Professional Education, Safe Storage and Drug Disposal, and interventions targeting Adolescents and Young Adults.

P-23105B _ 00040


**Monument Analytics**
A Health Care Consultancy

**CONFIDENTIAL - DO NOT DISTRIBUTE**
Trumbull County Opioid Epidemic Abatement Estimates
Last updated: April 14, 2021

This worksheet contains redress models and their population inputs
for opioid abatement, 2021-2035

| Abatement Categories |
| --- |
| **Category 1: Prevention - Reducing Opioid Oversupply and Improving Safe Opioid Use** |
| 1A. Health Professional Education |
| 1B. Patient and Public Education |
| 1C. Safe Storage and Drug Disposal |
| 1D. Community Prevention and Resiliency |
| 1E. Harm Reduction |
| 1F. Surveillance, Evaluation, and Leadership |
| **Category 2: Treatment - Supporting Individuals Affected by the Epidemic** |
| 2A. Connecting Individuals to Care |
| 2B. Treatment for Opioid Use Disorder |
| 2C. Managing Complications Attributable to the Epidemic |
| 2D. Workforce Expansion and Resiliency |
| 2E. Distributing Naloxone and Providing Training |
| **Category 3: Recovery - Enhancing Public Safety and Reintegration** |
| 3A. Public Safety |
| 3B. Criminal Justice System |
| 3C. Vocational Training, Education, and Job Placement |
| 3D. Mental Health Counseling and Grief Support |
| **Category 4: Addressing Needs of Special Populations** |
| 4A. Pregnant Women, New Mothers, and Infants |
| 4B. Adolescents and Young Adults |
| 4C. Families and Children |
| 4D. Homeless and Housing Insecure Individuals |
| 4E. Individuals with Opioid Misuse |

PLAINTIFFS TRIAL EXHIBIT
**P-23105B**

P-23105B _ 00001



**Monument Analytics**
A Health Care Consultancy

I provide population estimates for different abatement categories. The population that is relevant for each category over time is estimated using one of five approaches (Table 1):

CONSTANT – The population of some categories is held constant. In other words, I assume the number of Bridge programs for emergency departments (EDs) should be held constant over the 15 years of the abatement plan.

WORKFORCE – For some categories, I estimate the change in key populations using data from the Ohio Department of Job and Family Services for the projected percent change in employment for various occupations. I convert 2018 to 2028 10-year employment outlook to annual projected changes to estimate growth in employment from 2021 to 2035. For example, the 10-year employment outlook for physician assistants is 27.4%, which I convert to an annual estimate of 2.5% and I apply it to the number of physician assistants in 2019 in Trumbull County to estimate the number of physician assistants from 2021 to 2035.

GENERAL POPULATION – For some categories, I estimate the number of relevant individuals using population projections from the U.S. Census Bureau. For example, the projected number of residents in Trumbull County through 2035 is estimated using these data.

TARGET POPULATION – For some categories, I vary the coverage and/or the intensity of specific abatement programs over time based on the short- and long-term needs and to allow for realistic scaling. For example, mass media campaigns should reach 85% of the target population in year 1 and decrease over time to reach 75% of the target population in year 15. Additionally, the proportion of individuals on medications for addiction treatment (MAT) should increase over time from 30% in year 1 to 60% in year 15 to better comply with evidence-based treatment guidelines.

INTERVENTION POPULATION – For some categories, I apply a trend ratio that represents the expected reduction in relevant populations based on the implementation of the abatement plan I propose. Several models,[1-5] including ours,[1] project the expected impact of different combinations of interventions such as: (1) reducing opioid prescribing, (2) cutting diversion (3) increasing addiction treatment, (4) reducing treatment relapse, and (5) increasing naloxone distribution. Depending upon the specifics, these models estimate a reduction of approximately 10%-40% in opioid-related morbidity and mortality, including the number of opioid overdose deaths and the number of individuals with opioid use disorder (OUD), over a period of 5-10 years. Given that I propose more comprehensive, coordinated and sustained interventions, I project that they will reduce the number of individuals with OUD and other relevant populations by 50% over 15 years and I scale select populations accordingly (Table 2). For example, I apply the intervention population trend ratio to the number of individuals with OUD in Trumbull County to reflect a decrease in the size of this population over time as the abatement plan is implemented.

1. Pitt AL, Humphreys K, Brandeau ML. Modeling Health Benefit and Harms of Public Policy Responses to the Us Opioid System. American Journal of Public Health. 2018;108:1394-400.
2. Wakeland W, Nielsen A, Geissert P. Dynamic Model of Nonmedical Opioid Use Trajectories and Potent al Policy Interventions. The American Journal of Drug and Alcohol Abuse. 2015;41:508-18.
3. Chen Q, Larochelle MR, Weaver DT, Lietz AP, Mueller PP, Mercaldo S, Wakeman SE, Freedberg KA, Raphel TJ, Knudsen AB, Pandharipande PV. Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. JAMA Network Open. 2019;2:e187621.
4. Homer J, Wakeland W. A Dynamics Model of the Opioid Drug Epidemic With Implications for Policy. The American Journal of Drug and Alcohol Abuse. 2020;7:1-1.
5. Rah eh J, Mansour C, Ho u C, Dinga ves n F, Po bak HA, Dowdy DW, Alexander GC. Modeling Mitigation Strategies to Reduce Opioid-Related Morbidity and Mortal ty in the US. JAMA Network Open.2020;3:e2023677.

**Monument Analytics**
A Health Care Consultancy

### 4D. Homeless and Housing Insecure Individuals

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Permanent supportive housing** | | | | | | | | | | | | | | | |
| [1] Total number of homeless individuals with OUD | 17 | 16 | 16 | 15 | 14 | 14 | 13 | 12 | 12 | 11 | 11 | 10 | 10 | 9 | 9 |
| [2] Permanent supportive housing for homeless individuals with OUD | 17 | 16 | 16 | 15 | 14 | 14 | 13 | 12 | 12 | 11 | 11 | 10 | 10 | 9 | 9 |
| **2. Recovery housing** | | | | | | | | | | | | | | | |
| The components of this abatement category are subsumed in 2B (1. ASAM levels of care for OUD treatment), 3B (3. Transitional housing for newly released), and 4A (3. Prenatal and postpartum housing services) | | | | | | | | | | | | | | | |
| [3] Intervention Population Trend Ratio | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

**OUD** Opioid Use Disorder; **ASAM** American Society of Addiction Medicine

| Notes | | Input | Source(s) |
|---|---|---|---|
| [1] | Number of homeless individuals with OUD * [3] | 18 | Number of homeless individuals * Proportion of homeless population with OUD. |
| | Number of homeless individuals in Trumbull County | 100 | 2019 data. Ohio Balance of State CoC. 2019 Point in Time Count (Individuals). https://public.tableau.com/profile/ohioboscoc#!/vizhome/2019PointinTimeCountOhioBalanceofStateCoC/Individuals. |
| | Proportion of homeless individuals with OUD | 17.9% | 2012 data. Iheanacho T, Stefanovics E, Rosenheck R. Opioid Use Disorder and Homelessness in the Veterans Health Administration: The Challenge of Multimorbidity. Journal of Opioid Management. 2018;14:171-82. |
| [2] | = [1] | | All homeless individuals with OUD should receive permanent supportive housing. Expert opinion. |
| [3] | Retrieved from "Abatement Scaling" tab | | |
| **Costs Description** | | | |
| [2] | Permanent supportive housing cost per person | | |

| [6] Number of children in foster care due to parental opioid use * [15] | 76 | Number of children in foster care * Proportion of children in foster care due to parental opioid use. |
|---|---|---|
| Number of children in foster care | 273 | 2016 and 2018 data. Average number of children placed in out of home care in Trumbull County in 2016 and 2018. Public Children Services Association of Ohio (PCSAO). Trumbull County Profile, 2019 PCSAO Factbook, 14th edition. https://www.pcsao.org/pdf/factbook/2019/Trumbull.pdf. |
| Proportion of children in foster care due to parental opioid use | 28.0% | Informed by Public Children Services Association of Ohio. PCSAO Factbook 13th Edition 2017. http://www.pcsao.org/pdf/factbook/2017/Front.pdf. |
| [7] = [6] * 40.0% | 40.0% | More than 40.0% of children in foster care are estimated to have an emotional, behavioral, or mental health challenge. Expert opinion. |
| [8] = [6] / 2.3 | 2.3 | Median household size in Trumbull County. Retrieved from tab "3D. Mental Health Counseling", input [5] notes. |
| [9] = [8] * 47.9% | 47.9% | Proportion of children who received a child welfare investigation with emotional, behavioral, or mental health issue. Expert opinion. |
| [10] = [8] * 47.9% | 47.9% | Proportion of children who received a child welfare investigation with emotional, behavioral, or mental health issue. Expert opinion. |
| [11] Number of children adopted due to parental opioid use * [15] | 7 | Number of children adopted * Proportion of children in adopted due to parental opioid use. |
| Number of children adopted | 26 | Average number of children adopted in Trumbull County in 2016 and 2018. Public Children Services Association of Ohio (PCSAO). Trumbull County Profile, 2019 PCSAO Factbook, 14th edition. https://www.pcsao.org/pdf/factbook/2019/Trumbull.pdf. |
| Proportion of children adopted due to parental opioid use | 28.0% | Same as proportion of children in foster care due to parental opioid use. |
| [12] = [11] * 54.0% | 54.0% | Approximately half (54.0%) of children adopted from foster care have special needs, including behavioral and mental health issues. Expert opinion. |
| [13] = [11] / 2.3 | 2.3 | Median household size in Trumbull County. Retrieved from tab "3D. Mental Health Counseling", input [5] notes. |
| [14] = [13] * 47.9% | 47.9% | Proportion of children who received a child welfare investigation with emotional, behavioral, or mental health issue. Expert opinion. |
| [15] Retrieved from "Abatement Scaling" tab | | |
| **Costs Description** | | |
| [2] Socio-emotional support cost per child | | |
| [4] Intensive parent-child interventions cost per family | | |
| [5] Peer/family mentoring services cost per family | | |
| [6] Foster care cost per child | | |
| [7] Socio-emotional support cost per child | | |
| [9] Intensive parent-child interventions cost per family | | |
| [10] Family treatment court cost per family | | |
| [11] Adoption cost per child | | |
| [12] Socio-emotional support cost per child | | |
| [14] Intensive parent-child interventions cost per family | | |

| Table 1. List of Trend Ratios Applied to Populations by Abatement Category | | |
|---|---|---|
| Note: populations not listed in this table are held constant. | | |
| Abatement Category | Population | Relevant Trend Ratio |
| 1A. Health Professional Education | Total number of prescribers eligible to receive academic detailing in Trumbull County | Workforce |
| | Proportion of prescribers to receive academic detailing | Target Population |
| | Total number of prescribers for continuing professional education | Workforce |
| 1B. Patient and Public Education | Total Trumbull County population aged 12 years and older | General Population |
| | Proportion of Trumbull County population to be targeted by media campaigns | Target Population |
| 1C. Safe Storage and Drug Disposal | Total Trumbull County population | General Population |
| | Proportion of medications collected that are opioids | Target Population |
| 1D. Community Prevention and Resiliency | Total Trumbull County population aged 12 years and older | General Population |
| 1E. Harm Reduction | Total number of opioid injection drug users | Intervention Population |
| | Proportion of opioid injection drug users reached by SSPs | Target Population |
| | Proportion of opioid injection drug users to receive fentanyl testing strips | Target Population |
| 2A. Connecting Individuals to Care | Total number of opioid-related ED visits and hospitalizations | Intervention Population |
| 2B. Treatment for Opioid Use Disorder | Total number of individuals with OUD | Intervention Population |
| | Proportion of individuals with OUD to receive treatment* | Target Population |
| | Proportion of individuals with OUD in treatment to receive MAT | Target Population |
| | Proportion of individuals to receive ACT | Target Population |
| 2C. Managing Complications Attributable to the Epidemic | Total number of opioid injection drug users | Intervention Population |
| | Proportion of opioid injection drug users to be screened | Target Population |
| | Total number of new HCV cases with opioid-related IVDU | Intervention Population |
| | Total number of new H V cases with opioid-related IVDU | Intervention Population |
| | Total number of new endocarditis cases w th opioid-related IVDU | Intervention Population |
| 2D. Workforce Expansion and Resiliency | Total number of prescribers in Trumbull County | Workforce |
| | Total number of opioid-related ED visits and hospitalizations | Intervention Population |
| | Total number of first responders elig ble to receive compassion fatigue interventions | Workforce |
| | Proportion of first responders to receive compassion fatigue interventions | Target Population |
| | Proportion of prescribers to receive compassion fatigue interventions | Target Population |
| | Total Trumbull County population aged 18 years and older | General Population |
| 2E. Distributing Naloxone and Providing Training | Total number of first responders in Trumbull County elig ble to receive training | Workforce |
| | Number of opioid-related ED visits and hospitalizations in Trumbull County | Intervention Population |
| | Total number of OUD patients eligible for Narcan® distribution | Intervention Population |
| | Proportion of OUD patients to receive Narcan® | Target Population |
| | Total number of opioid-related ED visits to establish naloxone public lock boxes | General Population |
| 3A. Public Safety | Total number of law enforcement officers to receive stigma reduction training | Workforce |
| 3B. Criminal Justice System | Total number of individuals released from ja l/prison with OUD | Intervention Population |
| 3D. Mental Health Counseling and Grief Support | Total Trumbull County population aged 12 years and older | General Population |
| | Total number of opioid-related deaths | Intervention Population |
| | Total number of counselors needed to deliver mental health and grief support | Intervention Population |
| 4A. Pregnant Women, New Mothers, and Infants | Total number of pregnant women elig ble to receive universal prenatal screening | General Population |
| | Total number of pregnant women with OUD | Intervention Population |
| | Total number of infants diagnosed with NAS to receive medical care | Intervention Population |
| 4B. Adolescents and Young Adults | Total number of adolescents eligible to receive prevention programs | General Population |
| | Proportion of adolescents to receive prevention programs | Target Population |
| | Total number of adolescents to receive STIR | Intervention Population |
| | Total number of school social workers needed | Intervention Population |
| 4C. Families and Children | Total number of children living w th parents with OUD | Intervention Population |
| | Total number of children in foster care due to parental opioid use | Intervention Population |
| | Total number of children adopted due to parental opioid use | Intervention Population |
| 4D. Homeless and Housing Insecure Individuals | Total number of homeless individuals with OUD | Intervention Population |

ED Emergency Department; MAT Medications for Addiction Treatment; OUD Opioid Use Disorder; ACT Assertive Community Treatment; SSPs Syr nge Serv ce Programs; HCV Hepatitis C Virus; VDU ntravenous Drug Use; HIV Human Immunodeficiency V rus; NAS Neonatal Abst nence Syndrome; STIR Screen ng, Treatment Initiation and Referral

**Table 2. Intervention Population Trend Ratio by Year**

| Year | Intervention Population Trend Ratio |
|---|---|
| 2020 (baseline) | 1.00 |
| 2021 | 0.96 |
| 2022 | 0.91 |
| 2023 | 0.87 |
| 2024 | 0.83 |
| 2025 | 0.79 |
| 2026 | 0.76 |
| 2027 | 0.73 |
| 2028 | 0.69 |
| 2029 | 0.66 |
| 2030 | 0.63 |
| 2031 | 0.60 |
| 2032 | 0.58 |
| 2033 | 0.55 |
| 2034 | 0.53 |
| 2035 | 0.50 |

## Monument Analytics
A Health Care Consultancy

### 4C. Families and Children

| | | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Support for children living with parents with OUD** | | | | | | | | | | | | | | | | |
| [1] | Total number of children living with parents with OUD | 1,361 | 1,300 | 1,242 | 1,186 | 1,133 | 1,082 | 1,033 | 987 | 943 | 900 | 860 | 821 | 784 | 749 | 716 |
| [2] | Number of children eligible to receive socio-emotional support | 652 | 623 | 595 | 568 | 543 | 518 | 495 | 473 | 451 | 431 | 412 | 393 | 376 | 359 | 343 |
| [3] | Number of families with a parent with OUD | 592 | 565 | 540 | 516 | 492 | 470 | 449 | 429 | 410 | 391 | 374 | 357 | 341 | 326 | 311 |
| [4] | Number of families eligible to receive intensive parent-child interventions | 283 | 271 | 259 | 247 | 236 | 225 | 215 | 206 | 196 | 187 | 179 | 171 | 163 | 156 | 149 |
| [5] | Number of families eligible to receive peer/family mentoring services | 283 | 271 | 259 | 247 | 236 | 225 | 215 | 206 | 196 | 187 | 179 | 171 | 163 | 156 | 149 |
| **2. Support for children in foster care** | | | | | | | | | | | | | | | | |
| [6] | Total number of children in foster care due to parental opioid use | 73 | 70 | 67 | 64 | 61 | 58 | 55 | 53 | 51 | 48 | 46 | 44 | 42 | 40 | 38 |
| [7] | Number of children in foster care eligible to receive socio-emotional support | 29 | 28 | 27 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 18 | 17 | 16 | 15 |
| [8] | Number of foster families of children in foster care due to parental opioid use | 32 | 30 | 29 | 28 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 17 |
| [9] | Number of foster families eligible to receive intensive parent-child interventions | 15 | 15 | 14 | 13 | 13 | 12 | 12 | 11 | 11 | 10 | 10 | 9 | 9 | 8 | 8 |
| [10] | Number of foster families eligible to participate in family treatment courts | 15 | 15 | 14 | 13 | 13 | 12 | 12 | 11 | 11 | 10 | 10 | 9 | 9 | 8 | 8 |
| **3. Support for adopted children and families** | | | | | | | | | | | | | | | | |
| [11] | Total number of children adopted due to parental opioid use | 7 | 7 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| [12] | Number of children adopted eligible to receive socio-emotional support | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| [13] | Number of adoptive families of children adopted due to parental opioid use | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| [14] | Number of adoptive families eligible to receive intensive parent-child interventions | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [15] | Intervention Population Trend Ratio | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

**OUD** Opioid Use Disorder

| Notes | Input | Source(s) |
|---|---|---|
| [1] Number of children living with parents with OUD * [15] | 1,425 | 2017 data. An estimated 57,500 children were residing in a household with a parent with OUD in Ohio in 2017. This estimate was multiplied by 2.5%, which is the 2016-2019 average proportion of overdose deaths in Trumbull County (96 deaths) out of the state of Ohio's total (3,730 deaths; CDC WONDER data). Brundage SC, Levine C. The Ripple Effect: The Impact of the Opioid Epidemic on Children and Families. United Hospital Fund and Milbank Memorial Fund. Published 2019. https://uhfnyc.org/media/filer_public/6e/80/6e80760f-d579-46a3-998d-1aa816a06ff6/uhf_ripple_effect_national_and_state_estimates_chartbook.pdf. |
| [2] = [1] * 47.9% | 47.9% | Proportion of children who received a child welfare investigation with emotional, behavioral, or mental health issue. Expert opinion. |
| [3] = [1] / 2.3 | 2.3 | Median household size in Trumbull County. Retrieved from tab "3D. Mental Health Counseling", input [5] notes. |
| [4] = [3] * 47.9% | 47.9% | Proportion of children who received a child welfare investigation with emotional, behavioral, or mental health issue. Expert opinion. |
| [5] = [3] * 47.9% | 47.9% | Proportion of children who received a child welfare investigation with emotional, behavioral, or mental health issue. Expert opinion. |

| Costs Description | | |
|---|---|---|
| [3] Prevention intervention cost per adolescent | | |
| [4] STIR cost per adolescent | | |
| [6] School social worker full-time equivalent (FTE) annual compensation | | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| **Prevention intervention cost per adolescent** | | |
| Cost of school-based prevention curriculum per student | $52.00 | Cost in 2008 dollars. Miller, T. and Hendrie, D. Substance Abuse Prevention Dollars and Cents: A Cost-Benefit Analysis, DHHS Pub. No. (SMA) 07-4298. Rockville, MD: Center for Substance Abuse Prevention, Substance Abuse and Mental Health Services Administration, 2008. |
| STIR cost per adolescent | $72.73 | Cost in 2017 dollars. Ohio Medicaid reimbursement rate for codes G0396 and G0397. Ohio Department of Medicaid. https://medicaid.ohio.gov/Provider/FeeScheduleandRates/SchedulesandRates#1682653-outpatient-hospital-behavioral-health-services. |

## Monument Analytics
### A Health Care Consultancy

### 1A. Health Professional Education

| | Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
| **1. Academic detailing** | | | | | | | | | | | | | | | |
| [1] Total number of prescribers eligible to receive academic detailing in Trumbull County | 468 | 472 | 475 | 479 | 482 | 486 | 490 | 493 | 497 | 501 | 504 | 508 | 512 | 516 | 520 |
| [2] Proportion of prescribers to receive academic detailing | 10.0% | 9.6% | 9.3% | 8.9% | 8.6% | 8.2% | 7.9% | 7.5% | 7.1% | 6.8% | 6.4% | 6.1% | 5.7% | 5.4% | 5.0% |
| [3] Total number of prescribers to receive academic detailing | 47 | 45 | 44 | 43 | 41 | 40 | 38 | 37 | 35 | 34 | 32 | 31 | 29 | 28 | 26 |
| [4] Total number of academic detailers needed | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| **2. Continuing healthcare provider education** | | | | | | | | | | | | | | | |
| [5] Total number of prescribers eligible for continuing professional education | 468 | 472 | 475 | 479 | 482 | 486 | 490 | 493 | 497 | 501 | 504 | 508 | 512 | 516 | 520 |
| [6] Total continuing healthcare provider education hours | 1,872 | 943 | 950 | 957 | 965 | 972 | 979 | 986 | 994 | 1,001 | 1,009 | 1,017 | 1,024 | 1,032 | 1,040 |

| Notes | Input | Source(s) |
|---|---|---|
| [1] Number of prescribers adjusted by annual employment growth rate starting in 2019 | | |
| Number of physicians and dentists | 364 | 2019 data. Pediatricians are excluded. Health Resources and Services Administration. Area Health Resources Files. https://data.hrsa.gov/topics/health-workforce/ahrf. |
| Number of nurse practitioners | 84 | 2019 data. Health Resources and Services Administration. Area Health Resources Files. https://data.hrsa.gov/topics/health-workforce/ahrf. |
| Number of physician assistants | 13 | 2019 data. Health Resources and Services Administration. Area Health Resources Files. https://data.hrsa.gov/topics/health-workforce/ahrf. |
| Total number of prescribers | 461 | Sum of the number of physicians and dentists, nurse practitioners, and physician assistants. |
| Prescribing population annual employment growth | 0.8% | 2018 data. Weighted average of physicians, nurse practitioners, and physician assistants annual employment growth rates. 2018-2028 10-year employment growth rates were converted to annual employment growth rates. Ohio Department of Job and Family Services. https://ohiolmi.com/portals/206/proj/Ohio/Ohio_Job_Outlook_2018-2028.pdf. |
| [2] Yearly estimate from 10.0% in year 1 to 5.0% in year 15 | Yearly Estimate | In the U.S., 10% of providers account for nearly 90% of opioid prescriptions. Thus, the top 10% opioid prescribers of the prescribing population will be targeted in the first year and top 5% by year 15 of the abatement plan. Further described in paragraph #38 of expert witness report. Chang HY, Lyapustina T, Rutkow L, Daubresse M, Richey M, Faul M, Stuart EA, Alexander GC. Impact of Prescription Drug Monitoring Programs and Pill Mill Laws on High-Risk Opioid Prescribers: A Comparative Interrupted Time Series Analysis. Drug and Alcohol Dependence. 2016;165:1-8. |
| [3] = [1] * [2] | | |
| [4] = [3] / 300 | 300 | Number of unique prescribers visited by a detailer per year. Each prescriber will be visited four times each year (once per calendar quarter) by a detailer. 250 work days per year, but approximately one-fifth of the detailer time would be administrative. 6 prescribers per day * 200 work days / 4 visits per year. Expert opinion. |
| [5] = [1] | | Same as number of prescribers. |
| [6] = [5] * health professional education hours per year | | |
| Number of hours in year 1 | 4 | Informed by National Institute on Drug Abuse. Health Professions Education, CME/CE Activities. https://www.drugabuse.gov/nidamed-medical-health-professionals/health-professions-education/cmece-activities. |
| Number of hours in subsequent years | 2 | Informed by National Institute on Drug Abuse. Health Professions Education, CME/CE Activities. https://www.drugabuse.gov/nidamed-medical-health-professionals/health-professions-education/cmece-activities. |

| Costs Description | |
|---|---|
| [4] Pharmacist full-time equivalent (FTE) annual compensation (an academic detailer is typically a pharmacist) | |
| [6] Weighted average of physicians, dentists, nurse practitioners, and physician assistants median hourly wage | |

**Monument Analytics**
A Health Care Consultancy

## 1B. Patient and Public Education

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *1. Mass media campaigns* | | | | | | | | | | | | | | | |
| [1] Total Trumbull County population aged 12 years and older | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 |
| [2] Proportion of Trumbull County population to be targeted by media campaigns | 85.0% | 84.3% | 83.6% | 82.9% | 82.1% | 81.4% | 80.7% | 80.0% | 79.3% | 78.6% | 77.9% | 77.1% | 76.4% | 75.7% | 75.0% |
| [3] Total Trumbull County population to be targeted by media campaigns | 143,906 | 142,697 | 141,487 | 140,278 | 139,069 | 137,860 | 136,650 | 135,441 | 134,232 | 133,022 | 131,813 | 130,604 | 129,395 | 128,185 | 126,976 |

| Notes | Input | Source(s) |
|---|---|---|
| [1] All individuals aged 12 years and older residing in Trumbull County | 169,301 | 2018 data. All individuals aged 12 years and older (86.7% in 2019 in Trumbull County). The Ohio Development Services Agency projects that the population of Trumbull County will decrease from 2020 (200,840 residents) through 2035 (189,810 residents). Given the change in population of the County, the population projection from 2020 to 2035 is averaged. (1) Ohio State Annual Estimates of the Resident Population by Single Year of Age and Sex: April 1, 2010 to July 1, 2019. U.S. Census Bureau, American Community Survey. https://www.census.gov/data/tables/time-series/demo/popest/2010s-state-detail.html. (2) Ohio Development Services Agency, Population Projections. https://development.ohio.gov/files/research/P6090.pdf. |
| [2] Yearly estimate from 85.0% in year 1 to 75.0% in year 15 | Yearly Estimate | Proportion of Trumbull County population to be reached by mass media campaigns per year: 85.0% in year 1 and 75.0% by year 15 of the abatement plan. Informed by Centers for Disease Control and Prevention for an effective public health mass media campaign. King BA, Pechacek TF, Mariolis P. Centers for Disease Control and Prevention. Best Practices for Comprehensive Tobacco Control Programs— 2014. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health; 2014. https://www.cdc.gov/tobacco/stateandcommunity/best_practices/index.htm. |
| [3] = [1] * [2] | | |

**Costs Description**

[3] Mass media cost per capita

| Suggested Costs | Value | Source(s) |
|---|---|---|
| The Real Cost campaign is a national tobacco public education campaign designed to prevent the initiation of cigarette smoking among youth aged 12 to 17 years. The Real Cost has appeared on national TV, radio, the Internet, and out-of-home displays, as well as in magazines and movie theaters. The central theme of the campaign is: "Every cigarette costs you something". MacMonegle AJ, Nonnemaker J, Duke JC, Farrelly MC, Zhao X, Delahanty JC, Smith AA, Rao P, Allen JA. Cost-Effectiveness Analysis of the Real Cost Campaign's Effect on Smoking Prevention. American Journal of Preventive Medicine. 2018;55:319-25. | | |
| Campaign duration in months | 24 | While the campaign ran from 2013 to 2016, the intensive phase ran in 2014 and 2015. |
| Campaign cost | $205.3 M | Cost in 2014-2015 dollars for 24 months. |
| Average cost per month | $8.6 M | Campaign cost / Campaign duration in months. |
| Campaign target population | 271 M | National population age 12 and older (average 2014-2015). |
| Campaign cost per capita per year | $0.38 | Average cost per month / Campaign target population * 12 months. |

*2. Adolescents OUD screening*

---

**Monument Analytics**
A Health Care Consultancy

## 4B. Adolescents and Young Adults

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *1. School-based prevention programs* | | | | | | | | | | | | | | | |
| [1] Total number of adolescents eligible to receive prevention programs | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 | 16,002 |
| [2] Proportion of adolescents to receive prevention programs | 50.0% | 47.9% | 45.7% | 43.6% | 41.4% | 39.3% | 37.1% | 35.0% | 32.9% | 30.7% | 28.6% | 26.4% | 24.3% | 22.1% | 20.0% |
| [3] Total number of adolescents to receive prevention programs | 8,001 | 7,658 | 7,315 | 6,972 | 6,629 | 6,287 | 5,944 | 5,601 | 5,258 | 4,915 | 4,572 | 4,229 | 3,886 | 3,543 | 3,200 |
| *2. Adolescents OUD screening* | | | | | | | | | | | | | | | |
| [4] Total number of adolescents to receive STIR | 535 | 511 | 488 | 466 | 445 | 425 | 406 | 388 | 370 | 354 | 338 | 323 | 308 | 294 | 281 |
| *3. School social workers* | | | | | | | | | | | | | | | |
| [5] Total number of public school students in Trumbull County | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 | 26,279 |
| [6] Total number of school social workers needed | 12.5 | 12.0 | 11.4 | 10.9 | 10.4 | 10.0 | 9.5 | 9.1 | 8.7 | 8.3 | 7.9 | 7.6 | 7.2 | 6.9 | 6.6 |
| [7] Intervention Population Trend Ratio | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

**OUD** Opioid Use Disorder; **STIR** Screening, Treatment Initiation and Referral

| Notes | Input | Source(s) |
|---|---|---|
| [1] All individuals aged 12 to 17 years old in Trumbull County | 16,002 | 2018 data. All individuals aged 12 to 17 years old (7.0% in 2019 in Trumbull County). The Ohio Development Services Agency projects that the population of Trumbull County will decrease from 2020 (200,840 residents) through 2035 (189,810 residents). Given the change in population of the County, the population projection from 2020 to 2035 is averaged. (1) Ohio State Annual Estimates of the Resident Population. (2) U.S. Census Bureau, American Community Survey. https://development.ohio.gov/files/research/P6090.pdf. |
| [2] Yearly estimate from 50.0% in year 1 to 20.0% in year 15 | Yearly Estimate | Adolescent prevention programs should reach 50.0% of the adolescents in Trumbull County in year 1 and 20.0% by year 15. Expert opinion. |
| [3] = [1] * [2] | | |
| [4] = [1] * 3.5% * [7] | 3.5% | 2016-2018 data. All individuals aged 12 to 17 years in Trumbull County * Proportion of adolescents who reported current prescription opioid misuse. Estimated based on nonmedical use of pain relievers in the past year among individuals 12 to 17 years old (substate NSDUH, Ohio Boards 4 and 78 which includes county of interest). Substance Abuse and Mental Health Services Administration, 2016-2018 National Survey on Drug Use and Health. Rockville, MD: Center for Behavioral Health Statistics and Quality. https://www.samhsa.gov/data/sites/default/files/reports/rpt29376/NSDUHsubstateAgeGroupTabs2018/NSDUHsubstateAgeGroupTabs2018.pdf. |
| [5] Total number of public school students in Trumbull County | 26,279 | 2020 data. Trumbull County public school total students. National Center for Education Statistics. https://nces.ed.gov/ccd/schoolsearch/school_list.asp?Search=1&InstName=&SchoolID=&Address=&City=&State=39&Zip=&Miles=&County=Trumbull&PhoneAreaCode=&PhoneNumber=&DistrictID=&DistrictName=&SchoolType=1&SchoolType=2&SchoolType=3&SchoolType=4&SpecificSchlTypes=all&incGrade=-1&LoGrade=-1&HiGrade=-1. |
| [6] = [5] / 2,000 * [7] | 2,000 | Caseload of public school students per opioid specialized school social worker. Informed by the School Social Work Association of America (SSWAA) recommendation of one school social worker to 250 general education students. https://aab82939-3e7b-4976-8f30-a85373757e29.filesusr.com/ugd/426a18_20108ba1b744cada772fdabbb79dfe.pdf. (2) Expert opinion. |
| [7] Retrieved from "Abatement Scaling" tab | | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| Prenatal screening cost per woman | $63.50 | Cost in 2017 dollars. Includes presumptive drug testing by instrumented chemistry analyzers (CPT Code H0048) and office/outpatient visit (CPT Code 99212). Ohio Department of Medicaid. https://medicaid.ohio.gov/Provider/FeeScheduleandRates/SchedulesandRates#1682653-outpatient-hospital-behavioral-health-services. |

| NAS medical costs per infant | | |
|---|---|---|
| Source #1 | $23,106 | Cost in 2015 dollars. Loudin S, Werthammer J, Prunty L, Murray S, Shapiro JI, Davies TH. A Management Strategy That Reduces NICU Admissions and Decreases Charges From the Front Line of the Neonatal Abstinence Syndrome Epidemic. Journal of Perinatology. 2017;37:1108-11. |
| Source #2 | $24,341 | Cost in 2016 dollars. NAS hospitalization (ICD-10 Code P96.1 neonatal withdrawal symptoms from maternal use of drugs of addiction). U.S. Department of Health & Human Services, Agency for Healthcare Research and Quality. HCUPnet. https://hcupnet.ahrq.gov/#query/eyJ8TkFMWVVN1U19UWV8F1jpbiKfUX00XSwiT1VUQQ9NRV9NRUFTVV0FLyi6WyJPTV9OV11CRVILCJPTV9SQVRFIiwiT01fTTl1FwiT01fSENIiwiT01fSENPIiwiT01fQUJNIiwiT01fQUJNPIiwlFQVJTjpbllSXzIwMTY9SwiLFJJT1kNJUExPX09SXDFMTCl6WyJQJQV9QLlkI0Q0lQTEUlXSwiQ0FUR09PUklaQVRJT05FVFJQX16QQQJQMECQlXSwiQ1RlSU.NIlMTBEjpbJiDMjU2ll0srkBkVEFTRVRfU09VLkNFIjpbIkRTX0S3lUyldfQ==. |
| Source #3 | $37,584 | Cost in 2016 dollars. Milliren CE, Gupta M, Graham DA, Melvin P, Jorina M, Ozonoff A. Hospital Variation in Neonatal Abstinence Syndrome Incidence, Treatment Modalities, Resource Use, and Costs Across Pediatric Hospitals in the United States, 2013 to 2016. Hospital Pediatrics. 2018;8:15-20. |

P-23105B _ 00034

## Monument Analytics
A Health Care Consultancy

### 1C. Safe Storage and Drug Disposal

| | Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
| 1. Drug take-back collection programs | | | | | | | | | | | | | | | |
| [1] Total Trumbull County population | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 |
| [2] Proportion of medications collected that are opioids | 10.0% | 9.6% | 9.3% | 8.9% | 8.6% | 8.2% | 7.9% | 7.5% | 7.1% | 6.8% | 6.4% | 6.1% | 5.7% | 5.4% | 5.0% |

| Notes | Input | Source(s) |
|---|---|---|
| [1] All individuals residing in Trumbull County | 195,273 | 2018 data. The Ohio Development Services Agency projects that the population of Trumbull County will decrease from 2020 (200,840 residents) through 2035 (189,810 residents). Given the change in population of the County, the population projection from 2020 to 2035 is averaged. Ohio Development Services Agency, Population Projections. https://development.ohio.gov/files/research/P6090.pdf. |
| [2] Yearly estimate from 10.0% in year 1 to 5.0% in year 15 | Yearly Estimate | Proportion of opioids out of all medications collected at take-back programs: 10.0% in year 1 and 5.0% in year 15. Informed by medication take-back days in rural South Carolina. 13.3% (proportion of potentially abused medications returned out of all medications returned) * 65.0% (proportion of opioids returned out of all potentially abused medications returned) = 8.6%. Shealy KM, Ritter MS, Wyatt AS, Eagerton DH. Trends in Potentially Abused Medications Returned During Medication Take-Back Days. Journal of the American Pharmacists Association. 2019;59:575-8. |

| Costs Description | | |
|---|---|---|
| [1] Cost of opioids disposal per capita per year * [2] | | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| Source #1: King County, WA | | King County Department of Public Health. https://www.kingcounty.gov/depts/health/board-of-health/regulations/secure-medicine/~/media/depts/health/board-of-health/documents/securemed/CostingCostsResponsibility.ashx. |
| Operating cost per year | $532,275 | Cost in 2011 dollars. |
| County population | 1,974,200 | 2011 data. U.S. Census. https://www.census.gov/data/datasets/time-series/demo/popest/2010s-counties-total.html. |
| Cost per capita per year | $0.27 | Operating cost per year / County population. |
| Source #2: Alameda County, CA | | Dangi-Garimella S. Safe Disposal of Prescription Medications Faces a Cost Barrier. AJMC. 2016 May 04: https://www.ajmc.com/newsroom/safe-disposal-of-prescription-medications-the-cost-barrier. |
| Operating cost per year | $330,000 | Cost in 2015 dollars. |
| County population | 1,634,538 | 2015 data. U.S. Census. https://www.census.gov/data/datasets/time-series/demo/popest/2010s-counties-total.html. |
| Cost per capita per year | $0.20 | Operating cost per year / County population. |

P-23105B _ 00007

**Monument Analytics**
A Health Care Consultancy

### 1D. Community Prevention and Resiliency

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Community resiliency coalition staffing** | | | | | | | | | | | | | | | |
| [1] Total number of directors needed | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| [2] Total number of community organizers needed | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| **2. Community resiliency coalition space** | | | | | | | | | | | | | | | |
| [3] Total number of community spaces | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| **3. Community resiliency coalition funding** | | | | | | | | | | | | | | | |
| [4] Total Trumbull County population aged 12 years and older | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 |

| Notes | Input | Source(s) |
|---|---|---|
| [1] = Total population in Trumbull County / 500,000 | 0.4 | I assume 1 full-time equivalent (FTE) director per 500,000 people to ensure adequate county coverage. Expert opinion. |
| [2] = [1] * 3 | 3 | I assume 3 FTE community organizers per director. Expert opinion. |
| [3] = [1] * 1 | 1 | I assume 1 community physical space to host forums, seminars, training sessions, and community meetings. Expert opinion. |
| [4] Total Trumbull County population aged 12 and older | Yearly Estimate | Retrieved from tab "1B. Public Education", input [1]. |

| Costs Description | | |
|---|---|---|
| [1] Director full-time equivalent (FTE) annual compensation | | |
| [2] Community organizer FTE annual compensation | | |
| [3] Community space with a seating capacity of 50 people | | |
| [4] Total Trumbull County population aged 12 and older to be targeted by community resiliency initiatives * Cost per capita per year | | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| Community-based prevention programs cost per capita | Yearly Estimate | Cost in 2012 dollars. Represents cost per resident. Costs should be $10.00 for the first year and then decrease by 10% for each subsequent year. Honeycutt AA, Khavjou OA, Bradley C, Neuwahl S, Hoerger TJ, Bellard D, Cash AJ. Intervention Costs From Communities Putting Prevention to Work. Preventing Chronic Disease. 2016;13:E98. |

| | Value | Source(s) |
|---|---|---|
| Number of live births in Ohio | 134,560 | 2019 data. Ohio Department of Health. Ohio Public Health Information Warehouse. http://publicapps.odh.ohio.gov/EDW/DataBrowser/Browse/OhioLiveBirths. |
| Prevalence of OUD per 1,000 hospital deliveries in Ohio | 32.1 | 2014 data. Informed by 2014 prevalence of OUD per delivery hospitalization in West Virginia. https://www.cdc.gov/mmwr/volumes/67/wr/mm6731a1.htm?s_cid=mm6731a1_w. |
| [3] = [2] | | All pregnant women with OUD/new mothers with OUD should receive prenatal biopsychosocial services for one year, including intensive care coordination and support, given the complex challenges they face. Expert opinion. |
| [4] = Cumulative sum of [3] in the most recent 5 years (beginning year 2) | | All new mothers with OUD should receive lower postpartum psychosocial services. The psychosocial services shall last for a period of 5 years. Expert opinion. |
| [5] = [3] * 40.0% | 40.0% | Housing services should be provided for a minimum of 12 months. Informed by (1) Brogly SB, Saia SK, Kelley E, Werler M, Regan E, Hernández-Díaz S. Prenatal Treatment and Outcomes of Women with Opioid Use Disorder. Obstetrics & Gynecology. 2018;132(4):916-922. (2) Expert opinion. |
| [6] = [1] * 24.1 per 1,000 * [12] | 24.1 | Number of hospital live births in Trumbull County * Rate of NAS per 1,000 hospital deliveries. |
| Number of NAS hospitalizations per year | 50.6 | 2014-2018 data. Average number of yearly hospitalizations for NAS in Trumbull County from 2014 to 2018. 2018 Ohio Neonatal Abstinence Syndrome County Report. https://odh.ohio.gov/wps/wcm/connect/gov/b396a983-fa4e-4333-929c-1e9722cb4c38/2018+NAS+County+Table.pdf?MOD=AJPERES&CONVERT_TO=url&CACHEID=ROOTWORKSPACE.Z18_M3HGGIK0N0JO00QO9DDDOM3000-b396a983-fa4e-4333-929c-1e9722cb4c38-mfUFpd. |
| [7] = [3] - [6] | | Number of deliveries where the mother screens positive for opioids - Number of infants diagnosed with NAS in Trumbull County. |
| [8] = [6] + ([7] * 84.0%) | 84.0% | Proportion of infants exposed to opioids but not diagnosed with NAS who should receive early intervention (age 0-5 years old). All infants diagnosed with NAS should receive early intervention (age 0-5 years old). Expert opinion. |
| [9] Cumulative sum of [8] until age 6 years old | | Number of all infants diagnosed with NAS is used as a proxy for the number of infants exposed to opioids in utero but not diagnosed with NAS and number of infants diagnosed with NAS who need early intervention. Expert opinion. |
| [10] = [6] * 19.3% starting at age 6 years old | 19.3% | Infants with NAS require special services and education starting at age 6 years old. (1) Expert opinion. (2) Informed by Fill MM, Miller AM, Wilkinson RH, Warren MD, Dunn JR, Schaffner W, Jones TF. Educational Disabilities Among Children Born With Neonatal Abstinence Syndrome. Pediatrics. 2018;142:e20180562. |
| [11] Cumulative sum of [10] starting at age 6 years old | | |
| [12] Retrieved from "Abatement Scaling" tab | | |

| Costs Description | | |
|---|---|---|
| [1] Prenatal screening cost per woman | | |
| [3] Prenatal psychosocial services cost per woman | | |
| [4] Postpartum psychosocial services cost per woman | | |
| [5] Housing services cost per mother | | |
| [6] NAS medical costs per infant | | |
| [9] Early intervention cost per child (age 0-5 years old) | | |
| [11] Special education and psychosocial services cost per child (age 6-21 years old) | | |

**Monument Analytics**
A Health Care Consultancy

**4A. Pregnant Women, New Mothers, and Infants**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Prenatal OUD screening** | | | | | | | | | | | | | | | |
| [1] Total number of pregnant women eligible to receive universal prenatal screening | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 |
| **2. Prenatal and postpartum psychosocial services** | | | | | | | | | | | | | | | |
| [2] Total number of pregnant women with OUD | 64 | 61 | 59 | 56 | 54 | 51 | 49 | 47 | 45 | 43 | 41 | 39 | 37 | 35 | 34 |
| [3] Number of pregnant women with OUD/new mothers with OUD eligible to receive prenatal psychosocial services | 64 | 61 | 59 | 56 | 54 | 51 | 49 | 47 | 45 | 43 | 41 | 39 | 37 | 35 | 34 |
| [4] Number of new mothers with OUD to receive postpartum psychosocial services | 0 | 64 | 126 | 185 | 241 | 294 | 281 | 268 | 256 | 245 | 234 | 223 | 213 | 204 | 195 |
| **3. Prenatal and postpartum housing services** | | | | | | | | | | | | | | | |
| [5] Number of pregnant women with OUD/new mothers with OUD eligible to receive housing services | 26 | 25 | 23 | 22 | 21 | 20 | 20 | 19 | 18 | 17 | 16 | 16 | 15 | 14 | 14 |
| **4. Interventions for infants exposed to opioids in utero** | | | | | | | | | | | | | | | |
| [6] Total number of infants diagnosed with NAS to receive medical care | 48 | 46 | 44 | 42 | 40 | 38 | 37 | 35 | 33 | 32 | 31 | 29 | 28 | 27 | 25 |
| [7] Total number of infants exposed to opioids but not diagnosed with NAS | 16 | 15 | 15 | 14 | 13 | 13 | 12 | 12 | 11 | 11 | 10 | 10 | 9 | 9 | 8 |
| [8] Number of children eligible to receive early intervention (age 0-5 years old) | 62 | 59 | 56 | 54 | 51 | 49 | 47 | 45 | 43 | 41 | 39 | 37 | 36 | 34 | 32 |
| [9] Number of children eligible to receive early intervention (age 0-5 years old) | 62 | 121 | 177 | 231 | 282 | 332 | 317 | 302 | 289 | 276 | 264 | 252 | 240 | 230 | 219 |
| [10] Number of children eligible to receive special education and psychosocial services (age 6-21 years old) | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 9 | 8 | 8 | 7 | 7 | 7 | 6 |
| [11] Total number of children eligible to receive special education and psychosocial services (age 6-21 years old) | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 18 | 27 | 35 | 43 | 50 | 57 | 64 | 70 |
| [12] **Intervention Population Trend Ratio** | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

OUD Opioid Use Disorder; NAS Neonatal Abstinence Syndrome

| Notes | Input | Source(s) |
|---|---|---|
| [1] Number of hospital live births in Trumbull County | 2,099 | 2017 data. All pregnant women will be eligible for prenatal screening. (1) 2018-2019 Trumbull County Community Health Assessment number of live births. https://www.warren.org/images/PDFs/health-department/2018-2019_Trumbull_County_CHA_6-4-19.pdf. (2) Substance Abuse and Mental Health Services Administration. Clinical Guidance for Treating Pregnant and Parenting Women With Opioid Use Disorder and Their Infants. HHS Publication No. (SMA) 18-5054. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2018. |
| [2] = [1] * 32.1 per 1,000 * [12] | 67.4 | Number of hospital live births in Trumbull County * Prevalence of OUD per 1,000 hospital deliveries |
| Pregnant women with OUD at delivery in Ohio | 2,031 | 2016-2018 data. Average number of women per year who are diagnosed with OUD at delivery between 2016 and 2018. Ohio Department of Health. 2018 Neonatal Abstinence Syndrome Report. https://odh.ohio.gov/wps/wcm/connect/gov/230fd880-662d-42e4-9f00-0a0e70953ce9/NAS+2018+Table+REVISED+12.13.2019.pdf?MOD=AJPERES&CONVERT_TO=url&CACHEID=ROOTWORKSPACE.Z18_M1HGGIK0N0JO00QO9DDDDM3000-230fd880-662d-42e4-9f00-0a0e70953ce9-mYOMaqN. |

**Monument Analytics**
A Health Care Consultancy

**1E. Harm Reduction**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Syringe service programs (SSPs)** | | | | | | | | | | | | | | | |
| [1] Total number of opioid injection drug users | 1,375 | 1,314 | 1,255 | 1,198 | 1,144 | 1,093 | 1,044 | 997 | 952 | 910 | 869 | 830 | 793 | 757 | 723 |
| [2] Proportion of opioid injection drug users reached by SSPs | 30.0% | 33.2% | 36.4% | 39.6% | 42.9% | 46.1% | 49.3% | 52.5% | 55.7% | 58.9% | 62.1% | 65.4% | 68.6% | 71.8% | 75.0% |
| [3] Total number of opioid injection drug users reached by SSPs | 413 | 436 | 457 | 475 | 490 | 504 | 515 | 524 | 531 | 536 | 540 | 542 | 543 | 543 | 542 |
| **2. Drug checking machines** | | | | | | | | | | | | | | | |
| [4] Total number of drug checking machines needed | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **3. Fentanyl testing strips** | | | | | | | | | | | | | | | |
| [5] Total number of opioid injection drug users | 1,375 | 1,314 | 1,255 | 1,198 | 1,144 | 1,093 | 1,044 | 997 | 952 | 910 | 869 | 830 | 793 | 757 | 723 |
| [6] Proportion of opioid injection drug users to receive fentanyl testing strips | 30.0% | 33.2% | 36.4% | 39.6% | 42.9% | 46.1% | 49.3% | 52.5% | 55.7% | 58.9% | 62.1% | 65.4% | 68.6% | 71.8% | 75.0% |
| [7] Total number of opioid injection drug users to receive fentanyl testing strips | 413 | 436 | 457 | 475 | 490 | 504 | 515 | 524 | 531 | 536 | 540 | 542 | 543 | 543 | 542 |
| [8] Total number of fentanyl testing strips needed per day | 413 | 436 | 457 | 475 | 490 | 504 | 515 | 524 | 531 | 536 | 540 | 542 | 543 | 543 | 542 |
| [9] Total number of fentanyl testing strips needed per year | 150,592 | 159,243 | 166,813 | 173,383 | 179,027 | 183,815 | 187,812 | 191,080 | 193,676 | 195,654 | 197,064 | 197,953 | 198,366 | 198,342 | 197,921 |
| [10] **Intervention Population Trend Ratio** | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

SSPs Syringe Service Programs

| Notes | Input | Source(s) |
|---|---|---|
| [1] Intravenous opioid use population per year in Trumbull County * Adjustment for intravenous opioid use underestimation * [10] | 762 | 2016-2018 data. 0.45% of Trumbull County individuals aged 12 years and older used heroin in the past year based on 2016–2018 survey results (substate NSDUH Ohio Boards 4 and 78 which includes county of interest). 0.45% * Trumbull County 2018 population aged 12 and older. Substance Abuse and Mental Health Services Administration, 2016-2018 National Survey on Drug Use and Health (NSDUH) Substate Age Group Tables. Rockville, MD: Center for Behavioral Health Statistics and Quality. https://www.samhsa.gov/data/report/2016-2018-nsduh-substate-region-estimates-tables. |
| Adjustment for intravenous opioid use underestimation | 1.9 | 2010-2016 data. The NSDUH past month heroin use estimate in Trumbull County is conservatively estimated to be no less than 1.9 times higher to account for NSDUH underestimation and exclusion of homeless people who do not use shelters and institutionalized populations. Informed by the difference in the National RAND corporation estimated monthly chronic heroin use population and National NSDUH past month heroin use population in 2016. (1) Midgette G, Davenport S, Caulkins JP, Kilmer B. What America's Users Spend on Illegal Drugs, 2006-2016. Published 2019. https://www.rand.org/pubs/research_reports/RR3140.html. (2) Substance Abuse and Mental Health Services Administration, 2010-2019 National Survey on Drug Use and Health. Rockville, MD: Center for Behavioral Health Statistics and Quality. (3) Expert opinion. |
| [2] Yearly estimate from 30.0% in year 1 to 75.0% in year 15 | Yearly Estimate | Informed by the proportion (54%) of people who inject drugs and reported in 2015 they used an SSP in the past year nationally. 75.0% represents the expected increase in coverage. Centers for Disease Control and Prevention. https://www.cdc.gov/media/releases/2016/p1129-hiv-syringe-services.html. |
| [3] = [1] * [2] | | |
| [4] Number of drug checking machines needed | 9.0 | One machine for every four police departments (20 departments in Trumbull county) and two machines for every SSP. Equipment investment is only needed in year 1 of the abatement plan. Informed by Ti L, Tobias S, Lysyshyn M, Laing R, Nosova E, Choi J, Arredondo J, McCrae K, Tupper K, Wood E. Detecting Fentanyl Using Point-Of-Care Drug Checking Technologies: A Validation Study. Drug and Alcohol Dependence. 2020;212:108006. |
| Number of police departments | 20 | Retrieved from tab "3A. Public Safety", input [1]. |
| Number of SSPs | 2 | Assuming one permanent site and one mobile van. Expert opinion. |

| | | |
|---|---|---|
| [5] | = [1] | Same as number of opioid injection drug users in Trumbull County. |
| [6] | = [2] | Same as proportion of opioid injection drug users reached by SSPs. |
| [7] | = [5] * [6] | |
| [8] | = [7] * 1 | 1 | Number of fentanyl testing strips needed per person per day. Majority of heroin users reported daily injection nationally. Colledge S, Leung J, Larney S, Peacock A, Grebely J, Hickman M, Cunningham E, Trickey A, Stone J, Vickerman P, Degenhardt L. Frequency of Injecting Among People Who Inject Drugs: A Systematic Review and Meta-Analysis. International Journal of Drug Policy. 2020;76:102619. |
| [9] | = [8] * 365 days | 365 |
| [10] | Retrieved from "Abatement Scaling" tab |

**Costs Description**

| | |
|---|---|
| [3] | SSP cost per client |
| [4] | Cost per drug checking machine for year 1 + recurring maintenance per year (clinical laboratory technician full-time equivalent annual compensation) |
| [9] | Cost per fentanyl testing strip |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| SSP cost per client | $774.30 | Cost in 2016 dollars. A medium-size suburban SSP is defined as an SSP that serves approximately 1,250 clients per year and location in a geographic area with 50,000–1.0 million people. Teshale EH, Asher A, Aslam MV, Augustine R, Duncan E, Rose-Wood A, Ward J, Mermin J, Owusu-Edusei K, Dietz PM. Estimated Cost of Comprehensive Syringe Service Program in the United States. PloS one. 2019;14(4). |
| Cost per drug checking machine | $20,000 | Cost in 2018 dollars. Gary Gately. (2018) How Drug Checking Could Prevent Fentanyl Overdoses. Hopkins Bloomberg Public Health Magazine. https://magazine.jhsph.edu/2018/how-drug-checking-could-prevent-fentanyl-overdoses. |
| Cost per fentanyl testing strip | $1.00 | Cost in 2020 dollars. Next Naloxone. https://www.naloxoneforall.org/fentanyl. |

**Monument Analytics**
A Health Care Consultancy

**3D. Mental Health Counseling and Grief Support**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Mental health counseling** | | | | | | | | | | | | | | | |
| [1] Total Trumbull County population aged 12 years and older | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 | 169,301 |
| [2] Total number of individuals with chronic pain | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 | 34,537 |
| [3] Total number of individuals to receive mental health counseling | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 | 7,944 |
| **2. Grief support** | | | | | | | | | | | | | | | |
| [4] Total number of opioid-related deaths | 91 | 87 | 83 | 79 | 76 | 72 | 69 | 66 | 63 | 60 | 58 | 55 | 53 | 50 | 48 |
| [5] Total number of bereaved family members to receive grief support | 210 | 200 | 191 | 183 | 175 | 167 | 159 | 152 | 145 | 139 | 133 | 127 | 121 | 115 | 110 |
| **3. Mental health counselors** | | | | | | | | | | | | | | | |
| [6] Total number of counselors needed to deliver mental health and grief support | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 |
| [7] **Intervention Population Trend Ratio** | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

| Notes | Input | Source(s) |
|---|---|---|
| [1] All individuals aged 12 years and older residing in Trumbull County | | Retrieved from tab "1B. Public Education", input [1]. |
| [2] = [1] * 20.4% * [7] | 20.4% | 2016 data. An estimated 20.4% of U.S. adults experience chronic pain. Dahlhamer J, Lucas J, Zelaya C, Nahin R, Mackey S, DeBar L, Kerns R, Von Korff M, Porter L, Helmick C. Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults —United States, 2016. Morbidity and Mortality Weekly Report. 2018;67:1001. |
| [3] = [2] * 23.0% | 23.0% | Informed by Hooten WM. Chronic Pain and Mental Health Disorders: Shared Neural Mechanisms, Epidemiology, and Treatment. Mayo Clinic Proceedings. 2016:91:955-970. |
| [4] Number of opioid-related deaths in Trumbull County * [7] | 96 | Average of 2016 to 2019 data. Centers for Disease Control and Prevention. CDC WONDER Online Database. http://wonder.cdc.gov/mcd-icd10.html. |
| [5] = [4] * 2.3 | 2.3 | Median household size in Trumbull County. 2015-2019 data. U.S. Census Bureau. American Community Survey, 5-Year Estimates. https://www.census.gov/quickfacts/trumbullcountyohio. |
| [6] = ([3] + [5]) / 1,500 | 1,500 | Number of unique patients per counselor per year. 6 patients per day * 250 work days / 1 sessions per month. Expert opinion. |
| [7] Retrieved from "Abatement Scaling" tab | | |

**Costs Description**

| | |
|---|---|
| [6] | Mental health counselor full-time equivalent annual compensation |

## Monument Analytics
### A Health Care Consultancy

**3C. Vocational Training, Education, and Job Placement**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *1. Vocational training programs* | | | | | | | | | | | | | | | |
| [1] Total number of individuals with OUD to receive treatment | 2,888 | 2,857 | 2,823 | 2,786 | 2,747 | 2,706 | 2,662 | 2,618 | 2,572 | 2,524 | 2,476 | 2,427 | 2,378 | 2,328 | 2,278 |
| [2] Total number of individuals with OUD to receive vocational training | 1,412 | 1,397 | 1,380 | 1,362 | 1,343 | 1,323 | 1,302 | 1,280 | 1,258 | 1,234 | 1,211 | 1,187 | 1,163 | 1,138 | 1,114 |

**OUD** Opioid Use Disorder

| Notes | | Input | Source(s) |
|---|---|---|---|
| [1] | Number of individuals with OUD in Trumbull County to receive treatment | Yearly Estimate | Retrieved from tab "2B. OUD Treatment", input [3]. |
| [2] | = [1] * 48.9% | 48.9% | 2018 data. Proportion of individuals unemployed among individuals admitted to treatment for opioid related admissions in Ohio in 2018. Substance Abuse and Mental Health Services Administration. 2018 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. |

| Costs Description | |
|---|---|
| [2] | Vocational training cost per person |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| Vocational training cost per person | $2,765 | Cost in 2017 dollars. Employment counseling and job training with paid work experience in the community. Washington State Institute for Public Policy. The Effectiveness of Reentry Programs for Incarcerated Persons: Findings for the Washington Statewide Reentry Council. http://www.wsipp.wa.gov/ReportFile/1667/Wsipp_The-Effectiveness-of-Reentry-Programs-for-Incarcerated-Persons-Findings-for-the-Washington-Statewide-Reentry-Council_Report.pdf. |

## Monument Analytics
### A Health Care Consultancy

**1F. Surveillance, Evaluation, and Leadership**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *1. Opioid Abatement Coordinating Unit* | | | | | | | | | | | | | | | |
| [1] Total number of directors needed | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| [2] Total number of managers needed | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| [3] Total number of data scientists needed | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| [4] Total number of community liaisons needed | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| [5] Total number of staff assistants needed | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |

| Notes | Input | Source(s) |
|---|---|---|
| [1] = Total population in Trumbull County / 500,000 | 0.4 | I assume 1 full-time equivalent (FTE) director per 500,000 people to ensure adequate county coverage. Expert opinion. |
| [2] = [1] * 1 | 1 | I assume 1 FTE manager per director. Expert opinion. |
| [3] = [1] * 4 | 4 | I assume 4 FTE data scientists per director. Expert opinion. |
| [4] = [1] * 1 | 1 | I assume 1 FTE community liaison per director. Expert opinion. |
| [5] = [1] * 1 | 1 | I assume 1 FTE staff assistant per director. Expert opinion. |

| Costs Description |
|---|
| [1] Director full-time equivalent (FTE) annual compensation |
| [2] Manager FTE annual compensation |
| [3] Data scientist FTE annual compensation |
| [4] Community liaison FTE annual compensation |
| [5] Staff assistant FTE annual compensation |

**Monument Analytics**
A Health Care Consultancy

### 2A. Connecting Individuals to Care

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *1. Helpline* | | | | | | | | | | | | | | | |
| [1] Total number of helpline staff members | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| *2. Peer recovery coaches* | | | | | | | | | | | | | | | |
| [2] Total number of peer recovery coaches needed | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| *3. Transportation assistance* | | | | | | | | | | | | | | | |
| [3] Total number of patients in need of transportation assistance for outpatient OUD treatment | 494 | 523 | 552 | 579 | 604 | 628 | 650 | 671 | 691 | 709 | 726 | 741 | 755 | 768 | 779 |
| [4] Total number of transportation vouchers needed for patients receiving outpatient OUD treatment per year | 25,682 | 27,220 | 28,688 | 30,083 | 31,404 | 32,650 | 33,820 | 34,915 | 35,934 | 36,877 | 37,747 | 38,543 | 39,267 | 39,920 | 40,505 |
| [5] Total number of patients in need of transportation assistance for intensive outpatient OUD treatment | 217 | 231 | 243 | 255 | 266 | 276 | 286 | 296 | 304 | 312 | 320 | 326 | 333 | 338 | 343 |
| [6] Total number of transportation vouchers needed for patients receiving intensive outpatient OUD treatment per year | 45,237 | 47,946 | 50,531 | 52,988 | 55,315 | 57,510 | 59,571 | 61,499 | 63,294 | 64,956 | 66,487 | 67,889 | 69,165 | 70,316 | 71,345 |
| [7] Total number of transportation vouchers needed per year | 70,919 | 75,166 | 79,219 | 83,071 | 86,719 | 90,160 | 93,392 | 96,414 | 99,228 | 101,833 | 104,234 | 106,432 | 108,431 | 110,236 | 111,850 |
| *4. Quick Response Teams (QRTs)* | | | | | | | | | | | | | | | |
| [8] Total number of opioid-related ED visits and hospitalizations | 446 | 426 | 407 | 389 | 371 | 355 | 339 | 323 | 309 | 295 | 282 | 269 | 257 | 246 | 234 |
| [9] Total number of QRTs needed | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 |
| [10] Total number of addiction counselors for QRTs | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 |
| [11] Total number of first responders for QRTs | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 |
| [12] Total number of peer recovery coaches for QRTs | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 |
| *5. Bridge programs* | | | | | | | | | | | | | | | |
| [13] Total number of EDs to establish Bridge programs | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **[14] Intervention Population Trend Ratio** | **0.96** | **0.91** | **0.87** | **0.83** | **0.79** | **0.76** | **0.73** | **0.69** | **0.66** | **0.63** | **0.60** | **0.58** | **0.55** | **0.53** | **0.50** |

**OUD** Opioid Use Disorder; **QRT** Quick Response Team; **ED** Emergency Department

P-23105B _ 00012

| Suggested Costs | Value | Source(s) |
|---|---|---|
| Reentry cost per person | $2,434 | Cost in 2017 dollars. Employment counseling and job training (transitional reentry from incarceration into the community). Washington State Institute for Public Policy. The Effectiveness of Reentry Programs for Incarcerated Persons: Findings for the Washington Statewide Reentry Council. http://www.wsipp.wa.gov/ReportFile/1667/Wsipp_The-Effectiveness-of-Reentry-Programs-for-Incarcerated-Persons-Findings-for-the-Washington-Statewide-Reentry-Council_Report.pdf. |

P-23105B _ 00029

**Monument Analytics**
A Health Care Consultancy

## 3B. Criminal Justice System

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Opioid drug courts** | | | | | | | | | | | | | | | |
| [1] Total number of opioid drug courts participants | 48 | 76 | 122 | 134 | 148 | 163 | 179 | 197 | 216 | 238 | 262 | 288 | 317 | 349 | 383 |
| **2. Reentry and reintegration** | | | | | | | | | | | | | | | |
| [2] Total number of individuals released from jail/prison with OUD | 189 | 181 | 173 | 165 | 158 | 150 | 144 | 137 | 131 | 125 | 120 | 114 | 109 | 104 | 100 |
| **3. Transitional housing for newly released** | | | | | | | | | | | | | | | |
| [3] Total number of individuals released from jail/prison with OUD eligible to receive transitional housing | 57 | 54 | 52 | 49 | 47 | 45 | 43 | 41 | 39 | 38 | 36 | 34 | 33 | 31 | 30 |
| [4] Intervention Population Trend Ratio | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

OUD Opioid Use Disorder

| Notes | | Input | Source(s) |
|---|---|---|---|
| [1] | Number of opioid drug courts participants per year | 30 | Number of Trumbull County treatment court participants that report heroin or prescription opioids as their primary drug of choice. |
| | Number of drug courts participants per year | 92 | 2019 data. 150,000 drug courts participants nationally * 0.06% (proportion of Trumbull County, 200,840 in 2020 of the total 206 U.S. Census population, 328,239,523). National Drug Court Month Toolkit Stories Worth Telling. National Association of Drug Court Professionals. May 2021. https://www.nadcp.org/wp-content/uploads/2021/04/NDCM-Toolkit-2021-4-6.pdf. |
| | Proportion of drug courts population with opioid as the primary substance of nonmedical use | 32.5% | 2016 data. Based on national average of 34% (suburban drug courts) and 31% (rural drug courts). Marlowe, Douglas B, Carolyn D. Hardin, and Carson L. Fox. Painting the Current Picture: A National Report on Drug Courts and Other Problem-Solving Courts in the United States. National Drug Court Institute. https://www.ndci.org/wp-content/uploads/2016/05/Painting-the-Current-Picture-2016.pdf. Published Jun 2016. |
| | Opioid drug courts capacity growth rate, years 1 to 3 | 60.0% | Opioid drug court capacity will be increased by 60.0% each year from year 1 through year 3. Expert opinion. |
| | Opioid drug courts capacity growth rate, years 4 to 15 | 10.0% | Opioid drug court capacity will be increased by 10.0% each year from year 4 through year 15. Expert opinion. |
| [2] | Number of individuals released from jail/prison with OUD * [4] | 198 | Number of individuals released from jail/prison per year * Percentage of individuals in jail or prison with OUD. |
| | Number of individuals released from jail/prison per year | 303 | 2015 data. Number of individuals released from jail/prison that were committed by Trumbull County. Ohio Department of Rehabilitation & Correction. Releases in CY 2015 by County of Admission. https://drc.ohio.gov/bureau-of-research. |
| | Percentage of individuals in jail/prison with OUD | 65.4% | 2019 data. 65.4% of inmates in Ohio screened positive for buprenorphine and opiates. Ohio Department of Rehabilitation & Correction. 2019 Annual Report. https://www.drc.ohio.gov/Portals/0/Annual%20report%20final%2000RC.pdf. |
| [3] | = [2] * 30.0% | 30.0% | Proportion of individuals released from jail/prison with OUD needing transitional housing per year. Transitional housing services should be provided for a minimum of 9 months. Informed by (1) National Alliance on Mental Illness. Reentry After A Period Of Incarceration. https://www.nami.org/Find-Support/Living-with-a-Mental-Health-Condition/Reentry-After-a-Period-of-Incarceration. (2) Expert opinion. |
| [4] | Retrieved from "Abatement Scaling" tab | | |
| **Costs Description** | | | |
| [1] | Drug court cost per participant (excluding treatment cost) | | |
| [2] | Reentry cost per person | | |
| [3] | Transitional housing cost per person | | |

P-23105B _ 00028

| Notes | | Input | Source(s) |
|---|---|---|---|
| [1] | Number of full-time equivalent (FTE) helpline staff | 3 | Three 8-hour shifts to maintain 24/7 hotline coverage by licensed clinical social worker-level staff and/or crisis intervention specialists. Informed by Substance Abuse and Mental Health Services Administration. National Helpline. https://www.samhsa.gov/find-help/national-helpline. |
| [2] | Total number of peer recovery coaches needed per year | 16 | Total sum of number of peer recovery coaches needed for EDs, SSPs, recovery houses, and OTPs. |
| | Number of EDs in Trumbull County | 3 | 2020 data. State of Ohio Office of Research. Ohio County Profiles – Trumbull. https://development.ohio.gov/files/research/C1079.pdf. |
| | Number of peer recovery coaches needed per ED | 2 | Each ED should have 2 FTE peer recovery coaches. Expert opinion. |
| | Number of syringe service programs (SSPs) in Trumbull County | 2 | Retrieved from tab "1E. Harm Reduction", input [4] notes. |
| | Number of peer recovery coaches needed per SSP | 2 | Each SSP should have 2 FTE peer recovery coaches. Expert opinion. |
| | Number of recovery houses in Trumbull County | 10 | 2021 data. Trumbull County Mental Health and Recovery Board. http://www.trumbullmhrb.org/pdfs/Resource%20Booklet.pdf. |
| | Number of peer recovery coaches needed per recovery house | 0.25 | Every 4 recovery houses should have 1 FTE peer coach. Expert opinion. |
| | Number of opioid treatment programs (OTPs) in Trumbull County | 3 | 2020 data. Substance Abuse and Mental Health Services Administration. Opioid Treatment Program Directory. https://dpt2.samhsa.gov/treatment/directory.aspx. |
| | Number of peer recovery coaches needed per OTP | 1 | Each OTP should have 1 FTE peer coach. Expert opinion. |
| [3] | Number of individuals with OUD in outpatient treatment settings | Yearly Estimate | Retrieved from tab "2B. OUD Treatment", input [9]. |
| [4] | = [3] * 1 voucher per week * 52 weeks | 52 | One voucher per week. Center for Substance Abuse Treatment. Substance Abuse: Administrative Issues in Outpatient Treatment. Treatment Improvement Protocol (TIP) Series 46. DHHS Publication No. (SMA) 06-4151. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2006. https://store.samhsa.gov/product/TIP-46-Substance-Abuse-Administrative-Issues-in-Outpatient-Treatment/SMA12-4151?referer=from_search_result. |
| [5] | Number of individuals with OUD in intensive outpatient treatment settings | Yearly Estimate | Retrieved from tab "2B. OUD Treatment", input [10]. |
| [6] | = [5] * 4 vouchers per week * 52 weeks | 208 | Four vouchers per week. Center for Substance Abuse Treatment. Substance Abuse: Clinical Issues in Intensive Outpatient Treatment. Treatment Improvement Protocol (TIP) Series 47. DHHS Publication No. (SMA) 06-4182. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2006. https://store.samhsa.gov/product/TIP-47-Substance-Abuse-Clinical-Issues-in-Intensive-Outpatient-Treatment/SMA13-4182. |
| [7] | = [4] + [6] | | |
| [8] | Number of opioid-related ED visits and hospitalizations in Trumbull County * [14] | 467 | 2019 data. Ohio Hospital Association. OHA Data Release: Opioid Overdoses. https://ohiohospitals.org/Patient-Safety-Quality/Statewide-Initiatives/Opioid-Initiative/OHA-Overdose-Data-Sharing-Program. |
| [9] | = [8] / 972 | 972 | QRT caseload is based on an average of 972 overdose referrals per year (81 referrals per month). Informed by (1) Cover2 Resources, Summit County QRT. https://cover2.org/programs/quick-response-teams/. (2) Huntington Quick Response Team. https://www.opioidlibrary.org/wp-content/uploads/2019/08/QRT-Larrecua-Cox.pdf. |
| [10] | = [9] | | Each QRT should include an addiction counselor. Expert opinion. |
| [11] | = [9] | | Each QRT should include a first responder. Expert opinion. |

P-23105B _ 00013

| [12] | = [9] | | Each QRT should include a peer recovery coach. Expert opinion. |
|---|---|---|---|
| [13] | Number of EDs in Trumbull County | 3 | Retrieved from input [2] notes. |
| [14] | Retrieved from "Abatement Scaling" tab | | |

| Costs Description | | |
|---|---|---|
| [1] | Crisis intervention specialist full-time equivalent (FTE) annual compensation | |
| [2] | Peer recovery coach FTE annual compensation | |
| [7] | Cost per transportation voucher (round trip) | |
| [10] | Addiction counselor FTE annual compensation | |
| [11] | First responder FTE annual compensation | |
| [12] | Peer recovery coach FTE annual compensation | |
| [13] | Bridge Program cost per ED | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| Bridge Program cost per ED | $173,333 | Cost in 2018 dollars. California Bridge Program available funding for a Star Site for 12 months. Public Health Institute. http://www.phi.org/wp-content/uploads/migration/uploads/files/CA%20Bridge%20Program_SITE%20SELECTION%20RFA_16Nov2018.pdf. |

P-23105B _ 00014

---

## Monument Analytics
A Health Care Consultancy

### 3A. Public Safety

| | Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
| 1. Law Enforcement Assisted Diversion (LEAD) | | | | | | | | | | | | | | | |
| [1] Total number of LEAD programs to be established for police departments | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| 2. Specialized Opioid Investigators | | | | | | | | | | | | | | | |
| [2] Total number of specialized opioid investigators | 1.9 | 1.8 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | 1.1 | 1.0 |
| 3. Stigma reduction training | | | | | | | | | | | | | | | |
| [3] Total number of law enforcement officers to receive stigma reduction training | 624 | 623 | 622 | 621 | 620 | 618 | 617 | 616 | 615 | 614 | 613 | 612 | 611 | 610 | 609 |
| [4] Total number of hours for stigma reduction training | 1,871 | 1,868 | 1,865 | 1,862 | 1,859 | 1,855 | 1,852 | 1,849 | 1,846 | 1,843 | 1,840 | 1,837 | 1,834 | 1,831 | 1,828 |
| [5] **Intervention Population Trend Ratio** | **0.96** | **0.91** | **0.87** | **0.83** | **0.79** | **0.76** | **0.73** | **0.69** | **0.66** | **0.63** | **0.60** | **0.58** | **0.55** | **0.53** | **0.50** |
| LEAD Law Enforcement Assisted Diversion | | | | | | | | | | | | | | | |

| Notes | | Input | Source(s) |
|---|---|---|---|
| [1] | Number of police and sheriff departments to establish LEAD | 5.0 | Every 4 police departments will share a LEAD program. Expert opinion. |
| | Number of police departments in Trumbull County | 20 | USA COPS. The Nation's Law Enforcement Site. https://www.usacops.com/oh/trumbull.html. |
| [2] | = Number of specialized opioid investigators * [5] | 2 | (1) Informed by Baltimore (5 detectives) [https://www.washingtonpost.com/local/public-safety/baltimore-homicide-detectives-to-begin-investigating-drug-overdoses/2017/05/02/90dfd666-2f52-11e7-9534-00e4656c22aa_story.html?utm_term=.4cc511878227. Published May 2, 2017] and Boston (13 detectives) [https://www.bostonglobe.com/metro/2016/03/31/new-boston-police-opioid-unit-focuses-treatment-not-just-arrests/6sL5oQd2v8wccHMBuXEAaK/story.html. Published Mar 31, 2016]. (2) Expert opinion. |
| [3] | Number of law enforcement officers to receive stigma reduction training, adjusted by annual employment growth rate starting in 2020 | | |
| | Number of police officers | 509 | Retrieved from the "2D. Workforce Expansion", input [6] notes. |
| | Number of correctional officers | 116 | 2020 data. (1) Ohio Department of Rehabilitation & Correction 2020 Annual Report number of correctional officers in Ohio (6,808). https://drc.ohio.gov/Portals/0/ODRC%20FY2020%20Annual%20Report%202%202%281%29.pdf. (2) Estimate is scaled down by proportion of Trumbull county population (197,974) relative to Ohio (11,689,100) in 2019 (1.7%). Centers for Disease Control and Prevention. CDC WONDER Online Database. http://wonder.cdc.gov/mcd-icd10.html. |
| | Number of law enforcement officers | 625 | Sum of the number of police officers and correctional officers. |
| | Law enforcement annual employment growth rate | -0.2% | Weighted average of police officers and correctional officers annual employment growth rates. 2018-2028 10-year employment growth rates were converted to annual employment growth rates. Ohio Department of Job and Family Services. https://ohiolmi.com/portals/206/Proj/Ohio/Ohio_Job_Outlook_2018-2028.pdf. |
| [4] | = [3] * 3 hours | 3 | A 3-hour long stigma reduction training should be provided annually. The Harm Reduction Coalition Understanding Drug-Related Stigma Tools for Better Practice and Social Change. https://harmreduction.org/wp-content/uploads/2012/02/stigma-facilitators.pdf. |
| [5] | Retrieved from "Abatement Scaling" tab | | |

| Costs Description | |
|---|---|
| [1] | Cost per LEAD program |
| [2] | Investigator full-time equivalent (FTE) annual compensation |
| [4] | Weighted average of police officers and correctional officers median hourly wage |

P-23105B _ 00027

| | | | |
|---|---|---|---|
| [6] = [5] * 2 doses per opioid-related ED visit or hospitalization | 2 | | Number of generic injectable naloxone doses per opioid-related ED visit or hospitalization per year. Informed by Massey J, Kilkenny M, Batdorf S, Sanders SK, Ellison D, Halpin J, Gladden RM, Bixler D, Haddy L, Gupta R. Opioid Overdose Outbreak—West Virginia, August 2016. Morbidity and Mortality Weekly Report. 2017;66:975. |
| [7]  Number of individuals with OUD | Yearly Estimate | | Retrieved from tab "2B. OUD Treatment", input [1]. |
| [8]  Yearly estimate from 20.0% in year 1 to 50.0% in year 15 | Yearly Estimate | | Informed by (1) Samuels EA, Baird J, Yang ES, Mello MJ. Adoption and Utilization of an Emergency Department Naloxone Distribution and Peer Recovery Coach Consultation Program. Academic Emergency Medicine. 2019;26:160-73. (2) Centers for Disease Control and Prevention. CDC Guideline for Prescribing Opioids for Chronic Pain. https://www.montcopa.org/DocumentCenter/View/12973/CDCGuideline_At-A-Glance?bidId=. |
| [9] = [7] * [8] | | | |
| [10] = [9] * 1 naloxone kit per OUD patient | 1 | | Number of naloxone kits per OUD patient per year. Each kit should consist of a bag that can hold the Narcan® doses, 2 CPR face shields, and relevant educational materials. Samuels EA. Emergency Department Naloxone Distribution: A Rhode Island Department of Health, Recovery Community, and Emergency Department Partnership to Reduce Opioid Overdose Deaths. Rhode Island Medical Journal. 2014;97:38-39. |
| [11] = [9] * 2 doses per OUD patient | 2 | | Number of Narcan® doses per OUD patient per year. Samuels EA. Emergency Department Naloxone Distribution: A Rhode Island Department of Health, Recovery Community, and Emergency Department Partnership to Reduce Opioid Overdose Deaths. Rhode Island Medical Journal. 2014;97:38-39. |
| [12]  Total Trumbull County population | Yearly Estimate | | Retrieved from tab "1C. Drug Disposal", input [1]. |
| [13] = [12] / 1,000 | 1,000 | | Population per one naloxone box per city. Informed by a similar recommendation by the American Heart Association for having 1 automated external defibrillator (AED) per 1,000 person-years. American Heart Association. International CPR and ECC Guidelines Part 4: The Automated External Defibrillator : Key Link in the Chain of Survival. Circulation. 2000;102 (Supplement 1). |
| [14] = [13] * 2 doses per naloxone box | 2 | | Number of Narcan® doses per public lock box. Informed by Caparro GA, Rebola CB. The NaloxBox Program in Rhode Island: A Model for Community-Access Naloxone. American Journal of Public Health. 2018;108:1649-1651. |
| Replacement frequency of Narcan® doses of naloxone public lock boxes | Every 3 years | | Narcan® for public lock box is replaced every three years (shelf-life of naloxone). Emergent BioSolutions Announces FDA Approval of NARCAN Nasal Spray Shelf Life Extension to 36 Months. https://www.globenewswire.com/news-release/2020/08/17/2079086/0/en/Emergent-BioSolutions-Announces-FDA-Approval-of-NARCAN-naloxone-HCl-Nasal-Spray-Shelf-Life-Extension-to-36-Months.html. |

**Costs Description**

| | | | |
|---|---|---|---|
| [3]  Weighted average of firefighters, EMTs and paramedics, and police officers median hourly wage | | | |
| [4]  Narcan® dose cost for first responders | | | |
| [6]  Generic injectable naloxone dose cost | | | |
| [10]  Take-home kit cost | | | |
| [11]  Narcan® dose cost | | | |
| [13]  Naloxone public lock box (excluding Narcan®) cost | | | |
| [14]  Narcan® dose cost | | | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| First responders Nasal spray (Narcan®) single use spray cost | $37.50 | Cost in 2020 dollars. ADAPT Pharma. https://www.narcan.com/first-responders/what-is-narcan-nasal-spray/. |
| Generic injectable naloxone cost per dose | $11.21 | Cost in 2021 dollars. NALOXONE 4 MG/10 ML VIAL. National Average Drug Acquisition Cost. Updated April 6,2021. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d. |
| Nasal spray (Narcan®) single-use spray cost | $59.94 | Cost in 2021 dollars. NARCAN 4 MG NASAL SPRAY. National Average Drug Acquisition Cost. Updated April 6,2021. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d. |
| Take-home kit cost | $8.19 | Cost in 2021 dollars. Emergency Medical Products. https://www.buyemp.com/. |
| Naloxone public lock box without naloxone cost | $275.00 | Cost in 2021 dollars. Naloxbox generally stocked with the Narcan® formulation of naloxone. This cost is exclusive to the Naloxbox without medication. https://naloxbox.org/products/naloxbox-standard. |

P-23105B _ 00026

Monument Analytics
A Health Care Consultancy

**2B. Treatment for Opioid Use Disorder**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. ASAM levels of care for OUD treatment** | | | | | | | | | | | | | | | |
| [1]  Total number of individuals with OUD | 7,221 | 6,897 | 6,587 | 6,291 | 6,009 | 5,739 | 5,481 | 5,235 | 5,000 | 4,776 | 4,562 | 4,357 | 4,161 | 3,974 | 3,796 |
| [2]  Proportion of individuals with OUD to receive treatment* | 40.0% | 41.4% | 42.9% | 44.3% | 45.7% | 47.1% | 48.6% | 50.0% | 51.4% | 52.9% | 54.3% | 55.7% | 57.1% | 58.6% | 60.0% |
| [3]  Total number of individuals with OUD to receive treatment | 2,888 | 2,857 | 2,823 | 2,786 | 2,747 | 2,706 | 2,662 | 2,618 | 2,572 | 2,524 | 2,476 | 2,427 | 2,378 | 2,328 | 2,278 |
| [4]  Proportion of individuals with OUD in treatment to receive MAT | 30.0% | 32.1% | 34.3% | 36.4% | 38.6% | 40.7% | 42.9% | 45.0% | 47.1% | 49.3% | 51.4% | 53.6% | 55.7% | 57.9% | 60.0% |
| [5]  Total number of individuals with OUD in treatment to receive MAT | 866 | 918 | 968 | 1,015 | 1,060 | 1,102 | 1,141 | 1,178 | 1,212 | 1,244 | 1,274 | 1,300 | 1,325 | 1,347 | 1,367 |
| [6]  Total number of individuals with OUD in treatment to receive MAT-buprenorphine | 525 | 557 | 587 | 615 | 642 | 668 | 691 | 714 | 735 | 754 | 772 | 788 | 803 | 816 | 828 |
| [7]  Total number of individuals with OUD in treatment to receive MAT-methadone | 286 | 303 | 319 | 335 | 350 | 364 | 377 | 389 | 400 | 411 | 420 | 429 | 437 | 444 | 451 |
| [8]  Total number of individuals with OUD in treatment to receive MAT-naltrexone | 55 | 59 | 62 | 65 | 68 | 70 | 73 | 75 | 78 | 80 | 82 | 83 | 85 | 86 | 87 |
| [9]  Total number of individuals with OUD in outpatient treatment settings | 494 | 523 | 552 | 579 | 604 | 628 | 650 | 671 | 691 | 709 | 726 | 741 | 755 | 768 | 779 |
| [10]  Total number of individuals with OUD in intensive outpatient treatment settings | 217 | 231 | 243 | 255 | 266 | 276 | 286 | 296 | 304 | 312 | 320 | 326 | 333 | 338 | 343 |
| [11]  Total number of individuals with OUD in rehab/residential treatment settings | 104 | 110 | 116 | 122 | 127 | 132 | 137 | 141 | 145 | 149 | 153 | 156 | 159 | 162 | 164 |
| [12]  Total number individuals with OUD in inpatient treatment settings | 51 | 54 | 57 | 60 | 63 | 65 | 67 | 69 | 72 | 73 | 75 | 77 | 78 | 79 | 81 |
| **2. OUD treatment in detention facilities/jails/prisons** | | | | | | | | | | | | | | | |
| Population estimates for this category are included in "1. ASAM levels of care for OUD treatment" | | | | | | | | | | | | | | | |
| **3. OUD treatment for pregnant women and new mothers** | | | | | | | | | | | | | | | |
| Population estimates for this category are included in "1. ASAM levels of care for OUD treatment" | | | | | | | | | | | | | | | |
| **4. OUD treatment for homeless and housing insecure individuals** | | | | | | | | | | | | | | | |
| Population estimates for this category are included in "1. ASAM levels of care for OUD treatment" | | | | | | | | | | | | | | | |
| **5. OUD treatment for adolescents** | | | | | | | | | | | | | | | |
| Population estimates for this category are included in "1. ASAM levels of care for OUD treatment" | | | | | | | | | | | | | | | |
| **6. Assertive Community Treatment (ACT)** | | | | | | | | | | | | | | | |
| [13]  Proportion of individuals to receive ACT | 10.0% | 9.6% | 9.3% | 8.9% | 8.6% | 8.2% | 7.9% | 7.5% | 7.1% | 6.8% | 6.4% | 6.1% | 5.7% | 5.4% | 5.0% |
| [14]  Total number of individuals eligible to receive ACT each year | 87 | 89 | 90 | 91 | 91 | 90 | 90 | 88 | 87 | 84 | 82 | 79 | 76 | 72 | 68 |
| [15]  Total number of individuals to receive ACT | 87 | 175 | 178 | 180 | 181 | 181 | 180 | 178 | 175 | 171 | 166 | 161 | 155 | 148 | 140 |
| [16]  Total number of ACT teams needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [17]  Total number of ACT team leaders needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [18]  Total number of psychiatrists needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [19]  Total number of psychiatrist nurses needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [20]  Total number of addiction counselors needed | 1.7 | 3.5 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.5 | 3.4 | 3.3 | 3.2 | 3.1 | 3.0 | 2.8 |
| [21]  Total number of peer recovery coaches or peer navigators needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [22]  Total number of program assistants needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [23]  Total number of social workers needed | 0.9 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 |
| [24]  **Intervention Population Trend Ratio** | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

**ASAM** American Society of Addiction Medicine; **OUD** Opioid Use Disorder; **MAT** Medications for Addiction Treatment; * Proportion of individuals with OUD in treatment at any given month during the year; **ACT** Assertive Community Treatment

P-23105B _ 00015

| Notes | Input | Source(s) |
|---|---|---|
| [1] Number of individuals with OUD in Trumbull County * [24] | 7,560 | 2019 data. Past 12-month OUD. Estimate provided by Dr. Katherine Keyes. |
| [2] Yearly estimate from 40.0% in year 1 to 60.0% in year 15 | Yearly Estimate | Based on 2018 Treatment Episode Data Set (TEDS) and 2018 National Survey on Drug Use and Health (NSDUH), approximately 20-30% of individuals with OUD were in treatment at some point in the past 12 months nationally. The World Health Organization (WHO) recommends a 40% minimum target OUD treatment coverage as a benchmark for high treatment coverage. [1] Williams AR, Nunes EV, Bisaga A, Levin FR, Olfson M. Development of a Cascade of Care for Responding to the Opioid Epidemic. The American Journal of Drug and Alcohol Abuse. 2019;45:1-0. (2) Substance Abuse and Mental Health Services Administration, 2018 National Survey on Drug Use and Health. Rockville, MD: Center for Behavioral Health Statistics and Quality. (3) WHO, UNODC, UNAIDS Technical Guide for Countries to Set Targets for Universal Access to HIV Prevention, Treatment and Care for Injecting Drug Users, 2012 Revision. https://apps.who.int/iris/bitstream/handle/10665/77969/9789241504379_eng.pdf?sequence=1. |
| [3]  = [1] * [2] | | |
| [4] Yearly estimate from 30.0% in year 1 to 60.0% in year 15 | Yearly Estimate | Based on 2017 Ohio-specific TEDS data. 24.5% of individuals who received treatment for OUD received MAT. Substance Abuse and Mental Health Services Administration. 2017 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. |
| [5]  = [3] * [4] | | |
| [6]  = [5] * 60.6% | 60.6% | 2018 data. Buprenorphine utilization among individuals with OUD in treatment receiving MAT nationally in 2018. Substance Abuse and Mental Health Services Administration, 2018 National Survey on Drug Use and Health. Rockville, MD: Center for Behavioral Health Statistics and Quality. |
| [7]  = [5] * 33.0% | 33.0% | 2018 data. Methadone utilization among individuals with OUD in treatment receiving MAT nationally in 2018. Substance Abuse and Mental Health Services Administration, 2018 National Survey on Drug Use and Health. Rockville, MD: Center for Behavioral Health Statistics and Quality. |
| [8]  = [5] * 6.4% | 6.4% | 2018 data. Naltrexone utilization among individuals with OUD in treatment receiving MAT nationally in 2018. Substance Abuse and Mental Health Services Administration, 2018 National Survey on Drug Use and Health. Rockville, MD: Center for Behavioral Health Statistics and Quality. |
| [9]  = [3] * 57.0% | 57.0% | Proportion of individuals with OUD receiving care in outpatient treatment settings. Informed by average 2014-2018 Ohio-specific TEDS data. (1) Substance Abuse and Mental Health Services Administration. 2014-2018 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. (2) Expert opinion. |
| [10]  = [3] * 25.1% | 25.1% | Proportion of individuals with OUD receiving care in intensive outpatient treatment settings. Informed by average 2014-2018 Ohio-specific TEDS data. (1) Substance Abuse and Mental Health Services Administration. 2014-2018 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. (2) Expert opinion. |
| [11]  = [3] * 12.0% | 12.0% | Proportion of individuals with OUD receiving care in rehab/residential treatment settings. Informed by average 2014-2018 Ohio-specific TEDS data. (1) Substance Abuse and Mental Health Services Administration. 2014-2018 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. (2) Expert opinion. |
| [12]  = [3] * 5.9% | 5.9% | Proportion of individuals with OUD receiving care in inpatient treatment settings. Informed by average 2014-2018 Ohio-specific TEDS data. (1) Substance Abuse and Mental Health Services Administration. 2014-2018 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. (2) Expert opinion. |
| [13] Yearly estimate from 10.0% in year 1 to 5.0% in year 15 | Yearly Estimate | A subset of individuals with OUD who receive MAT are also eligible to receive Assertive Community Treatment (ACT). Informed by: (1) Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. (2) Expert opinion. |
| [14]  = [5] * [13] | | |

## Monument Analytics
### A Health Care Consultancy

**2E. Distributing Naloxone and Providing Training**

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. First responders training** | | | | | | | | | | | | | | | |
| [1] Total number of first responders in Trumbull County eligible to receive training | 1,592 | 1,593 | 1,594 | 1,595 | 1,597 | 1,598 | 1,599 | 1,600 | 1,602 | 1,603 | 1,604 | 1,605 | 1,606 | 1,608 | 1,609 |
| [2] Total number of first responders in Trumbull County to receive training | 1,592 | 399 | 400 | 400 | 400 | 401 | 401 | 401 | 402 | 402 | 402 | 403 | 403 | 403 | 403 |
| [3] Total number of hours for first responder training | 4,776 | 1,198 | 1,199 | 1,200 | 1,201 | 1,202 | 1,203 | 1,204 | 1,205 | 1,206 | 1,207 | 1,208 | 1,208 | 1,209 | 1,210 |
| **2. Naloxone for first responders** | | | | | | | | | | | | | | | |
| [4] Total number of Narcan® doses for first responders | 4,776 | 4,779 | 4,783 | 4,786 | 4,790 | 4,794 | 4,797 | 4,801 | 4,805 | 4,808 | 4,812 | 4,816 | 4,819 | 4,823 | 4,827 |
| **3. Naloxone for EDs** | | | | | | | | | | | | | | | |
| [5] Number of opioid-related ED visits and hospitalizations in Trumbull County | 446 | 426 | 407 | 389 | 371 | 355 | 339 | 323 | 309 | 295 | 282 | 269 | 257 | 246 | 234 |
| [6] Total number of generic injectable naloxone doses for EDs | 892 | 852 | 814 | 777 | 742 | 709 | 677 | 647 | 618 | 590 | 564 | 538 | 514 | 491 | 469 |
| **4. Naloxone for high-risk patients** | | | | | | | | | | | | | | | |
| [7] Total number of OUD patients eligible for Narcan® distribution | 7,221 | 6,897 | 6,587 | 6,291 | 6,009 | 5,739 | 5,481 | 5,235 | 5,000 | 4,776 | 4,562 | 4,357 | 4,161 | 3,974 | 3,796 |
| [8] Proportion of OUD patients to receive Narcan® | 20.0% | 22.1% | 24.3% | 26.4% | 28.6% | 30.7% | 32.9% | 35.0% | 37.1% | 39.3% | 41.4% | 43.6% | 45.7% | 47.9% | 50.0% |
| [9] Total number of OUD patients to receive Narcan® | 1,444 | 1,527 | 1,600 | 1,663 | 1,717 | 1,763 | 1,801 | 1,832 | 1,857 | 1,876 | 1,890 | 1,898 | 1,902 | 1,902 | 1,898 |
| [10] Total number of kits for OUD patients | 1,444 | 1,527 | 1,600 | 1,663 | 1,717 | 1,763 | 1,801 | 1,832 | 1,857 | 1,876 | 1,890 | 1,898 | 1,902 | 1,902 | 1,898 |
| [11] Total number of Narcan® doses for OUD patients | 2,888 | 3,054 | 3,199 | 3,325 | 3,434 | 3,525 | 3,602 | 3,665 | 3,715 | 3,753 | 3,780 | 3,797 | 3,805 | 3,804 | 3,796 |
| **5. Naloxone public lock boxes** | | | | | | | | | | | | | | | |
| [12] Total Trumbull County population to establish naloxone public lock boxes | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 | 195,273 |
| [13] Total number of naloxone public lock boxes | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [14] Total number of Narcan® doses needed for public lock boxes | 391 | 0 | 0 | 391 | 0 | 0 | 391 | 0 | 0 | 391 | 0 | 0 | 391 | 0 | 0 |

ED Emergency Department; **OUD** Opioid Use Disorder

| Notes | Input | Source(s) |
|---|---|---|
| [1] Number of first responders in Trumbull County | | Retrieved from tab "2D. Workforce Expansion", input [6]. |
| [2]  = [1] for year 1 and newly hired first responders for the subsequent years | Yearly Estimate | All first responders should receive training in the first year. Only newly hired first responders will receive training in subsequent years. |
|     First responders average turnover rate | 25.0% | Informed by American Ambulance Association. AAA/Avesta 2019 Ambulance Industry Employee Turnover Study. https://ambulance.org/wp-content/uploads/2019/07/AAA-Avesta-2019-EMS-Employee-Turnover-Study-Final.pdf. Published July 2019. |
| [3]  = [2] * 3 hours | 3 | Duration of training. Informed by Professional Education Systems Institute (PESI). Trauma-Informed First Responder Training. https://www.pesi.com/store/detail/26756. |
| [4]  = [1] * 3 doses | 3 | Number of Narcan® doses per first responder per year. Bureau of Justice Assistance. National Training and Technical Assistance Center, Law Enforcement Naloxone Toolkit. https://bjatta.bja.ojp.gov/tools/naloxone/Naloxone-Background. |
| [5] Number of opioid-related ED visits and hospitalizations in Trumbull County | Yearly Estimate | Retrieved from tab "2A. Connecting Individuals", input [8]. |

| | | | |
|---|---|---|---|
| Number of police officers | 509 | | 2019 data. Ohio Department of Public Safety. https://www.ocjs.ohio.gov/links/Ohio-CollaborativeReport2019.pdf. |
| First responders population | 1,591 | | Sum of the number of firefighters, EMTs and paramedics, and police officers. |
| First responders annual employment growth rate | 0.1% | | Weighted average of firefighters, EMTs and paramedics, and police officers annual employment growth rates. 2018-2028 Ohio Job Outlook Employment Projections. 10-year employment growth rates were converted to annual employment growth rates. Ohio Department of Job and Family Services.. https://ohiolmi.com/portals/206/Proj/Ohio/Ohio_Job_Outlook_2018-2028.pdf. |
| [7]  Yearly estimate from 20.0% in year 1 to 5.0% in year 15 | Yearly Estimate | | Compassion fatigue interventions should target 20.0% of first responders in year 1 and 5.0% by year 15. Expert opinion. |
| [8]  Number of prescribers in Trumbull County | Yearly Estimate | | Retrieved from tab "1A. Professional Education", input [1]. |
| [9]  Yearly estimate from 5.0% in year 1 to 1.0% in year 15 | Yearly Estimate | | Compassion fatigue interventions should target 5.0% of prescribers in year 1 and 1.0% by year 15. Expert opinion. |
| [10] = ([6] * [7]) + ([8] * [9]) | | | |
| [11]  Total Trumbull County population aged 18 and older | 155,632 | | 2018 data. All individuals aged 18 years and older (79.7% in 2019 in Trumbull County). The Ohio Development Services Agency projects that the population of Trumbull County will decrease from 2020 (200,840 residents) through 2035 (189,810 residents). Given the change in population of the County, the population projection from 2020 to 2035 is averaged. (1) Ohio State Annual Estimates of the Resident Population by Single Year of Age and Sex: April 1, 2010 to July 1, 2019. U.S. Census Bureau, American Community Survey. https://www.census.gov/data/tables/time-series/demo/popest/2010s-state-detail.html. (2) Ohio Development Services Agency, Population Projections. https://development.ohio.gov/files/research/P6090.pdf. |
| [12] = [11] * 8.0% | 8.0% | | 2016 data. 8.0% of U.S. adults (19.6 million) had high-impact chronic pain. Dahlhamer J, Lucas J, Zelaya C, Nahin R, Mackey S, DeBar L, Kerns R, Von Korff M, Porter L, Helmick C. Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults —United States, 2016. Morbidity and Mortality Weekly Report. 2018;67:1001. |
| [13] = [12] / 2,083 | 2,083 | | Target panel size per pain specialist is based on 3 visits per year, 25 patients per day and 250 days per year. Informed by (1) Murray M, Davies M, Boushon B. Panel Size: How Many Patients Can One Doctor Manage? Fam Pract Manag. 2007;14:44-51. https://www.aafp.org/fpm/2007/0400/fpm20070400p44.pdf. (2) Expert opinion. |
| [14]  Retrieved from "Abatement Scaling" tab | | | |
| **Costs Description** | | | |
| [3]  MAT recruitment consultant (typically a nurse practitioner) full-time equivalent (FTE) annual compensation | | | |
| [5]  Medical social worker FTE annual compensation | | | |
| [10]  Compassion fatigue interventions cost per professional | | | |
| [13]  Pain treatment specialist FTE annual compensation | | | |

| Suggested Costs | Value | Source(s) |
|---|---|---|
| **Compassion fatigue interventions cost per professional** | | |
| Source #1 | $523.00 | Cost in 2019 dollars. $1 million / 637 first responders / 3 years. City of Huntington Compass Programs. https://compasshuntington.com/what-is-compass/. |
| Source #2 | $575.00 | Cost in 2020 dollars. Center for Mindful Self-Compassion. https://centerformsc.org/lomsc/. |
| Source #3 | $495.00 | Cost in 2020 dollars. Duke Integrative Medicine. Mindfulness Based Stress Reduction. https://dukeintegrativemedicine.org/programs-training/public/mindfulness-based-stress-reduction/. |

P-23105B _ 00024

| | | | |
|---|---|---|---|
| [15] = [14] in one year and sum of current year and previous year in subsequent years | Yearly Estimate | | Though ACT services are time-unlimited, we continue services for 2 years. Informed by. Huz S, Thorning H, White CN, Fang L, Smith BT, Radigan M, Dixon LB. Time in Assertive Community Treatment: A Statewide Quality Improvement Initiative to Reduce Length of Participation. Psychiatric Services. 2017;38:539-541. |
| [16] = [15] / 100 | | | Number of ACT teams needed. |
| Number of clients per ACT team | 100 | | An interdisciplinary team of 8 to 12 professionals serve 100 clients. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [17]  Total number of ACT team leaders needed = 1 * [16] | 1 | | One full-time equivalent (FTE) mental health professional to act as ACT team lead. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [18]  Total number of psychiatrists needed = 1 * [16] | 1 | | One FTE psychiatrist is needed per ACT team. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [19]  Total number of psychiatric nurses needed = 1 * [16] | 1 | | One FTE psychiatric nurse is needed per ACT team. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [20]  Total number of addiction counselors needed = 2 * [16] | 2 | | Two FTE addiction counselors are needed per ACT team. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [21]  Total number of peer recovery coaches or peer navigators needed = 1 * [16] | 1 | | One FTE peer recovery coach or peer navigator is needed per ACT team. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [22]  Total number of program assistants needed = 1 * [16] | 1 | | One FTE program assistant is needed per ACT team. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [23]  Total number of social workers needed = 1 * [16] | 1 | | One FTE social worker is needed per ACT team. Assertive Community Treatment (ACT) Evidence-Based Practices (EBP) Kit. Substance Abuse and Mental Health Services Administration. U.S. Department of Health & Human Services. https://store.samhsa.gov/product/Assertive-Community-Treatment-ACT-Evidence-Based-Practices-EBP-KIT/SMA08-4344. |
| [24]  Retrieved from "Abatement Scaling" tab | | | |
| **Costs Description** | | | |
| [6]  Buprenorphine cost per person per month * 12 months | | | |
| [7]  Methadone cost per person per month * 12 months | | | |
| [8]  Naltrexone cost per person per month * 12 months | | | |
| [9]  Outpatient treatment average cost per month * 12 months | | | |
| [10]  Intensive outpatient treatment average cost per month * 12 months | | | |
| [11]  Residential treatment average cost per month * 12 months | | | |
| [12]  Inpatient treatment average cost per month * 12 months | | | |
| [17]  Licensed clinical social worker full-time equivalent (FTE) annual compensation | | | |
| [18]  Psychiatrist FTE annual compensation | | | |
| [19]  Psychiatrist nurse FTE annual compensation | | | |
| [20]  Addiction counselor FTE annual compensation | | | |
| [21]  Peer recovery coach or peer navigator FTE annual compensation | | | |
| [22]  Program assistant FTE annual compensation | | | |
| [23]  Social worker FTE annual compensation | | | |

P-23105B _ 00017

| Suggested Costs | Value | Source(s) |
|---|---|---|
| **ASAM levels of care treatment costs** | | |
| Outpatient treatment average cost per month | $3,048 | Cost in 2017 dollars. Code H0006 with a comprehensive program of nine hours of treatment per week and excludes medication cost. (1) American Society of Addiction Medicine. https://www.asam.org/docs/default-source/education-docs/ohio-medicaid-slides.pdf?sfvrsn=f5d97ec2_2. (2) Ohio Department of Medicaid. https://medicaid.ohio.gov/Provider/FeeScheduleandRates/ScheduleandRates#1682653-outpatient-hospital-behavioral-health-services. |
| Intensive outpatient treatment average cost per month | $4,064 | Cost in 2017 dollars. Code H0006 with a comprehensive program of twelve hours of treatment per week and excludes medication cost. (1) American Society of Addiction Medicine. https://www.asam.org/docs/default-source/education-docs/ohio-medicaid-slides.pdf?sfvrsn=f5d97ec2_2. (2) Ohio Department of Medicaid. https://medicaid.ohio.gov/Provider/FeeScheduleandRates/ScheduleandRates#1682653-outpatient-hospital-behavioral-health-services. |
| Residential treatment average cost per month | $4,577 | Cost in 2017 dollars. Code H2034. Excludes medication cost. (1) Ohio Department of Medicaid. https://www.caresource.com/documents/medical-d-oh-policy-reimburse-py-0137-20190625/. (2) Ohio Department of Medicaid. https://medicaid.ohio.gov/Provider/FeeScheduleandRates/ScheduleandRates#1682653-outpatient-hospital-behavioral-health-services. |
| Inpatient treatment average cost per month | $5,714 | Cost in 2017 dollars. Code H2036. Excludes medication cost. (1) Ohio Department of Medicaid. https://www.caresource.com/documents/medical-d-oh-policy-reimburse-py-0137-20190625/. (2) Ohio Department of Medicaid. https://medicaid.ohio.gov/Provider/FeeScheduleandRates/ScheduleandRates#1682653-outpatient-hospital-behavioral-health-services. (3) Average length of inpatient stay in Ohio (18.6 days) informed by 2018 Ohio-specific TEDS-D data. Substance Abuse and Mental Health Services Administration. 2017 Treatment Episode Data Set (TEDS). Rockville, MD: Center for Behavioral Health Statistics and Quality. Remaining days in the month calculated from residential treatment cost. |
| **OUD treatment drug costs** | | |
| **Buprenorphine cost per person per month** | | |
| Unit | 2 mg | |
| Unit cost | $0.46 | Cost in 2021 dollars. National Average Drug Acquisition Cost. Updated April 6, 2021. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d. |
| Dosage | 12 mg/day | |
| Cost per month | $82.80 | |
| Monthly dispensing fee | $10.56 | Cost in 2020 dollars. Average of tiered professional dispensing fee. Medicaid Covered Outpatient Prescription Prescription Reimbursement Information by State. Updated December 2020. https://www.medicaid.gov/medicaid/prescription-drugs/state-prescription-drug-resources/drug-reimbursement-information/index.html. |
| Total cost per month | $93.36 | |
| **Methadone cost per person per month** | | |
| Unit | 5 mg | |
| Unit cost | $0.12 | Cost in 2021 dollars. National Average Drug Acquisition Cost. Updated April 6, 2021. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d. |
| Dosage | 60 mg/day | |
| Cost per month | $43.20 | |
| Monthly dispensing fee | $10.56 | Cost in 2020 dollars. Average of tiered professional dispensing fee. Medicaid Covered Outpatient Prescription Prescription Reimbursement Information by State. Updated December 2020. https://www.medicaid.gov/medicaid/prescription-drugs/state-prescription-drug-resources/drug-reimbursement-information/index.html. |
| Total cost per month | $53.76 | |

## Monument Analytics
A Health Care Consultancy

### 2D. Workforce Expansion and Resiliency

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. OUD treatment providers** | | | | | | | | | | | | | | | |
| [1] Total number of prescribers in Trumbull County | 468 | 472 | 475 | 479 | 482 | 486 | 490 | 493 | 497 | 501 | 504 | 508 | 512 | 516 | 520 |
| [2] Total number of prescribers to be targeted for recruitment to provide OUD treatment | 47 | 47 | 48 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [3] Total number of recruitment consultants needed | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **2. Medical social workers** | | | | | | | | | | | | | | | |
| [4] Total number of opioid-related ED visits and hospitalizations | 446 | 426 | 407 | 389 | 371 | 355 | 339 | 323 | 309 | 295 | 282 | 269 | 257 | 246 | 234 |
| [5] Total number of medical social workers needed | 1.8 | 1.7 | 1.6 | 1.6 | 1.5 | 1.4 | 1.4 | 1.3 | 1.2 | 1.2 | 1.1 | 1.1 | 1.0 | 1.0 | 0.9 |
| **3. Reducing burnout/compassion fatigue** | | | | | | | | | | | | | | | |
| [6] Total number of first responders eligible to receive compassion fatigue interventions | 1,592 | 1,593 | 1,594 | 1,595 | 1,597 | 1,598 | 1,599 | 1,600 | 1,602 | 1,603 | 1,604 | 1,605 | 1,606 | 1,608 | 1,609 |
| [7] Proportion of first responders to receive compassion fatigue interventions | 20.0% | 18.9% | 17.9% | 16.8% | 15.7% | 14.6% | 13.6% | 12.5% | 11.4% | 10.4% | 9.3% | 8.2% | 7.1% | 6.1% | 5.0% |
| [8] Total number of prescribers eligible for compassion fatigue interventions | 468 | 472 | 475 | 479 | 482 | 486 | 490 | 493 | 497 | 501 | 504 | 508 | 512 | 516 | 520 |
| [9] Proportion of prescribers to receive compassion fatigue interventions | 5.0% | 4.7% | 4.4% | 4.1% | 3.9% | 3.6% | 3.3% | 3.0% | 2.7% | 2.4% | 2.1% | 1.9% | 1.6% | 1.3% | 1.0% |
| [10] Total number of professionals to receive compassion fatigue interventions | 342 | 324 | 306 | 288 | 270 | 251 | 233 | 215 | 197 | 178 | 160 | 141 | 123 | 104 | 86 |
| **4. Pain treatment specialists** | | | | | | | | | | | | | | | |
| [11] Total Trumbull County population aged 18 years and older | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 | 155,632 |
| [12] Total Trumbull County population aged 18 years and older with high-impact pain | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 | 12,451 |
| [13] Total number of pain treatment specialists needed | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| [14] Intervention Population Trend Ratio | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

OUD Opioid Use Disorder; ED Emergency Department

| Notes | Input | Source(s) |
|---|---|---|
| [1] Number of prescribers in Trumbull County | Yearly Estimate | Retrieved from tab "1A. Professional Education", input [1]. |
| [2] = [1] * 10.0% | 10.0% | Proportion of prescribers in Trumbull County that will be to be targeted by MAT recruitment consultants starting in year 1 and through year 5 of the plan. Expert opinion. |
| [3] = [2] / 500 | 500 | Number of unique prescribers visited by a MAT recruitment consultant per year. Each prescriber will be visited twice in a given year by a MAT recruitment consultant. 250 work days per year, but approximately one-fifth of the consultant's time would be administrative. 5 prescribers per day * 200 work days / 2 visits per year = 500 prescribers per year. Expert opinion. |
| [4] Number of opioid-related ED visits and hospitalizations in Trumbull County | Yearly Estimate | Retrieved from tab "2A. Connecting Individuals", input [8]. |
| [5] = [4] / 250 | 250 | The average opioid-related emergency department visit requires approximately 8 hours of a medical social worker's time and a medical social worker will typically work 2,000 hours per year, resulting in an average caseload of 250 cases per medical social worker. Expert opinion. |
| [6] Number of first responders adjusted by annual employment growth rate starting in 2020 | | |
| Number of firefighters | 858 | 2020 data. U.S. Fire Administration. https://apps.usfa.fema.gov/registry/download. |
| Number of emergency medical technicians (EMTs) and paramedics | 224 | 2020 data. Estimate scaled to reflect the population of Trumbull County relative to Ohio overall. Ohio Department of Public Safety. Active Certification Totals. https://www.ems.ohio.gov/links/ems_cert_total.pdf. |

| [11] | Number of new endocarditis cases with opioid-related IVDU * [12] | 11 | Average number of new OUD-endocarditis cases per year per 100,000 population * population in Trumbull County retrieved from tab "1C. Drug Disposal", input [1]. |
|---|---|---|---|
|  | Average number of new OUD-endocarditis cases per year per 100,000 population | 5.5 | 2016 data. In the East North Central Midwest U.S. census region there were 5.5 OUD-endocarditis inpatient stays per 100,000 population. Weiss AJ, Heslin KC, Stocks C, Owens PL. Hospital Inpatient Stays Related to Opioid Use Disorder and Endocarditis, 2016: Statistical Brief# 256. Agency for Healthcare Research and Quality. 2020;20. |
|  | Endocarditis annual mortality rate | 6.4% | 2016 data. Accounts for endocarditis annual mortality rate (6.4%). Kadri AN, Wilner B, Hernandez AV, Nakhoul G, Chahine J, Griffin B, Pettersson G, Grimm R, Navia J, Gordon S, Kapadia SR. Geographic Trends, Patient Characteristics, and Outcomes of Infective Endocarditis Associated With Drug Abuse in the United States From 2002 to 2016. Journal of the American Heart Association. 2019;8:e012969. |
| [12] | Retrieved from "Abatement Scaling" tab |  |  |
|  | **Costs Description** |  |  |
| [3] | HCV/HIV screening cost per case |  |  |
| [6] | HCV treatment cost per case |  |  |
| [10] | HIV treatment cost per case per year |  |  |
| [11] | Endocarditis treatment cost per case |  |  |
|  | **Suggested Costs** | **Value** | **Source(s)** |
|  | HCV/HIV screening cost per case | $71.00 | Cost in 2015 dollars. Schackman BR, Leff JA, Barter DM, DiLorenzo MA, Feaster DJ, Metsch LR, Freedberg KA, Linas BP. Cost-Effectiveness of Rapid Hepatitis C Virus (HCV) Testing and Simultaneous Rapid HCV and HIV Testing in Substance Abuse Treatment Programs. Addiction. 2015;110:129-143. |
|  | HCV treatment cost per case per year | $24,000 | Cost in 2018 dollars. Gilead began selling "authorized" generic versions of Epclusa and Harvoni in January 2019 at a list price of $24,000. Johnson, Steven R. Gilead's Generic Hep C Drugs May Increase Access Through Medicaid. Modern Healthcare. September 29, 2018. |
|  | HIV treatment cost per case | $31,147 | Cost in 2011 dollars. Ritchwood TD, Bishu KG, Egede LE. Trends in Healthcare Expenditure Among People Living with HIV/AIDS in the United States: Evidence from 10 Years of Nationally Representative Data. International Journal for Equity in Health. 2017;16:188. |
|  | **Endocarditis treatment cost per case** |  |  |
|  | Source #1 | $50,000 | Cost in 2015 dollars. Cost for drug-dependence endocarditis hospitalization. Fleischauer AT, Ruhl L, Rhea S, Barnes E. Hospitalizations for Endocarditis and Associated Health Care Costs Among Persons With Diagnosed Drug Dependence—North Carolina, 2010–2015. Morbidity and Mortality Weekly Report. 2017;66:569. |
|  | Source #2 | $37,460 | Cost in 2015 dollars. $17,306,464 total charges / 462 cases. Bates MC, Annie F, Jha A, Kerns F. Increasing Incidence of IV-Drug Use Associated Endocarditis in Southern West Virginia and Potential Economic Impact. Clinical Cardiology. 2019;42:432-7. |
|  | Source #3 | $95,799 | Cost in 2015 dollars. Medicare or Medicaid coverage. Keeshin SW, Feinberg J. Endocarditis as a Marker for New Epidemics of Injection Drug Use. the American Journal of the Medical Sciences. 2016;352:609-14. |

| **Methadone cost per person per month** |  |  |
|---|---|---|
| Unit | 10 mg |  |
| Unit cost | $0.10 | Cost in 2021 dollars. National Average Drug Acquisition Cost. Updated April 6, 2021. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d. |
| Dosage | 60 mg/day |  |
| Cost per month | $18.00 |  |
| Monthly dispensing fee | $10.56 | Cost in 2020 dollars. Average of tiered professional dispensing fee. Medicaid Covered Outpatient Prescription Drug Reimbursement Information by State. Updated December 2020. https://www.medicaid.gov/medicaid/prescription-drugs/state-prescription-drug-resources/drug-reimbursement-information/index.html. |
| Total cost per month | $28.56 |  |
| **Naltrexone cost per person per month** |  |  |
| Unit | 380 mg | Monthly intramuscular injection. |
| Unit cost | $1,340 | Cost in 2021 dollars. National Average Drug Acquisition Cost. Updated April 6, 2021. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d. |
| Dosage | 1 |  |
| Monthly drug administration cost (CPT Code 96372) | $13.64 | Cost in 2021 dollars. Therapeutic, prophylactic, or diagnostic injection; subcutaneous or intramuscular. Center for Medicare and Medicaid Sercies. Physician Fee Schedule Search. Updated January 20, 2021. https://www.cms.gov/medicare/physician-fee-schedule/search?Y=0&T=0&HT=0&CT=2&H1=96372&C=113&M=1. |
| Total cost per month | $1,354 |  |

**Monument Analytics**
A Health Care Consultancy

## 2C. Managing Complications Attributable to the Epidemic

| | Year 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. HCV and HIV screening** | | | | | | | | | | | | | | | |
| [1] Total number of opioid injection drug users | 1,375 | 1,314 | 1,255 | 1,198 | 1,144 | 1,093 | 1,044 | 997 | 952 | 910 | 869 | 830 | 793 | 757 | 723 |
| [2] Proportion of opioid injection drug users to be screened | 60.0% | 61.4% | 62.9% | 64.3% | 65.7% | 67.1% | 68.6% | 70.0% | 71.4% | 72.9% | 74.3% | 75.7% | 77.1% | 78.6% | 80.0% |
| [3] Total number of opioid injection drug users to be screened | 825 | 807 | 789 | 770 | 752 | 734 | 716 | 698 | 680 | 663 | 645 | 628 | 611 | 595 | 578 |
| **2. HCV treatment** | | | | | | | | | | | | | | | |
| [4] Total number of prevalent HCV cases with opioid-related IVDU, 2012-2020 | 276 | 276 | 276 | 276 | 276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [5] Total number of new HCV cases with opioid-related IVDU | 147 | 140 | 134 | 128 | 122 | 117 | 111 | 106 | 102 | 97 | 93 | 88 | 85 | 81 | 77 |
| [6] Total HCV cases to be treated | 418 | 412 | 405 | 399 | 394 | 115 | 110 | 105 | 100 | 96 | 92 | 87 | 84 | 80 | 76 |
| **3. HIV treatment** | | | | | | | | | | | | | | | |
| [7] Total number of prevalent HIV cases with opioid-related IVDU, 2012-2020 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [8] Total number of new HIV cases with opioid-related IVDU | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [9] Total HIV cases to be treated | 22 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [10] Total cumulative HIV cases to be treated (from year 1 to year 15) | 21 | 23 | 24 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 32 | 33 | 33 | 34 | 34 |
| **4. Endocarditis treatment** | | | | | | | | | | | | | | | |
| [11] Total number of new endocarditis cases with opioid-related IVDU | 10 | 9 | 9 | 8 | 8 | 8 | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 5 | 5 |
| [12] Intervention Population Trend Ratio | 0.96 | 0.91 | 0.87 | 0.83 | 0.79 | 0.76 | 0.73 | 0.69 | 0.66 | 0.63 | 0.60 | 0.58 | 0.55 | 0.53 | 0.50 |

**HCV** Hepatitis C Virus; **HIV** Human Immunodeficiency Virus; **IVDU** Intravenous Drug Use

| | Notes | Input | Source(s) |
|---|---|---|---|
| [1] | Heroin use population in Trumbull County | Yearly Estimate | Retrieved from tab '1E. Harm Reduction', input [1]. |
| [2] | Yearly estimate from 60.0% in year 1 to 80.0% in year 15 | Yearly Estimate | 2019 data. Proportion of heroin use population that should be screened each year: 60.0% in year 1 (informed by the 54% of people who inject drugs and reported in 2015 that they used a syringe service program in the past year, nationally) and 80.0% by year 15. Screening will not be limited to syringe service programs. Testing frequency is based on HIV guidelines given lack of conclusive data regarding testing frequency for HCV. Centers for Disease Control and Prevention, Frequency of HIV Testing and Time Between Tests to Diagnosis Improve. https://www.cdc.gov/media/releases/2017/p1128-frequency-hiv-testing.html. |
| [3] | = [1] * [2] | | |
| [4] | Number of prevalent HCV cases with opioid-related IVDU that can be treated each year | | By year 5, all existing HCV cases with opioid-related IVDU from 2012-2020 are assumed to have received treatment. Expert opinion. |
| | Proportion of HCV cases with opioid-related IVDU that can be treated each year | 20.0% | 20.0% of existing HCV cases can be reached each year. Expert opinion. |
| | Proportion of new HCV cases due to IVDU | 62.0% | Informed by: (1) Michigan Department of Health & Human Services. 2018 Hepatitis B and C Annual Surveillance Report. https://www.michigan.gov/documents/mdhhs/2018_REPORT_655667_7.pdf. (2) Williams IT, Bell BP, Kuhnert W, Alter MJ. Incidence and Transmission Patterns of Acute Hepatitis C in the United States, 1982-2006. Archives of internal medicine. 2011;171:242-8. |

| | | | |
|---|---|---|---|
| | Proportion of opioid-related IVDU | 70.0% | Informed by: fentanyl, opiates, or heroin as the primary drug of choice reported by Project DAWN/Summit County syringe service program. https://app.powerbi.com/view?r=eyJrIjoiNTIzYjBlMzAtN2Q4YS00M2NiLWFmNmEtNDEytcc3NaA1MFg4IiwidCI6IimJiMWI0YjU2LTQ4N2EtNGIyMy0zYTI0LWEzYWVmNjVlMTFmZiIsImMiOj9. |
| | Average number of new HCV cases per year | 354 | 2014-2018 data. Average number of past or present chronic cases from 2014 to 2018. Ohio Department of Health, Hepatitis C 5-Year Report. Acute cases excluded. https://odh.ohio.gov/wps/wcm/connect/gov/a83bd075-e2e9-4cd3-bd72-480ea66279b2/HCV+5+Year+Report_2018.pdf?MOD=AJPERES&CONVERT_TO=url&CACHEID=ROOTWORKSPACE.Z18_M1HGGIK0N0JO00QO9D0DDM3000-a83bd075-e2e9-4cd3-bd72-480ea66279b2-m.LRwTqK. |
| | Average number of new HCV cases per year with opioid-related IVDU | 154 | Proportion of new HCV cases due to IVDU * Proportion of opioid-related IVDU * Average number of new HCV cases per year. |
| | Number of prevalent HCV cases with opioid-related IVDU 2012-2020 | 1,382 | Average number of new HCV cases per year * 9 years (2012-2020). |
| [5] | | | Proportion of new HCV cases due to IVDU * Proportion of opioid-related IVDU * Average number of new HCV cases per year. |
| [6] | = ([4] + [5]) / (1 + 1.2%) | 1.2% | Accounts for HCV annual mortality rate. 2016 data (1.2%). National estimate. Rosenberg ES, Rosenthal EM, Hall EW, Barker L, Hofmeister MG, Sullivan PS, Dietz P, Mermin J, Ryerson AB. Prevalence of Hepatitis C Virus Infection in US States and the District of Columbia, 2013 to 2016. JAMA Network Open. 2018;1:e186371. |
| [7] | Number of prevalent HIV cases with opioid-related IVDU that can be treated | | All existing HIV cases with opioid-related IVDU from 2012-2020 are assumed to be on treatment. Expert opinion. |
| | Proportion of new HIV cases due to IVDU | 13.0% | 2019 data. Informed by new cases of HIV in Ohio attributed to injection drug use from 2015 to 2019. IVDU (7%) and Male-to-male sexual contact/IVDU transmission (6%) Ohio. Ohio Department of Health, HIV Surveillance Data Tables. New Diagnoses of HIV Infection Reported in Ohio. https://odh.ohio.gov/wps/wcm/connect/gov/6ceaf279-ce46-4254-b899-386b585f0e5a/Ohio2019.pdf?MOD=AJPERES&CONVERT_TO=url&CACHEID=ROOTWORKSPACE.Z18_M1HGGIK0N0JO00QO9D0DDM3000-6ceaf279-ce46-4254-b899-386b585f0e5a-nfooWmU. |
| | Proportion of opioid-related IVDU | 70.0% | Informed by: fentanyl, opiates, or heroin as the primary drug of choice reported by Project DAWN/Summit County syringe service program. https://app.powerbi.com/view?r=eyJrIjoiNTIzYjBlMzAtN2Q4YS00M2NiLWFmNmEtNDEytcc3NaA1MFg4IiwidCI6IimJiMWI0YjU2LTQ4N2EtNGIyMy0zYTI0LWEzYWVmNjVlMTFmZiIsImMiOj9. |
| | Average number of new HIV cases per year | 24 | 2015-2019 data. Average number of new HIV cases in Ohio multiplied by 2.5%, the average overdose deaths in Trumbull County (96 deaths) from 2016-2019 relative to the state of Ohio (3,730 deaths; CDC WONDER data.) (1) Ohio Department of Health, HIV Surveillance Data Tables. New Diagnoses of HIV Infection Reported in Ohio. https://odh.ohio.gov/wps/wcm/connect/gov/6ceaf279-ce46-4254-b899-386b585f0e5a/Ohio2019.pdf?MOD=AJPERES&CONVERT_TO=url&CACHEID=ROOTWORKSPACE.Z18_M1HGGIK0N0JO00QO9D0DDM3000-6ceaf279-ce46-4254-b899-386b585f0e5a-nfooWmU. (2) Centers for Disease Control and Prevention. CDC WONDER Online Database. http://wonder.cdc.gov/mcd-icd10.html. |
| | Average number of new HIV cases per year with opioid-related IVDU | 2 | Proportion of new HIV cases due to IVDU * Proportion of opioid-related IVDU * Average number of new HIV cases per year. |
| | Number of prevalent HIV cases with opioid-related IVDU 2012-2020 | 20 | Average number of new HIV cases per year * 9 years (2012-2020). |
| [8] | Average number of new HIV cases per year with opioid-related IVDU * [12] | | Proportion of new HIV cases due to IVDU * Proportion of opioid-related IVDU * Average number of new HIV cases per year. |
| [9] | = [7] + [8] | | |
| [10] | = [9] for year 1 and = [9] + [10] from the previous year for the remaining years / (1 + 2.0%) | 2.0% | 2018 data. Accounts for HIV annual mortality rate (2.0%). 646 deaths among individuals with HIV in Ohio / 32,940 living with HIV in Ohio = 2.0%. Centers for Disease Control and Prevention. Atlas Plus. https://gis.cdc.gov/grasp/nchhstpatlas/tables.html. |