Selected Cases: (continued)

1982   The MGM Fire
1981   Asbestos Litigation (Johns - Manville)
       Pick-N-Pay Supermarket Anti-Trust Case (Cleveland & Lorain)
1980   The Beverly Hills Supper Club Fire
1979   The Sinking of The Edmund Fitzgerald
1975   The Kent State Cases
1973   The Thalidomide Cases

Other Professional Activities:

Reviewer for the Review of Social Economy, 1971 – 1981

Entrepreneurial Experience

1973- present I am a principal in Burke Rosen and Associates. Harvey Rosen and I started this economic
       consulting firm specializing in litigation expert valuations and courtroom testimony. We have provided
       evidence in thousands of different cases over the past 45 years drawing upon or experience and academic
       training as economists and careers as classroom educators.

1975- 1988- Harvey Rosen and I developed several new businesses. We developed, built and operated a chain of
       racquetball clubs, "Harvey's Wallbanger" in Cleveland, Elyria and Columbus Ohio. We started and Operated
       Public Data Systems which provided statistical analysis, polling data, and mailing services to political
       candidates. We developed software in the pre-personal computer era to provide direct mail services to political
       candidates. We were the first in Ohio to computerize all county Boards of Elections in Ohio that were on
       computer at that time. We also created computer tapes for other counties in Ohio not on computer from voter
       poll books. The voter lists were married to telephone numbers throughout the State. Our tapes were also sold to
       and used by the U.S. Senate office of Senator Metzenbaum, to direct mail his constituents
       in the State of Ohio. We started "Voicebank" a company that provided voicemail services to persons and
       businesses prior to its widespread availability by phone company providers.

United States District Court
The Northern District of Ohio Eastern Division

Plaintiffs,                                                MDL No. 2804
                                                           Case No. 1:17-md-2804
County of Lake, Ohio
Case No. 18-op-45032

                                                           Judge Dan Aaron Polster
            and

County of Trumbull, Ohio
Case No. 18-op-45079

            vs.

Purdue Pharma, L.P. et al,

Defendants.

Expert Report of Harvey S. Rosen, Ph.D. & John F. Burke, Ph.D.
Burke Rosen & Associates
Revised April 22, 2022

Exhibit 2-13 of 16 Burke

PLAINTIFFS TRIAL
EXHIBIT
P-23127_00001

Summary Table 1:

**Lake County**
**Summary by Category**

| | Total Cost | Present Value |
|---|---|---|
| **Category 1: Prevention - Reducing Opioid Oversupply and Improving Safe Opioid Use** | | |
| 1A. Health Professional Education | $3,873,072 | $3,399,097 |
| 1B. Patient and Public Education | $1,141,271 | $1,007,289 |
| 1C. Safe Storage and Drug Disposal | $77,826 | $69,981 |
| 1D. Community Prevention and Resiliency | $4,710,827 | $4,288,703 |
| 1E. Harm Reduction | $12,220,271 | $10,665,451 |
| 1F. Surveillance, Evaluation, and Leadership | $6,532,784 | $5,726,686 |
| | $28,556,051 | $25,157,207 |
| **Category 2: Treatment - Supporting Individuals Affected by the Epidemic** | | |
| 2A. Connecting Individuals to Care | $18,054,195 | $15,836,613 |
| 2B. Treating Opioid Use Disorder | $975,150,592 | $836,046,793 |
| 2C. Managing Complications Attributable to the Epidemic | $71,969,454 | $66,000,725 |
| 2D. Workforce Expansion and Resiliency | $27,938,928 | $24,654,063 |
| 2E. Distributing Naloxone and Providing Training | $6,818,690 | $5,967,630 |
| | $1,099,931,858 | $948,505,823 |
| **Category 3: Recovery - Enhancing Public Safety and Reintegration** | | |
| 3A. Public Safety | $5,643,598 | $4,991,725 |
| 3B. Criminal Justice System | $58,511,302 | $49,635,838 |
| 3C. Vocational Training and Job Placement | $51,515,937 | $45,540,454 |
| 3D. Mental Health Counseling and Grief Support | $6,686,855 | $5,872,306 |
| | $122,357,691 | $106,040,323 |
| **Category 4: Addressing Needs of Special Populations** | | |
| 4A. Pregnant Women, New Mothers, and Infants | $37,047,838 | $32,380,027 |
| 4B. Adolescents and Young Adults | $15,305,113 | $13,768,375 |
| 4C. Families and Children | $125,737,321 | $113,118,511 |
| 4D. Homeless and Housing Insecure Individuals | $4,325,199 | $3,868,112 |
| | $182,415,470 | $163,135,025 |
| | | |
| Total Abatement Cost | $1,433,261,070 | $1,242,838,379 |

Source: Volume I Exhibits 1-1, 1-2, 1-3 and 1-4

| | |
|---|---|
| | USAir 405 Crash |
| | USAir Beckley, West Virginia Crash |
| 1992 | The BASF Explosion |
| | USAir Los Angeles Crash |
| 1990 | Stark County Toxic Landfill Case |
| | Miamisburg Train Derailment |
| 1989 | The Cincinnati Pipefitters Case |
| | The WD40 Cases |
| | The Lockerbie, Scotland Case - Pan Am Flight 103 |
| 1988 | The DuPont Plaza Fire in San Juan, Puerto Rico |
| 1987 | The LTV Bankruptcy-Oglebay Norton Case |
| | The May Company-Supermarket Anti-Trust Case |
| | The Home State Savings and Loan Company Case |
| | The Fernald Nuclear Plant Case |
| 1986 | The Gander Cases - Arrow Air Disaster |
| 1985 | Air Canada Air Disaster |
| 1984 | The Dalkon Shield Case |
| | The Pan American Crash Disaster |
| | The Bendectin Case |
| | The Bhopal India Case |
| 1983 | The Thurman Munson Plane Crash |
| | The Hyatt Kansas City Balcony Collapse |
| | The Air Florida Plane Crash in Washington, D.C. |

Exhibit 2-12 of 16 Burke

| 2008 | Mound SuperFund Real Estate Litigation |
| | Korey Stringer vs Minnesota Vikings Leadscope vs American Chemical Socie |
| 2007 | P&G Utah |
| | Comair Lexington KY Aircrash |
| | WR Grace Pension Fund Employee Litigation |
| | Tamaraz- Welding Rod Fumes MDL Litigation |
| | Rawls- West Virginia Water Litigation |
| | Penn Central Railroad Litigation |
| 2006 | Toshiba Notebook Cover Litigation Los Angeles |
| | Hatano, Makiko- Grand Canyon Helicopter Crash |
| | Interstate Diesel- Bosch |
| 2005 | STRS Medco Health Solutions Litigation |
| | Country Wide Home Loans Mortgage Release Litigation |
| 2004 | World Trade Center/Victims Compensation Fund |
| | Louisiana Smokers Litigation- Smoke Cessation Program |
| | UPS EV Set |
| 2003 | Worldwide Basketball/NCAA Litigation |
| | Lucent Ponder Litigation |
| | P&G/Amway Litigation Michigan Case |
| | Thomas Kinkade Media Arts Trademark Case |
| | International Paper Lamson Sessions Contract Case |
| | Dayton Power & Light Shareholder Litigation |
| 2002 | Kodak Employment Case |
| | State Alarm Litigation |
| 2001 | Sulzer Medica- Hip Implant Litigation |
| 2000 | American Home Products Phen-Fen |
| | Louisiana Smokers Litigation- Scott |
| 1999 | Bogalusa Chemical Release- Gaylord |
| | Phen-Fen Interneuron Corporation |
| 1998 | Ohio Valley Fireworks Litigation |
| | Firestone Insurance Claim |
| | Telectronics Corporation- Pacemaker J lead litigation |
| 1997 | The Pension Benefit Guaranty Corporation (Cincinnati) |
| | Acromed Orthopedic Bone Screw |
| | Tobacco Litigation Testimony |
| 1996 | The Protection Group (Toledo) |
| | Queen Village Pharmacy (Philadelphia) |
| 1994 | Pfizer Heart Valve Foreign Fracture Panel, |
| | Ernst & Young Age Discrimination Case |
| 1993 | Eagle Pitcher Bankruptcy |
| | Pfizer Heart Valve, US formula |
| | Mentor Corporation Breast Implant Litigation |

## Summary Table 2:

**Lake County**
**Summary by Year**

| Year | Total Cost | Present Value |
|------|-----------|---------------|
| 2021 | $ 67,479,714 | $ 67,479,714 |
| 2022 | $ 70,904,293 | $ 70,671,078 |
| 2023 | $ 75,427,659 | $ 74,932,289 |
| 2024 | $ 79,753,686 | $ 78,969,307 |
| 2025 | $ 84,190,642 | $ 83,088,434 |
| 2026 | $ 84,192,186 | $ 78,615,893 |
| 2027 | $ 88,523,252 | $ 81,534,918 |
| 2028 | $ 92,951,724 | $ 84,448,403 |
| 2029 | $ 97,577,638 | $ 87,444,401 |
| 2030 | $ 102,406,185 | $ 90,522,305 |
| 2031 | $ 107,331,997 | $ 85,001,470 |
| 2032 | $ 112,466,918 | $ 87,014,523 |
| 2033 | $ 117,818,985 | $ 89,053,696 |
| 2034 | $ 123,275,243 | $ 91,029,522 |
| 2035 | $ 128,960,950 | $ 93,032,425 |

**Total Abatement Cost**  $ 1,433,261,070  $1,242,838,379

Source: Volume I Exhibits 1-1, 1-2, 1-3, 1-4 and 1-8.

Summary Table 3:

**Trumbull County**
**Summary by Category**

| | Total Cost | Present Value |
|---|---|---|
| **Category 1: Prevention - Reducing Opioid Oversupply and Improving Safe Opioid Use** | | |
| 1A. Health Professional Education | $1,849,985 | $1,627,191 |
| 1B. Patient and Public Education | $968,185 | $854,523 |
| 1C. Safe Storage and Drug Disposal | $64,226 | $57,753 |
| 1D. Community Prevention and Resiliency | $3,817,525 | $3,481,434 |
| 1E. Harm Reduction | $12,400,610 | $10,821,698 |
| 1F. Surveillance, Evaluation, and Leadership | $5,358,451 | $4,697,305 |
| | $24,458,983 | $21,539,904 |
| **Category 2: Treatment - Supporting Individuals Affected by the Epidemic** | | |
| 2A. Connecting Individuals to Care | $24,674,096 | $21,642,990 |
| 2B. Treating Opioid Use Disorder | $1,242,016,106 | $1,064,833,832 |
| 2C. Managing Complications Attributable to the Epidemic | $129,961,307 | $119,122,597 |
| 2D. Workforce Expansion and Resiliency | $19,847,534 | $17,548,402 |
| 2E. Distributing Naloxone and Providing Training | $8,537,389 | $7,449,582 |
| | $1,425,036,431 | $1,230,597,403 |
| **Category 3: Recovery - Enhancing Public Safety and Reintegration** | | |
| 3A. Public Safety | $5,378,545 | $4,758,386 |
| 3B. Criminal Justice System | $53,210,439 | $45,223,289 |
| 3C. Vocational Training and Job Placement | $65,997,011 | $58,423,877 |
| 3D. Mental Health Counseling and Grief Support | $5,149,395 | $4,522,738 |
| | $129,735,390 | $112,928,291 |
| **Category 4: Addressing Needs of Special Populations** | | |
| 4A. Pregnant Women, New Mothers, and Infants | $72,105,688 | $63,022,470 |
| 4B. Adolescents and Young Adults | $18,173,645 | $16,340,235 |
| 4C. Families and Children | $159,541,692 | $143,520,078 |
| 4D. Homeless and Housing Insecure Individuals | $4,650,751 | $4,159,260 |
| | $254,471,776 | $227,042,043 |
| | | |
| **Total Abatement Cost** | $1,833,702,580 | $1,592,107,640 |

Source: Volume II- Exhibits 1-1, 1-2, 1-3 and 1-4

Selected Reports: (continued)

"Report on Age Discrimination of the American Motors Corporation," prepared for: The Detroit Office of the EEOC, with H.S.R.

1981   "The Effect of Price Fixing in the Food Industry in Cleveland, Ohio - The Pick-N-Pay Case," prepared for: The Ohio Public Interest Campaign, et.al., with H.S.R.

1980   "Report of Salaries, Fringe Benefits and Earnings of Ohio Prosecuting Attorneys," prepared for: The Ohio Prosecuting Attorney Association, Columbus, Ohio, with H.S.R.

"Report on Race Discrimination in Minneapolis, Minnesota: The Humphrey Dome Project," prepared for: The NAACP, with H.S.R.

"Attitudinal Survey of the Cleveland Clinic Foundation," prepared for: The Cleveland Clinic Foundation, with H.S.R.

"Report of the City of Dayton, Ohio, on Wages, Fringe Benefits and Working Conditions for City Fire Fighters," prepared for: The City of Dayton, Ohio, with H.S.R.

1979   "Report on Wage and Hour Discrimination at the Youngstown Sheet and Tube Company," prepared for: U.S. Department of Labor, with H.S.R.

"Economic Impact Study of Buffalo Grove, Illinois," submitted to: The Village of Buffalo Grove, Illinois, with H.S.R.

1978   "Report on Hiring Practices in the Operating Engineers Union," prepared for: Professor Alan Rubin, Cleveland State University, with H.S.R.

1978   "The Capacity of Cleveland Area Business to Support Charitable Contributions," prepared for: The United Torch Agency, with H.S.R.

"Ascertainment Study: WUAB Television," submitted to: The Federal Communication Commission, with H.S.R.

Selected Cases:

2018   Spaulding vs The Republic of Iran, 1983 Bombing of the Marine Barracks in Lebanon.
2016   Thatcher vs Dupont Chemical Asbestos Subrogation Litigation
          BP Utah UST Litigation
          BP South Dakota UST Litigation BP South Carolina UST Litigation Indian Hill EVSD Litigation
2015   Goode vs American Water WVA Litigation
          Otero vs Cook County Prisoner Litigation
2014   Country Wide (BOA) Mortgage Backed Security Litigation
          Morgan Stanley Mortgage Backed Security Litigation
          Goldman Sachs Mortgage Backed Security Litigation
          Valero- UST Litigation
          Duke Energy Utility Rebate Litigation
2013   Dante Whitner Litigation
          Cincinnati Pressman vs Enquirer Litigation
          Credit Suisse Mortgage Backed Security Litigation
          Conoco Phillips UST Litigation- Colorado
2012   Uranie of France vs Achelor Mittral Litigation
2010   Westgate Ford Truck Litigation

Exhibit 2-10 of 16 Burke

<u>Selected Reports:</u> (continued)

"The Value of an Auto Franchise:  The Case of Jaguar"

1987  Report on the Ice Cream, Frozen Novelty Market - The Popsicle Anti-Trust Case," prepared  for Michael T. McMenamin, with H.S.R.

"Report and Analysis of Cleveland Policeman Salaries," prepared for The Cleveland Police Patrolman's Association, with H.S.R.

1986  "Report on Age Discrimination at The Martin-Marietta Company, St. Croix, The Virgin Islands," prepared for John Coon, with H.S.R.

"Economist Report on Anti-Competitive Activities in The Bradford, Pennsylvania Market Place (the newspaper market)," prepared for Andrew Conner with H.S.R.

"Report on the Earning Capacity of a Manager at Owen-Corning Fiberglass," prepared for Melvin Belli, with H.S.R.

"The Valuation of Stock in a Closely Held Family Food Chain:  the Heinen Case," prepared for James Wilsman, with H.S.R.

1984  "Dependents Replacement Service Loss," prepared for: <u>The Attorney General, State of Ohio,</u> with H.S.R.

"Report on Life-Time Earnings of a Convicted Felon," prepared for:  <u>The Court of Claims: State of Ohio,</u> with H.S.R.

"Report of Sex Discrimination at Proctor and Gamble," prepared for <u>The Womans Law Fund,</u> with H.S.R.

"Replacement Cost Services," prepared for:  <u>Litigation Division of the District of Columbia,</u> with H.S.R.

1984  "Economic Analysis of the Effect of Pollution," prepared for:  <u>The City of Akron, Ohio,</u> with H.S.R.

1983  "A Simulation Model of State Tax Revenue and Budgetary Position," prepared for:  <u>Office of the Governor, State of Ohio,</u> co-authored with H.S. Rosen and E.A. Weld.

"Report on Economic Effect of Cardiac Catherization," prepared for <u>Prince George's County Hospital,</u> Prince George County, Maryland, with H.S.R.

"The Economic Impact of a Regional Shopping Mall in Cape Girado, Missouri," prepared for Robert Manley, Cincinnati, Ohio, with H.S.R.

"Survey of Subscriber Demographics," prepared for:  <u>The Republic Steel Corporation,</u> with H.S.R.

"Employment Survey for Black Males in Dayton, Ohio, SMSA," prepared for:  <u>The Cleveland Office of the EEOC,</u> with H.S.R.

"Employment and Tax Impact of In-state Pharmaceutical Purchases," submitted to:   <u>State  Teachers Retirement System,</u> with H.S.R.

1982  "Report on Sex and Race Discrimination of the Goodyear Corporation," prepared for:  <u>The Cleveland Office of the EEOC,</u> with H.S.R.

Summary Table 4:

| | Trumbell County Summary by Year | |
|---|---|---|
| Year | Total Cost | Present Value |
| 2021 | $ 87,717,543 | $ 87,717,543 |
| 2022 | $ 92,522,252 | $ 92,217,932 |
| 2023 | $ 98,389,763 | $ 97,743,591 |
| 2024 | $ 104,144,550 | $ 103,120,286 |
| 2025 | $ 110,059,046 | $ 108,618,173 |
| 2026 | $ 107,664,511 | $ 100,533,577 |
| 2027 | $ 113,041,614 | $ 104,117,715 |
| 2028 | $ 118,555,786 | $ 107,710,178 |
| 2029 | $ 124,291,618 | $ 111,384,189 |
| 2030 | $ 130,252,724 | $ 115,137,351 |
| 2031 | $ 136,348,324 | $ 107,980,922 |
| 2032 | $ 142,673,219 | $ 110,384,835 |
| 2033 | $ 149,233,587 | $ 112,798,481 |
| 2034 | $ 155,932,296 | $ 115,144,307 |
| 2035 | $ 162,875,750 | $ 117,498,561 |
| | | |
| Total Abatement Cost | $  1,833,702,580 | $1,592,107,640 |

Source: Volume II- Exhibits 1-1, 1-2, 1-3 and 1-4

Exhibit 2-9 of 16 Burke

24. Our findings are detailed in Exhibit 1.

*Harvey S. Rosen, Ph.D.*

Harvey S. Rosen, Ph.D.
For Burke Rosen & Associates

Presented Papers: (continued)

"Taxation and Personal Injury Awards as a Result of the Liepelt Decision," Eastern Economic Association, Washington, D.C., March, 1982, with H.S.R.

1981    "Structured Settlements:  Are they Good for Your Client," Cleveland Trial Advocacy Institute Bar Association of Greater Cleveland, January, 1981.

1980    "Economic Forecast and the Law," presented to the International Academy of Trial Attorneys, Rio de Janeiro, Brazil, South America, March, 1980.

"Financial Aid," Midwest Financial Aid Officers Association, Indianapolis, Indiana, October, 1980.

"The Consumer Price Index and Financial Aid," Ohio Financial Aid Officers Meeting, May,

1979    "The Examination of an Expert Economist," Ohio Forum of Trial Lawyers, Case Western Reserve Litigation Forum, March, 1979.

1978    "Financial Aid Requirements," Massachusetts Association of Financial Aid Officers.

1977    "More on Financial Aid," The Midwest Association of Financial Aid Officers, St. Louis, Missouri.

"The Home Equity Question in Financial Aid," Annual meeting of The College Entrance Examination Board, San Francisco.

1975    "Damage Testimony from an Economist,"  The Ohio Academy of Trial Lawyers, Columbus, Ohio, April 4, 1975.

"Litigators, Computer Simulation and The Regulatory Process," (with co-authors) American Bar Association, Section on Litigation, National Institute, New York, New York, February 7, 1975, with H.S.R.

1972    "Some Implications for School Financing in Vouchers for Education,"  American Association of Law Schools Convention, December, 1972, New York, with E.A. Weld.

1970    "Economic Evidence," with Craig Spangenberg and George Meisel, American Bar Association Meeting, St. Louis, Missouri.

1969    "The Role of the Economist in the Trial of a Personal Injury Case," an  invited paper delivered to the American Trial Lawyers Association, Cleveland, Ohio, October, 1969.

Selected Reports:

1989    "The Iowa Soy Bean Cooperative Case"

"Some Financial Aspects of Free Standing Medical Clinics:  The Cincinnati Women's Clinic Case"

"Age Discrimination at GenCorp:  A Result of the Goldsmith Takeover Attempt"

1988    "The Economics of the Fast Food Industry:  The Burger Chef Case"

"The Retail Merchandise Manner:  The Higbee - Horne Anti - Trust Case"

Exhibit 2-8 of 16 Burke

**Presented Papers:** (continued)

"Measuring Economic Damages in Wrongful Employment Discharge Cases" for Plaintiff Employment Lawyer's Association, October 25, 1990.

1989    Continuing Legal Education Seminars for county Bar Associations on various topics: "Economics of Business Evaluations," "The Use of Statistics in Discrimination Cases," and "The Economics of Forecasting Income."

1987    "Purchasing Power of Ohio Judges," Prepared for the... Select Committee... at the request of Ohio Judges.  February 27, 1987, with H.S.R.

"Evaluation of a Business," Ohio Association of Trial Lawyers, February 20, 1987, Columbus, Ohio, with James Wilsman and H.S.R.

Federal Trial Practice Seminar prepared at the request of Federal Judge Manos, September 11, 1987, Cleveland, Ohio, with H.S.R.

Mock Cross-Examination - Cleveland Area Civil Trial Attorneys Association, September 14, 1987.

1986    "Economic Evidence as a Teaching Tool," American Bar Association:  Section of Litigation, Seattle, Washington, October 15-18, 1986, with H.S.R., presented by J.W. McElhaney.

"The Underground Economy," City Club, Cleveland, April 18, 1986.

1985    "Current Legal-Economic Issues in Trial Practice," Ohio Association of Trial Lawyers, October, 1985.

"Trial Practice: the Use of Economic Experts," Ohio Association of Civil Trial Attorneys, April, 1985.

1985    "Consumption Patterns by Size of Family and Income," Eastern Economic Association, Pittsburgh, Pennsylvania, March, 1985, with H.S.R.

1984    "More Evidence on Consumption by Family Size," Eastern Economic Association, New York, March, 1984 with H.S.R.

1983    "Consumption by Family Size:  A Labor Relations Study," presented to the Allied Social Science Association, San Francisco, December, 1983, with H.S.R.

"Assessment of Damages by an Expert Economist," Insight, Toronto, Canada, January, 1983.

1983    "Preliminary Evidence on Consumption by Family Size," Atlantic Economic Society, Philadelphia, PA., October, 1983, with H.S.R.

"A Taxation Algorithm in Personal Injury Awards," Eastern Economic Association, Boston, Massachusetts, March, 1983, with H.S.R.

1982    Discussant on "The Offset Method of Calculating Personal Injury Awards," Midwestern Economic Association, Chicago, Illinois, April,1982, with H.S.R.

"Trends in Financial Aid," Indiana Association of Financial Aid Officers, Indianapolis, Indiana.

"New Developments in Financial Aid," National Association of Financial Aid Officers, Colorado Springs, Colorado.

Volume I

Lake County

Exhibits 1-1 to 1-4

Exhibit 2-7 of 18 Burke

Lake Exhibit 1-1

Category 1: Prevention –
Reducing Opioid Oversupply
and
Improving Safe Opioid Use

1A. Health Professional Education

1B. Patient and Public Education

1C. Safe Storage and Drug Disposal

1D. Community Prevention and Resiliency

1E. Harm Reduction

1F. Surveillance, Evaluation, and Leadership

**Articles:** (continued)

1983    "The Value of a Professional License," Family Advocate, American Bar Association, Summer, 1984, Vol. 7, No.1, with H.S.R.

1983    "Taxes and Compensation for Lost Earnings - A Comment," The Journal of Legal Studies, Vol. 12, No. 1, January, 1983, with H.S.R.

1983    "ABC's of Valuing Closely Held Corporations," FairShare, Vol. 3, No. 1, January,1983, with H.S.R.

1982    Edward M. and Fredric A. Swartz, Handbook of Personal Injury Forms and Litigation Materials, "Economist Report on Replacement Cost," (Rochester, New York: The Lawyers Co-Operative Publishing Company, 1982).

        "Economic Value of a Professional License," FairShare, Vol. 2, No. 6, June, 1982, with H.S.R.

1981    Modern Trials Video Production:  A series of Educational Video Tapes for attorneys, with Melvin Belli, et. al., Produced by Thomas Murray,  Copyright: 1982.

1976    "Local Government Revenue and Expenditures:  A Case Study of Cleveland, 1976," The Law and Economics of Municipal Finance, Selected Readings, Ed. U.S. Crockett Jr., 1976.

        "The Economist's Role in Demonstrating Damages," Recent Developments in the Law of Damages, The Law Society of Upper Canada, Osgood Hall, Toronto, Canada,1976.

1974    "Local Government Revenue and Expenditures:  A Case Study of the City of Cleveland 1961-1971," National League of Cities., October,1974, co-authored with E.A. Weld.

1971    The Financing of Higher Education by the State of Ohio 1955 - 1969.  Prepared for the Ohio Education Conference Committee, Columbus, Ohio.  co-authored with E.A. Weld.

1970    "Ohio Tax Manual," Ohio State University, Labor Education and Research Center. co-authored with E.A. Weld.

1969    "Eliciting Expert Opinion Evidence:  Transcript Testimony of Economist," OHIO LEGAL CENTER INSTITUTE, by Donald P. Traci, J.D., Summer, 1969.

**Testimony Prepared for Legislative Bodies:**

- Ohio State Senate Hearings on Ohio Insurance Crisis Tort Reform - Invited Testimony, April 9, 1987; April 22, 1987; May 14, 1987.
- Ohio State Senate Hearings on Ohio Insurance Crisis Tort Reform - Invited Testimony, March 19, 1986.
- Congressional Hearings:  Committee on Energy and Commerce, 98th Congress 2nd Session on    HR 3400, Serial No. 98-115:  Acid Rain Control.  February 17, 1984.
- Cleveland City Council:  Hearing on the UDAG Grant on the Bar Mill Project, "Economic Impact on Cleveland," 1983.
- Congressional Hearing:  Cleveland Area Congressmen, "Impact of the Reagan Budget," 1981.
- Many appearances before the Ohio State Legislature on matters dealing with taxation, school    finance, the environment and the balanced budget amendment.

**Presented Papers:**

1990    Ohio Personal Injury Damages Seminar, "Working With an Economist" prepared for Professional Education Systems, Inc., April 1990.

Exhibit 2-6 of 16 Burke

**Membership in Professional Organizations:** (continued)

- Association for Social Economics
- National Association of Business Economists
- Atlantic Economic Association
- Eastern Economic Association
- Mid-West Economic Association
- National Tax Association
- National Academy of Economic Arbitrators

**Articles:**

2010    Brown, R, ed., *Valuing Professional Practices & Licenses: A Guide for the Matrimonial Practitioner*, 3rd ed. (Aspen Publishers 1998-2010), Ch. 31, John F. Burke, Jr., Ph.D and Harvey S. Rosen, Ph. D., "Valuing Educational Attainment as an Educational Asset."

1993    "Valuing Educational Attainment as a Distributable Asset, " Valuing Professional Practices and Licenses:  A Guide For The Matrimonial Practitioner, Edited by Ronald L. Brown, Copyright 1993, Prentice Hall Law & Business, co-authored.

1991    Co-editior Handbook of Financial Planning for Divorce and Separation, 1992 Supplement, Ed. John Wiley & Sons, Inc., New York, NY, with H.S.R.

"Uniform Child Support Guidelines", Financial Planning for Divorce and Separation, Crumbley Apostolov, Ed., second edition.

1990    Reprinted, February 1990, "The Value of a Professional License" Family Advocate, American Bar Association, Summer, 1984, Vol.7, No. 1, with HSR for use by the Indiana Judicial Center for distribution and application in a seminar to assist in explaining the valuation of interests in closely-held corporations.

"Economic Models of Valuation in Divorce Proceedings," Financial Planning for Divorce and Separation, Crumbley Apostolov, Ed. John Wiley & Sons, Inc., with H.S.R.

1987    "Using an Economist in Evaluating Claims," Settling Personal Injury Insurance Claims in Ohio, Professional Education Systems, Inc., 1987, with H.S.R.

"Valuing Educational Attainment as a Distributable Asset," Expert Valuation of Professions: The Value of Law and Medical Degrees and Licenses Upon Divorce, Edited by Ronald L. Brown, Copyright 1987, Prentice Hall Law & Business, with H.S.R.

1986    "Settling Personal Injury Claims in Michigan," Professional Education Systems, Inc. November 5, 1986, with H.S.R.

"Forecasting Enhanced Educational Attainment," Fair$hare Law and Business, Inc., Harcourt and Brace, Vol. 6, May, 1986, with H.S.R.

1985    "Economic Value of a Professional License," Reprinted in Contemporary Matrimonial Law Issues: A Guide to Divorce Economics and Practice, Edited by Foster & Brown, Law & Business, Harcourt, Brace & Jovanovich, New York, 1985, with H.S.R.

"Basic Approach to Valuing Closely Held Corporations," Edited by Foster & Brown, Law & Business, Inc., Harcourt, Brace and Jovanovich, New York, 1985, with H.S.R.

1984    "Consumption & Family Size," Proceedings of the Industrial Relations Research Association, Spring, 1984. co-authored with H.S.R.

Exhibit 2-5 of 10 Burke

Schedule:  1A1.  Showing Health Professional Education Total Costs and Present Value 2021-2035
For Academic Detailing

| | Median annual wage of pharmacists (SOC 29-1051) 2,5 | Fringe Benefits % of wages 3 | Total annual Compensation 4 | Number of detailers required for prescribing population 1 | Total Cost 6 | Present Value |
|---|---|---|---|---|---|---|
| 2021 | $135,865 | $ 36,930 | $172,195 | 0.3 | $53,310 | $53,310 |
| 2022 | $139,931 | $ 37,418 | $177,349 | 0.3 | $53,606 | $53,429 |
| 2023 | $144,119 | $ 38,537 | $182,657 | 0.3 | $53,829 | $53,476 |
| 2024 | $148,433 | $ 39,691 | $188,124 | 0.3 | $53,974 | $53,443 |
| 2025 | $152,875 | $ 40,879 | $193,754 | 0.3 | $54,032 | $53,325 |
| 2026 | $157,451 | $ 42,102 | $199,553 | 0.3 | $53,997 | $50,420 |
| 2027 | $162,163 | $ 43,362 | $205,526 | 0.3 | $53,859 | $49,607 |
| 2028 | $167,017 | $ 44,660 | $211,677 | 0.3 | $53,611 | $48,707 |
| 2029 | $172,016 | $ 45,997 | $218,013 | 0.2 | $53,243 | $47,714 |
| 2030 | $177,164 | $ 47,374 | $224,538 | 0.2 | $52,745 | $46,624 |
| 2031 | $182,467 | $ 48,792 | $231,258 | 0.2 | $52,108 | $41,267 |
| 2032 | $187,928 | $ 50,252 | $238,180 | 0.2 | $51,319 | $39,705 |
| 2033 | $193,552 | $ 51,756 | $245,308 | 0.2 | $50,367 | $38,070 |
| 2034 | $199,345 | $ 53,305 | $252,650 | 0.2 | $49,239 | $36,360 |
| 2035 | $205,312 | $ 54,900 | $260,212 | 0.2 | $47,923 | $34,572 |
| Total | | | | | $787,162 | $700,028 |

Notes and Sources:
1 Caleb Alexander, M.D., M.S. Report, see Appendix D
2 U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
Cleveland SMSA-Youngstown SMSA Metropolitan Statistical Area. May 2019.
3 Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.74 Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
4 Median annual wage of pharmacists + employer provided fringe benefit percentage of wages
5 U.S. Department of Labor, Bureau of Labor Statistics. CPI for Medical Care 2009-2019, 2.99% Annual Average Change.
6 = Total number of detailers required for prescribing population × total annual compensation of pharmacists

Schedule:  1A1.  Showing Health Professional Education Total Costs and Present Value 2021-2035
For Academic Detailing

Median Annual Wage of Pharmacists (SOC 29-1051)
CLE-Youngstown MSA 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Median Hourly Wage: | $61.91 | | | 2019 | | | |
| Annual Hours: | 2,080 | | | | | | |
| Median Annual Wage: | $126,150.00 | | CLE | $126,150 | Trumbull | $116,170 | |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $126,150.00 | 4.57% | $131,916.32 | 2020 |
| 2020 | $131,916.32 | 2.99% | $135,864.57 | 2021 |
| 2021 | $135,864.57 | 2.99% | $139,931.00 | 2022 |
| 2022 | $139,931.00 | 2.99% | $144,119.13 | 2023 |
| 2023 | $144,119.13 | 2.99% | $148,432.62 | 2024 |
| 2024 | $148,432.62 | 2.99% | $152,875.21 | 2025 |
| 2025 | $152,875.21 | 2.99% | $157,450.76 | 2026 |
| 2026 | $157,450.76 | 2.99% | $162,163.26 | 2027 |
| 2027 | $162,163.26 | 2.99% | $167,016.81 | 2028 |
| 2028 | $167,016.81 | 2.99% | $172,015.62 | 2029 |
| 2029 | $172,015.62 | 2.99% | $177,164.05 | 2030 |
| 2030 | $177,164.05 | 2.99% | $182,466.57 | 2031 |
| 2031 | $182,466.57 | 2.99% | $187,927.80 | 2032 |
| 2032 | $187,927.80 | 2.99% | $193,552.47 | 2033 |
| 2033 | $193,552.47 | 2.99% | $199,345.50 | 2034 |
| 2034 | $199,345.50 | 2.99% | $205,311.91 | 2035 |
| 2035 | $205,311.91 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 16 of 232**

---

**CURRICULUM VITAE**

| John F. Burke, Jr., Ph.D. |
|---|

Business Address:    BURKE, ROSEN & ASSOCIATES
2800 Euclid Avenue, Suite 300
Cleveland, Ohio  44115

Business Phone:    (216) 566-9300

Personal Data:  Born:    March 25, 1937; Bath, Maine
Married; Ten Children
Veteran - U.S. Navy, HM3

**Academic Training:**

| Degree | Institution | Major | Minor | Year |
|---|---|---|---|---|
| Ph.D. | University of Notre Dame | Economics | Int'l. Economics | 1967 |
| M.A. | University of Notre Dame | Economics | Statistics | 1963 |
| B.S. | Boston College | Economics | Business | 1961 |

**Academic Experience:**

| | | |
|---|---|---|
| 1999-Present | John Carroll University | Adjunct Professor |
| 1994 | Cleveland State University | Associate Professor Emeritus |
| 1970-1994 | Cleveland State University | Associate  Professor |
| 1967-1969 | Cleveland State University | Assistant  Professor |
| 1965-1967 | Eastern Illinois University | Assistant  Professor |
| 1963-1965 | Indiana University | Instructor |
| 1963-1965 | University of Notre Dame | Teaching Assistant |

**Special Assignments and Awards:**

- Appointed by Chief Justice (O.S.C.) T. Moyer as member of Ohio Family Judicial Family Network (1999 to 2007) Chairman 2001-2002
- Invited lecturer at numerous C.L.E. meetings in Ohio
- Mentioned in various "Who's Who's"
- Burke, Rosen & Associates has had numerous court appointments including the Eagle Pitcher Bankruptcy
- Invited Lecturer, University of Ljubljana, Provinces of Slovenia, Ljubljana, Yugoslavia (1989).
- Host: CSU Forum, Bronze Medal Winner in National Competition, (1989).
- Economic Advisor to the Attorney General, of the State of Ohio (1983 - 1985).
- Staff Economist for WKYC Television and NBC, Cleveland, Ohio (1981 - 1984).
- Host of Radio Talk Show, WERE Radio, 1300 AM (1983 - 1984).
- Commencement Address at Cuyahoga Community College (1982).
- Member of College Entrance Examination Board:  Committee on Need Assessment Procedures (1978 - 1981).
- Faculty Representative to the Ohio Board of Regents (1972 - 1979).
- Elected Member of the Cleveland Heights-University Heights School Board (1973 - 1974).
- New Frontier Award (1973)

**Membership in Professional Organizations:**

- American Association of University Professors
- American Economic Association
- American Statistical Association

Exhibit 2-4 of 16 Burke

**4D1.  Permanent Supportive Housing**

Permanent Supportive Housing

Monthly Cost:          $1,430.67  in 2016 dollars

          x 12 months =  $17,168.00

| Year | Cost | Rent Growth | Wage | Year |
|------|------|------|------|------|
| 2015 | $17,168.00 | 3.23% | $17,722.53 | 2016 |
| 2016 | $17,722.53 | 3.66% | $18,370.46 | 2017 |
| 2017 | $18,370.46 | 3.23% | $18,963.83 | 2018 |
| 2018 | $18,963.83 | 3.22% | $19,573.76 | 2019 |
| 2019 | $19,573.76 | 3.28% | $20,215.99 | 2020 |
| 2020 | $20,215.99 | 2.65% | $20,751.72 | 2021 |
| 2021 | $20,751.72 | 2.65% | $21,301.64 | 2022 |
| 2022 | $21,301.64 | 2.65% | $21,866.13 | 2023 |
| 2023 | $21,866.13 | 2.65% | $22,445.58 | 2024 |
| 2024 | $22,445.58 | 2.65% | $23,040.39 | 2025 |
| 2025 | $23,040.39 | 2.65% | $23,650.96 | 2026 |
| 2026 | $23,650.96 | 2.65% | $24,277.71 | 2027 |
| 2027 | $24,277.71 | 2.65% | $24,921.07 | 2028 |
| 2028 | $24,921.07 | 2.65% | $25,581.48 | 2029 |
| 2029 | $25,581.48 | 2.65% | $26,259.39 | 2030 |
| 2030 | $26,259.39 | 2.65% | $26,955.26 | 2031 |
| 2031 | $26,955.26 | 2.65% | $27,669.58 | 2032 |
| 2032 | $27,669.58 | 2.65% | $28,402.82 | 2033 |
| 2033 | $28,402.82 | 2.65% | $29,155.49 | 2034 |
| 2034 | $29,155.49 | 2.65% | $29,928.11 | 2035 |
| 2035 | $29,928.11 | 2.65% | | |

Source: Culhane, Metraux et al, Costs associated with Family Homelessness
in Columbus Ohio, Housing Policy Debate, Volume 18, Issue 1, May 2007

Report Page 183d not attached in original report

Schedule:  1A2.  Showing Health Professional Education Total Costs and Present Value 2021-2035
          For Continuing Healthcare Provider Education

| Year | Total continuing education hours [1] | Weighted average median hourly wage for health care providers [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 3,715 | $77.47 | | $287,808 | $287,808 |
| 2022 | 1,881 | $79.79 | 2.99% | $150,062 | $149,569 |
| 2023 | 1,904 | $82.18 | 2.99% | $156,484 | $155,456 |
| 2024 | 1,928 | $84.64 | 2.99% | $163,180 | $161,575 |
| 2025 | 1,952 | $87.17 | 2.99% | $170,163 | $167,935 |
| 2026 | 1,976 | $89.78 | 2.99% | $177,445 | $165,692 |
| 2027 | 2,001 | $92.47 | 2.99% | $185,038 | $170,430 |
| 2028 | 2,026 | $95.23 | 2.99% | $192,956 | $175,304 |
| 2029 | 2,051 | $98.08 | 2.99% | $201,213 | $180,318 |
| 2030 | 2,077 | $101.02 | 2.99% | $209,824 | $185,474 |
| 2031 | 2,103 | $104.04 | 2.99% | $218,803 | $173,280 |
| 2032 | 2,129 | $107.16 | 2.99% | $228,166 | $176,530 |
| 2033 | 2,156 | $110.36 | 2.99% | $237,929 | $179,839 |
| 2034 | 2,183 | $113.67 | 2.99% | $248,111 | $183,211 |
| 2035 | 2,210 | $117.07 | 2.99% | $258,728 | $186,647 |
| Total | | | | $3,085,910 | $2,699,070 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
Cleveland MSA & Youngstown MSA Burea of Labor Statistics, May 2019.
Including physicians, dentists, nurse practioners, physician assistants, etc.

[3] U.S. Department of Labor, Bureau of Labor Statistics. CPI for Medical Care 2009-2019,
2.99% Annual Average Change.

[4] = Total continuing education hours × weighted average median hourly wage

Report Page 17 of 232

Median Hourly Wage of Physicians (Multiple SOC, see below)
CLE-Youngstown MSA 2019

CLE & YNG- May 2019

| SOC | Title | Employed | Percent | cle Wage | Weighted | YNG wage |
|-----|-------|----------|---------|-----|----------|-----|
| 29-1081 | Podiatrists | 90 | 0.70% | $62.13 | $0.44 | None for YNG |
| 29-1211 | Anesthesiologists | 320 | 2.49% | $132.66 | $3.31 | None for YNG |
| 29-1215 | Family Medicine Physicians | 920 | 7.17% | $30.81 | $2.21 | $122.24 mean |
| 29-1216 | General Internal Medicine Physicians | 390 | 3.04% | $82.93 | $2.52 | none yng |
| 29-1218 | Obstetricians and Gynecologists | | 0.00% | n/a | | |
| 29-1221 | Pediatricians, General | 640 | 4.98% | $86.97 | $4.33 | none yng |
| 29-1223 | Psychiatrists | 110 | 0.86% | $72.98 | $0.63 | $86.46 no employr |
| 29-1228 | Physicians, All Other; and Ophthalmologists, Except Pediatric | 5,640 | 43.93% | $77.13 | $33.88 | $77.13 670 |
| 29-1248 | Surgeons, Except Ophthalmologists | 390 | 3.04% | $132.63 | $4.03 | no yng |
| 29-1021 | Dentists | 900 | 7.01% | $95.61 | $6.70 | $64.05 140 |
| 29-1171 | Nurse Practitioners | 1,500 | 11.68% | $49.86 | $5.82 | $44.63 250 |
| 29-1071 | Physician Assistants | 1,940 | 15.11% | $53.40 | $8.07 | $46.48 180 |
| | | 12,840 | 100.00% | $877.11 | $71.93 | |

use for both counties

Median Hourly Wage:  $71.93

| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $71.93 | 4.57% | $75.22 | 2020 |
| 2020 | $75.22 | 2.99% | $77.47 | 2021 |
| 2021 | $77.47 | 2.99% | $79.79 | 2022 |
| 2022 | $79.79 | 2.99% | $82.18 | 2023 |
| 2023 | $82.18 | 2.99% | $84.64 | 2024 |
| 2024 | $84.64 | 2.99% | $87.17 | 2025 |
| 2025 | $87.17 | 2.99% | $89.78 | 2026 |
| 2026 | $89.78 | 2.99% | $92.47 | 2027 |
| 2027 | $92.47 | 2.99% | $95.23 | 2028 |
| 2028 | $95.23 | 2.99% | $98.08 | 2029 |
| 2029 | $98.08 | 2.99% | $101.02 | 2030 |
| 2030 | $101.02 | 2.99% | $104.04 | 2031 |
| 2031 | $104.04 | 2.99% | $107.16 | 2032 |
| 2032 | $107.16 | 2.99% | $110.36 | 2033 |
| 2033 | $110.36 | 2.99% | $113.67 | 2034 |
| 2034 | $113.67 | 2.99% | $117.07 | 2035 |
| 2035 | $117.07 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report page 17**

Schedule:  4D. Homeless and Housing Insecure Individuals
4D1.  Permanent Supportive Housing

| Year | Number of homeless Individuals with OUD [1] | Cost per permanent supportive housing per person [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 17 | $20,752 | | $354,781 | $354,781 |
| 2022 | 16 | $21,302 | 2.65% | $347,835 | $346,691 |
| 2023 | 16 | $21,866 | 2.65% | $341,025 | $338,785 |
| 2024 | 15 | $22,446 | 2.65% | $334,348 | $331,059 |
| 2025 | 14 | $23,040 | 2.65% | $327,801 | $323,510 |
| 2026 | 14 | $23,651 | 2.65% | $321,383 | $300,097 |
| 2027 | 13 | $24,278 | 2.65% | $315,091 | $290,216 |
| 2028 | 12 | $24,921 | 2.65% | $308,922 | $280,661 |
| 2029 | 12 | $25,581 | 2.65% | $302,873 | $271,420 |
| 2030 | 11 | $26,259 | 2.65% | $296,943 | $262,484 |
| 2031 | 11 | $26,955 | 2.65% | $291,129 | $230,559 |
| 2032 | 10 | $27,670 | 2.65% | $285,429 | $220,834 |
| 2033 | 10 | $28,403 | 2.65% | $279,841 | $211,518 |
| 2034 | 9 | $29,155 | 2.65% | $274,362 | $202,595 |
| 2035 | 9 | $29,928 | 2.65% | $268,990 | $194,049 |
| | | | | $4,650,751 | $4,159,260 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Culhane, Metraux et al, Costs associated with Family Homelessness
in Columbus Ohio, Housing Policy Debate, Volume 18, Issue 1, May 2007
[3] U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index, All Urban Consumers
(CPI-U), U.S. City Average -- Rent of Shelter. 1990-2019 Annual Average Percent Change
[4] = Number of permanent supportive housing for homeless individuals with OUD
× cost per permanent supportive housing per person

Report Page 183d not attached in original report

4C2d.  Intensive Parent-Child Interventions & Family Treatment Court for Foster Families

Foster Care Family Court Costs Per Family

Family Drug Court Cost          $10,500.00 in 2014 dollars

| Year | Cost | CPI-Legal Growth | Wage | Year |
|------|------|------|------|------|
| 2014 | $10,500.00 | 1.44% | $10,650.78 | 2015 |
| 2015 | $10,650.78 | 2.86% | $10,955.82 | 2016 |
| 2016 | $10,955.82 | 4.10% | $11,404.57 | 2017 |
| 2017 | $11,404.57 | 1.32% | $11,555.34 | 2018 |
| 2018 | $11,555.34 | 6.36% | $12,290.60 | 2019 |
| 2019 | $12,290.60 | -0.95% | $12,173.84 | 2020 |
| 2020 | $12,173.84 | 2.55% | $12,483.67 | 2021 |
| 2021 | $12,483.67 | 2.55% | $12,801.38 | 2022 |
| 2022 | $12,801.38 | 2.55% | $13,127.17 | 2023 |
| 2023 | $13,127.17 | 2.55% | $13,461.26 | 2024 |
| 2024 | $13,461.26 | 2.55% | $13,803.85 | 2025 |
| 2025 | $13,803.85 | 2.55% | $14,155.15 | 2026 |
| 2026 | $14,155.15 | 2.55% | $14,515.40 | 2027 |
| 2027 | $14,515.40 | 2.55% | $14,884.82 | 2028 |
| 2028 | $14,884.82 | 2.55% | $15,263.64 | 2029 |
| 2029 | $15,263.64 | 2.55% | $15,652.10 | 2030 |
| 2030 | $15,652.10 | 2.55% | $16,050.44 | 2031 |
| 2031 | $16,050.44 | 2.55% | $16,458.93 | 2032 |
| 2032 | $16,458.93 | 2.55% | $16,877.81 | 2033 |
| 2033 | $16,877.81 | 2.55% | $17,307.35 | 2034 |
| 2034 | $17,307.35 | 2.55% | $17,747.82 | 2035 |
| 2035 | $17,747.82 | 2.55% | | |

Source: Nancy Young, Ph.D. page 38.

Report Page 183c not attached in original report

Sched 1B. Showing  Patient and Public Education

| Year | Mass media coverage population [1] | Cost per capita of media campaign [1] | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 169,633 | $0.42 | | $71,576 | $71,576 |
| 2022 | 168,207 | $0.43 | 1.76% | $72,220 | $71,983 |
| 2023 | 166,782 | $0.44 | 1.76% | $72,865 | $72,387 |
| 2024 | 165,356 | $0.44 | 1.76% | $73,510 | $72,787 |
| 2025 | 163,931 | $0.45 | 1.76% | $74,156 | $73,185 |
| 2026 | 162,505 | $0.46 | 1.76% | $74,801 | $69,847 |
| 2027 | 161,080 | $0.47 | 1.76% | $75,446 | $69,490 |
| 2028 | 159,654 | $0.48 | 1.76% | $76,091 | $69,130 |
| 2029 | 158,229 | $0.48 | 1.76% | $76,735 | $68,766 |
| 2030 | 156,803 | $0.49 | 1.76% | $77,378 | $68,398 |
| 2031 | 155,378 | $0.50 | 1.76% | $78,020 | $61,788 |
| 2032 | 153,952 | $0.51 | 1.76% | $78,661 | $60,859 |
| 2033 | 152,527 | $0.52 | 1.76% | $79,300 | $59,939 |
| 2034 | 151,101 | $0.53 | 1.76% | $79,938 | $59,028 |
| 2035 | 149,676 | $0.54 | 1.76% | $80,574 | $58,126 |
| | | | | $1,141,271 | $1,007,289 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index All Items, 1990-2019 1.76% Annual Average Change.

[3] = Mass media coverage population × cost per capita of media campaign

Schedule:      1B. Showing  Patient and Public Education
Media Campaign Cost
Monument Analytics: 1B Public Education

| Year | Cost | CPI All Items Growth | Cost | Year |
|------|------|------|------|------|
| 2015 | $0.38 | 0.70% | $0.38 | 2016 |
| 2016 | $0.38 | 2.10% | $0.39 | 2017 |
| 2017 | $0.39 | 2.10% | $0.40 | 2018 |
| 2018 | $0.40 | 1.90% | $0.41 | 2019 |
| 2019 | $0.41 | 2.30% | $0.41 | 2020 |
| 2020 | $0.41 | 1.76% | $0.42 | 2021 |
| 2021 | $0.42 | 1.76% | $0.43 | 2022 |
| 2022 | $0.43 | 1.76% | $0.44 | 2023 |
| 2023 | $0.44 | 1.76% | $0.44 | 2024 |
| 2024 | $0.44 | 1.76% | $0.45 | 2025 |
| 2025 | $0.45 | 1.76% | $0.46 | 2026 |
| 2026 | $0.46 | 1.76% | $0.47 | 2027 |
| 2027 | $0.47 | 1.76% | $0.48 | 2028 |
| 2028 | $0.48 | 1.76% | $0.48 | 2029 |
| 2029 | $0.48 | 1.76% | $0.49 | 2030 |
| 2030 | $0.49 | 1.76% | $0.50 | 2031 |
| 2031 | $0.50 | 1.76% | $0.51 | 2032 |
| 2032 | $0.51 | 1.76% | $0.52 | 2033 |
| 2033 | $0.52 | 1.76% | $0.53 | 2034 |
| 2034 | $0.53 | 1.76% | $0.54 | 2035 |
| 2035 | $0.54 | | | |

cost= Alexander

**Report Page 18**

---

Schedule:  4C.  Families and Children
4C2d.  Intensive Parent-Child Interventions & Family Treatment Court for Foster Families

| Year | Foster families of children in foster care to receive family treatment courts [1] | Family treatment court cost per family [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 15 | $12,484 | | $189,812 | $189,812 |
| 2022 | 15 | $12,801 | 2.55% | $185,905 | $185,294 |
| 2023 | 14 | $13,127 | 2.55% | $182,079 | $180,883 |
| 2024 | 13 | $13,461 | 2.55% | $178,332 | $176,578 |
| 2025 | 13 | $13,804 | 2.55% | $174,661 | $172,374 |
| 2026 | 12 | $14,155 | 2.55% | $171,066 | $159,736 |
| 2027 | 12 | $14,515 | 2.55% | $167,545 | $154,319 |
| 2028 | 11 | $14,885 | 2.55% | $164,097 | $149,085 |
| 2029 | 11 | $15,264 | 2.55% | $160,719 | $144,029 |
| 2030 | 10 | $15,652 | 2.55% | $157,412 | $139,144 |
| 2031 | 10 | $16,050 | 2.55% | $154,172 | $122,096 |
| 2032 | 9 | $16,459 | 2.55% | $150,998 | $116,826 |
| 2033 | 9 | $16,878 | 2.55% | $147,891 | $111,783 |
| 2034 | 8 | $17,307 | 2.55% | $144,847 | $106,958 |
| 2035 | 8 | $17,748 | 2.55% | $141,865 | $102,342 |
| | | | | $2,471,402 | $2,211,261 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young, Ph.D. Report, see Page 38
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Legal Services. 2009-2019 Annual Average Percent Change
[4] = Number of foster families of children in foster care to receive
family treatment courts × family treatment court cost per family

Report Page 183c not attached in original report

**4C3c.  Support for Adopted Children and Families (Intensive Parent-Child Interventions)**

Intensive Parent-Child Interventions Cost Per Child:  $2,275.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $2,275.00 | 1.28% | $2,304.05 | 2021 |
| 2021 | $2,304.05 | 1.28% | $2,333.47 | 2022 |
| 2022 | $2,333.47 | 1.28% | $2,363.27 | 2023 |
| 2023 | $2,363.27 | 1.28% | $2,393.45 | 2024 |
| 2024 | $2,393.45 | 1.28% | $2,424.02 | 2025 |
| 2025 | $2,424.02 | 1.28% | $2,454.97 | 2026 |
| 2026 | $2,454.97 | 1.28% | $2,486.32 | 2027 |
| 2027 | $2,486.32 | 1.28% | $2,518.07 | 2028 |
| 2028 | $2,518.07 | 1.28% | $2,550.23 | 2029 |
| 2029 | $2,550.23 | 1.28% | $2,582.79 | 2030 |
| 2030 | $2,582.79 | 1.28% | $2,615.78 | 2031 |
| 2031 | $2,615.78 | 1.28% | $2,649.18 | 2032 |
| 2032 | $2,649.18 | 1.28% | $2,683.01 | 2033 |
| 2033 | $2,683.01 | 1.28% | $2,717.27 | 2034 |
| 2034 | $2,717.27 | 1.28% | $2,751.97 | 2035 |
| 2035 | $2,751.97 | 1.28% | | |

Source: Nancy Young pages 23

**Report Page 183b not attached in original report**

Sched 1C.  Safe Storage and Drug Disposal

| Year | Total county population [1] | Opioids Related Collections [1] | Proportion of Medications Collected that are Opioids [1] | Cost per capita per year [1] | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 228,600 | 10.0% | 22,860 | $0.27 | | $6,203 | $6,203 |
| 2022 | 228,600 | 9.6% | 22,044 | $0.28 | 1.76% | $6,087 | $6,057 |
| 2023 | 228,600 | 9.3% | 21,227 | $0.28 | 1.76% | $5,964 | $5,925 |
| 2024 | 228,600 | 8.9% | 20,411 | $0.29 | 1.76% | $5,835 | $5,778 |
| 2025 | 228,600 | 8.6% | 19,594 | $0.29 | 1.76% | $5,700 | $5,626 |
| 2026 | 228,600 | 8.2% | 18,778 | $0.30 | 1.76% | $5,559 | $5,190 |
| 2027 | 228,600 | 7.9% | 17,961 | $0.30 | 1.76% | $5,410 | $4,983 |
| 2028 | 228,600 | 7.5% | 17,145 | $0.31 | 1.76% | $5,255 | $4,774 |
| 2029 | 228,600 | 7.1% | 16,329 | $0.31 | 1.76% | $5,093 | $4,564 |
| 2030 | 228,600 | 6.8% | 15,512 | $0.32 | 1.76% | $4,923 | $4,352 |
| 2031 | 228,600 | 6.4% | 14,696 | $0.32 | 1.76% | $4,746 | $3,758 |
| 2032 | 228,600 | 6.1% | 13,879 | $0.33 | 1.76% | $4,561 | $3,528 |
| 2033 | 228,600 | 5.7% | 13,063 | $0.33 | 1.76% | $4,368 | $3,301 |
| 2034 | 228,600 | 5.4% | 12,246 | $0.34 | 1.76% | $4,167 | $3,077 |
| 2035 | 228,600 | 5.0% | 11,430 | $0.35 | 1.76% | $3,957 | $2,855 |
| Total | | | | | | $77,826 | $69,981 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (All items ), 2009-2019  1.76% Annual Average Change.
[3] = Proportion of medications collected that are opioids × cost per capita per year

Report Page 19 of 232

P-23127 _ 00345

P-23127 _ 00022

## 1C. Safe Storage and Drug Disposal

### Drug Take-Back Collection Programs

Suggested Cost Source #1:  King County, Washington (2011)

| | |
|---|---|
| Operating Cost Per Year: | $532,275 |
| County Population: | 1,974,200 |
| Cost Per Capita: | $0.27 |

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2011 | $0.270 | 2.07% | $0.28 | 2012 |
| 2012 | $0.28 | 1.46% | $0.28 | 2013 |
| 2013 | $0.28 | 1.62% | $0.28 | 2014 |
| 2014 | $0.28 | 0.12% | $0.28 | 2015 |
| 2015 | $0.28 | 1.26% | $0.29 | 2016 |
| 2016 | $0.29 | 2.13% | $0.29 | 2017 |
| 2017 | $0.29 | 2.44% | $0.30 | 2018 |
| 2018 | $0.30 | 1.81% | $0.31 | 2019 |
| 2019 | $0.31 | | | |

Suggested Cost Source #2:  Alameda County, California (2015)

| | |
|---|---|
| Operating Cost Per Year: | $330,000 |
| County Population: | 1,634,538 |
| Cost Per Capita: | $0.20 |

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2015 | $0.20 | 1.26% | $0.20 | 2016 |
| 2016 | $0.20 | 2.13% | $0.21 | 2017 |
| 2017 | $0.21 | 2.44% | $0.21 | 2018 |
| 2018 | $0.21 | 1.81% | $0.22 | 2019 |
| 2019 | $0.22 | | | |

Average of 2 suggested cost sources in 2019 dollars

| | |
|---|---|
| King County, WA: | $0.31 |
| Alameda County, CA: | $0.22 |
| Average: | $0.26 |

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2019 | $0.26 | 1.76% | $0.27 | 2020 |
| 2020 | $0.27 | 1.76% | $0.27 | 2021 |
| 2021 | $0.27 | 1.76% | $0.28 | 2022 |
| 2022 | $0.28 | 1.76% | $0.28 | 2023 |
| 2023 | $0.28 | 1.76% | $0.29 | 2024 |
| 2024 | $0.29 | 1.76% | $0.29 | 2025 |
| 2025 | $0.29 | 1.76% | $0.30 | 2026 |
| 2026 | $0.30 | 1.76% | $0.30 | 2027 |
| 2027 | $0.30 | 1.76% | $0.31 | 2028 |
| 2028 | $0.31 | 1.76% | $0.31 | 2029 |
| 2029 | $0.31 | 1.76% | $0.32 | 2030 |
| 2030 | $0.32 | 1.76% | $0.32 | 2031 |
| 2031 | $0.32 | 1.76% | $0.33 | 2032 |
| 2032 | $0.33 | 1.76% | $0.33 | 2033 |
| 2033 | $0.33 | 1.76% | $0.34 | 2034 |
| 2034 | $0.34 | 1.76% | $0.35 | 2035 |
| 2035 | $0.35 | | | |

Source: Alexander for  Collections Decline.  Suggested Studies – Alexander.

**Report Page 19**

---

Schedule:    4C.  Families and Children

4C3c.  Support for Adopted Children and Families (Intensive Parent-Child Interventions)

| Year | Number of adoptive families to receive intensive parent-child interventions [1] | Intensive parent-child interventions cost per child [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 1 | $2,304 | | $3,336 | $3,336 |
| 2022 | 1 | $2,333 | 1.28% | $3,227 | $3,217 |
| 2023 | 1 | $2,363 | 1.28% | $3,122 | $3,101 |
| 2024 | 1 | $2,393 | 1.28% | $3,020 | $2,990 |
| 2025 | 1 | $2,424 | 1.28% | $2,921 | $2,883 |
| 2026 | 1 | $2,455 | 1.28% | $2,826 | $2,638 |
| 2027 | 1 | $2,486 | 1.28% | $2,733 | $2,517 |
| 2028 | 1 | $2,518 | 1.28% | $2,644 | $2,402 |
| 2029 | 1 | $2,550 | 1.28% | $2,557 | $2,292 |
| 2030 | 1 | $2,583 | 1.28% | $2,474 | $2,187 |
| 2031 | 1 | $2,616 | 1.28% | $2,393 | $1,895 |
| 2032 | 1 | $2,649 | 1.28% | $2,315 | $1,791 |
| 2033 | 1 | $2,683 | 1.28% | $2,239 | $1,692 |
| 2034 | 1 | $2,717 | 1.28% | $2,166 | $1,599 |
| 2035 | 1 | $2,752 | 1.28% | $2,095 | $1,511 |
| | | | | $40,068 | $36,053 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Nancy Young Report, 8/2020, p21.

[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change

[4] Number of adoptive families to receive intensive parent-child interventions x Intensive parent-child interventions cost per child

Report Page 183b not attached in original report

## 4C3b. Support for Children in Foster Care (Socio-Emotional Support)

Socio-Emotional Support Per Child:      $4,115.00

CPI
Other
Med Prof
Svcs

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2020 | $4,115.00 | 1.28% | $4,167.55 | 2021 |
| 2021 | $4,167.55 | 1.28% | $4,220.77 | 2022 |
| 2022 | $4,220.77 | 1.28% | $4,274.67 | 2023 |
| 2023 | $4,274.67 | 1.28% | $4,329.25 | 2024 |
| 2024 | $4,329.25 | 1.28% | $4,384.54 | 2025 |
| 2025 | $4,384.54 | 1.28% | $4,440.53 | 2026 |
| 2026 | $4,440.53 | 1.28% | $4,497.24 | 2027 |
| 2027 | $4,497.24 | 1.28% | $4,554.67 | 2028 |
| 2028 | $4,554.67 | 1.28% | $4,612.83 | 2029 |
| 2029 | $4,612.83 | 1.28% | $4,671.73 | 2030 |
| 2030 | $4,671.73 | 1.28% | $4,731.39 | 2031 |
| 2031 | $4,731.39 | 1.28% | $4,791.81 | 2032 |
| 2032 | $4,791.81 | 1.28% | $4,853.00 | 2033 |
| 2033 | $4,853.00 | 1.28% | $4,914.98 | 2034 |
| 2034 | $4,914.98 | 1.28% | $4,977.74 | 2035 |
| 2035 | $4,977.74 | 1.28% | | |

Source: Nancy Young pages 21

**Report Page 183a not attached in original report**

---

Schedule:   1D. Showing Community Prevention and Resiliency
101a. Community Resiliency Coalition Staffing: Director

| Year | Number of Directors [1] | Median annual director salary [2] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual Growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.5 | $69,636 | 26.74% | $88,256 | | $40,351 | $40,351 |
| 2022 | 0.5 | $71,220 | 26.74% | $90,264 | 2.28% | $41,269 | $41,133 |
| 2023 | 0.5 | $72,840 | 26.74% | $92,317 | 2.28% | $42,208 | $41,980 |
| 2024 | 0.5 | $74,497 | 26.74% | $94,418 | 2.28% | $43,168 | $42,743 |
| 2025 | 0.5 | $76,192 | 26.74% | $96,566 | 2.28% | $44,150 | $43,572 |
| 2026 | 0.5 | $77,925 | 26.74% | $98,763 | 2.28% | $45,154 | $42,164 |
| 2027 | 0.5 | $79,698 | 26.74% | $101,009 | 2.28% | $46,181 | $42,536 |
| 2028 | 0.5 | $81,511 | 26.74% | $103,307 | 2.28% | $47,232 | $42,911 |
| 2029 | 0.5 | $83,366 | 26.74% | $105,658 | 2.28% | $48,307 | $43,290 |
| 2030 | 0.5 | $85,262 | 26.74% | $108,061 | 2.28% | $49,406 | $43,672 |
| 2031 | 0.5 | $87,202 | 26.74% | $110,520 | 2.28% | $50,530 | $40,017 |
| 2032 | 0.5 | $89,186 | 26.74% | $113,034 | 2.28% | $51,679 | $39,984 |
| 2033 | 0.5 | $91,215 | 26.74% | $115,606 | 2.28% | $52,855 | $39,950 |
| 2034 | 0.5 | $93,290 | 26.74% | $118,236 | 2.28% | $54,057 | $39,917 |
| 2035 | 0.5 | $95,412 | 26.74% | $120,925 | 2.28% | $55,287 | $39,884 |
| Total | | | | | | $711,832 | $624,054 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix O

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Area. May 2019 (Social and Community Service Managers SOC: 11-9151)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] Median annual director salary + employer provided fringe benefit percentage of wages

[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index( All Items), 1990-2019 Annual Average Percent Change

[6] = Total number of directors × total annual compensation

1D1a. Community Resiliency Coaltion Staffing:

Community Resiliency Coalition Staffing: Director

Median Annual Director Salary
Median Annual Wage of Social and Community Service Managers (SOC 11-9151)
CLE MSA & YNG MSA, May 2019.

| Median Hourly Wage: | $31.88 |
| Annual Hours: | 2,080 |
| Median Annual Wage: | $66,310.40 |

| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $66,310.40 | 2.68% | $68,086.57 | 2020 |
| 2020 | $68,086.57 | 2.28% | $69,635.54 | 2021 |
| 2021 | $69,635.54 | 2.28% | $71,219.75 | 2022 |
| 2022 | $71,219.75 | 2.28% | $72,840.00 | 2023 |
| 2023 | $72,840.00 | 2.28% | $74,497.11 | 2024 |
| 2024 | $74,497.11 | 2.28% | $76,191.92 | 2025 |
| 2025 | $76,191.92 | 2.28% | $77,925.28 | 2026 |
| 2026 | $77,925.28 | 2.28% | $79,698.08 | 2027 |
| 2027 | $79,698.08 | 2.28% | $81,511.22 | 2028 |
| 2028 | $81,511.22 | 2.28% | $83,365.60 | 2029 |
| 2029 | $83,365.60 | 2.28% | $85,262.16 | 2030 |
| 2030 | $85,262.16 | 2.28% | $87,201.88 | 2031 |
| 2031 | $87,201.88 | 2.28% | $89,185.72 | 2032 |
| 2032 | $89,185.72 | 2.28% | $91,214.70 | 2033 |
| 2033 | $91,214.70 | 2.28% | $93,289.83 | 2034 |
| 2034 | $93,289.83 | 2.28% | $95,412.17 | 2035 |
| 2035 | $95,412.17 | 2.28% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 20 of 232**

4C3b. Support for Adopted Children and Families (Socio-Emotional Support)

| Year | Number of children adopted to receive socio-emotional support [1] | Socio-emotional support cost per child [2] | Annual cost growth rate [3] | Total Cost [13] | Present Value |
|------|------|------|------|------|------|
| 2021 | 4 | $4,168 | | $15,648 | $15,648 |
| 2022 | 4 | $4,221 | 1.28% | $15,136 | $15,087 |
| 2023 | 3 | $4,275 | 1.28% | $14,642 | $14,545 |
| 2024 | 3 | $4,329 | 1.28% | $14,163 | $14,024 |
| 2025 | 3 | $4,385 | 1.28% | $13,700 | $13,521 |
| 2026 | 3 | $4,441 | 1.28% | $13,252 | $12,374 |
| 2027 | 3 | $4,497 | 1.28% | $12,819 | $11,807 |
| 2028 | 3 | $4,555 | 1.28% | $12,400 | $11,265 |
| 2029 | 3 | $4,613 | 1.28% | $11,994 | $10,749 |
| 2030 | 2 | $4,672 | 1.28% | $11,602 | $10,256 |
| 2031 | 2 | $4,731 | 1.28% | $11,223 | $8,888 |
| 2032 | 2 | $4,792 | 1.28% | $10,856 | $8,399 |
| 2033 | 2 | $4,853 | 1.28% | $10,501 | $7,937 |
| 2034 | 2 | $4,915 | 1.28% | $10,158 | $7,501 |
| 2035 | 2 | $4,978 | 1.28% | $9,826 | $7,088 |
| | | | | $187,919 | $169,088 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young Report, 8/2020, p12.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[13] = Number of children adopted to receive socioemotional support × socioemotional support cost per child

Report Page 183a not attached in original report

## 4C3a. Support for Adopted Children and Families (Adoption Cost Per Child)

Adoption Cost Per Child     $10,302.00

| Year | Cost | CPI Legal Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $3,677.99 | 2.55% | $3,771.60 | 2021 |
| 2021 | $3,771.60 | 2.55% | $3,867.58 | 2022 |
| 2022 | $3,867.58 | 2.55% | $3,966.01 | 2023 |
| 2023 | $3,966.01 | 2.55% | $4,066.95 | 2024 |
| 2024 | $4,066.95 | 2.55% | $4,170.45 | 2025 |
| 2025 | $4,170.45 | 2.55% | $4,276.59 | 2026 |
| 2026 | $4,276.59 | 2.55% | $4,385.43 | 2027 |
| 2027 | $4,385.43 | 2.55% | $4,497.04 | 2028 |
| 2028 | $4,497.04 | 2.55% | $4,611.49 | 2029 |
| 2029 | $4,611.49 | 2.55% | $4,728.85 | 2030 |
| 2030 | $4,728.85 | 2.55% | $4,849.20 | 2031 |
| 2031 | $4,849.20 | 2.55% | $4,972.61 | 2032 |
| 2032 | $4,972.61 | 2.55% | $5,099.17 | 2033 |
| 2033 | $5,099.17 | 2.55% | $5,228.94 | 2034 |
| 2034 | $5,228.94 | 2.55% | $5,362.02 | 2035 |
| 2035 | $5,362.02 | 2.55% | | |

*Source: Adoption USA, 2007 Survey of Adoptive Parents,*
US Department of Health and Human Services

**Report Page 183 of 232**

Schedule:  1D. Showing Community Prevention and Resiliency
1D1b. Community Resiliency Coalition Staffing: Community Organizers

| Year | Number of Community Organizers [1] | Median annual community organizer salary [7] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual Growth rate [5] | Total Cost [9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.4 | $49,474 | 26.74% | $62,704 | | $86,005 | $86,005 |
| 2022 | 1.4 | $50,600 | 26.74% | $64,130 | 2.28% | $87,961 | $87,672 |
| 2023 | 1.4 | $51,751 | 26.74% | $65,589 | 2.28% | $89,962 | $89,372 |
| 2024 | 1.4 | $52,928 | 26.74% | $67,082 | 2.28% | $92,009 | $91,104 |
| 2025 | 1.4 | $54,133 | 26.74% | $68,608 | 2.28% | $94,102 | $92,870 |
| 2026 | 1.4 | $55,364 | 26.74% | $70,168 | 2.28% | $96,243 | $89,869 |
| 2027 | 1.4 | $56,624 | 26.74% | $71,765 | 2.28% | $98,433 | $90,662 |
| 2028 | 1.4 | $57,912 | 26.74% | $73,397 | 2.28% | $100,672 | $91,462 |
| 2029 | 1.4 | $59,229 | 26.74% | $75,067 | 2.28% | $102,962 | $92,270 |
| 2030 | 1.4 | $60,577 | 26.74% | $76,775 | 2.28% | $105,305 | $93,084 |
| 2031 | 1.4 | $61,955 | 26.74% | $78,522 | 2.28% | $107,700 | $85,293 |
| 2032 | 1.4 | $63,364 | 26.74% | $80,308 | 2.28% | $110,150 | $85,222 |
| 2033 | 1.4 | $64,806 | 26.74% | $82,135 | 2.28% | $112,656 | $85,152 |
| 2034 | 1.4 | $66,280 | 26.74% | $84,004 | 2.28% | $115,219 | $85,081 |
| 2035 | 1.4 | $67,788 | 26.74% | $85,915 | 2.28% | $117,841 | $85,010 |
| Total | | | | | | $1,517,221 | $1,330,128 |

*Notes and Sources:*
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE  & YNG Metropolitan Statistical Area.
May 2019 (Social and Community Service Managers SOC: 11-9151)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual director salary + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index( All Items), 1990-2019 Annual Average Percent Change.
[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE  & YNG Metropolitan Statistical
Areas. May 2019 (Child, Family and School Social Workers SOC: 21-1021)
[8] Median annual community organizer salary + employer provided fringe benefit percentage of wages
[9] = Total number of community orgeanizers  × total annual compensation

Report Page 21 of 232

P-23127 _ 00341

P-23127 _ 00026

1D1b.  Community Resiliency Coalition Staffing:  Community Organizers

Median Annual Community Organizer Salary
Median Annual Wage of Child, Family and School Social Workers (SOC 21-1021)
CLE MSA & YNG MSA, May 2019.

|  | CLE | YNG |
|---|---|---|
| Median Hourly Wage: | $22.65 | $ 18.81 |
| Annual Hours: | 2,080 | 2080 |
| Median Annual Wage: | $47,112.00 | $39,124.80 |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $47,112.00 | 2.68% | $48,373.93 | 2020 |
| 2020 | $48,373.93 | 2.28% | $49,474.44 | 2021 |
| 2021 | $49,474.44 | 2.28% | $50,599.98 | 2022 |
| 2022 | $50,599.98 | 2.28% | $51,751.13 | 2023 |
| 2023 | $51,751.13 | 2.28% | $52,928.47 | 2024 |
| 2024 | $52,928.47 | 2.28% | $54,132.59 | 2025 |
| 2025 | $54,132.59 | 2.28% | $55,364.11 | 2026 |
| 2026 | $55,364.11 | 2.28% | $56,623.64 | 2027 |
| 2027 | $56,623.64 | 2.28% | $57,911.83 | 2028 |
| 2028 | $57,911.83 | 2.28% | $59,229.32 | 2029 |
| 2029 | $59,229.32 | 2.28% | $60,576.79 | 2030 |
| 2030 | $60,576.79 | 2.28% | $61,954.91 | 2031 |
| 2031 | $61,954.91 | 2.28% | $63,364.38 | 2032 |
| 2032 | $63,364.38 | 2.28% | $64,805.92 | 2033 |
| 2033 | $64,805.92 | 2.28% | $66,280.26 | 2034 |
| 2034 | $66,280.26 | 2.28% | $67,788.13 | 2035 |
| 2035 | $67,788.13 | 2.28% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 21 of 232**

---

Schedule:     4C.  Families and Children
4C3a.  Support for Adopted Children and Families (Adoption Cost Per Child)

| Year | Number of children adopted due to parental opioid use [1] | Adoption cost per child [2] | Annual cost growth rate [11] | Total Cost [12] | Present Value |
|---|---|---|---|---|---|
| 2021 | 7 | $3,772 | | $26,225 | $26,225 |
| 2022 | 7 | $3,868 | 2.55% | $25,685 | $25,600 |
| 2023 | 6 | $3,966 | 2.55% | $25,156 | $24,991 |
| 2024 | 6 | $4,067 | 2.55% | $24,639 | $24,396 |
| 2025 | 6 | $4,170 | 2.55% | $24,131 | $23,815 |
| 2026 | 6 | $4,277 | 2.55% | $23,635 | $22,069 |
| 2027 | 5 | $4,385 | 2.55% | $23,148 | $21,321 |
| 2028 | 5 | $4,497 | 2.55% | $22,672 | $20,598 |
| 2029 | 5 | $4,611 | 2.55% | $22,205 | $19,899 |
| 2030 | 5 | $4,729 | 2.55% | $21,748 | $19,224 |
| 2031 | 4 | $4,849 | 2.55% | $21,301 | $16,869 |
| 2032 | 4 | $4,973 | 2.55% | $20,862 | $16,141 |
| 2033 | 4 | $5,099 | 2.55% | $20,433 | $15,444 |
| 2034 | 4 | $5,229 | 2.55% | $20,012 | $14,778 |
| 2035 | 4 | $5,362 | 2.55% | $19,600 | $14,140 |
| | | | | $341,452 | $305,511 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Adoption USA, 2007 Survey of Adoptive Parents, US Department of Health and Human Services.
    Adoption costs are based on adoptions from foster care which cost substantially less than the average overall adoption cost.
[11] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average --
    Legal Services. 2009-2019 Annual Average Percent Change
[12] = Number of children adopted due to parental opioid use × adoption cost per child

**Report Page 183 of 232**

P-23127 _ 00027                    P-23127 _ 00340

**4C2c. Intensive Parent-Child Interventions & Family Treatment Court for Foster Families**

Intensive Parent-Child Interventions Cost Per Child:　　　$2,275.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $2,275.00 | 1.28% | $2,304.05 | 2021 |
| 2021 | $2,304.05 | 1.28% | $2,333.47 | 2022 |
| 2022 | $2,333.47 | 1.28% | $2,363.27 | 2023 |
| 2023 | $2,363.27 | 1.28% | $2,393.45 | 2024 |
| 2024 | $2,393.45 | 1.28% | $2,424.02 | 2025 |
| 2025 | $2,424.02 | 1.28% | $2,454.97 | 2026 |
| 2026 | $2,454.97 | 1.28% | $2,486.32 | 2027 |
| 2027 | $2,486.32 | 1.28% | $2,518.07 | 2028 |
| 2028 | $2,518.07 | 1.28% | $2,550.23 | 2029 |
| 2029 | $2,550.23 | 1.28% | $2,582.79 | 2030 |
| 2030 | $2,582.79 | 1.28% | $2,615.78 | 2031 |
| 2031 | $2,615.78 | 1.28% | $2,649.18 | 2032 |
| 2032 | $2,649.18 | 1.28% | $2,683.01 | 2033 |
| 2033 | $2,683.01 | 1.28% | $2,717.27 | 2034 |
| 2034 | $2,717.27 | 1.28% | $2,751.97 | 2035 |
| 2035 | $2,751.97 | 1.28% | | |

Source: Nancy Young pages 23

**Report Page 182 of 232**

Schedule:　1D. Showing Community Prevention and Resiliency
1D2. Community Resiliency Coalition Space

| Year | Number of Community Spaces [1] | Community Space / Office Rent for 50 People + 3 Offices (1,000 ft²) [10] | Annual Growth rate [5] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|
| 2021 | 1 | $11,646 | | $11,646 | $11,646 |
| 2022 | 1 | $11,954 | 2.65% | $11,954 | $11,915 |
| 2023 | 1 | $12,271 | 2.65% | $12,271 | $12,190 |
| 2024 | 1 | $12,586 | 2.65% | $12,596 | $12,472 |
| 2025 | 1 | $12,930 | 2.65% | $12,930 | $12,761 |
| 2026 | 1 | $13,273 | 2.65% | $13,273 | $12,394 |
| 2027 | 1 | $13,624 | 2.65% | $13,624 | $13,549 |
| 2028 | 1 | $13,985 | 2.65% | $13,985 | $12,706 |
| 2029 | 1 | $14,356 | 2.65% | $14,356 | $12,865 |
| 2030 | 1 | $14,736 | 2.65% | $14,736 | $13,026 |
| 2031 | 1 | $15,127 | 2.65% | $15,127 | $11,880 |
| 2032 | 1 | $15,528 | 2.65% | $15,528 | $12,014 |
| 2033 | 1 | $15,939 | 2.65% | $15,939 | $12,048 |
| 2034 | 1 | $16,362 | 2.65% | $16,362 | $12,082 |
| 2035 | 1 | $16,795 | 2.65% | $16,795 | $12,116 |
| Total | | | | $211,124 | $184,764 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix O

[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index( All Items), 1990-2019 Annual Average Percent Change.

[10] Local real estate rental property survey www.cityfeet.com.

[12] = Number of community spaces × community space office rent

economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

**Report Page 22 of 232**

**1D2.  Community Resiliency Coalition Space**

Market Comparisons
for Commercial Office
Space in YNG MSA &
CLE MSA

www.CityFeet.com

**Trumbell City**

Comparable Property 1
311 Niles Courtland Road
   1,500  square feet
   $10  per square feet
   $15,000  per year
   $1,250.00  per month

Comparable Property 2
3637 State Road S
   1,500  square feet
   $8  per square feet
   $12,000  per year
   $1,000.00  per month

Comparable Property 3
5015 Mahoning Ave1 W Federal Plaza
   $60  square feet
   $9  per square feet
   $5,040  per year
   $420.00  per month

Comparable Property 4
6715 Tippecanoe Rd
   1,503  square feet
   $12  per square feet
   $18,036  per year
   $1,503.00  per month

**Lake City**

Market comparison 1:
34900 Chardon Road
   1474  square feet
   $15.00  Price per sq. foot
   $22,110  per year
   $1,842.50  per month

Market comparison 2:
7466 Auburn Road
   1400  square feet
   $8.42  Price per sq. foot
   $11,788  per year
   $982.33  per month

Market comparison 3:
8007 Auburn Road
   1400  square feet
   $12.00  Price per sq. foot
   $16,800  per year
   $1,400.00  per month

Market comparison 4:
8613 Tyler Blvd
   2750  square feet
   $9.96  Price per sq. foot
   $27,350  per year
   $2,282.50  per month

|  | Lake | YNG |
|---|---|---|
| Total Square Feet: | 7,024 | 5,063 |
| Total Annual Rent: | $78,084 | $50,076 |
| Average Rent Per Square Foot: | $11.12 | $9.89 |

Suggested Space for 50 People:  1,000  square feet from Alexander

Average Annual Rent:  $11,117.31

| Year | Rent | Rent Growth | Rent | Year |
|---|---|---|---|---|
| 2020 | $11,345.00 | 2.65% | $11,645.64 | 2021 |
| 2021 | $11,645.64 | 2.65% | $11,954.25 | 2022 |
| 2022 | $11,954.25 | 2.65% | $12,271.04 | 2023 |
| 2023 | $12,271.04 | 2.65% | $12,596.22 | 2024 |
| 2024 | $12,596.22 | 2.65% | $12,930.00 | 2025 |
| 2025 | $12,930.02 | 2.65% | $13,272.67 | 2026 |
| 2026 | $13,272.67 | 2.65% | $13,624.39 | 2027 |
| 2027 | $13,624.39 | 2.65% | $13,985.44 | 2028 |
| 2028 | $13,985.44 | 2.65% | $14,356.05 | 2029 |
| 2029 | $14,356.05 | 2.65% | $14,736.49 | 2030 |
| 2030 | $14,736.49 | 2.65% | $15,127.01 | 2031 |
| 2031 | $15,127.01 | 2.65% | $15,527.87 | 2032 |
| 2032 | $15,527.87 | 2.65% | $15,939.86 | 2033 |
| 2033 | $15,939.36 | 2.65% | $16,361.75 | 2034 |
| 2034 | $16,361.75 | 2.65% | $16,795.34 | 2035 |
| 2035 | $16,795.34 | 2.65% |  |  |

Lake Average Rent Per Square Foot:  $11.35

Suggested Space for 50 People:  1,000

Lake Average Annual Rent:  $11,345.00

Trumbell Average Annual Rent:  $11,117.31

Average Annual Rent:  $11,231.16

Source: www.cityfeet.com for rental rates; square feet from Alexander

**Report Page 22 of 232**

---

Schedule:  4C.  Families and Children
4C2c.  Intensive Parent-Child Interventions & Family Treatment Court for Foster Families

| Year | Number of foster families to receive intensive parent-child interventions[1] | Intensive parent-child interventions cost per family[2] | Annual cost growth rate[3] | Total Cost[10] | Present Value |
|---|---|---|---|---|---|
| 2021 | 15 | $2,304 |  | $35,033 | $35,033 |
| 2022 | 15 | $2,333 | 1.28% | $33,887 | $33,776 |
| 2023 | 14 | $2,363 | 1.28% | $32,780 | $32,564 |
| 2024 | 13 | $2,393 | 1.28% | $31,708 | $31,396 |
| 2025 | 13 | $2,424 | 1.28% | $30,671 | $30,270 |
| 2026 | 12 | $2,455 | 1.28% | $29,669 | $27,703 |
| 2027 | 12 | $2,486 | 1.28% | $28,699 | $26,433 |
| 2028 | 11 | $2,518 | 1.28% | $27,760 | $25,221 |
| 2029 | 11 | $2,550 | 1.28% | $26,853 | $24,064 |
| 2030 | 10 | $2,583 | 1.28% | $25,975 | $22,961 |
| 2031 | 10 | $2,616 | 1.28% | $25,126 | $19,898 |
| 2032 | 9 | $2,649 | 1.28% | $24,304 | $18,804 |
| 2033 | 9 | $2,683 | 1.28% | $23,510 | $17,770 |
| 2034 | 8 | $2,717 | 1.28% | $22,741 | $16,793 |
| 2035 | 8 | $2,752 | 1.28% | $21,998 | $15,869 |
|  |  |  |  | $420,712 | $378,555 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] = Nancy Young, Ph.D. Report, 8/2020,p23.

[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change

[10] = Number of foster families of children in foster care to receive services × intensive parent child interventions cost per family

**Report Page 182 of 232**

## 4C2b. Support for Children in Foster Care (Socio-Emotional Support)

Socio-Emotional Support Per Child:      $4,115.00

CPI
Other
Med Prof
Svcs

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2020 | $4,115.00 | 1.28% | $4,167.55 | 2021 |
| 2021 | $4,167.55 | 1.28% | $4,220.77 | 2022 |
| 2022 | $4,220.77 | 1.28% | $4,274.67 | 2023 |
| 2023 | $4,274.67 | 1.28% | $4,329.25 | 2024 |
| 2024 | $4,329.25 | 1.28% | $4,384.54 | 2025 |
| 2025 | $4,384.54 | 1.28% | $4,440.53 | 2026 |
| 2026 | $4,440.53 | 1.28% | $4,497.24 | 2027 |
| 2027 | $4,497.24 | 1.28% | $4,554.67 | 2028 |
| 2028 | $4,554.67 | 1.28% | $4,612.83 | 2029 |
| 2029 | $4,612.83 | 1.28% | $4,671.73 | 2030 |
| 2030 | $4,671.73 | 1.28% | $4,731.39 | 2031 |
| 2031 | $4,731.39 | 1.28% | $4,791.81 | 2032 |
| 2032 | $4,791.81 | 1.28% | $4,853.00 | 2033 |
| 2033 | $4,853.00 | 1.28% | $4,914.98 | 2034 |
| 2034 | $4,914.98 | 1.28% | $4,977.74 | 2035 |
| 2035 | $4,977.74 | 1.28% | | |

Source: Nancy Young pages 21

**Report Page 181 of 232**

Schedule:  1D. Showing Community Prevention and Resiliency

1D13. Community Resiliency Coalition Funding

| Year | County population for community-based prevention programs [1] | Percentage change in community resiliency coalition funding [1] | Community-based prevention programs cost per capita [1] | Growth rate [5] | Total Cost [3,4] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 199,568 | 50% | $3.87 | | $386,583 | $386,583 |
| 2022 | 199,568 | 47% | $3.49 | 1.28% | $325,832 | $324,760 |
| 2023 | 199,568 | 44% | $3.14 | 1.28% | $274,627 | $272,824 |
| 2024 | 199,568 | 41% | $2.82 | 1.28% | $231,470 | $228,193 |
| 2025 | 199,568 | 38% | $2.54 | 1.28% | $195,094 | $192,540 |
| 2026 | 199,568 | 36% | $2.29 | 1.28% | $164,435 | $153,544 |
| 2027 | 199,568 | 34% | $2.06 | 1.28% | $138,594 | $127,653 |
| 2028 | 199,568 | 32% | $1.85 | 1.28% | $116,814 | $106,128 |
| 2029 | 199,568 | 30% | $1.67 | 1.28% | $98,457 | $88,232 |
| 2030 | 199,568 | 28% | $1.50 | 1.28% | $82,984 | $73,354 |
| 2031 | 199,568 | 26% | $1.35 | 1.28% | $69,943 | $55,392 |
| 2032 | 199,568 | 24% | $1.22 | 1.28% | $58,952 | $45,610 |
| 2033 | 199,568 | 23% | $1.09 | 1.28% | $49,687 | $37,556 |
| 2034 | 199,568 | 21% | $0.98 | 1.28% | $41,879 | $30,925 |
| 2035 | 199,568 | 20% | $0.89 | 1.28% | $35,298 | $25,464 |
| | | | | | $2,270,649 | $2,149,758 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[3,4] =Total county population for community based prevention programs  × percentage change in community resiliency coalition funding × community based prevention programs cost per capita.

**Report Page 23 of 232**

Community Resiliency Coalition Funding

1D13. Community Resiliency Coaltion Funding

| Year | Cost | Annual Decline in Cost | Wage | Year |
|---|---|---|---|---|
| 2012 | $10.00 | 10.00% | $9.00 | 2013 |
| 2013 | $9.00 | 10.00% | $8.10 | 2014 |
| 2014 | $8.10 | 10.00% | $7.29 | 2015 |
| 2015 | $7.29 | 10.00% | $6.56 | 2016 |
| 2016 | $6.56 | 10.00% | $5.90 | 2017 |
| 2017 | $5.90 | 10.00% | $5.31 | 2018 |
| 2018 | $5.31 | 10.00% | $4.78 | 2019 |
| 2019 | $4.78 | 10.00% | $4.30 | 2020 |
| 2020 | $4.30 | 10.00% | $3.87 | 2021 |
| 2021 | $3.87 | 10.00% | $3.49 | 2022 |
| 2022 | $3.49 | 10.00% | $3.14 | 2023 |
| 2023 | $3.14 | 10.00% | $2.82 | 2024 |
| 2024 | $2.82 | 10.00% | $2.54 | 2025 |
| 2025 | $2.54 | 10.00% | $2.29 | 2026 |
| 2026 | $2.29 | 10.00% | $2.06 | 2027 |
| 2027 | $2.06 | 10.00% | $1.85 | 2028 |
| 2028 | $1.85 | 10.00% | $1.67 | 2029 |
| 2029 | $1.67 | 10.00% | $1.50 | 2030 |
| 2030 | $1.50 | 10.00% | $1.35 | 2031 |
| 2031 | $1.35 | 10.00% | $1.22 | 2032 |
| 2032 | $1.22 | 10.00% | $1.09 | 2033 |
| 2033 | $1.09 | 10.00% | $0.98 | 2034 |
| 2034 | $0.98 | 10.00% | $0.89 | 2035 |
| 2035 | $0.89 | | | |

GWTH RATE cpi OTHER MED PROF SVCS
Source: Cost decline by 10% per annum- Alexander

**Report Page 23 of 232**

Schedule: 4C. Families and Children
4C2b. Support for Children in Foster Care (Socio-Emotional Support)

| Year | Number of children in foster care to receive socio-emotional support [1] | Socio-emotional support cost per child [2] | Annual cost growth rate [3] | Total Estimated Cost [9] | Present Value |
|---|---|---|---|---|---|
| 2021 | 29 | $4,168 | | $121,707 | $121,707 |
| 2022 | 28 | $4,221 | 1.28% | $117,728 | $117,341 |
| 2023 | 27 | $4,275 | 1.28% | $113,879 | $113,131 |
| 2024 | 25 | $4,329 | 1.28% | $110,156 | $109,073 |
| 2025 | 24 | $4,385 | 1.28% | $106,555 | $105,160 |
| 2026 | 23 | $4,441 | 1.28% | $103,071 | $96,244 |
| 2027 | 22 | $4,497 | 1.28% | $99,701 | $91,831 |
| 2028 | 21 | $4,555 | 1.28% | $96,442 | $87,619 |
| 2029 | 20 | $4,613 | 1.28% | $93,289 | $83,601 |
| 2030 | 19 | $4,672 | 1.28% | $90,239 | $79,767 |
| 2031 | 18 | $4,731 | 1.28% | $87,289 | $69,128 |
| 2032 | 18 | $4,792 | 1.28% | $84,435 | $65,327 |
| 2033 | 17 | $4,853 | 1.28% | $81,675 | $61,734 |
| 2034 | 16 | $4,915 | 1.28% | $79,005 | $58,339 |
| 2035 | 15 | $4,978 | 1.28% | $76,422 | $55,131 |
| | | | | $1,461,591 | $1,315,132 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] = 2 Source: Nancy Young Report, 8/2020, p21.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[9] = Number of children in foster care to receive socioemotional support × socioemotional support cost per child

Report Page 181 of 232

## 4C2a. Support for Children in Foster Care (Foster Care Cost Per Child)

Foster Care Annual Cost Per Child: $11,661.75

|  | | CPI-All Items | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2020 | $11,661.75 | 1.76% | $11,866.41 | 2021 |
| 2021 | $11,866.41 | 1.76% | $12,074.67 | 2022 |
| 2022 | $12,074.67 | 1.76% | $12,286.58 | 2023 |
| 2023 | $12,286.58 | 1.76% | $12,502.21 | 2024 |
| 2024 | $12,502.21 | 1.76% | $12,721.62 | 2025 |
| 2025 | $12,721.62 | 1.76% | $12,944.89 | 2026 |
| 2026 | $12,944.89 | 1.76% | $13,172.07 | 2027 |
| 2027 | $13,172.07 | 1.76% | $13,403.24 | 2028 |
| 2028 | $13,403.24 | 1.76% | $13,638.47 | 2029 |
| 2029 | $13,638.47 | 1.76% | $13,877.82 | 2030 |
| 2030 | $13,877.82 | 1.76% | $14,121.38 | 2031 |
| 2031 | $14,121.38 | 1.76% | $14,369.21 | 2032 |
| 2032 | $14,369.21 | 1.76% | $14,621.39 | 2033 |
| 2033 | $14,621.39 | 1.76% | $14,877.99 | 2034 |
| 2034 | $14,877.99 | 1.76% | $15,139.10 | 2035 |
| 2035 | $15,139.10 | 1.76% | | |

Trumbull

| Age 0-9 | Age 10-18 | Average |
|---|---|---|
| $ 29.50 | $ 34.40 | $ 31.95 |
| $ 11,661.75 | 2020 Annual | |

Appendix C: Foster Care Maintenance Rates Trumbull County Ohio 2020 . Average daily rate.
www.policymattersohio.org/files/assets/kinshipcareappendicec.pdf and Trumbull County JFS.

**Report Page 180 of 232 corrected**

Schedule:  1E1.  Showing Syringe Service Programs 2021-2035

| Year | Number of opioid injection drug users reached by SSPs [1] | Syringe service program cost per client [1] | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 400 | $851.80 | | $340,616 | $340,616 |
| 2022 | 423 | $871.53 | 2.32% | $368,524 | $367,312 |
| 2023 | 443 | $891.71 | 2.32% | $394,985 | $392,391 |
| 2024 | 460 | $912.36 | 2.32% | $420,050 | $415,918 |
| 2025 | 475 | $933.49 | 2.32% | $443,768 | $437,958 |
| 2026 | 488 | $955.11 | 2.32% | $466,189 | $435,311 |
| 2027 | 499 | $977.23 | 2.32% | $487,358 | $448,884 |
| 2028 | 507 | $999.87 | 2.32% | $507,322 | $460,911 |
| 2029 | 514 | $1,023.02 | 2.32% | $526,124 | $471,487 |
| 2030 | 520 | $1,046.72 | 2.32% | $543,806 | $480,699 |
| 2031 | 523 | $1,070.96 | 2.32% | $560,411 | $443,817 |
| 2032 | 526 | $1,095.76 | 2.32% | $575,978 | $445,628 |
| 2033 | 527 | $1,121.14 | 2.32% | $590,545 | $446,364 |
| 2034 | 527 | $1,147.10 | 2.32% | $604,150 | $446,119 |
| 2035 | 526 | $1,173.67 | 2.32% | $616,830 | $444,981 |
| | | | | $7,446,655 | $6,478,399 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index
[Medical Care Commodities ]. 2009-2019  2.32% Annual Average Change.
[3] = Number of opioid injection drug users reached by SSPs × syringe service program cost per client

Syringe Service Programs

1E1.  Showing Syringe Service Programs 2021-2035

Syringe Service Program Cost Per Client:          $774.30 in 2016 dollars

CPI-Med Care Components

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2016 | $774.30 | 3.43% | $800.84 | 2017 |
| 2017 | $800.84 | 2.80% | $823.23 | 2018 |
| 2018 | $823.23 | 1.16% | $832.82 | 2019 |
| 2019 | $832.82 | -0.04% | $832.52 | 2020 |
| 2020 | $832.52 | 2.32% | $851.80 | 2021 |
| 2021 | $851.80 | 2.32% | $871.53 | 2022 |
| 2022 | $871.53 | 2.32% | $891.71 | 2023 |
| 2023 | $891.71 | 2.32% | $912.36 | 2024 |
| 2024 | $912.36 | 2.32% | $933.49 | 2025 |
| 2025 | $933.49 | 2.32% | $955.11 | 2026 |
| 2026 | $955.11 | 2.32% | $977.23 | 2027 |
| 2027 | $977.23 | 2.32% | $999.87 | 2028 |
| 2028 | $999.87 | 2.32% | $1,023.02 | 2029 |
| 2029 | $1,023.02 | 2.32% | $1,046.72 | 2030 |
| 2030 | $1,046.72 | 2.32% | $1,070.96 | 2031 |
| 2031 | $1,070.96 | 2.32% | $1,095.76 | 2032 |
| 2032 | $1,095.76 | 2.32% | $1,121.14 | 2033 |
| 2033 | $1,121.14 | 2.32% | $1,147.10 | 2034 |
| 2034 | $1,147.10 | 2.32% | $1,173.67 | 2035 |
| 2035 | $1,173.67 | 2.32% | | |

**Report Page 24 of 232**

Schedule:     4C.  Families and Children

4C2a.  Support for Children in Foster Care (Foster Care Cost Per Child)

| Year | Number of children in foster care due to parental opioid use [1] | Foster care cost per child [2] | Annual cost growth rate [7] | Total Estimated Cost [8] | Present Value |
|------|------|------|------|------|------|
| 2021 | 73 | $11,866 | | $866,351 | $866,351 |
| 2022 | 70 | $12,075 | 1.76% | $841,982 | $839,213 |
| 2023 | 67 | $12,287 | 1.76% | $818,300 | $812,925 |
| 2024 | 64 | $12,502 | 1.76% | $795,283 | $787,461 |
| 2025 | 61 | $12,722 | 1.76% | $772,914 | $762,795 |
| 2026 | 58 | $12,945 | 1.76% | $751,174 | $701,421 |
| 2027 | 55 | $13,172 | 1.76% | $730,045 | $672,413 |
| 2028 | 53 | $13,403 | 1.76% | $709,511 | $644,604 |
| 2029 | 51 | $13,638 | 1.76% | $689,554 | $617,945 |
| 2030 | 48 | $13,878 | 1.76% | $670,159 | $592,389 |
| 2031 | 46 | $14,121 | 1.76% | $651,309 | $515,803 |
| 2032 | 44 | $14,369 | 1.76% | $632,989 | $489,737 |
| 2033 | 42 | $14,621 | 1.76% | $615,185 | $464,988 |
| 2034 | 40 | $14,878 | 1.76% | $597,881 | $441,490 |
| 2035 | 38 | $15,139 | 1.76% | $581,064 | $419,180 |
| | | | | $10,723,699 | $9,628,716 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Appendix C: Foster Care Maintenance Rates Trumbull County Ohio 2020 . Average daily rate.
www.policymattersohio.org/files/assets/kinshipcarespendicec.pdf and Trumbull County JFS.

[7] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- All Items. 2009-2019 Annual Average Percent Change

[8] = Number of children in foster care due to parental opioid use × foster care cost per child

4C1b. Support for Families with Parents with OUD

Intensive Parent-Child Interventions Cost Per Child:      $2,275.00

CPI
Other
Med Prof
Svcs

| Year | Cost | Growth | | Cost | Year |
|------|------|--------|--|------|------|
| 2020 | $2,275.00 | 1.28% | | $2,304.05 | 2021 |
| 2021 | $2,304.05 | 1.28% | | $2,333.47 | 2022 |
| 2022 | $2,333.47 | 1.28% | | $2,363.27 | 2023 |
| 2023 | $2,363.27 | 1.28% | | $2,393.45 | 2024 |
| 2024 | $2,393.45 | 1.28% | | $2,424.02 | 2025 |
| 2025 | $2,424.02 | 1.28% | | $2,454.97 | 2026 |
| 2026 | $2,454.97 | 1.28% | | $2,486.32 | 2027 |
| 2027 | $2,486.32 | 1.28% | | $2,518.07 | 2028 |
| 2028 | $2,518.07 | 1.28% | | $2,550.23 | 2029 |
| 2029 | $2,550.23 | 1.28% | | $2,582.79 | 2030 |
| 2030 | $2,582.79 | 1.28% | | $2,615.78 | 2031 |
| 2031 | $2,615.78 | 1.28% | | $2,649.18 | 2032 |
| 2032 | $2,649.18 | 1.28% | | $2,683.01 | 2033 |
| 2033 | $2,683.01 | 1.28% | | $2,717.27 | 2034 |
| 2034 | $2,717.27 | 1.28% | | $2,751.97 | 2035 |
| 2035 | $2,751.97 | 1.28% | | | |

Source: Nancy Young pages 21 & 22

**Report Page 179 of 232**

Schedul 1E2a. Showing Drug Checking Machines Required 2021-2035

| Year | Number of drug checking machines needed [3] | Cost per drug checking machine [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 8.8 | $20,694 | | $181,072 | $181,072 |
| 2022 | - | $   - | 2.32% | $   - | $   - |
| 2023 | - | $   - | 2.32% | $   - | $   - |
| 2024 | - | $   - | 2.32% | $   - | $   - |
| 2025 | - | $   - | 2.32% | $   - | $   - |
| 2026 | - | $   - | 2.32% | $   - | $   - |
| 2027 | - | $   - | 2.32% | $   - | $   - |
| 2028 | - | $   - | 2.32% | $   - | $   - |
| 2029 | - | $   - | 2.32% | $   - | $   - |
| 2030 | - | $   - | 2.32% | $   - | $   - |
| 2031 | - | $   - | 2.32% | $   - | $   - |
| 2032 | - | $   - | 2.32% | $   - | $   - |
| 2033 | - | $   - | 2.32% | $   - | $   - |
| 2034 | - | $   - | 2.32% | $   - | $   - |
| 2035 | - | $   - | 2.32% | $   - | $   - |
| | | | | $181,072 | $181,072 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (Medical Care Commodities). 2009-2019 Annual Average Percent Change.

[3] = Number of drug checking machines needed × cost per drug checking machine

Report Page 25 of 232 corrected

1E2a.  Showing Drug Checking Machines Required 2021-2035

Drug Checking Machines
Cost Per Drug Checking Machine: $20,000 in 2018 $s

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2018 | $20,000.00 | 1.16% | $20,232.80 | 2019 |
| 2019 | $20,232.80 | -0.04% | $20,225.52 | 2020 |
| 2020 | $20,225.52 | 2.32% | $20,693.94 | 2021 |
| 2021 | $20,693.94 | 2.32% | | |

**Report Page 25 of 232**

Schedule:    4C.  Families and Children
4C1b.  Support for Families with Parents with OUD

| Year | Number of families to receive peer/family mentoring services[1] | Intensive parent-child interventions cost per family[2] | Peer/family mentoring services cost per family[2] | Total support for families with parents with OUD[5] | Annual cost growth rate[3] | Total Cost[6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 283 | $2,304 | $30,383 | $32,687 | | $9,265,165 | $9,265,165 |
| 2022 | 271 | $2,333 | $30,771 | $33,105 | 1.28% | $8,962,261 | $8,932,782 |
| 2023 | 259 | $2,363 | $31,164 | $33,527 | 1.28% | $8,669,258 | $8,612,323 |
| 2024 | 247 | $2,393 | $31,562 | $33,955 | 1.28% | $8,385,835 | $8,303,361 |
| 2025 | 236 | $2,424 | $31,965 | $34,389 | 1.28% | $8,111,678 | $8,005,482 |
| 2026 | 225 | $2,455 | $32,373 | $34,828 | 1.28% | $7,846,484 | $7,326,789 |
| 2027 | 215 | $2,486 | $32,787 | $35,273 | 1.28% | $7,589,960 | $6,990,782 |
| 2028 | 206 | $2,518 | $33,205 | $35,723 | 1.28% | $7,341,822 | $6,670,185 |
| 2029 | 196 | $2,550 | $33,629 | $36,180 | 1.28% | $7,101,797 | $6,364,290 |
| 2030 | 187 | $2,583 | $34,059 | $36,642 | 1.28% | $6,869,619 | $6,072,424 |
| 2031 | 179 | $2,616 | $34,494 | $37,110 | 1.28% | $6,645,031 | $5,262,526 |
| 2032 | 171 | $2,649 | $34,934 | $37,583 | 1.28% | $6,427,786 | $4,973,113 |
| 2033 | 163 | $2,683 | $35,380 | $38,063 | 1.28% | $6,217,643 | $4,699,617 |
| 2034 | 156 | $2,717 | $35,832 | $38,549 | 1.28% | $6,014,371 | $4,441,162 |
| 2035 | 149 | $2,752 | $36,290 | $39,042 | 1.28% | $5,817,744 | $4,196,920 |
| | | | | | | $111,266,456 | $100,116,921 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young, Ph.D. Report, 8/2020, p12 & 22.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average --
Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[5] = Total support for families with parents of OUD = Intensive parent child interventions cost per family +
peer family mentoring services cost per family
[6] = Number families with parents with OUD to receive services × total support for families with parents with OUD

## 4C1a. Support for Children Living with Parents with OUD (Socio-Emotional Support)

Socio-Emotional Support Per Child:      $4,115.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $4,115.00 | 1.28% | $4,167.55 | 2021 |
| 2021 | $4,167.55 | 1.28% | $4,220.77 | 2022 |
| 2022 | $4,220.77 | 1.28% | $4,274.67 | 2023 |
| 2023 | $4,274.67 | 1.28% | $4,329.25 | 2024 |
| 2024 | $4,329.25 | 1.28% | $4,384.54 | 2025 |
| 2025 | $4,384.54 | 1.28% | $4,440.53 | 2026 |
| 2026 | $4,440.53 | 1.28% | $4,497.24 | 2027 |
| 2027 | $4,497.24 | 1.28% | $4,554.67 | 2028 |
| 2028 | $4,554.67 | 1.28% | $4,612.83 | 2029 |
| 2029 | $4,612.83 | 1.28% | $4,671.73 | 2030 |
| 2030 | $4,671.73 | 1.28% | $4,731.39 | 2031 |
| 2031 | $4,731.39 | 1.28% | $4,791.81 | 2032 |
| 2032 | $4,791.81 | 1.28% | $4,853.00 | 2033 |
| 2033 | $4,853.00 | 1.28% | $4,914.98 | 2034 |
| 2034 | $4,914.98 | 1.28% | $4,977.74 | 2035 |
| 2035 | $4,977.74 | 1.28% | | |

Source: Nancy Young pages 21 & 22

**Report Page 178 of 232**

---

Schedule: 1E2b. Showing Drug Checking Machines Recurring Costs 2021-2035

| Year | Number of clinical laboratory technicians[1] | Median annual wage of clinical laboratory technicians[2,3] | Employer Paid Fringe Benefits (percent of wages)[3] | Total annual Compensation[4] | Total Cost[6] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 1 | $ 60,709 | $ 16,233 | $ 76,942 | $ 76,942 | $ 76,942 |
| 2022 | 1 | $ 61,905 | $ 16,553 | $ 78,458 | $ 78,458 | $ 78,200 |
| 2023 | 1 | $ 63,124 | $ 16,879 | $ 80,004 | $ 80,004 | $ 79,478 |
| 2024 | 1 | $ 64,368 | $ 17,212 | $ 81,580 | $ 81,580 | $ 80,777 |
| 2025 | 1 | $ 65,636 | $ 17,551 | $ 83,187 | $ 83,187 | $ 82,098 |
| 2026 | 1 | $ 66,929 | $ 17,897 | $ 84,825 | $ 84,825 | $ 79,207 |
| 2027 | 1 | $ 68,247 | $ 18,249 | $ 86,497 | $ 86,497 | $ 79,668 |
| 2028 | 1 | $ 69,592 | $ 18,609 | $ 88,201 | $ 88,201 | $ 80,132 |
| 2029 | 1 | $ 70,963 | $ 18,975 | $ 89,938 | $ 89,938 | $ 80,598 |
| 2030 | 1 | $ 72,361 | $ 19,349 | $ 91,710 | $ 91,710 | $ 81,067 |
| 2031 | 1 | $ 73,786 | $ 19,730 | $ 93,517 | $ 93,517 | $ 74,060 |
| 2032 | 1 | $ 75,240 | $ 20,119 | $ 95,359 | $ 95,359 | $ 73,778 |
| 2033 | 1 | $ 76,722 | $ 20,515 | $ 97,237 | $ 97,237 | $ 73,497 |
| 2034 | 1 | $ 78,233 | $ 20,920 | $ 99,153 | $ 99,153 | $ 73,217 |
| 2035 | 1 | $ 79,775 | $ 21,332 | $ 101,106 | $ 101,106 | $ 72,938 |
| | | $ 1,047,588 | $ 280,125 | $ 1,327,712 | $ 1,327,712 | $ 1,165,658 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019. (Clinical Laboratory Technologists and Technicians SOC 29-2010)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of clinical laboratory technicians + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics.Employment Cost Index,
Total Compensation Health Care Workers-2009-2019, 1.97% Annual Average Change.
[6] = Number of clinical laboratory technicians needed × total annual compensation of clinical laboratory technicians

Report Page 26 of 232

P-23127 _00331

P-23127 _00036

## 1E2b.  Showing Drug Checking Machines Recurring Costs 2021-2035

Median Annual Wage of Clinical Laboratory Technologists and Technicians (SOC 29-2010)
CLE-Youngstown MSA May 2019

| Median Hourly Wage: | $28.07 |
| Annual Hours: | 2,080 |
| Median Annual Wage: | $58,386 |

cle 28.07   yng 24.58

| Year | Wage | ECI Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $58,385.60 | 1.97% | $59,535.80 | 2020 |
| 2020 | $59,535.80 | 1.97% | $60,708.65 | 2021 |
| 2021 | $60,708.65 | 1.97% | $61,904.61 | 2022 |
| 2022 | $61,904.61 | 1.97% | $63,124.13 | 2023 |
| 2023 | $63,124.13 | 1.97% | $64,367.68 | 2024 |
| 2024 | $64,367.68 | 1.97% | $65,635.72 | 2025 |
| 2025 | $65,635.72 | 1.97% | $66,928.75 | 2026 |
| 2026 | $66,928.75 | 1.97% | $68,247.24 | 2027 |
| 2027 | $68,247.24 | 1.97% | $69,591.71 | 2028 |
| 2028 | $69,591.71 | 1.97% | $70,962.67 | 2029 |
| 2029 | $70,962.67 | 1.97% | $72,360.63 | 2030 |
| 2030 | $72,360.63 | 1.97% | $73,786.14 | 2031 |
| 2031 | $73,786.14 | 1.97% | $75,239.72 | 2032 |
| 2032 | $75,239.72 | 1.97% | $76,721.95 | 2033 |
| 2033 | $76,721.95 | 1.97% | $78,233.37 | 2034 |
| 2034 | $78,233.37 | 1.97% | $79,774.57 | 2035 |
| 2035 | $79,774.57 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 26 of 232**

---

Schedule:    4C.  Families and Children
4C1a.  Support for Children Living with Parents with OUD (Socio-Emotional Support)

| Year | Children to receive socio-emotional support[1] | Socio-emotional support cost per child[2] | Annual cost growth rate[3] | Total Cost[4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 652 | $4,168 | | $2,716,968 | $2,716,968 |
| 2022 | 623 | $4,221 | 1.28% | $2,628,143 | $2,619,499 |
| 2023 | 595 | $4,275 | 1.28% | $2,542,221 | $2,525,525 |
| 2024 | 568 | $4,329 | 1.28% | $2,459,109 | $2,434,924 |
| 2025 | 543 | $4,385 | 1.28% | $2,378,714 | $2,347,572 |
| 2026 | 518 | $4,441 | 1.28% | $2,300,947 | $2,148,548 |
| 2027 | 495 | $4,497 | 1.28% | $2,225,722 | $2,050,016 |
| 2028 | 473 | $4,555 | 1.28% | $2,152,957 | $1,956,002 |
| 2029 | 451 | $4,613 | 1.28% | $2,082,570 | $1,866,300 |
| 2030 | 431 | $4,672 | 1.28% | $2,014,485 | $1,780,711 |
| 2031 | 412 | $4,731 | 1.28% | $1,948,626 | $1,543,212 |
| 2032 | 393 | $4,792 | 1.28% | $1,884,920 | $1,458,343 |
| 2033 | 376 | $4,853 | 1.28% | $1,823,296 | $1,378,142 |
| 2034 | 359 | $4,915 | 1.28% | $1,763,687 | $1,302,351 |
| 2035 | 343 | $4,978 | 1.28% | $1,706,027 | $1,230,728 |
| | | | | $32,628,993 | $29,358,841 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young, Ph.D. Report, p21 & 22.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[4] = Number of children to receive socio-emotional support × socio-emotional support cost per child

Report Page 178 of 232

**4B3. School Social Workers**

Median Hourly Wage of Healthcare Social Workers (SOC 21-1022)
CLE MSA & YNG MSA May 2019

|  |  | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $25.32 | 28.23 | $ 25.32 |
| Annual Hours: | 2,080 |  |  |
| Median Annual Wage: | $52,665.60 |  |  |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $52,665.60 | 1.97% | $53,703.11 | 2020 |
| 2020 | $53,703.11 | 1.97% | $54,761.06 | 2021 |
| 2021 | $54,761.06 | 1.97% | $55,839.86 | 2022 |
| 2022 | $55,839.86 | 1.97% | $56,939.90 | 2023 |
| 2023 | $56,939.90 | 1.97% | $58,061.62 | 2024 |
| 2024 | $58,061.62 | 1.97% | $59,205.43 | 2025 |
| 2025 | $59,205.43 | 1.97% | $60,371.78 | 2026 |
| 2026 | $60,371.78 | 1.97% | $61,561.10 | 2027 |
| 2027 | $61,561.10 | 1.97% | $62,773.86 | 2028 |
| 2028 | $62,773.86 | 1.97% | $64,010.50 | 2029 |
| 2029 | $64,010.50 | 1.97% | $65,271.51 | 2030 |
| 2030 | $65,271.51 | 1.97% | $66,557.36 | 2031 |
| 2031 | $66,557.36 | 1.97% | $67,868.54 | 2032 |
| 2032 | $67,868.54 | 1.97% | $69,205.55 | 2033 |
| 2033 | $69,205.55 | 1.97% | $70,568.90 | 2034 |
| 2034 | $70,568.90 | 1.97% | $71,959.10 | 2035 |
| 2035 | $71,959.10 | 1.97% |  |  |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 177 of 232**

Sche- 1E3.  Showing the Number of Fentanyl Testing Strips Needed 2021-2035

| Year | Fentanyl Testing Strips Needed [1] | Cost Per Fentanyl Testing Strip [1] | Annual Growth Rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 145,956 | $ 1.02 |  | $ 149,336 | $ 149,336 |
| 2022 | 154,340 | $ 1.05 | 2.32% | $ 161,572 | $ 161,041 |
| 2023 | 161,678 | $ 1.07 | 2.32% | $ 173,173 | $ 172,036 |
| 2024 | 168,045 | $ 1.10 | 2.32% | $ 184,162 | $ 182,351 |
| 2025 | 173,515 | $ 1.12 | 2.32% | $ 194,561 | $ 192,014 |
| 2026 | 178,156 | $ 1.15 | 2.32% | $ 204,391 | $ 190,853 |
| 2027 | 182,030 | $ 1.17 | 2.32% | $ 213,672 | $ 196,804 |
| 2028 | 185,197 | $ 1.20 | 2.32% | $ 222,425 | $ 202,077 |
| 2029 | 187,713 | $ 1.23 | 2.32% | $ 230,668 | $ 206,714 |
| 2030 | 189,631 | $ 1.26 | 2.32% | $ 238,421 | $ 210,753 |
| 2031 | 190,997 | $ 1.29 | 2.32% | $ 245,701 | $ 194,582 |
| 2032 | 191,859 | $ 1.32 | 2.32% | $ 252,526 | $ 195,376 |
| 2033 | 192,259 | $ 1.35 | 2.32% | $ 258,912 | $ 195,699 |
| 2034 | 192,236 | $ 1.38 | 2.32% | $ 264,877 | $ 195,592 |
| 2035 | 191,828 | $ 1.41 | 2.32% | $ 270,436 | $ 195,093 |
|  |  |  |  | $ 3,264,832 | $ 2,840,321 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index (Medical Care Commodities). 2009-2019, 2.32% Annual Average Change.
[3] = Number of fentanyl testing strips needed × cost per fentanyl testing strip

Report Page 27 of 232

1E3.  Showing the Number of Fentanyl Testing Strips Needed 2021-2035

Fentanyl Testing Strips

Cost Per Fentanyl Testing Strip:  $1.00 in 2020 $s

| Year | Cost | CPI-Med Commod Growth | Cost | Year |
|------|------|------------------------|------|------|
| 2020 | $1.00 | 2.32% | $1.02 | 2021 |
| 2021 | $1.02 | 2.32% | $1.05 | 2022 |
| 2022 | $1.05 | 2.32% | $1.07 | 2023 |
| 2023 | $1.07 | 2.32% | $1.10 | 2024 |
| 2024 | $1.10 | 2.32% | $1.12 | 2025 |
| 2025 | $1.12 | 2.32% | $1.15 | 2026 |
| 2026 | $1.15 | 2.32% | $1.17 | 2027 |
| 2027 | $1.17 | 2.32% | $1.20 | 2028 |
| 2028 | $1.20 | 2.32% | $1.23 | 2029 |
| 2029 | $1.23 | 2.32% | $1.26 | 2030 |
| 2030 | $1.26 | 2.32% | $1.29 | 2031 |
| 2031 | $1.29 | 2.32% | $1.32 | 2032 |
| 2032 | $1.32 | 2.32% | $1.35 | 2033 |
| 2033 | $1.35 | 2.32% | $1.38 | 2034 |
| 2034 | $1.38 | 2.32% | $1.41 | 2035 |
| 2035 | $1.41 | | | |

Source: Alexander

Report Page 27 of 232

4B.  Adolescents and Young Adults

4B3.  School Social Workers

| Year | Number of School Social Workers [1] | Median wage of School Social Worker [7] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [8] | Annual growth rate [5] | Total Cost [9] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 12.5 | $54,761 | 26.74% | $69,404 | 1.970% | $871,000 | $871,000 |
| 2022 | 12.0 | $55,840 | 26.74% | $70,771 | 1.970% | $848,289 | $845,499 |
| 2023 | 11.4 | $56,940 | 26.74% | $72,166 | 1.970% | $826,171 | $820,745 |
| 2024 | 10.9 | $58,062 | 26.74% | $73,587 | 1.970% | $804,629 | $796,716 |
| 2025 | 10.4 | $59,205 | 26.74% | $75,037 | 1.970% | $783,650 | $773,390 |
| 2026 | 10.0 | $60,372 | 26.74% | $76,515 | 1.970% | $763,217 | $712,667 |
| 2027 | 9.5 | $61,561 | 26.74% | $78,023 | 1.970% | $743,317 | $684,637 |
| 2028 | 9.1 | $62,774 | 26.74% | $79,560 | 1.970% | $723,935 | $657,709 |
| 2029 | 8.7 | $64,011 | 26.74% | $81,127 | 1.970% | $705,060 | $631,841 |
| 2030 | 8.3 | $65,272 | 26.74% | $82,725 | 1.970% | $686,676 | $606,990 |
| 2031 | 7.9 | $66,557 | 26.74% | $84,355 | 1.970% | $668,771 | $529,633 |
| 2032 | 7.6 | $67,869 | 26.74% | $86,017 | 1.970% | $651,334 | $503,931 |
| 2033 | 7.2 | $69,206 | 26.74% | $87,711 | 1.970% | $634,351 | $479,475 |
| 2034 | 6.9 | $70,569 | 26.74% | $89,439 | 1.970% | $617,811 | $456,207 |
| 2035 | 6.6 | $71,959 | 26.74% | $91,201 | 1.970% | $601,702 | $434,068 |
| | | | | | | $10,929,913 | $9,804,506 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, All Health and Social
Assistance Workers. 2009-2019 Annual Average Percent Change

[6] = Total number of MAT recruitment consultants needed × total annual compensation of nurse practitioners

[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan
Statistical Areas. May 2019 (Healthcare Social Workers SOC: 21-1022)

[8] = Median annual social worker wage + employer provided fringe benefit percentage of wages

[9] = Total number of school social workers × total annual compensation of school social worker

Report Page 177 of 232

4B2. Adolescents Screening for Opioid Use Disorder

Cost per adolescent

| Year | Cost | CPI Med Care Svcs Growth | Wage | Year | |
|------|------|------|------|------|------|
| 2017 | $72.73 | 1.64% | $73.92 | 2018 | $73.00 2017$ |
| 2018 | $73.92 | 2.64% | $75.88 | 2019 | |
| 2019 | $75.88 | 5.09% | $79.73 | 2020 | |
| 2020 | $79.73 | 3.18% | $82.27 | 2021 | |
| 2021 | $82.27 | 3.18% | $84.89 | 2022 | |
| 2022 | $84.89 | 3.18% | $87.59 | 2023 | |
| 2023 | $87.59 | 3.18% | $90.37 | 2024 | |
| 2024 | $90.37 | 3.18% | $93.25 | 2025 | |
| 2025 | $93.25 | 3.18% | $96.21 | 2026 | |
| 2026 | $96.21 | 3.18% | $99.28 | 2027 | |
| 2027 | $99.28 | 3.18% | $102.43 | 2028 | |
| 2028 | $102.43 | 3.18% | $105.69 | 2029 | |
| 2029 | $105.69 | 3.18% | $109.05 | 2030 | |
| 2030 | $109.05 | 3.18% | $112.52 | 2031 | |
| 2031 | $112.52 | 3.18% | $116.10 | 2032 | |
| 2032 | $116.10 | 3.18% | $119.80 | 2033 | |
| 2033 | $119.80 | 3.18% | $123.61 | 2034 | |
| 2034 | $123.61 | 3.18% | $127.54 | 2035 | |
| 2035 | $127.54 | 3.18% | | | |

Source: Alexander

**Report Page 176 of 232**

Schedule:  1F1. Showing Surveillance, Evaluation, and Leadership-
Number of Directors & Director Compensation

| Year | Number of Directors [1] | Median annual wage of Director [2] | Employer Paid Fringe Benefits [3] | Total Compensation of Directors [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.5 | $115,877 | 26.74% | $146,863 | 2.43% | $67,146 | $67,146 |
| 2022 | 0.5 | $118,513 | 26.74% | $150,204 | 2.43% | $68,673 | $68,447 |
| 2023 | 0.5 | $121,210 | 26.74% | $153,621 | 2.43% | $70,236 | $69,774 |
| 2024 | 0.5 | $123,967 | 26.74% | $157,116 | 2.43% | $71,853 | $71,127 |
| 2025 | 0.5 | $126,787 | 26.74% | $160,690 | 2.43% | $73,468 | $72,506 |
| 2026 | 0.5 | $129,672 | 26.74% | $164,346 | 2.43% | $75,139 | $70,162 |
| 2027 | 0.5 | $132,622 | 26.74% | $168,085 | 2.43% | $76,848 | $70,782 |
| 2028 | 0.5 | $135,639 | 26.74% | $171,909 | 2.43% | $78,597 | $71,407 |
| 2029 | 0.5 | $138,725 | 26.74% | $175,820 | 2.43% | $80,385 | $72,037 |
| 2030 | 0.5 | $141,881 | 26.74% | $179,820 | 2.43% | $82,214 | $72,673 |
| 2031 | 0.5 | $145,109 | 26.74% | $183,911 | 2.43% | $84,084 | $66,550 |
| 2032 | 0.5 | $148,410 | 26.74% | $188,095 | 2.43% | $85,997 | $66,535 |
| 2033 | 0.5 | $151,786 | 26.74% | $192,374 | 2.43% | $87,953 | $66,480 |
| 2034 | 0.5 | $155,239 | 26.74% | $196,750 | 2.43% | $89,954 | $66,424 |
| 2035 | 0.5 | $158,771 | 26.74% | $201,226 | 2.43% | $92,001 | $66,369 |
| | | | | | | $1,184,527 | $1,038,459 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (CEO/Director SOC: 11-1011)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news release, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] Median annual wage of director ÷ employer provided fringe benefit percentage of wages

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index,
December 2019. Private Sector All Workers.

[6] = Total number of directors × total annual compensation of directors

**Report Page 28 of 232**

P-23127 _ 00327

P-23127 _ 00040

1F1. Showing Surveillance, Evaluation, and Leadership-
Median Annual Wage of Medical and Health Service ceo/directors(SOC 11-1011)
CLE-Youngstown MSA May 2019

| Median Hourly Wage: | $53.05 | | cle | yng |
| Annual Hours: | 2,080 | | none | 53.05 |
| Median Annual Wage: | $110,344.00 | | | |

| | | ECI | | |
| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $110,344.00 | 2.68% | $113,299.64 | 2020 |
| 2020 | $113,299.64 | 2.28% | $115,877.21 | 2021 |
| 2021 | $115,877.21 | 2.28% | $118,513.42 | 2022 |
| 2022 | $118,513.42 | 2.28% | $121,209.60 | 2023 |
| 2023 | $121,209.60 | 2.28% | $123,967.11 | 2024 |
| 2024 | $123,967.11 | 2.28% | $126,787.37 | 2025 |
| 2025 | $126,787.37 | 2.28% | $129,671.78 | 2026 |
| 2026 | $129,671.78 | 2.28% | $132,621.81 | 2027 |
| 2027 | $132,621.81 | 2.28% | $135,638.96 | 2028 |
| 2028 | $135,638.96 | 2.28% | $138,724.74 | 2029 |
| 2029 | $138,724.74 | 2.28% | $141,880.73 | 2030 |
| 2030 | $141,880.73 | 2.28% | $145,108.52 | 2031 |
| 2031 | $145,108.52 | 2.28% | $148,409.74 | 2032 |
| 2032 | $148,409.74 | 2.28% | $151,786.06 | 2033 |
| 2033 | $151,786.06 | 2.28% | $155,239.19 | 2034 |
| 2034 | $155,239.19 | 2.28% | $158,770.88 | 2035 |
| 2035 | $158,770.88 | | | |

**Report Page 28 of 232**

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

Schedule: 4B. Adolescents and Young Adults
4B2. Adolescents Screening for Opioid Use Disorder

| Year | Number of adolescents to receive [1] | Cost per adolescent [1] | Annual cost growth rate [4] | Total Cost [5] | Present Value |
|------|------|------|------|------|------|
| 2021 | 535 | $82.27 | | $44,009 | $44,009 |
| 2022 | 511 | $84.89 | 3.18% | $43,370 | $42,460 |
| 2023 | 488 | $87.59 | 3.18% | $42,741 | $41,707 |
| 2024 | 466 | $90.37 | 3.18% | $42,121 | $41,707 |
| 2025 | 445 | $93.25 | 3.18% | $41,510 | $40,967 |
| 2026 | 425 | $96.21 | 3.18% | $40,908 | $38,198 |
| 2027 | 406 | $99.28 | 3.18% | $40,314 | $37,132 |
| 2028 | 388 | $102.43 | 3.18% | $39,729 | $36,095 |
| 2029 | 370 | $105.69 | 3.18% | $39,153 | $35,087 |
| 2030 | 354 | $109.05 | 3.18% | $38,585 | $34,107 |
| 2031 | 338 | $112.52 | 3.18% | $38,025 | $30,114 |
| 2032 | 323 | $116.10 | 3.18% | $37,474 | $28,993 |
| 2033 | 308 | $119.80 | 3.18% | $36,930 | $27,914 |
| 2034 | 294 | $123.61 | 3.18% | $36,394 | $26,874 |
| 2035 | 281 | $127.54 | 3.18% | $35,866 | $25,874 |
| | | | | $597,130 | $532,758 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
All Workers Workers, 2009-2019 Annual Average Percent Change.

[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average – Medical Care Services. 2009-2019 Annual Average Percent Change

[5] = Number of adolescents to receive × cost per adolescent

**Report Page 176 of 232**

## 4B1. School-Based Prevention Programs

School-Based Prevention Programs
Monument Analytics

Cost per prevention intervention per adolescent

| Year | Cost | ECI All Wkrs Growth | Wage | Year | |
|------|------|------|------|------|------|
| 2008 | $ 52.00 | 2.45% | $53.27 | 2009 | $ 52.00 |
| 2009 | $53.27 | 1.19% | $53.91 | 2010 | 2008$ Miller |
| 2010 | $53.91 | 2.09% | $55.03 | 2011 | |
| 2011 | $55.03 | 2.22% | $56.26 | 2012 | |
| 2012 | $56.26 | 1.83% | $57.28 | 2013 | |
| 2013 | $57.28 | 1.96% | $58.41 | 2014 | |
| 2014 | $58.41 | 2.35% | $59.78 | 2015 | |
| 2015 | $59.78 | 1.88% | $60.90 | 2016 | |
| 2016 | $60.90 | 2.17% | $62.22 | 2017 | |
| 2017 | $62.22 | 2.59% | $63.84 | 2018 | |
| 2018 | $63.84 | 2.99% | $65.75 | 2019 | |
| 2019 | $65.75 | 2.68% | $67.51 | 2020 | |
| 2020 | $67.51 | 2.28% | $69.04 | 2021 | |
| 2021 | $69.04 | 2.28% | $70.61 | 2022 | |
| 2022 | $70.61 | 2.28% | $72.22 | 2023 | |
| 2023 | $72.22 | 2.28% | $73.86 | 2024 | |
| 2024 | $73.86 | 2.28% | $75.54 | 2025 | |
| 2025 | $75.54 | 2.28% | $77.26 | 2026 | |
| 2026 | $77.26 | 2.28% | $79.02 | 2027 | |
| 2027 | $79.02 | 2.28% | $80.82 | 2028 | |
| 2028 | $80.82 | 2.28% | $82.66 | 2029 | |
| 2029 | $82.66 | 2.28% | $84.54 | 2030 | |
| 2030 | $84.54 | 2.28% | $86.46 | 2031 | |
| 2031 | $86.46 | 2.28% | $88.43 | 2032 | |
| 2032 | $88.43 | 2.28% | $90.44 | 2033 | |
| 2033 | $90.44 | 2.28% | $92.50 | 2034 | |
| 2034 | $92.50 | 2.28% | $94.60 | 2035 | |
| 2035 | $94.60 | 2.28% | | | |

Source: Alexander

**Report Page 175 of 232**

Schedule:  1F2. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Data Analysts

| Year | Number of Data Analysts [2] | Median annual wage of Data Analysts [7] | Employer Paid Fringe Benefits [3] | Total Compensation of Data Analysts [8] | Annual cost growth rate [5] | Total Cost [9] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 1.8 | $84,401 | 26.74% | $106,970 | 2.43% | $195,627 | $195,627 |
| 2022 | 1.8 | $86,322 | 26.74% | $109,404 | 2.43% | $200,078 | $199,420 |
| 2023 | 1.8 | $88,285 | 26.74% | $111,893 | 2.43% | $204,630 | $203,286 |
| 2024 | 1.8 | $90,294 | 26.74% | $114,438 | 2.43% | $209,285 | $207,227 |
| 2025 | 1.8 | $92,348 | 26.74% | $117,042 | 2.43% | $214,046 | $211,244 |
| 2026 | 1.8 | $94,449 | 26.74% | $119,705 | 2.43% | $218,916 | $204,416 |
| 2027 | 1.8 | $96,598 | 26.74% | $122,428 | 2.43% | $223,896 | $206,221 |
| 2028 | 1.8 | $98,795 | 26.74% | $125,213 | 2.43% | $228,990 | $208,042 |
| 2029 | 1.8 | $101,043 | 26.74% | $128,062 | 2.43% | $234,199 | $209,878 |
| 2030 | 1.8 | $103,342 | 26.74% | $130,975 | 2.43% | $239,527 | $211,731 |
| 2031 | 1.8 | $105,693 | 26.74% | $133,955 | 2.43% | $244,977 | $194,009 |
| 2032 | 1.8 | $108,097 | 26.74% | $137,002 | 2.43% | $250,550 | $193,848 |
| 2033 | 1.8 | $110,556 | 26.74% | $140,119 | 2.43% | $256,250 | $193,687 |
| 2034 | 1.8 | $113,071 | 26.74% | $143,307 | 2.43% | $262,079 | $193,526 |
| 2035 | 1.8 | $115,644 | 26.74% | $146,567 | 2.43% | $268,042 | $193,365 |
| | | | | | | $3,451,092 | $3,025,527 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Social and Community Medical and Health Service Managers SOC: 11-9111)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] Median annual wage of director ÷ employer provided fringe benefit percentage of wages

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index Index,
December 2019. Private Sector All Workers.

[6] = Total number of directors × total annual compensation of directors

[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Operations Research Analysis SOC: 15-2031)

[8] Median annual wage of director ÷ employer provided fringe benefit percentage of wages

[9] = Total number of data analysts × total annual compensation of data analysts

Report Page 29 of 232

P-23127 _ 00325

P-23127 _ 00042

1F2.  Showing Surveillance, Evaluation, and Leadership-
Median Annual Wage of Operations Research Analysts (SOC 15-2031)
CLE-Youngstown MSA May 2019

| Median Hourly Wage: | $38.64 | | cle | yng |
|---|---|---|---|---|
| Annual Hours: | 2,080 | | 38.64 | no data |
| Median Annual Wage: | $80,371.20 | | | |

| | | ECI | | |
| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $80,371.20 | 2.68% | $82,524.00 | 2020 |
| 2020 | $82,524.00 | 2.28% | $84,401.42 | 2021 |
| 2021 | $84,401.42 | 2.28% | $86,321.55 | 2022 |
| 2022 | $86,321.55 | 2.28% | $88,285.37 | 2023 |
| 2023 | $88,285.37 | 2.28% | $90,293.86 | 2024 |
| 2024 | $90,293.86 | 2.28% | $92,348.05 | 2025 |
| 2025 | $92,348.05 | 2.28% | $94,448.96 | 2026 |
| 2026 | $94,448.96 | 2.28% | $96,597.68 | 2027 |
| 2027 | $96,597.68 | 2.28% | $98,795.28 | 2028 |
| 2028 | $98,795.28 | 2.28% | $101,042.87 | 2029 |
| 2029 | $101,042.87 | 2.28% | $103,341.59 | 2030 |
| 2030 | $103,341.59 | 2.28% | $105,692.61 | 2031 |
| 2031 | $105,692.61 | 2.28% | $108,097.12 | 2032 |
| 2032 | $108,097.12 | 2.28% | $110,556.33 | 2033 |
| 2033 | $110,556.33 | 2.28% | $113,071.49 | 2034 |
| 2034 | $113,071.49 | 2.28% | $115,643.86 | 2035 |
| 2035 | $115,643.86 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 29 of 232**

Schedule:  4B. Adolescents and Young Adults
4B1.  School-Based Prevention Programs

| Year | Adolescents to receive prevention programs [1] | Cost per prevention intervention per adolescent [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 8,001 | $69.04 | | $552,413 | $552,413 |
| 2022 | 7,658 | $70.61 | 2.28% | $540,767 | $538,989 |
| 2023 | 7,315 | $72.22 | 2.28% | $528,305 | $524,836 |
| 2024 | 6,972 | $73.86 | 2.28% | $514,997 | $509,932 |
| 2025 | 6,639 | $75.54 | 2.28% | $500,809 | $494,252 |
| 2026 | 6,287 | $77.26 | 2.28% | $485,709 | $453,539 |
| 2027 | 5,944 | $79.02 | 2.28% | $469,663 | $432,586 |
| 2028 | 5,601 | $80.82 | 2.28% | $452,635 | $411,228 |
| 2029 | 5,258 | $82.66 | 2.28% | $434,590 | $389,459 |
| 2030 | 4,915 | $84.54 | 2.28% | $415,489 | $367,273 |
| 2031 | 4,572 | $86.46 | 2.28% | $395,295 | $313,053 |
| 2032 | 4,229 | $88.43 | 2.28% | $373,966 | $289,334 |
| 2033 | 3,886 | $90.44 | 2.28% | $351,462 | $265,654 |
| 2034 | 3,543 | $92.50 | 2.28% | $327,741 | $242,012 |
| 2035 | 3,200 | $94.60 | 2.28% | $302,759 | $218,410 |
| | | | | $6,646,602 | $6,002,970 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
All Workers Workers, 2009-2019 Annual Average Percent Change.
[3] Number of adolescents to receive prevention programs × cost per prevention intervention per adolescent

**Report Page 175 of 232**

4A4c. Special Education and Psychosocial Services Interventions for Infants Exposed to Opioids in Utero (6-21 years old)
Interventions for Infants Exposed to Opioids in Utero
Special Education: 6-21 years of age: | $3,858.00 |

| Year | Cost | Service of Other Med Prof Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $3,858.00 | 1.28% | $3,907.27 | 2021 |
| 2021 | $3,907.27 | 1.28% | $3,957.16 | 2022 |
| 2022 | $3,957.16 | 1.28% | $4,007.70 | 2023 |
| 2023 | $4,007.70 | 1.28% | $4,058.87 | 2024 |
| 2024 | $4,058.87 | 1.28% | $4,110.71 | 2025 |
| 2025 | $4,110.71 | 1.28% | $4,163.20 | 2026 |
| 2026 | $4,163.20 | 1.28% | $4,216.36 | 2027 |
| 2027 | $4,216.36 | 1.28% | $4,270.21 | 2028 |
| 2028 | $4,270.21 | 1.28% | $4,324.74 | 2029 |
| 2029 | $4,324.74 | 1.28% | $4,379.96 | 2030 |
| 2030 | $4,379.96 | 1.28% | $4,435.90 | 2031 |
| 2031 | $4,435.90 | 1.28% | $4,492.54 | 2032 |
| 2032 | $4,492.54 | 1.28% | $4,549.91 | 2033 |
| 2033 | $4,549.91 | 1.28% | $4,608.01 | 2034 |
| 2034 | $4,608.01 | 1.28% | $4,666.86 | 2035 |
| 2035 | $4,666.86 | 1.28% | | |

Source: Nancy Young page 12

**Report Page 174 of 232**

Schedule:  1F3.  Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Staff Assistants

| Year | Number of Staff Assistants [1] | Median Wage of Staff Assistants [2] | Employer Paid Fringe Benefits [3] | Total Compensation of staff assistants [11] | Annual cost growth rate [5] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.5 | $ 39,108 | 26.74% | $ 49,565 | 2.431% | $22,661 | $22,661 |
| 2022 | 0.5 | $ 40,059 | 26.74% | $ 50,770 | 2.431% | $23,212 | $23,136 |
| 2023 | 0.5 | $ 41,032 | 26.74% | $ 52,004 | 2.431% | $23,776 | $23,620 |
| 2024 | 0.5 | $ 42,030 | 26.74% | $ 53,269 | 2.431% | $24,354 | $24,115 |
| 2025 | 0.5 | $ 43,052 | 26.74% | $ 54,564 | 2.431% | $24,947 | $24,620 |
| 2026 | 0.5 | $ 44,098 | 26.74% | $ 55,890 | 2.431% | $25,553 | $23,861 |
| 2027 | 0.5 | $ 45,170 | 26.74% | $ 57,249 | 2.431% | $26,174 | $24,108 |
| 2028 | 0.5 | $ 46,268 | 26.74% | $ 58,641 | 2.431% | $26,810 | $24,358 |
| 2029 | 0.5 | $ 47,393 | 26.74% | $ 60,066 | 2.431% | $27,462 | $24,610 |
| 2030 | 0.5 | $ 48,545 | 26.74% | $ 61,526 | 2.431% | $28,130 | $24,865 |
| 2031 | 0.5 | $ 49,725 | 26.74% | $ 63,022 | 2.431% | $28,814 | $22,819 |
| 2032 | 0.5 | $ 50,934 | 26.74% | $ 64,554 | 2.431% | $29,514 | $22,835 |
| 2033 | 0.5 | $ 52,172 | 26.74% | $ 66,123 | 2.431% | $30,232 | $22,851 |
| 2034 | 0.5 | $ 53,441 | 26.74% | $ 67,731 | 2.431% | $30,967 | $22,866 |
| 2035 | 0.5 | $ 54,740 | 26.74% | $ 69,377 | 2.431% | $31,719 | $22,882 |
| | | | | | | $404,326 | $354,207 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, at 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019.
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index,
December 2019. Private Sector All Workers.
[11] Median annual wage of staff assistants + employer provided fringe benefit percentage of wages
[12] = Total number of staff assistants × median total annual compensation of staff assistants

Report Page 30 of 232

1F3.  Showing Surveillance, Evaluation, and Leadership-

Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
CLE-Youngstown MSA May 2019

| Median Hourly Wage: | $17.92 | | | cle | yng |
|---|---|---|---|---|---|
| Annual Hours: | 2,080 | | | 17.92 | 15.29 |
| Median Annual Wage: | $37,273.60 | | | | |

Also Use for Liasons

| | | ECI | | |
|---|---|---|---|---|
| Year | Wage | Growth | Wage | Year |
| 2019 | $37,273.60 | | $38,179.72 | 2020 |
| 2020 | $38,179.72 | 2.43% | $39,107.87 | 2021 |
| 2021 | $39,107.87 | 2.43% | $40,058.58 | 2022 |
| 2022 | $40,058.58 | 2.43% | $41,032.41 | 2023 |
| 2023 | $41,032.41 | 2.43% | $42,029.90 | 2024 |
| 2024 | $42,029.90 | 2.43% | $43,051.65 | 2025 |
| 2025 | $43,051.65 | 2.43% | $44,098.24 | 2026 |
| 2026 | $44,098.24 | 2.43% | $45,170.27 | 2027 |
| 2027 | $45,170.27 | 2.43% | $46,268.35 | 2028 |
| 2028 | $46,268.35 | 2.43% | $47,393.14 | 2029 |
| 2029 | $47,393.14 | 2.43% | $48,545.27 | 2030 |
| 2030 | $48,545.27 | 2.43% | $49,725.40 | 2031 |
| 2031 | $49,725.40 | 2.43% | $50,934.23 | 2032 |
| 2032 | $50,934.23 | 2.43% | $52,172.44 | 2033 |
| 2033 | $52,172.44 | 2.43% | $53,440.75 | 2034 |
| 2034 | $53,440.75 | 2.43% | $54,739.89 | 2035 |
| 2035 | $54,739.89 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 30 of 232**

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A4c.  Special Education and Psychosocial Services Interventions for Infants Exposed to Opioids in Utero (6-21 years old)

| Year | Number of children eligible for special education and psychosocial services (6-21 years old) [1] | Special education and psychosocial services cost per child (6-21 years old) [4] | Annual cost growth rate [5] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|
| 2021 | 0 | $3,907 | | $0 | $0 |
| 2022 | 0 | $3,957 | 1.28% | $0 | $0 |
| 2023 | 0 | $4,008 | 1.28% | $0 | $0 |
| 2024 | 0 | $4,059 | 1.28% | $0 | $0 |
| 2025 | 0 | $4,111 | 1.28% | $0 | $0 |
| 2026 | 0 | $4,163 | 1.28% | $0 | $0 |
| 2027 | 9 | $4,216 | 1.28% | $39,328 | $36,223 |
| 2028 | 18 | $4,270 | 1.28% | $77,872 | $70,748 |
| 2029 | 27 | $4,325 | 1.28% | $115,665 | $103,653 |
| 2030 | 35 | $4,380 | 1.28% | $152,737 | $135,013 |
| 2031 | 43 | $4,436 | 1.28% | $189,119 | $149,773 |
| 2032 | 50 | $4,493 | 1.28% | $224,840 | $173,957 |
| 2033 | 57 | $4,550 | 1.28% | $259,928 | $196,467 |
| 2034 | 64 | $4,608 | 1.28% | $294,411 | $217,401 |
| 2035 | 70 | $4,667 | 1.28% | $328,316 | $236,847 |
| | | | | $1,682,217 | $1,320,082 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, see Page 12
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Ave
Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[7] = Total number of children eligible for special education and psychosocial services (6-21 years old) × special education and psychosocial services cost per child (6-21 years old)

**Report Page 174 of 232**

**4A4b. Early Interventions for Infants Exposed to Opioids in Utero (0-5 years old)**

Interventions for Infants Exposed to Opioids in Utero

Early Intervention: 0-5 years of age:  $1,300.00

| Year | Cost | CPI Service Other Med Prof Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $1,300.00 | 1.28% | $1,316.60 | 2021 |
| 2021 | $1,316.60 | 1.28% | $1,333.41 | 2022 |
| 2022 | $1,333.41 | 1.28% | $1,350.44 | 2023 |
| 2023 | $1,350.44 | 1.28% | $1,367.69 | 2024 |
| 2024 | $1,367.69 | 1.28% | $1,385.15 | 2025 |
| 2025 | $1,385.15 | 1.28% | $1,402.84 | 2026 |
| 2026 | $1,402.84 | 1.28% | $1,420.75 | 2027 |
| 2027 | $1,420.75 | 1.28% | $1,438.90 | 2028 |
| 2028 | $1,438.90 | 1.28% | $1,457.27 | 2029 |
| 2029 | $1,457.27 | 1.28% | $1,475.88 | 2030 |
| 2030 | $1,475.88 | 1.28% | $1,494.73 | 2031 |
| 2031 | $1,494.73 | 1.28% | $1,513.82 | 2032 |
| 2032 | $1,513.82 | 1.28% | $1,533.15 | 2033 |
| 2033 | $1,533.15 | 1.28% | $1,552.73 | 2034 |
| 2034 | $1,552.73 | 1.28% | $1,572.55 | 2035 |
| 2035 | $1,572.55 | 1.28% | | |

Source: Nancy Young page 12

**Report Page 173 of 232**

Schedule:  1F4.  Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Managers

| Year | Number of Managers[1] | Median Wage of Managers[10] | Employer Paid Fringe Benefits[3] | Total Compensation of Managers[11] | Annual cost growth rate[5] | Total Cost[12] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.5 | $ 106,485 | 26.74% | $ 134,959 | 2.431% | $61,703 | $61,703 |
| 2022 | 0.5 | $ 108,907 | 26.74% | $ 138,029 | 2.431% | $63,107 | $62,899 |
| 2023 | 0.5 | $ 111,385 | 26.74% | $ 141,169 | 2.431% | $64,543 | $64,119 |
| 2024 | 0.5 | $ 113,919 | 26.74% | $ 144,381 | 2.431% | $66,011 | $65,362 |
| 2025 | 0.5 | $ 116,511 | 26.74% | $ 147,665 | 2.431% | $67,513 | $66,629 |
| 2026 | 0.5 | $ 119,161 | 26.74% | $ 151,025 | 2.431% | $69,049 | $64,475 |
| 2027 | 0.5 | $ 121,872 | 26.74% | $ 154,461 | 2.431% | $70,619 | $65,044 |
| 2028 | 0.5 | $ 124,645 | 26.74% | $ 157,975 | 2.431% | $72,226 | $65,619 |
| 2029 | 0.5 | $ 127,480 | 26.74% | $ 161,569 | 2.431% | $73,869 | $66,198 |
| 2030 | 0.5 | $ 130,381 | 26.74% | $ 165,244 | 2.431% | $75,550 | $66,782 |
| 2031 | 0.5 | $ 133,347 | 26.74% | $ 169,004 | 2.431% | $77,268 | $61,193 |
| 2032 | 0.5 | $ 136,380 | 26.74% | $ 172,848 | 2.431% | $79,026 | $61,142 |
| 2033 | 0.5 | $ 139,483 | 26.74% | $ 176,781 | 2.431% | $80,824 | $61,091 |
| 2034 | 0.5 | $ 142,656 | 26.74% | $ 180,802 | 2.431% | $82,663 | $61,040 |
| 2035 | 0.5 | $ 145,902 | 26.74% | $ 184,916 | 2.431% | $84,543 | $60,990 |
| | | | | | | $1,088,514 | $954,286 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019.
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index,
December 2019. Private Sector All Workers.

[10] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Health Service Managers SOC: 11-9111)

[11] Median annual wage of Managers + employer provided fringe benefit percentage of wages

[13] = Total number of Managers × median total annual compensation of Managers

Report Page 31 of 232

1F4.  Showing Surveillance, Evaluation, and Leadership-
Median Annual Wage of Medical and Health Service Managers (SOC 11-9111)
CLE-Youngstown MSA May 2019

|  | cle | yng |
|---|---|---|
| Median Hourly Wage: | $48.75 | 42.43 |
| Annual Hours: | 2,080 | |
| Median Annual Wage: | $101,400.00 | |

| | | ECI | | |
| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $101,400.00 | 2.68% | $104,116.07 | 2020 |
| 2020 | $104,116.07 | 2.28% | $106,484.71 | 2021 |
| 2021 | $106,484.71 | 2.28% | $108,907.24 | 2022 |
| 2022 | $108,907.24 | 2.28% | $111,384.88 | 2023 |
| 2023 | $111,384.88 | 2.28% | $113,918.88 | 2024 |
| 2024 | $113,918.88 | 2.28% | $116,510.54 | 2025 |
| 2025 | $116,510.54 | 2.28% | $119,161.15 | 2026 |
| 2026 | $119,161.15 | 2.28% | $121,872.07 | 2027 |
| 2027 | $121,872.07 | 2.28% | $124,644.66 | 2028 |
| 2028 | $124,644.66 | 2.28% | $127,480.33 | 2029 |
| 2029 | $127,480.33 | 2.28% | $130,380.50 | 2030 |
| 2030 | $130,380.50 | 2.28% | $133,346.66 | 2031 |
| 2031 | $133,346.66 | 2.28% | $136,380.30 | 2032 |
| 2032 | $136,380.30 | 2.28% | $139,482.95 | 2033 |
| 2033 | $139,482.95 | 2.28% | $142,656.19 | 2034 |
| 2034 | $142,656.19 | 2.28% | $145,901.61 | 2035 |
| 2035 | $145,901.61 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 31 of 232**

---

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A4b. Early Interventions for Infants Exposed to Opioids in Utero (0-5 years old)

| Year | Number of children eligible for early intervention (0-5 years old) [1] | Early intervention cost per child (0-5 years old) [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|
| 2021 | 62 | $1,317 | | $81,352 | $81,352 |
| 2022 | 121 | $1,333 | 1.28% | $161,083 | $160,553 |
| 2023 | 177 | $1,350 | 1.28% | $239,260 | $237,688 |
| 2024 | 231 | $1,368 | 1.28% | $315,946 | $312,839 |
| 2025 | 282 | $1,385 | 1.28% | $391,205 | $386,083 |
| 2026 | 332 | $1,403 | 1.28% | $465,096 | $434,291 |
| 2027 | 317 | $1,421 | 1.28% | $449,890 | $414,375 |
| 2028 | 302 | $1,439 | 1.28% | $435,182 | $395,371 |
| 2029 | 289 | $1,457 | 1.28% | $420,955 | $377,240 |
| 2030 | 276 | $1,476 | 1.28% | $407,193 | $359,939 |
| 2031 | 264 | $1,495 | 1.28% | $393,880 | $311,933 |
| 2032 | 252 | $1,514 | 1.28% | $381,003 | $294,778 |
| 2033 | 240 | $1,533 | 1.28% | $368,547 | $278,567 |
| 2034 | 230 | $1,553 | 1.28% | $356,498 | $263,247 |
| 2035 | 219 | $1,573 | 1.28% | $344,843 | $248,770 |
| | | | | $5,211,934 | $4,557,027 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, see Page 12
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Ave
Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[6] = Total number of children eligible for early intervention (0-5 years old) × early intervention cost per child (0-5 years ol

**Report Page 173 of 232**

## Left Panel

4A4a. Interventions for Infants Exposed to Opioids in Utero
Neonatal Abstinence Syndrome Medical Costs Per Infnat
Monument Analytics

| | |
|---|---|
| Source #1: Loudin et al. : | $23,105.50 in 2015 dollars |
| | + 3.79% = 2016 TMC |
| | $23,981.20 in 2016 dollars |
| Source #2: HCUP: | $24,340.60 in 2016 dollars |
| Source #3: Miliren et al.: | $37,584.00 in 2016 dollars |
| | $28,635.27 Average in 2016 dollars |

CPI Med Care

| Year | Cost | Growth | Wage | Year |
|---|---|---|---|---|
| 2016 | $28,635.27 | 4.07% | $29,801.87 | 2017 |
| 2017 | $29,801.87 | 1.78% | $30,332.34 | 2018 |
| 2018 | $30,332.34 | 2.01% | $30,942.32 | 2019 |
| 2019 | $30,942.32 | 4.57% | $32,356.70 | 2020 |
| 2020 | $32,356.70 | 2.99% | $33,325.13 | 2021 |
| 2021 | $33,325.13 | 2.99% | $34,322.55 | 2022 |
| 2022 | $34,322.55 | 2.99% | $35,349.83 | 2023 |
| 2023 | $35,349.83 | 2.99% | $36,407.85 | 2024 |
| 2024 | $36,407.85 | 2.99% | $37,497.54 | 2025 |
| 2025 | $37,497.54 | 2.99% | $38,619.84 | 2026 |
| 2026 | $38,619.84 | 2.99% | $39,775.73 | 2027 |
| 2027 | $39,775.73 | 2.99% | $40,966.22 | 2028 |
| 2028 | $40,966.22 | 2.99% | $42,192.33 | 2029 |
| 2029 | $42,192.33 | 2.99% | $43,455.15 | 2030 |
| 2030 | $43,455.15 | 2.99% | $44,755.76 | 2031 |
| 2031 | $44,755.76 | 2.99% | $46,095.30 | 2032 |
| 2032 | $46,095.30 | 2.99% | $47,474.94 | 2033 |
| 2033 | $47,474.94 | 2.99% | $48,895.86 | 2034 |
| 2034 | $48,895.86 | 2.99% | $50,359.31 | 2035 |
| 2035 | $50,359.31 | 2.99% | | |

Source: Alexander

**Report Page 172 of 232**

## Right Panel

Schedule:  1F5. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Community Liasons

| Year | Number of Managers[1] | Median Wage of Liasons[4] | Employer Paid Fringe Benefits[8] | Total Compensation of Liasons[11] | Annual cost growth rate[10] | Total Cost[12] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.5 | $ 39,108 | 26.74% | $ 49,565 | 2.431% | $22,661 | $22,661 |
| 2022 | 0.5 | $ 40,059 | 26.74% | $ 50,770 | 2.431% | $23,212 | $23,136 |
| 2023 | 0.5 | $ 41,032 | 26.74% | $ 52,004 | 2.431% | $23,776 | $23,620 |
| 2024 | 0.5 | $ 42,030 | 26.74% | $ 53,269 | 2.431% | $24,354 | $24,115 |
| 2025 | 0.5 | $ 43,052 | 26.74% | $ 54,564 | 2.431% | $24,947 | $24,620 |
| 2026 | 0.5 | $ 44,098 | 26.74% | $ 55,890 | 2.431% | $25,553 | $23,861 |
| 2027 | 0.5- | $ 45,170 | 26.74% | $ 57,249 | 2.431% | $26,174 | $24,108 |
| 2028 | 0.5 | $ 46,268 | 26.74% | $ 58,641 | 2.431% | $26,810 | $24,358 |
| 2029 | 0.5 | $ 47,393 | 26.74% | $ 60,066 | 2.431% | $27,462 | $24,610 |
| 2030 | 0.5 | $ 48,545 | 26.74% | $ 61,526 | 2.431% | $28,130 | $24,865 |
| 2031 | 0.5 | $ 49,725 | 26.74% | $ 63,022 | 2.431% | $28,814 | $22,819 |
| 2032 | 0.5 | $ 50,934 | 26.74% | $ 64,554 | 2.431% | $29,514 | $22,835 |
| 2033 | 0.5 | $ 52,172 | 26.74% | $ 66,123 | 2.431% | $30,232 | $22,851 |
| 2034 | 0.5 | $ 53,441 | 26.74% | $ 67,731 | 2.431% | $30,967 | $22,866 |
| 2035 | 0.5 | $ 54,740 | 26.74% | $ 69,377 | 2.431% | $31,719 | $22,882 |
| | | | | | | $404,326 | $354,207 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[8] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019.
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of Liasons + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index,
December 2019. Private Sector All Workers.
[10] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014) used for Liasons.
[11] Median annual wage of Liasons + employer provided fringe benefit percentage of wages
[12] = Total number of Liasons × median total annual compensation of Liasons.

Report Page 32 of 232

1F3.  Showing Surveillance, Evaluation, and Leadership-

Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014) used for

Number and Compensation of Community Liasons

CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $17.92 | | 17.92 | 15.29 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $37,273.60 | | | |

Also Use for Liasons

| Year | Wage | ECI Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $37,273.60 | 2.43% | $38,179.72 | 2020 |
| 2020 | $38,179.72 | 2.43% | $39,107.87 | 2021 |
| 2021 | $39,107.87 | 2.43% | $40,058.58 | 2022 |
| 2022 | $40,058.58 | 2.43% | $41,032.41 | 2023 |
| 2023 | $41,032.41 | 2.43% | $42,029.90 | 2024 |
| 2024 | $42,029.90 | 2.43% | $43,051.65 | 2025 |
| 2025 | $43,051.65 | 2.43% | $44,098.24 | 2026 |
| 2026 | $44,098.24 | 2.43% | $45,170.27 | 2027 |
| 2027 | $45,170.27 | 2.43% | $46,268.35 | 2028 |
| 2028 | $46,268.35 | 2.43% | $47,393.14 | 2029 |
| 2029 | $47,393.14 | 2.43% | $48,545.27 | 2030 |
| 2030 | $48,545.27 | 2.43% | $49,725.40 | 2031 |
| 2031 | $49,725.40 | 2.43% | $50,934.23 | 2032 |
| 2032 | $50,934.23 | 2.43% | $52,172.44 | 2033 |
| 2033 | $52,172.44 | 2.43% | $53,440.75 | 2034 |
| 2034 | $53,440.75 | 2.43% | $54,739.89 | 2035 |
| 2035 | $54,739.89 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 32 of 232**

Schedule:  4A.  Pregnant Women, New Mothers, and Infants

4A4a.  Interventions for Infants Exposed to Opioids In Utero

| Year | Number of Infants diagnosed with NAS [1] | (NAS) Medical Costs Per Case [3] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 48 | $33,325 | | $1,610,557 | $1,610,557 |
| 2022 | 46 | $34,323 | 2.99% | $1,584,299 | $1,579,088 |
| 2023 | 44 | $35,350 | 2.99% | $1,558,470 | $1,548,235 |
| 2024 | 42 | $36,408 | 2.99% | $1,533,062 | $1,517,984 |
| 2025 | 40 | $37,498 | 2.99% | $1,508,068 | $1,488,325 |
| 2026 | 38 | $38,620 | 2.99% | $1,483,482 | $1,385,227 |
| 2027 | 37 | $39,776 | 2.99% | $1,459,297 | $1,344,095 |
| 2028 | 35 | $40,966 | 2.99% | $1,435,505 | $1,304,184 |
| 2029 | 33 | $42,192 | 2.99% | $1,412,102 | $1,265,458 |
| 2030 | 32 | $43,455 | 2.99% | $1,389,080 | $1,227,882 |
| 2031 | 31 | $44,756 | 2.99% | $1,366,434 | $1,082,146 |
| 2032 | 29 | $46,095 | 2.99% | $1,344,157 | $1,039,960 |
| 2033 | 28 | $47,475 | 2.99% | $1,322,243 | $999,420 |
| 2034 | 27 | $48,896 | 2.99% | $1,300,686 | $960,459 |
| 2035 | 25 | $50,359 | 2.99% | $1,279,481 | $923,017 |
| | | | | $21,586,923 | $19,276,037 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U)
, U.S. City Average -- Total Medical Care. 2009-2019 Annual Average Percent Change
[3] Number of Infants diagnosed with NAS × NAS medical costs per infant case

**Report Page 172 of 232**

P-23127 _ 00049

P-23127 _ 00318

### 4A3. Prenatal and Postpartum Housing Services

Monthly Cost: $1,430.67 In 2006 dollars
x 12 months = $17,168.00 Columbus, Ohio

| Year | Cost | CPI Rent of Shelter Rent Growth | Wage | Year |
|---|---|---|---|---|
| 2006 | $17,168.00 | 4.26% | $17,898.50 | 2007 |
| 2007 | $17,898.50 | 3.13% | $18,458.72 | 2008 |
| 2008 | $18,458.72 | 1.94% | $18,816.64 | 2009 |
| 2009 | $18,816.64 | 0.29% | $18,870.45 | 2010 |
| 2010 | $18,870.45 | 0.43% | $18,951.97 | 2011 |
| 2011 | $18,951.97 | 1.90% | $19,311.68 | 2012 |
| 2012 | $19,311.68 | 2.19% | $19,734.03 | 2013 |
| 2013 | $19,734.03 | 2.54% | $20,234.88 | 2014 |
| 2014 | $20,234.88 | 2.87% | $20,816.02 | 2015 |
| 2015 | $20,816.02 | 3.23% | $21,488.38 | 2016 |
| 2016 | $21,488.38 | 3.66% | $22,273.99 | 2017 |
| 2017 | $22,273.99 | 3.23% | $22,993.44 | 2018 |
| 2018 | $22,993.44 | 3.22% | $23,732.98 | 2019 |
| 2019 | $23,732.98 | 3.28% | $24,511.68 | 2020 |
| 2020 | $24,511.68 | 2.65% | $10,710.53 | 2021 |
| 2021 | $10,710.53 | 2.65% | $10,994.36 | 2022 |
| 2022 | $10,994.36 | 2.65% | $11,285.71 | 2023 |
| 2023 | $11,285.71 | 2.65% | $11,584.78 | 2024 |
| 2024 | $11,584.78 | 2.65% | $11,891.78 | 2025 |
| 2025 | $11,891.78 | 2.65% | $12,206.91 | 2026 |
| 2026 | $12,206.91 | 2.65% | $12,530.39 | 2027 |
| 2027 | $12,530.39 | 2.65% | $12,862.45 | 2028 |
| 2028 | $12,862.45 | 2.65% | $13,203.30 | 2029 |
| 2029 | $13,203.30 | 2.65% | $13,553.19 | 2030 |
| 2030 | $13,553.19 | 2.65% | $13,912.35 | 2031 |
| 2031 | $13,912.35 | 2.65% | $14,281.03 | 2032 |
| 2032 | $14,281.03 | 2.65% | $14,659.47 | 2033 |
| 2033 | $14,659.47 | 2.65% | $15,047.95 | 2034 |
| 2034 | $15,047.95 | 2.65% | $15,446.72 | 2035 |
| 2035 | $15,446.72 | 2.65% | | |

*Testing a Typology of Family Homelessness Based on a Pattern*
Culhane, Metraux, Park, Schretzman and Valente., Housing Policy Debate, Volume 18, Issue 1, May 2007.
of Public Shelter Utilization in Four US Jurisdictions: Implications for Policy and Program Planning.

**Report Page 171 of 232**

Lake Exhibit 1-2

Category 2: Treatment –
Supporting Individuals Affected by the Epidemic

2A. Connecting Individuals to Care
2B. Treating Opioid Use Disorder
2C. Managing Complications Attributable to the Epidemic
2D. Workforce Expansion and Resiliency
2E. Distributing Naloxone and Providing Training

Report Page 33 of 232

P-23127 _ 00317

P-23127 _ 00050

Sch. 2A.  Showing Connecting Individuals to Care 2021-2035
2A1. Helpline

| Year | Number of helpline staff members [1] | Median Wage Crisis Intervention Specialist [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 3.0 | $41,201 | 26.74% | $52,218 | | $156,653 | $156,653 |
| 2022 | 3.0 | $42,012 | 26.74% | $53,246 | 1.97% | $159,739 | $159,213 |
| 2023 | 3.0 | $42,840 | 26.74% | $54,295 | 1.97% | $162,886 | $161,816 |
| 2024 | 3.0 | $43,684 | 26.74% | $55,365 | 1.97% | $166,095 | $164,461 |
| 2025 | 3.0 | $44,544 | 26.74% | $56,456 | 1.97% | $169,367 | $167,149 |
| 2026 | 3.0 | $45,422 | 26.74% | $57,568 | 1.97% | $172,703 | $161,264 |
| 2027 | 3.0 | $46,317 | 26.74% | $58,702 | 1.97% | $176,105 | $162,203 |
| 2028 | 3.0 | $47,229 | 26.74% | $59,858 | 1.97% | $179,575 | $163,147 |
| 2029 | 3.0 | $48,160 | 26.74% | $61,037 | 1.97% | $183,112 | $164,096 |
| 2030 | 3.0 | $49,108 | 26.74% | $62,240 | 1.97% | $186,720 | $165,051 |
| 2031 | 3.0 | $50,076 | 26.74% | $63,466 | 1.97% | $190,398 | $150,785 |
| 2032 | 3.0 | $51,062 | 26.74% | $64,716 | 1.97% | $194,149 | $150,211 |
| 2033 | 3.0 | $52,068 | 26.74% | $65,991 | 1.97% | $197,974 | $149,639 |
| 2034 | 3.0 | $53,094 | 26.74% | $67,291 | 1.97% | $201,874 | $149,069 |
| 2035 | 3.0 | $54,140 | 26.74% | $68,617 | 1.97% | $205,851 | $148,501 |
| | | | | | | $2,703,198 | $2,373,259 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Mental Health and Substance Abuse Social Workers SOC: 21-1023)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = Median annual licensed clinical social worker wage × employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private,
Industry Workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[6] = Total number of helpline staff members × total annual compensation of helpline staff members

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A3.  Prenatal and Postpartum Housing Services

| Year | Number of new mothers with OUD to receive housing services [1] | Housing services cost per mother [8] | Annual cost growth rate [9] | Total Cost [10] | Present Value |
|------|------|------|------|------|------|
| 2021 | 26 | $10,711 | | $275,703 | $275,703 |
| 2022 | 25 | $10,994 | 2.65% | $270,305 | $269,416 |
| 2023 | 23 | $11,286 | 2.65% | $265,013 | $263,272 |
| 2024 | 22 | $11,585 | 2.65% | $259,824 | $257,269 |
| 2025 | 21 | $11,892 | 2.65% | $254,737 | $251,402 |
| 2026 | 20 | $12,207 | 2.65% | $249,749 | $233,208 |
| 2027 | 20 | $12,530 | 2.65% | $244,860 | $225,529 |
| 2028 | 19 | $12,862 | 2.65% | $240,065 | $218,104 |
| 2029 | 18 | $13,203 | 2.65% | $235,365 | $210,923 |
| 2030 | 17 | $13,553 | 2.65% | $230,757 | $203,978 |
| 2031 | 16 | $13,912 | 2.65% | $226,239 | $179,170 |
| 2032 | 16 | $14,281 | 2.65% | $221,809 | $171,612 |
| 2033 | 15 | $14,659 | 2.65% | $217,466 | $164,372 |
| 2034 | 14 | $15,048 | 2.65% | $213,209 | $157,439 |
| 2035 | 14 | $15,447 | 2.65% | $209,034 | $150,797 |
| | | | | $3,614,136 | $3,232,194 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[8] Culhane, Metraux et al, Costs associated with Family Homelessness
In Columbus Ohio, Housing Policy Debate, Volume 18, Issue 1, May 2007. Average of all stays.
[9] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (Rent of Shelter)
2009-2019 Annual Average Percent Change
[10] = Number of new mothers with OUD to receive housing services × housing services cost per mother

4A2b. Postpartum Psychosocial Services
Postpartum Psychosocial Services for Mothers

Total Med Care

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2020 | $8,736.00 | 2.99% | $8,997.47 | 2021 |
| 2021 | $8,997.47 | 2.99% | $9,266.76 | 2022 |
| 2022 | $9,266.76 | 2.99% | $9,544.12 | 2023 |
| 2023 | $9,544.12 | 2.99% | $9,829.77 | 2024 |
| 2024 | $9,829.77 | 2.99% | $10,123.98 | 2025 |
| 2025 | $10,123.98 | 2.99% | $10,426.99 | 2026 |
| 2026 | $10,426.99 | 2.99% | $10,739.07 | 2027 |
| 2027 | $10,739.07 | 2.99% | $11,060.49 | 2028 |
| 2028 | $11,060.49 | 2.99% | $11,391.53 | 2029 |
| 2029 | $11,391.53 | 2.99% | $11,732.48 | 2030 |
| 2030 | $11,732.48 | 2.99% | $12,083.63 | 2031 |
| 2031 | $12,083.63 | 2.99% | $12,445.29 | 2032 |
| 2032 | $12,445.29 | 2.99% | $12,817.78 | 2033 |
| 2033 | $12,817.78 | 2.99% | $13,201.42 | 2034 |
| 2034 | $13,201.42 | 2.99% | $13,596.54 | 2035 |
| 2035 | $13,596.54 | 2.99% | | |

Source: Nancy Young page 8.

**Report Page 170 of 232**

1F5.  Showing Surveillance, Evaluation, and Leadership-
Substance Abuse Social Worker

Median Annual Wage of Licensed Clinical Social Worker-Level Staff
Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)
CLE MSA & YNG MSA, May 2019

| | | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $19.05 | $ 19.05 | $ 18.35 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $39,624.00 | | |

ECI Prof Wkrs

| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $39,624.00 | 1.97% | $40,404.59 | 2020 |
| 2020 | $40,404.59 | 1.97% | $41,200.56 | 2021 |
| 2021 | $41,200.56 | 1.97% | $42,012.21 | 2022 |
| 2022 | $42,012.21 | 1.97% | $42,839.85 | 2023 |
| 2023 | $42,839.85 | 1.97% | $43,683.80 | 2024 |
| 2024 | $43,683.80 | 1.97% | $44,544.37 | 2025 |
| 2025 | $44,544.37 | 1.97% | $45,421.90 | 2026 |
| 2026 | $45,421.90 | 1.97% | $46,316.71 | 2027 |
| 2027 | $46,316.71 | 1.97% | $47,229.15 | 2028 |
| 2028 | $47,229.15 | 1.97% | $48,159.56 | 2029 |
| 2029 | $48,159.56 | 1.97% | $49,108.30 | 2030 |
| 2030 | $49,108.30 | 1.97% | $50,075.74 | 2031 |
| 2031 | $50,075.74 | 1.97% | $51,062.23 | 2032 |
| 2032 | $51,062.23 | 1.97% | $52,068.15 | 2033 |
| 2033 | $52,068.15 | 1.97% | $53,093.90 | 2034 |
| 2034 | $53,093.90 | 1.97% | $54,139.85 | 2035 |
| 2035 | $54,139.85 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 34 of 232**

Sch 2A.  Showing Connecting Individuals to Care 2021-2035
2A2.  Peer Recovery Coaches

| Year | Number of Peer Recovery Coaches [1] | Median annual wage of Peer Coach [7] | Employer Paid Fringe Benefits [3] | Total Compensation [8] | Annual Growth rate [5] | Total Cost [9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 10 | $19,465 | 26.74% | $24,670 | 1.97% | $246,697 | $246,697 |
| 2022 | 10 | $19,848 | 26.74% | $25,156 | 1.97% | $251,557 | $250,730 |
| 2023 | 10 | $20,239 | 26.74% | $25,651 | 1.97% | $256,513 | $254,828 |
| 2024 | 10 | $20,638 | 26.74% | $26,157 | 1.97% | $261,566 | $258,994 |
| 2025 | 10 | $21,045 | 26.74% | $26,672 | 1.97% | $266,719 | $263,227 |
| 2026 | 10 | $21,459 | 26.74% | $27,197 | 1.97% | $271,973 | $253,960 |
| 2027 | 10 | $21,882 | 26.74% | $27,733 | 1.97% | $277,331 | $255,438 |
| 2028 | 10 | $22,313 | 26.74% | $28,279 | 1.97% | $282,795 | $256,924 |
| 2029 | 10 | $22,753 | 26.74% | $28,837 | 1.97% | $288,366 | $258,420 |
| 2030 | 10 | $23,201 | 26.74% | $29,405 | 1.97% | $294,047 | $259,924 |
| 2031 | 10 | $23,658 | 26.74% | $29,984 | 1.97% | $299,839 | $237,457 |
| 2032 | 10 | $24,124 | 26.74% | $30,575 | 1.97% | $305,746 | $236,553 |
| 2033 | 10 | $24,599 | 26.74% | $31,177 | 1.97% | $311,769 | $235,651 |
| 2034 | 10 | $25,084 | 26.74% | $31,791 | 1.97% | $317,911 | $234,754 |
| 2035 | 10 | $25,578 | 26.74% | $32,417 | 1.97% | $324,174 | $233,859 |
| | | | | | | $4,257,005 | $3,737,416 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Mental Health and Substance Abuse Social Workers SOC: 21-1023)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private,
Industry Workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[7] Assumed $9.00 per hour.
[8] Median annual wage of peer recovery coach ÷ employer provided fringe benefit percentage of wages
[9] = Total number of peer recovery coaches × total annual compensation of peer recovery coaches

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A2b.  Postpartum Psychosocial Services

| Year | Number of new mothers with OUD to receive postpartum psychosocial services [1] | Postpartum psychosocial services cost per woman [4] | Annual cost growth rate [5] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|
| 2021 | 0 | $8,997 | | $0 | $0 |
| 2022 | 64 | $9,267 | 2.99% | $596,347 | $594,386 |
| 2023 | 126 | $9,544 | 2.99% | $1,200,820 | $1,192,934 |
| 2024 | 185 | $9,830 | 2.99% | $1,813,822 | $1,795,983 |
| 2025 | 241 | $10,124 | 2.99% | $2,435,762 | $2,403,874 |
| 2026 | 294 | $10,427 | 2.99% | $3,067,063 | $2,863,923 |
| 2027 | 281 | $10,739 | 2.99% | $3,017,060 | $2,778,883 |
| 2028 | 268 | $11,060 | 2.99% | $2,967,873 | $2,696,368 |
| 2029 | 256 | $11,392 | 2.99% | $2,919,487 | $2,616,304 |
| 2030 | 245 | $11,732 | 2.99% | $2,871,890 | $2,538,617 |
| 2031 | 234 | $12,084 | 2.99% | $2,825,069 | $2,237,311 |
| 2032 | 223 | $12,445 | 2.99% | $2,779,011 | $2,150,093 |
| 2033 | 213 | $12,818 | 2.99% | $2,733,705 | $2,066,276 |
| 2034 | 204 | $13,201 | 2.99% | $2,689,136 | $1,985,726 |
| 2035 | 195 | $13,597 | 2.99% | $2,645,295 | $1,908,316 |
| | | | | $34,562,340 | $29,828,992 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] Nancy Young, Ph.D. Report, see Page 8
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Total Medical Care. 2009-2019 Annual Average Percent Change
[7] = Number of new mothers with OUD to receive postpartum psychosocial services × postpartum
psychosocial services cost per woman

4A2a. Prenatal Psychosocial Services

Prenatal Psychosocial Services for Mothers

Total Med Care

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2020 | $2,934.00 | 2.99% | $3,021.81 | 2021 |
| 2021 | $3,021.81 | 2.99% | $3,112.26 | 2022 |
| 2022 | $3,112.26 | 2.99% | $3,205.41 | 2023 |
| 2023 | $3,205.41 | 2.99% | $3,301.35 | 2024 |
| 2024 | $3,301.35 | 2.99% | $3,400.15 | 2025 |
| 2025 | $3,400.15 | 2.99% | $3,501.92 | 2026 |
| 2026 | $3,501.92 | 2.99% | $3,606.73 | 2027 |
| 2027 | $3,606.73 | 2.99% | $3,714.68 | 2028 |
| 2028 | $3,714.68 | 2.99% | $3,825.86 | 2029 |
| 2029 | $3,825.86 | 2.99% | $3,940.37 | 2030 |
| 2030 | $3,940.37 | 2.99% | $4,058.31 | 2031 |
| 2031 | $4,058.31 | 2.99% | $4,179.77 | 2032 |
| 2032 | $4,179.77 | 2.99% | $4,304.87 | 2033 |
| 2033 | $4,304.87 | 2.99% | $4,433.72 | 2034 |
| 2034 | $4,433.72 | 2.99% | $4,566.42 | 2035 |
| 2035 | $4,566.42 | 2.99% | | |

Source: Nancy Young

**Report Page 169 of 232**

2A2.  Peer Recovery Coaches

Median Annual Wage of Peer Recovery Coaches

| | |
|---|---|
| Hourly Wage: | $9.00 |
| Annual Hours: | 2,080 |
| Median Annual Wage: | $18,720.00 |

ECI Health Wkr

| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $18,720.00 | 1.97% | $19,088.78 | 2020 |
| 2020 | $19,088.78 | 1.97% | $19,464.83 | 2021 |
| 2021 | $19,464.83 | 1.97% | $19,848.29 | 2022 |
| 2022 | $19,848.29 | 1.97% | $20,239.30 | 2023 |
| 2023 | $20,239.30 | 1.97% | $20,638.02 | 2024 |
| 2024 | $20,638.02 | 1.97% | $21,044.58 | 2025 |
| 2025 | $21,044.58 | 1.97% | $21,459.16 | 2026 |
| 2026 | $21,459.16 | 1.97% | $21,881.91 | 2027 |
| 2027 | $21,881.91 | 1.97% | $22,312.98 | 2028 |
| 2028 | $22,312.98 | 1.97% | $22,752.55 | 2029 |
| 2029 | $22,752.55 | 1.97% | $23,200.77 | 2030 |
| 2030 | $23,200.77 | 1.97% | $23,657.83 | 2031 |
| 2031 | $23,657.83 | 1.97% | $24,123.89 | 2032 |
| 2032 | $24,123.89 | 1.97% | $24,599.13 | 2033 |
| 2033 | $24,599.13 | 1.97% | $25,083.73 | 2034 |
| 2034 | $25,083.73 | 1.97% | $25,577.88 | 2035 |
| 2035 | $25,577.88 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 35 of 232**

Sch 2A.  Showing Connecting Individuals to Care 2021-2035
2A3.  Transportation Assistance

| Year | Total transportation vouchers needed [1] | Bus Fare [10] | Annual cost growth rate [11] | Total Estimated Cost [11] | Present Value |
|---|---|---|---|---|---|
| 2021 | 55,666 | $3.50 |  | $194,831 | $194,831 |
| 2022 | 58,599 | $3.51 | 0.23% | $206,973 | $206,292 |
| 2023 | 62,180 | $3.52 | 0.23% | $218,633 | $217,197 |
| 2024 | 65,204 | $3.52 | 0.23% | $229,793 | $227,533 |
| 2025 | 68,068 | $3.53 | 0.23% | $240,436 | $237,289 |
| 2026 | 70,768 | $3.54 | 0.23% | $250,551 | $233,956 |
| 2027 | 73,305 | $3.55 | 0.23% | $260,129 | $239,594 |
| 2028 | 75,677 | $3.56 | 0.23% | $269,165 | $244,542 |
| 2029 | 77,886 | $3.56 | 0.23% | $277,657 | $248,822 |
| 2030 | 79,931 | $3.57 | 0.23% | $285,604 | $252,460 |
| 2031 | 81,815 | $3.58 | 0.23% | $293,008 | $232,048 |
| 2032 | 83,541 | $3.59 | 0.23% | $299,876 | $232,011 |
| 2033 | 85,110 | $3.60 | 0.23% | $306,211 | $231,450 |
| 2034 | 86,526 | $3.61 | 0.23% | $312,023 | $230,406 |
| 2035 | 87,793 | $3.61 | 0.23% | $317,320 | $228,915 |
|  |  |  |  | $3,962,210 | $3,457,346 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[10] LakeTran Public Transportation (Lake County Ohio) & Trumbell County Ohio Public Transportation. Fares are roundtrip.
[11] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Public Transportation. 2009-2019 Annual Average Percent Change
[12] = Total annual number needing transportation × bus fare

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A2a.  Prenatal Psychosocial Services

| Year | Number of pregnant women with OUD / new mothers with OUD to receive prenatal psychosocial services [1] | Prenatal psychosocial services cost per woman [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|
| 2021 | 64 | $3,022 |  | $194,464 | $194,464 |
| 2022 | 61 | $3,112 | 2.99% | $191,293 | $190,664 |
| 2023 | 59 | $3,205 | 2.99% | $188,175 | $186,939 |
| 2024 | 56 | $3,301 | 2.99% | $185,107 | $183,286 |
| 2025 | 54 | $3,400 | 2.99% | $182,088 | $179,705 |
| 2026 | 51 | $3,502 | 2.99% | $179,120 | $167,257 |
| 2027 | 49 | $3,607 | 2.99% | $176,200 | $162,290 |
| 2028 | 47 | $3,715 | 2.99% | $173,328 | $157,471 |
| 2029 | 45 | $3,826 | 2.99% | $170,502 | $152,796 |
| 2030 | 43 | $3,940 | 2.99% | $167,722 | $148,259 |
| 2031 | 41 | $4,058 | 2.99% | $164,988 | $130,662 |
| 2032 | 39 | $4,180 | 2.99% | $162,298 | $125,568 |
| 2033 | 37 | $4,305 | 2.99% | $159,652 | $120,673 |
| 2034 | 35 | $4,434 | 2.99% | $157,049 | $115,969 |
| 2035 | 34 | $4,566 | 2.99% | $154,489 | $111,448 |
|  |  |  |  | $2,606,475 | $2,327,451 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, see Page 8
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Total Medical Care. 2009-2019 Annual Average Percent Change
[6] Number of pregnant women with OUD new mothers with OUD to receive prenatal psychosocial services × prenatal
psychosocial services cost per woman

**4A1. Prenatal OUD Screening**

Prenatal OUD Screening
Monument Analytics

Total Testing Costs    $63.50    2017

### Medical Care Services

| Year | Cost | Growth | Wage | Year |
|------|------|--------|------|------|
| 2017 | $63.50 | 1.64% | $64.54 | 2018 |
| 2018 | $64.54 | 2.64% | $66.25 | 2019 |
| 2019 | $66.25 | 5.09% | $69.62 | 2020 |
| 2020 | $69.62 | 3.18% | $71.83 | 2021 |
| 2021 | $71.83 | 3.18% | $74.11 | 2022 |
| 2022 | $74.11 | 3.18% | $76.47 | 2023 |
| 2023 | $76.47 | 3.18% | $78.90 | 2024 |
| 2024 | $78.90 | 3.18% | $81.41 | 2025 |
| 2025 | $81.41 | 3.18% | $84.00 | 2026 |
| 2026 | $84.00 | 3.18% | $86.68 | 2027 |
| 2027 | $86.68 | 3.18% | $89.43 | 2028 |
| 2028 | $89.43 | 3.18% | $92.28 | 2029 |
| 2029 | $92.28 | 3.18% | $95.21 | 2030 |
| 2030 | $95.21 | 3.18% | $98.24 | 2031 |
| 2031 | $98.24 | 3.18% | $101.37 | 2032 |
| 2032 | $101.37 | 3.18% | $104.59 | 2033 |
| 2033 | $104.59 | 3.18% | $107.92 | 2034 |
| 2034 | $107.92 | 3.18% | $111.35 | 2035 |
| 2035 | $111.35 | 3.18% | $114.89 | 2036 |

Source: Alexander

**Report Page 168 of 232**

---

**2A3.  Transportation Assistance**

Laketran and Trumbell County Bus Fares
Bus Fares

$1.75  per ticket
$3.50  Round Trip

| Year | Fare | CPI Pub Transp Growth | Fare | Year |
|------|------|------|------|------|
| 2020 | $3.50 | 0.00% | $3.50 | 2021 |
| 2021 | $3.50 | 0.23% | $3.51 | 2022 |
| 2022 | $3.51 | 0.23% | $3.52 | 2023 |
| 2023 | $3.52 | 0.23% | $3.52 | 2024 |
| 2024 | $3.52 | 0.23% | $3.53 | 2025 |
| 2025 | $3.53 | 0.23% | $3.54 | 2026 |
| 2026 | $3.54 | 0.23% | $3.55 | 2027 |
| 2027 | $3.55 | 0.23% | $3.56 | 2028 |
| 2028 | $3.56 | 0.23% | $3.56 | 2029 |
| 2029 | $3.56 | 0.23% | $3.57 | 2030 |
| 2030 | $3.57 | 0.23% | $3.58 | 2031 |
| 2031 | $3.58 | 0.23% | $3.59 | 2032 |
| 2032 | $3.59 | 0.23% | $3.60 | 2033 |
| 2033 | $3.60 | 0.23% | $3.61 | 2034 |
| 2034 | $3.61 | 0.23% | $3.61 | 2035 |
| 2035 | $3.61 | | | |

Source: LakeTran Published Rates - Used for Both MSA's

**Report Page 36 of 232**

Schedule 2A.  Showing Connecting Individuals to Care Quick response Team
2A4.1  Quick Response Team (QRT) Addictions Counselor

| Year | Number of Addictions Counselors [1] | Median Wage [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.3 | $48,359 | 26.74% | $61,291 | | $21,320 | $21,320 |
| 2022 | 0.3 | $49,312 | 26.74% | $62,498 | 1.97% | $20,764 | $20,696 |
| 2023 | 0.3 | $50,283 | 26.74% | $63,729 | 1.97% | $20,223 | $20,090 |
| 2024 | 0.3 | $51,274 | 26.74% | $64,985 | 1.97% | $19,695 | $19,502 |
| 2025 | 0.3 | $52,284 | 26.74% | $66,265 | 1.97% | $19,182 | $18,931 |
| 2026 | 0.3 | $53,314 | 26.74% | $67,570 | 1.97% | $18,682 | $17,444 |
| 2027 | 0.3 | $54,364 | 26.74% | $68,901 | 1.97% | $18,194 | $16,758 |
| 2028 | 0.3 | $55,435 | 26.74% | $70,259 | 1.97% | $17,720 | $16,099 |
| 2029 | 0.2 | $56,527 | 26.74% | $71,643 | 1.97% | $17,258 | $15,466 |
| 2030 | 0.2 | $57,641 | 26.74% | $73,054 | 1.97% | $16,808 | $14,858 |
| 2031 | 0.2 | $58,777 | 26.74% | $74,493 | 1.97% | $16,370 | $12,964 |
| 2032 | 0.2 | $59,934 | 26.74% | $75,961 | 1.97% | $15,943 | $12,335 |
| 2033 | 0.2 | $61,115 | 26.74% | $77,457 | 1.97% | $15,527 | $11,736 |
| 2034 | 0.2 | $62,319 | 26.74% | $78,983 | 1.97% | $15,122 | $11,167 |
| 2035 | 0.2 | $63,547 | 26.74% | $80,539 | 1.97% | $14,728 | $10,625 |
| | | | | | | $267,536 | $239,989 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:  CLE & YNG OH, Metropolitan Statistical Area. May 2019 (Substance Abuse, Behavioral Disorder, and Mental Health Counselors SOC: 21-1018)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of addictions counselor + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private Industry workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[6] = Total number of addictions counselor × total annual compensation of addictions counselors

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A1.  Prenatal OUD Screening

| Year | Number of pregnant women for prenatal screening [1] | Prenatal screening cost per woman [2] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 2,099 | $71.83 | | $150,770 | $150,770 |
| 2022 | 2,099 | $74.11 | 2.99% | $155,566 | $155,055 |
| 2023 | 2,099 | $76.47 | 2.99% | $160,515 | $159,461 |
| 2024 | 2,099 | $78.90 | 2.99% | $165,621 | $163,992 |
| 2025 | 2,099 | $81.41 | 2.99% | $170,889 | $168,652 |
| 2026 | 2,099 | $84.00 | 2.99% | $176,325 | $164,647 |
| 2027 | 2,099 | $86.68 | 2.99% | $181,934 | $167,572 |
| 2028 | 2,099 | $89.43 | 2.99% | $187,721 | $170,549 |
| 2029 | 2,099 | $92.28 | 2.99% | $193,693 | $173,578 |
| 2030 | 2,099 | $95.21 | 2.99% | $199,854 | $176,662 |
| 2031 | 2,099 | $98.24 | 2.99% | $206,212 | $163,309 |
| 2032 | 2,099 | $101.37 | 2.99% | $212,771 | $164,619 |
| 2033 | 2,099 | $104.59 | 2.99% | $219,539 | $165,939 |
| 2034 | 2,099 | $107.92 | 2.99% | $226,523 | $167,270 |
| 2035 | 2,099 | $111.35 | 2.99% | $233,729 | $168,612 |
| | | | | $2,841,664 | $2,480,686 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), -- U.S. City Average Medical Care Services. 2009-2019 Annual Average Percent Change
[3] = Number of pregnant women for prenatal screening × prenatal screening cost per woman

2A4.1 Quick Response Team (QRT) Addictions Counselor

CLE-Youngstown MSA May 2019

|  | | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $22.36 | 22.36 | 20.17 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $46,508.80 | | |

## Trumbull Exhibit 1-4

### Category 4: Addressing Needs-
### of
### Special Populations

4A. Pregnant Women, New Mothers, and Infants

4B. Adolescents and Young Adults

4C. Families and Children

4D. Homeless and Housing Insecure Individuals

| Year | Wage | ECI Health & Social Assistance Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $46,508.80 | 1.97% | $47,425.02 | 2020 |
| 2020 | $47,425.02 | 1.97% | $48,359.30 | 2021 |
| 2021 | $48,359.30 | 1.97% | $49,311.97 | 2022 |
| 2022 | $49,311.97 | 1.97% | $50,283.42 | 2023 |
| 2023 | $50,283.42 | 1.97% | $51,274.00 | 2024 |
| 2024 | $51,274.00 | 1.97% | $52,284.10 | 2025 |
| 2025 | $52,284.10 | 1.97% | $53,314.10 | 2026 |
| 2026 | $53,314.10 | 1.97% | $54,364.39 | 2027 |
| 2027 | $54,364.39 | 1.97% | $55,435.36 | 2028 |
| 2028 | $55,435.36 | 1.97% | $56,527.44 | 2029 |
| 2029 | $56,527.44 | 1.97% | $57,641.03 | 2030 |
| 2030 | $57,641.03 | 1.97% | $58,776.56 | 2031 |
| 2031 | $58,776.56 | 1.97% | $59,934.46 | 2032 |
| 2032 | $59,934.46 | 1.97% | $61,115.17 | 2033 |
| 2033 | $61,115.17 | 1.97% | $62,319.14 | 2034 |
| 2034 | $62,319.14 | 1.97% | $63,546.82 | 2035 |
| 2035 | $63,546.82 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 37 of 232**

Schedule 2A.  Showing Connecting Individuals to Care Quick response Team
2A.2  First Responder for Quick Response Team (QRT)

| Year | Number of First Responders[1] | Median Wage of[7] | Employer Paid Fringe Benefits[3] | Total Compensation[8] | Annual cost growth rate[5] | Total Cost[9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.3 | $42,173 | 26.74% | $53,450 |  | $18,592 | $18,592 |
| 2022 | 0.3 | $43,623 | 26.74% | $55,288 | 2.09% | $18,369 | $18,308 |
| 2023 | 0.3 | $45,124 | 26.74% | $57,190 | 2.09% | $18,148 | $18,028 |
| 2024 | 0.3 | $46,676 | 26.74% | $59,157 | 2.09% | $17,929 | $17,753 |
| 2025 | 0.3 | $48,282 | 26.74% | $61,192 | 2.09% | $17,713 | $17,482 |
| 2026 | 0.3 | $49,943 | 26.74% | $63,297 | 2.08% | $17,500 | $16,341 |
| 2027 | 0.3 | $51,661 | 26.74% | $65,475 | 2.09% | $17,290 | $15,925 |
| 2028 | 0.3 | $53,438 | 26.74% | $67,727 | 2.09% | $17,082 | $15,519 |
| 2029 | 0.2 | $55,276 | 26.74% | $70,057 | 2.09% | $16,876 | $15,124 |
| 2030 | 0.2 | $57,178 | 26.74% | $72,467 | 2.09% | $16,673 | $14,738 |
| 2031 | 0.2 | $59,145 | 26.74% | $74,960 | 2.09% | $16,472 | $13,045 |
| 2032 | 0.2 | $61,179 | 26.74% | $77,539 | 2.09% | $16,274 | $12,591 |
| 2033 | 0.2 | $63,284 | 26.74% | $80,206 | 2.09% | $16,078 | $12,153 |
| 2034 | 0.2 | $65,461 | 26.74% | $82,965 | 2.09% | $15,885 | $11,730 |
| 2035 | 0.2 | $67,713 | 26.74% | $85,819 | 2.09% | $15,694 | $11,321 |
|  |  |  |  |  |  | $256,575 | $228,650 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:  CLE & YNG OH, Metropolitan Statistical Area. May 2019 (Substance Abuse, Behavioral Disorder,

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[5] U.S. Department of Labor, Bureau of Labor Statistics. ECI, Total Compensation Private Industry workers State and Local Government Workers, 2009-2019 Annual Average Percent Change

[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG, OH Metropolitan Statistical Area. May 2019 (Emergency Medical Technicians and Paramedics SOC: 29-2040)

[8] = Median annual wage of first responder + employer provided fringe benefit percentage of wages

[9] = Total number of first responders × total annual compensation of first responders

---

Median Annual Wage of Substance Abuse, Behavioral Disorder, and Mental Health Counselors (SOC 21-1018)
CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $20.17 | | 22.36 | 20.17 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $41,953.60 | | | |

| | | ECI Health & Social Assistance | | |
|---|---|---|---|---|
| Year | Wage | Growth | Wage | Year |
| 2019 | $41,953.60 | 1.97% | $42,780.09 | 2020 |
| 2020 | $42,780.09 | 1.97% | $43,622.85 | 2021 |
| 2021 | $43,622.85 | 1.97% | $44,482.22 | 2022 |
| 2022 | $44,482.22 | 1.97% | $45,358.52 | 2023 |
| 2023 | $45,358.52 | 1.97% | $46,252.09 | 2024 |
| 2024 | $46,252.09 | 1.97% | $47,163.25 | 2025 |
| 2025 | $47,163.25 | 1.97% | $48,092.37 | 2026 |
| 2026 | $48,092.37 | 1.97% | $49,039.79 | 2027 |
| 2027 | $49,039.79 | 1.97% | $50,005.87 | 2028 |
| 2028 | $50,005.87 | 1.97% | $50,990.99 | 2029 |
| 2029 | $50,990.99 | 1.97% | $51,995.51 | 2030 |
| 2030 | $51,995.51 | 1.97% | $53,019.82 | 2031 |
| 2031 | $53,019.82 | 1.97% | $54,064.31 | 2032 |
| 2032 | $54,064.31 | 1.97% | $55,129.38 | 2033 |
| 2033 | $55,129.38 | 1.97% | $56,215.43 | 2034 |
| 2034 | $56,215.43 | 1.97% | $57,322.87 | 2035 |
| 2035 | $57,322.87 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 166 of 232**

Schedule:  3D. Mental Health Counseling and Grief Support
3D. Mental Health Counselors

| Year | Number of Counselors needed to deliver mental health and grief support [1] | Median annual wage of Mental Health Counselor [2] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 5.4 | $43,623 | 26.74% | $55,288 |  | $300,521 | $300,521 |
| 2022 | 5.4 | $44,482 | 26.74% | $56,377 | 1.97% | $306,088 | $305,081 |
| 2023 | 5.4 | $45,359 | 26.74% | $57,487 | 1.97% | $311,773 | $309,725 |
| 2024 | 5.4 | $46,252 | 26.74% | $58,620 | 1.97% | $317,579 | $314,456 |
| 2025 | 5.4 | $47,163 | 26.74% | $59,775 | 1.97% | $323,509 | $319,273 |
| 2026 | 5.4 | $48,092 | 26.74% | $60,952 | 1.97% | $329,563 | $307,735 |
| 2027 | 5.4 | $49,040 | 26.74% | $62,153 | 1.97% | $335,745 | $309,241 |
| 2028 | 5.4 | $50,006 | 26.74% | $63,377 | 1.97% | $342,058 | $310,766 |
| 2029 | 5.4 | $50,991 | 26.74% | $64,626 | 1.97% | $348,502 | $312,311 |
| 2030 | 5.4 | $51,996 | 26.74% | $65,899 | 1.97% | $355,081 | $313,875 |
| 2031 | 5.4 | $53,020 | 26.74% | $67,197 | 1.97% | $361,797 | $286,525 |
| 2032 | 5.4 | $54,064 | 26.74% | $68,521 | 1.97% | $368,653 | $285,223 |
| 2033 | 5.4 | $55,129 | 26.74% | $69,871 | 1.97% | $375,650 | $283,936 |
| 2034 | 5.4 | $56,215 | 26.74% | $71,247 | 1.97% | $382,793 | $282,664 |
| 2035 | 5.4 | $57,323 | 26.74% | $72,651 | 1.97% | $390,083 | $281,406 |
|  |  |  |  |  |  | $5,149,395 | $4,522,738 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG-OH Metropolitan Statistical Areas. May 2019 (Substance Abuse, Behavioral Disorder, and Mental Health Counselors SOC: 21-1018)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of mental health counselor + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, Health and Social Assistance Workers, 2009-2019 Annual Average Percent Change.
[6] Total number of counselors needed to deliver mental health and grief support × total annual compensation of mental health counselors

---

2A4.2  First Responder for Quick Response Team (QRT)
Median Annual Wage of Emergency Medical Technicians and Paramedics (SOC 29-2040)
CLE-Youngstown MSA May 2019

| | | | | cle | yng |
|---|---|---|---|---|---|
| Median Hourly Wage: | | $18.94 | | 18.94 | 12.56 |
| Annual Hours: | | 2,080 | | | |
| Median Annual Wage: | | $39,395.20 | | | |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $39,395.20 | 3.49% | $40,770.09 | 2020 |
| 2020 | $40,770.09 | 3.44% | $42,172.58 | 2021 |
| 2021 | $42,172.58 | 3.44% | $43,623.32 | 2022 |
| 2022 | $43,623.32 | 3.44% | $45,123.96 | 2023 |
| 2023 | $45,123.96 | 3.44% | $46,676.23 | 2024 |
| 2024 | $46,676.23 | 3.44% | $48,281.89 | 2025 |
| 2025 | $48,281.89 | 3.44% | $49,942.79 | 2026 |
| 2026 | $49,942.79 | 3.44% | $51,660.82 | 2027 |
| 2027 | $51,660.82 | 3.44% | $53,437.95 | 2028 |
| 2028 | $53,437.95 | 3.44% | $55,276.22 | 2029 |
| 2029 | $55,276.22 | 3.44% | $57,177.72 | 2030 |
| 2030 | $57,177.72 | 3.44% | $59,144.63 | 2031 |
| 2031 | $59,144.63 | 3.44% | $61,179.21 | 2032 |
| 2032 | $61,179.21 | 3.44% | $63,283.77 | 2033 |
| 2033 | $63,283.77 | 3.44% | $65,460.73 | 2034 |
| 2034 | $65,460.73 | 3.44% | $67,712.58 | 2035 |
| 2035 | $67,712.58 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 38 of 232**

Schedule 2A.  Showing Connecting Individuals to Care Quick response Team
2A4.3 Peer Coaches for Quick Response Team (QRT)

| Year | Number of Peer Coaches [1] | Median Wage of Peer Coaches [10] | Employer Paid Fringe Benefits [11] | Total Compensation [12] | Annual cost growth rate [5] | Total Cost [13] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.3 | $19,465 | 26.74% | $24,670 |       | $8,581 | $8,581 |
| 2022 | 0.3 | $19,848 | 26.74% | $25,156 | 1.97% | $8,358 | $8,330 |
| 2023 | 0.3 | $20,239 | 26.74% | $25,651 | 1.97% | $8,140 | $8,086 |
| 2024 | 0.3 | $20,638 | 26.74% | $26,157 | 1.97% | $7,927 | $7,849 |
| 2025 | 0.3 | $21,045 | 26.74% | $26,672 | 1.97% | $7,721 | $7,620 |
| 2026 | 0.3 | $21,459 | 26.74% | $27,197 | 1.97% | $7,519 | $7,021 |
| 2027 | 0.3 | $21,882 | 26.74% | $27,733 | 1.97% | $7,323 | $6,745 |
| 2028 | 0.3 | $22,313 | 26.74% | $28,279 | 1.97% | $7,132 | $6,480 |
| 2029 | 0.2 | $22,753 | 26.74% | $28,837 | 1.97% | $6,946 | $6,225 |
| 2030 | 0.2 | $23,201 | 26.74% | $29,405 | 1.97% | $6,765 | $5,980 |
| 2031 | 0.2 | $23,658 | 26.74% | $29,984 | 1.97% | $6,589 | $5,218 |
| 2032 | 0.2 | $24,124 | 26.74% | $30,575 | 1.97% | $6,417 | $4,965 |
| 2033 | 0.2 | $24,599 | 26.74% | $31,177 | 1.97% | $6,250 | $4,724 |
| 2034 | 0.2 | $25,084 | 26.74% | $31,791 | 1.97% | $6,087 | $4,495 |
| 2035 | 0.2 | $25,578 | 26.74% | $32,417 | 1.97% | $5,928 | $4,277 |
|      |     |         |        |         |       | $107,685 | $96,597 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private Industry workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change

[10] Assumed $9.00 per hour.

[11] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private Industry Workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change

[12] = Median annual wage of peer coach + employer provided fringe benefit percentage of wages

[13] =Total number of peer coaches × total annual compensation of peer coaches

## 3C. Vocational Training Programs

Vocational Training

Monument Analytics

Vocational Training Cost Per Person:          $2,765   in 2017 $

| Year | Cost | Wage Growth | Wage | Year |
|------|------|------|------|------|
| 2017 | $2,765.00 | 2.038% | $2,821.34 | 2018 |
| 2018 | $2,821.34 | 2.995% | $2,905.85 | 2019 |
| 2019 | $2,905.85 | 1.97% | $2,963.10 | 2020 |
| 2020 | $2,963.10 | 1.97% | $3,021.47 | 2021 |
| 2021 | $3,021.47 | 1.97% | $3,080.99 | 2022 |
| 2022 | $3,080.99 | 1.97% | $3,141.69 | 2023 |
| 2023 | $3,141.69 | 1.97% | $3,203.58 | 2024 |
| 2024 | $3,203.58 | 1.97% | $3,266.69 | 2025 |
| 2025 | $3,266.69 | 1.97% | $3,331.04 | 2026 |
| 2026 | $3,331.04 | 1.97% | $3,396.66 | 2027 |
| 2027 | $3,396.66 | 1.97% | $3,463.58 | 2028 |
| 2028 | $3,463.58 | 1.97% | $3,531.81 | 2029 |
| 2029 | $3,531.81 | 1.97% | $3,601.39 | 2030 |
| 2030 | $3,601.39 | 1.97% | $3,672.33 | 2031 |
| 2031 | $3,672.33 | 1.97% | $3,744.68 | 2032 |
| 2032 | $3,744.68 | 1.97% | $3,818.45 | 2033 |
| 2033 | $3,818.45 | 1.97% | $3,893.67 | 2034 |
| 2034 | $3,893.67 | 1.97% | $3,970.38 | 2035 |
| 2035 | $3,970.38 | | | |

Source: Alexander

**Report Page 165 of 232**

Schedule:  3C.  Vocational Training and Job Placement
3C.  Vocational Training Programs

| Year | Number of individuals with OUD to receive vocational training [1] | Vocational training cost per person [2] | Annual cost growth rate [3] | Total Estimated Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 1,412 | $3,021 |  | $4,267,389 | $4,267,389 |
| 2022 | 1,397 | $3,081 | 1.97% | $4,304,555 | $4,290,396 |
| 2023 | 1,380 | $3,142 | 1.97% | $4,336,881 | $4,308,398 |
| 2024 | 1,362 | $3,204 | 1.97% | $4,364,594 | $4,321,668 |
| 2025 | 1,343 | $3,267 | 1.97% | $4,387,914 | $4,330,469 |
| 2026 | 1,323 | $3,331 | 1.97% | $4,407,051 | $4,115,159 |
| 2027 | 1,302 | $3,397 | 1.97% | $4,422,207 | $4,073,102 |
| 2028 | 1,280 | $3,464 | 1.97% | $4,433,576 | $4,027,988 |
| 2029 | 1,258 | $3,532 | 1.97% | $4,441,346 | $3,980,121 |
| 2030 | 1,234 | $3,601 | 1.97% | $4,445,696 | $3,929,789 |
| 2031 | 1,211 | $3,672 | 1.97% | $4,446,800 | $3,521,639 |
| 2032 | 1,187 | $3,745 | 1.97% | $4,444,824 | $3,438,916 |
| 2033 | 1,163 | $3,818 | 1.97% | $4,439,928 | $3,355,928 |
| 2034 | 1,138 | $3,894 | 1.97% | $4,432,266 | $3,272,896 |
| 2035 | 1,114 | $3,970 | 1.97% | $4,421,984 | $3,190,019 |
|  |  |  |  | $65,997,011 | $58,423,877 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI)
Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[4] = Number of individuals with OUD to receive vocational training × vocational training cost per person

---

2A4.3 Peer Coaches for Quick Response Team (QRT)

Median Annual Wage of Peer Recovery Coaches

Hourly Wage: $9.00
Annual Hours: 2,080
Median Annual Wage: $18,720.00

| | | ECI Health Wkr | | |
|------|------|------|------|------|
| Year | Wage | Growth | Wage | Year |
| 2019 | $18,720.00 | 1.97% | $19,088.78 | 2020 |
| 2020 | $19,088.78 | 1.97% | $19,464.83 | 2021 |
| 2021 | $19,464.83 | 1.97% | $19,848.29 | 2022 |
| 2022 | $19,848.29 | 1.97% | $20,239.30 | 2023 |
| 2023 | $20,239.30 | 1.97% | $20,638.02 | 2024 |
| 2024 | $20,638.02 | 1.97% | $21,044.58 | 2025 |
| 2025 | $21,044.58 | 1.97% | $21,459.16 | 2026 |
| 2026 | $21,459.16 | 1.97% | $21,881.91 | 2027 |
| 2027 | $21,881.91 | 1.97% | $22,312.98 | 2028 |
| 2028 | $22,312.98 | 1.97% | $22,752.55 | 2029 |
| 2029 | $22,752.55 | 1.97% | $23,200.77 | 2030 |
| 2030 | $23,200.77 | 1.97% | $23,657.83 | 2031 |
| 2031 | $23,657.83 | 1.97% | $24,123.89 | 2032 |
| 2032 | $24,123.89 | 1.97% | $24,599.13 | 2033 |
| 2033 | $24,599.13 | 1.97% | $25,083.73 | 2034 |
| 2034 | $25,083.73 | 1.97% | $25,577.88 | 2035 |
| 2035 | $25,577.88 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 39 of 232**

Schedule 2A. Showing Connecting Individuals to Care Bridge Programs
2A5.  Bridge Programs - Emergency Departments 2021-2035

| Year | Number of Emergency Departments [1] | Bridge program cost per emergency department [1] | Annual Growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 2 | $186,687 | 2.092% | $373,373 | $373,373 |
| 2022 | 2 | $190,592 | 2.092% | $381,184 | $379,930 |
| 2023 | 2 | $194,579 | 2.092% | $389,158 | $386,603 |
| 2024 | 2 | $198,650 | 2.092% | $397,300 | $393,392 |
| 2025 | 2 | $202,806 | 2.092% | $405,611 | $400,301 |
| 2026 | 2 | $207,048 | 2.092% | $414,097 | $386,670 |
| 2027 | 2 | $211,380 | 2.092% | $422,759 | $389,385 |
| 2028 | 2 | $215,802 | 2.092% | $431,604 | $392,120 |
| 2029 | 2 | $220,316 | 2.092% | $440,633 | $394,874 |
| 2030 | 2 | $224,925 | 2.092% | $449,851 | $397,647 |
| 2031 | 2 | $229,631 | 2.092% | $459,262 | $363,712 |
| 2032 | 2 | $234,435 | 2.092% | $468,869 | $362,760 |
| 2033 | 2 | $239,339 | 2.092% | $478,678 | $361,810 |
| 2034 | 2 | $244,346 | 2.092% | $488,692 | $360,862 |
| 2035 | 2 | $249,458 | 2.092% | $498,915 | $359,918 |
| | | | | $6,499,986 | $5,703,356 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation
All State and Local Government Workers, 2009-2019 Annual Average Percent Change
[3] =Number of emergency departments × bridge program cost per emergency room

Schedule: 3B. Criminal Justice
3B3.  Transitional Housing for Newly Released

| Year | Post incarceration population with (OUD) needing transitional housing [5] | Cost per person for transitional housing [6] | Annual cost growth rate [7] | Total Cost [8] | Present Value |
|---|---|---|---|---|---|
| 2021 | 57 | $10,711 | | $608,144 | $608,144 |
| 2022 | 54 | $10,994 | 2.650% | $596,237 | $594,276 |
| 2023 | 52 | $11,286 | 2.650% | $584,563 | $580,724 |
| 2024 | 49 | $11,585 | 2.650% | $573,118 | $567,481 |
| 2025 | 47 | $11,892 | 2.650% | $561,896 | $554,540 |
| 2026 | 45 | $12,207 | 2.650% | $550,895 | $514,407 |
| 2027 | 43 | $12,530 | 2.650% | $540,109 | $497,471 |
| 2028 | 41 | $12,862 | 2.650% | $529,534 | $481,092 |
| 2029 | 39 | $13,203 | 2.650% | $519,166 | $465,252 |
| 2030 | 38 | $13,553 | 2.650% | $509,001 | $449,933 |
| 2031 | 36 | $13,912 | 2.650% | $499,035 | $395,211 |
| 2032 | 34 | $14,281 | 2.650% | $489,265 | $378,539 |
| 2033 | 33 | $14,659 | 2.650% | $479,685 | $362,571 |
| 2034 | 31 | $15,048 | 2.650% | $470,293 | $347,276 |
| 2035 | 30 | $15,447 | 2.650% | $461,085 | $332,627 |
| | | | | $7,972,025 | $7,129,542 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[6] Culhane, Metraux et al, Costs associated with Family Homelessness in Columbus Ohio,
Housing Policy Debate, Volume 18, Issue 1, May 2007
[7] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average – Rent of Shelter. 2009-2019 Annual Average Percent Change
[8] = Number of individuals released from jail/prison with opioid use disorder needing
transitional housing × cost per person for transitional housing

P-23127 _ 00063

P-23127 _ 00304

## 3B3. Transitional Housing for Newly Released

Transitional Housing for Newly Released

| Monthly Cost: | $1,430.67 | in 2006 dollars |
| x 12 months = | $17,168.00 | Columbus, Ohio |

| Year | Cost | CPI Rent of Shelter Rent Growth | Wage | Year |
|------|------|------|------|------|
| 2006 | $17,168.00 | 4.26% | $17,898.50 | 2007 |
| 2007 | $17,898.50 | 3.13% | $18,458.72 | 2008 |
| 2008 | $18,458.72 | 1.94% | $18,816.64 | 2009 |
| 2009 | $18,816.64 | 0.29% | $18,870.45 | 2010 |
| 2010 | $18,870.45 | 0.43% | $18,951.97 | 2011 |
| 2011 | $18,951.97 | 1.90% | $19,311.68 | 2012 |
| 2012 | $19,311.68 | 2.19% | $19,734.03 | 2013 |
| 2013 | $19,734.03 | 2.54% | $20,234.88 | 2014 |
| 2014 | $20,234.88 | 2.87% | $20,816.02 | 2015 |
| 2015 | $20,816.02 | 3.23% | $21,488.38 | 2016 |
| 2016 | $21,488.38 | 3.66% | $22,273.99 | 2017 |
| 2017 | $22,273.99 | 3.23% | $22,993.44 | 2018 |
| 2018 | $22,993.44 | 3.22% | $23,732.98 | 2019 |
| 2019 | $23,732.98 | 3.28% | $24,511.68 | 2020 |
| 2020 | $24,511.68 | 2.65% | $10,710.53 | 2021 |
| 2021 | $10,710.53 | 2.65% | $10,994.36 | 2022 |
| 2022 | $10,994.36 | 2.65% | $11,285.71 | 2023 |
| 2023 | $11,285.71 | 2.65% | $11,584.78 | 2024 |
| 2024 | $11,584.78 | 2.65% | $11,891.78 | 2025 |
| 2025 | $11,891.78 | 2.65% | $12,206.91 | 2026 |
| 2026 | $12,206.91 | 2.65% | $12,530.39 | 2027 |
| 2027 | $12,530.39 | 2.65% | $12,862.45 | 2028 |
| 2028 | $12,862.45 | 2.65% | $13,203.30 | 2029 |
| 2029 | $13,203.30 | 2.65% | $13,553.19 | 2030 |
| 2030 | $13,553.19 | 2.65% | $13,912.35 | 2031 |
| 2031 | $13,912.35 | 2.65% | $14,281.03 | 2032 |
| 2032 | $14,281.03 | 2.65% | $14,659.47 | 2033 |
| 2033 | $14,659.47 | 2.65% | $15,047.95 | 2034 |
| 2034 | $15,047.95 | 2.65% | $15,446.72 | 2035 |
| 2035 | $15,446.72 | 2.65% | | |

*Testing a Typology of Family Homelessness Based on a Pattern*
Culhane, Metraux, Park, Schretzman and Valente., Housing Policy Debate, Volume 18, Issue 1, May 200
of Public Shelter Utilization in Four US Jurisdictions: Implications for Policy and Program Planning.

---

### 2XS. Bridge Programs - Emergency Departments 2021-2035

Annual Cost: $260,000 in 2018 dollars

| Year | Cost | ECI State & Local Gov Wage Growth | Wage | Year |
|------|------|------|------|------|
| 2018 | $173,333 | 2.485% | $177,640 | 2019 |
| 2019 | $177,640.22 | 2.939% | $182,861 | 2020 |
| 2020 | $182,861.09 | 2.092% | $186,687 | 2021 |
| 2021 | $186,686.55 | 2.092% | $190,592 | 2022 |
| 2022 | $190,592.03 | 2.092% | $194,579 | 2023 |
| 2023 | $194,579.22 | 2.092% | $198,650 | 2024 |
| 2024 | $198,649.81 | 2.092% | $202,806 | 2025 |
| 2025 | $202,805.57 | 2.092% | $207,048 | 2026 |
| 2026 | $207,048.26 | 2.092% | $211,380 | 2027 |
| 2027 | $211,379.71 | 2.092% | $215,802 | 2028 |
| 2028 | $215,801.77 | 2.092% | $220,316 | 2029 |
| 2029 | $220,316.35 | 2.092% | $224,925 | 2030 |
| 2030 | $224,925.36 | 2.092% | $229,631 | 2031 |
| 2031 | $229,630.80 | 2.092% | $234,435 | 2032 |
| 2032 | $234,434.68 | 2.092% | $239,339 | 2033 |
| 2033 | $239,339.05 | 2.092% | $244,346 | 2034 |
| 2034 | $244,346.03 | 2.092% | $249,458 | 2035 |
| 2035 | $249,457.74 | | | |

Source: Cost in 2018 dollars. California Bridge Program available funding for 1 Star Site for 12 months.  Public Health Institute.
http://www.phi.org/wp-content/uploads/migration/uploads/files/CA%20Budget%20Program_SITE%20SELECTION%20RFA_16Nov2018.pdf.

Schedule:  2B. Showing Treating Opioid Use Disorder 2021-2035

2B1. Outpatient Treatment

| Year | Number of OUD in Outpatient Treatment [1] | Average Cost Per Day [1] | Number of Days in Year Required [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 388 | $116.09 | 365 | 4.145% | $16,426,802 | $16,426,802 |
| 2022 | 411 | $120.90 | 365 | 4.145% | $18,132,104 | $18,072,465 |
| 2023 | 433 | $125.92 | 365 | 4.145% | $19,901,791 | $19,771,087 |
| 2024 | 454 | $131.13 | 365 | 4.145% | $21,734,694 | $21,520,933 |
| 2025 | 474 | $136.57 | 365 | 4.145% | $23,629,655 | $23,320,300 |
| 2026 | 493 | $142.23 | 365 | 4.145% | $25,585,530 | $23,890,926 |
| 2027 | 511 | $148.13 | 365 | 4.145% | $27,601,187 | $25,422,253 |
| 2028 | 527 | $154.27 | 365 | 4.145% | $29,675,509 | $26,960,762 |
| 2029 | 542 | $160.66 | 365 | 4.145% | $31,807,387 | $28,504,256 |
| 2030 | 557 | $167.32 | 365 | 4.145% | $33,995,729 | $30,050,643 |
| 2031 | 570 | $174.26 | 365 | 4.145% | $36,239,452 | $28,699,798 |
| 2032 | 582 | $181.48 | 365 | 4.145% | $38,537,486 | $29,816,065 |
| 2033 | 593 | $189.00 | 365 | 4.145% | $40,888,773 | $30,905,854 |
| 2034 | 603 | $196.84 | 365 | 4.145% | $43,292,269 | $31,968,094 |
| 2035 | 611 | $204.99 | 365 | 4.145% | $45,746,938 | $33,001,839 |
| | | | | | $453,195,305 | $388,332,078 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Outpatient Hospital Services. 2009-2019 Annual Average Percent Change
[3] = Number of individuals with OUD in outpatient treatment ×
average cost per day of outpatient treatment × 365 days per year

---

3B2. Reentry and Reintegration

Reentry and Reintegration

Reentry Cost Per Person:                    $2,434   in 2017 dollars

| Year | Cost | Wage Growth | Wage | Year |
|------|------|------|------|------|
| 2017 | $2,434.00 | 2.594% | $2,497.15 | 2018 |
| 2018 | $2,497.15 | 2.989% | $2,571.77 | 2019 |
| 2019 | $2,571.77 | 2.679% | $2,640.66 | 2020 |
| 2020 | $2,640.66 | 2.275% | $2,700.74 | 2021 |
| 2021 | $2,700.74 | 2.275% | $2,762.18 | 2022 |
| 2022 | $2,762.18 | 2.275% | $2,825.02 | 2023 |
| 2023 | $2,825.02 | 2.275% | $2,889.29 | 2024 |
| 2024 | $2,889.29 | 2.275% | $2,955.02 | 2025 |
| 2025 | $2,955.02 | 2.275% | $3,022.24 | 2026 |
| 2026 | $3,022.24 | 2.275% | $3,091.00 | 2027 |
| 2027 | $3,091.00 | 2.275% | $3,161.32 | 2028 |
| 2028 | $3,161.32 | 2.275% | $3,233.24 | 2029 |
| 2029 | $3,233.24 | 2.275% | $3,306.80 | 2030 |
| 2030 | $3,306.80 | 2.275% | $3,382.03 | 2031 |
| 2031 | $3,382.03 | 2.275% | $3,458.97 | 2032 |
| 2032 | $3,458.97 | 2.275% | $3,537.66 | 2033 |
| 2033 | $3,537.66 | 2.275% | $3,618.14 | 2034 |
| 2034 | $3,618.14 | 2.275% | $3,700.45 | 2035 |
| 2035 | $3,700.45 | | | |

Source: Alexander

**Report Page 163 of 232**

P-23127 _ 00065

P-23127 _ 00302

Schedule:  3B. Criminal Justice
3B2. Reentry and Reintegration

| Year | Number of individuals released from jail/prision with OUD [1] | Cost per reentry [1] | Annual cost growth rate [4] | Total Cost [5] | Present Value |
|------|------|------|------|------|------|
| 2021 | 189 | $2,701 | | $511,159 | $511,159 |
| 2022 | 181 | $2,762 | 2.275% | $499,320 | $497,678 |
| 2023 | 173 | $2,825 | 2.275% | $487,755 | $484,552 |
| 2024 | 165 | $2,889 | 2.275% | $476,459 | $471,773 |
| 2025 | 158 | $2,955 | 2.275% | $465,423 | $459,330 |
| 2026 | 150 | $3,022 | 2.275% | $454,644 | $424,531 |
| 2027 | 144 | $3,091 | 2.275% | $444,114 | $409,054 |
| 2028 | 137 | $3,161 | 2.275% | $433,828 | $394,141 |
| 2029 | 131 | $3,233 | 2.275% | $423,780 | $379,771 |
| 2030 | 125 | $3,307 | 2.275% | $413,965 | $365,926 |
| 2031 | 120 | $3,382 | 2.275% | $404,377 | $320,246 |
| 2032 | 114 | $3,459 | 2.275% | $395,011 | $305,616 |
| 2033 | 109 | $3,538 | 2.275% | $385,862 | $291,655 |
| 2034 | 104 | $3,618 | 2.275% | $376,926 | $278,331 |
| 2035 | 100 | $3,700 | 2.275% | $368,196 | $265,616 |
| | | | | $6,540,818 | $5,859,379 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index,
All Workers. 2009-2019 Annual Average Percent Change

2B1. Outpatient Treatment
Suggested Average Cost PerYr. of Outpatient Treatment
Medical Care Services

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2017 | $100.22 | 4.84% | $105.07 | 2018 |
| 2018 | $105.07 | 4.02% | $109.29 | 2019 |
| 2019 | $109.29 | 2.00% | $111.47 | 2020 |
| 2020 | $111.47 | 4.15% | $116.09 | 2021 |
| 2021 | $116.09 | 4.15% | $120.90 | 2022 |
| 2022 | $120.90 | 4.15% | $125.92 | 2023 |
| 2023 | $125.92 | 4.15% | $131.13 | 2024 |
| 2024 | $131.13 | 4.15% | $136.57 | 2025 |
| 2025 | $136.57 | 4.15% | $142.23 | 2026 |
| 2026 | $142.23 | 4.15% | $148.13 | 2027 |
| 2027 | $148.13 | 4.15% | $154.27 | 2028 |
| 2028 | $154.27 | 4.15% | $160.66 | 2029 |
| 2029 | $160.66 | 4.15% | $167.32 | 2030 |
| 2030 | $167.32 | 4.15% | $174.26 | 2031 |
| 2031 | $174.26 | 4.15% | $181.48 | 2032 |
| 2032 | $181.48 | 4.15% | $189.00 | 2033 |
| 2033 | $189.00 | 4.15% | $196.84 | 2034 |
| 2034 | $196.84 | 4.15% | $204.99 | 2035 |
| 2035 | $204.99 | | | |

2017$
$3,048   mo
$36,578.88  Yr.
$100.22  Day

Source:  Alexander- $3,048/month or $100.22/Day (2017$)

**Report Page 41 of 232**

Schedule:  28.  Showing Treating Opioid Use Disorder 2021-2035
282.  Intensive Outpatient Treatment

| Year | Number in Intensive Outpatient Treatment [1] | Average Cost Per Day of Intensive Outpatient Treatment [3] | Number of Days in Year Required [1] | Annual cost growth rate [2] | Total Cost [4] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 171 | $151.15 | 365 | 3.181% | $9,417,917 | $9,417,917 |
| 2022 | 181 | $155.96 | 365 | 3.181% | $10,299,386 | $10,265,510 |
| 2023 | 191 | $160.92 | 365 | 3.181% | $11,199,963 | $11,126,408 |
| 2024 | 200 | $166.04 | 365 | 3.181% | $12,118,232 | $11,999,049 |
| 2025 | 209 | $171.32 | 365 | 3.181% | $13,052,822 | $12,881,937 |
| 2026 | 217 | $176.77 | 365 | 3.181% | $14,002,409 | $13,074,989 |
| 2027 | 225 | $182.39 | 365 | 3.181% | $14,965,714 | $13,784,268 |
| 2028 | 232 | $188.19 | 365 | 3.181% | $15,941,499 | $14,483,154 |
| 2029 | 239 | $194.18 | 365 | 3.181% | $16,928,570 | $15,170,573 |
| 2030 | 245 | $200.36 | 365 | 3.181% | $17,925,775 | $15,845,552 |
| 2031 | 251 | $206.73 | 365 | 3.181% | $18,932,001 | $14,993,180 |
| 2032 | 256 | $213.31 | 365 | 3.181% | $19,946,173 | $15,432,154 |
| 2033 | 261 | $220.09 | 365 | 3.181% | $20,967,256 | $15,848,139 |
| 2034 | 265 | $227.09 | 365 | 3.181% | $21,994,251 | $16,241,105 |
| 2035 | 269 | $234.32 | 365 | 3.181% | $23,026,194 | $16,611,096 |
|      |     |         |     |         | $240,718,163 | $207,175,030 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Outpatient Hospital Services. 2009-2019 Annual Average Percent Change
[4] = Number of individuals with OUD in intensive outpatient treatment × a
verage cost per day of intensive outpatient treatment × 365 days per year

3B1. Opioid Drug Court
Drug Court Cost Per Participant

| Year | Cost | Growth | Wage | Year |
|------|------|--------|------|------|
| 2003 | $5,777 | 5.00% | 2003 $ | |
| 2004 | $6,086 | 5.34% | | |
| 2005 | $6,291 | 3.38% | | |
| 2006 | $6,572 | 4.46% | | |
| 2007 | $6,762 | 2.90% | | |
| 2008 | $7,068 | 4.53% | | |
| 2009 | $7,290 | 3.13% | | |
| 2010 | $7,526 | 3.24% | | |
| 2011 | $7,729 | 2.69% | | |
| 2012 | $7,872 | 1.85% | | |
| 2013 | $8,084 | 2.69% | $8,301.18 | 2014 |
| 2014 | $8,200 | 1.44% | $8,317.56 | 2015 |
| 2015 | $8,435 | 2.86% | $8,676.22 | 2016 |
| 2016 | $8,780 | 4.10% | $9,139.77 | 2017 |
| 2017 | $8,896 | 1.32% | $9,013.82 | 2018 |
| 2018 | $9,462 | 6.36% | $10,064.36 | 2019 |
| 2019 | $9,372 | -0.95% | $9,283.35 | 2020 |
| 2020 | $9,611 | 2.55% | $9,855.51 | 2021 |
| 2021 | $9,856 | 2.55% | $10,106.33 | 2022 |
| 2022 | $10,106 | 2.55% | $10,363.54 | 2023 |
| 2023 | $10,364 | 2.55% | $10,627.29 | 2024 |
| 2024 | $10,627 | 2.55% | $10,897.76 | 2025 |
| 2025 | $10,898 | 2.55% | $11,175.10 | 2026 |
| 2026 | $11,175 | 2.55% | $11,459.51 | 2027 |
| 2027 | $11,460 | 2.55% | $11,751.15 | 2028 |
| 2028 | $11,751 | 2.55% | $12,050.22 | 2029 |
| 2029 | $12,050 | 2.55% | $12,356.90 | 2030 |
| 2030 | $12,357 | 2.55% | $12,671.38 | 2031 |
| 2031 | $12,671 | 2.55% | $12,993.87 | 2032 |
| 2032 | $12,994 | 2.55% | $13,324.56 | 2033 |
| 2033 | $13,325 | 2.55% | $13,663.67 | 2034 |
| 2034 | $13,664 | 2.55% | $14,011.41 | 2035 |
| 2035 | $14,011 | 2.55% | | |

Evaluation of Ohio's Drug Courts: A Cost Benefit Study,
University of Cincinnati, December 2005.

**Report Page 162 of 232**

Schedule: 3B. Criminal Justice
3B1. Opioid Drug Court

| Year | Number of opioid drug court participants [1] | Cost per drug court participant (excluding treatment costs) [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 48 | $9,856 | | $470,363 | $470,363 |
| 2022 | 76 | $10,106 | 2.545% | $771,734 | $769,195 |
| 2023 | 122 | $10,364 | 2.545% | $1,266,199 | $1,257,883 |
| 2024 | 134 | $10,627 | 2.545% | $1,428,266 | $1,414,219 |
| 2025 | 148 | $10,898 | 2.545% | $1,611,077 | $1,589,985 |
| 2026 | 163 | $11,175 | 2.545% | $1,817,287 | $1,696,923 |
| 2027 | 179 | $11,460 | 2.545% | $2,049,891 | $1,888,065 |
| 2028 | 197 | $11,751 | 2.545% | $2,312,266 | $2,100,738 |
| 2029 | 216 | $12,050 | 2.545% | $2,608,225 | $2,337,366 |
| 2030 | 238 | $12,357 | 2.545% | $2,942,065 | $2,600,648 |
| 2031 | 262 | $12,671 | 2.545% | $3,318,634 | $2,628,189 |
| 2032 | 288 | $12,994 | 2.545% | $3,743,403 | $2,896,233 |
| 2033 | 317 | $13,325 | 2.545% | $4,222,540 | $3,191,614 |
| 2034 | 349 | $13,664 | 2.545% | $4,763,003 | $3,517,121 |
| 2035 | 383 | $14,011 | 2.545% | $5,372,644 | $3,875,825 |
| | | | | $38,697,596 | $32,234,368 |

Notes and Sources:
[1] *Evaluation of Ohio's Drug Courts: A Cost Benefit Study*, University of Cincinnati, December 2005.
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Legal Services. 2009-2019 Annual Average Percent Change
[3] = Number of opioid drug court participants × cost per drug court participant

2B2. Intensive Outpatient Treatment

| Year | Cost | Growth | Cost | Year |
|------|------|------|------|------|
| 2017 | $133.62 | 1.64% | $135.81 | 2018 |
| 2018 | $135.81 | 2.64% | $139.40 | 2019 |
| 2019 | $139.40 | 5.09% | $146.49 | 2020 |
| 2020 | $146.49 | 3.18% | $151.15 | 2021 |
| 2021 | $151.15 | 3.18% | $155.96 | 2022 |
| 2022 | $155.96 | 3.18% | $160.92 | 2023 |
| 2023 | $160.92 | 3.18% | $166.04 | 2024 |
| 2024 | $166.04 | 3.18% | $171.32 | 2025 |
| 2025 | $171.32 | 3.18% | $176.77 | 2026 |
| 2026 | $176.77 | 3.18% | $182.39 | 2027 |
| 2027 | $182.39 | 3.18% | $188.19 | 2028 |
| 2028 | $188.19 | 3.18% | $194.18 | 2029 |
| 2029 | $194.18 | 3.18% | $200.36 | 2030 |
| 2030 | $200.36 | 3.18% | $206.73 | 2031 |
| 2031 | $206.73 | 3.18% | $213.31 | 2032 |
| 2032 | $213.31 | 3.18% | $220.09 | 2033 |
| 2033 | $220.09 | 3.18% | $227.09 | 2034 |
| 2034 | $227.09 | 3.18% | $234.32 | 2035 |
| 2035 | $234.32 | 3.18% | | |

$4,064  mo
$48,771.84  yr
$133.62  day

Source: Alexander-$4,064/month or $133.62/day.

**Report Page 42 of 232**

Schedule: 2B. Showing Treating Opioid Use Disorder 2021-2035
2B3. Residential Treatment

| Year | Number in Residential Treatment [1] | Average Cost Per Day of Residential Treatment [1] | Number of Days in Year Required [1] | Annual cost growth rate [3] | Total Cost [5] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 82 | $174.75 | 365 | | $5,205,506 | $5,205,506 |
| 2022 | 87 | $183.26 | 365 | 4.875% | $5,786,176 | $5,767,144 |
| 2023 | 91 | $192.20 | 365 | 4.875% | $6,395,421 | $6,353,419 |
| 2024 | 96 | $201.57 | 365 | 4.875% | $7,033,380 | $6,964,206 |
| 2025 | 100 | $211.39 | 365 | 4.875% | $7,700,190 | $7,599,381 |
| 2026 | 104 | $221.70 | 365 | 4.875% | $8,395,993 | $7,839,902 |
| 2027 | 107 | $232.51 | 365 | 4.875% | $9,120,926 | $8,400,889 |
| 2028 | 111 | $243.84 | 365 | 4.875% | $9,875,132 | $8,971,745 |
| 2029 | 114 | $255.73 | 365 | 4.875% | $10,658,750 | $9,551,861 |
| 2030 | 117 | $268.20 | 365 | 4.875% | $11,471,922 | $10,140,646 |
| 2031 | 120 | $281.27 | 365 | 4.875% | $12,314,790 | $9,752,686 |
| 2032 | 122 | $294.98 | 365 | 4.875% | $13,187,495 | $10,203,032 |
| 2033 | 125 | $309.36 | 365 | 4.875% | $14,090,181 | $10,650,089 |
| 2034 | 127 | $324.45 | 365 | 4.875% | $15,022,990 | $11,093,352 |
| 2035 | 129 | $340.26 | 365 | 4.875% | $15,986,066 | $11,532,348 |
| | | | | | $152,244,919 | $130,026,205 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Inpatient Hospital Services. 2009-2019 Annual Average Percent Change

[5] = Number of individuals in residential treatment ×
Average cost per day of intensive outpatient treatment × 365 days per year

---

Report Page 161 of 232

3A3. Stigma Reduction Training Hours
Weighted Average Median Hourly Wage for Police Officers and Correctional Officers
Median Annual Wage of First-Line Supervisors of Police and Detectives (SOC 33-1012)
Median Annual Wage of Police and Sheriff's Patrol Officers (SOC 33-3051)
Median Annual Wage of Correctional Officers and Jailers (SOC 33-3012)

CLE MSA & YNG MSA, May 2019

| | Employed | % Employed | Wage | Weighted |
|------|------|------|------|------|
| First-Line Supervisors of Police and Detectives (SOC 33-1012) | 670 | 8.44% | $41.27 | $3.48 |
| Police and Sheriff's Patrol Officers (SOC 33-3051) | 4920 | 61.96% | $29.33 | $18.17 |
| Correctional Officers and Jailers (SOC 33-3012) | 2350 | 29.60% | $24.11 | $7.14 |
| | 7,940 | 100.00% | | $28.79 |

Weighted Average Median Hourly Wage: $22.09

| Year | Wage | Growth |
|------|------|------|
| 2019 | $22.09 | 2.94% |
| 2020 | $22.74 | 2.09% |
| 2021 | $23.21 | 2.09% |
| 2022 | $23.70 | 2.09% |
| 2023 | $24.20 | 2.09% |
| 2024 | $24.70 | 2.09% |
| 2025 | $25.22 | 2.09% |
| 2026 | $25.75 | 2.09% |
| 2027 | $26.29 | 2.09% |
| 2028 | $26.84 | 2.09% |
| 2029 | $27.40 | 2.09% |
| 2030 | $27.97 | 2.09% |
| 2031 | $28.56 | 2.09% |
| 2032 | $29.15 | 2.09% |
| 2033 | $29.76 | 2.09% |
| 2034 | $30.38 | 2.09% |
| 2035 | $31.02 | 2.09% |

| Year | Wage |
|------|------|
| 2019 | $22.09 |
| 2020 | |
| 2021 | |
| 2022 | |
| 2023 | |
| 2024 | |
| 2025 | |
| 2026 | |
| 2027 | |
| 2028 | |
| 2029 | |
| 2030 | |
| 2031 | |
| 2032 | |
| 2033 | |
| 2034 | |
| 2035 | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

Schedule: 3A Public Safety
3A3. Stigma Reduction Training Hours

| | Number of annual training hours [1] | Weighted average median hourly wage for police and correctional officers [13] | Annual cost growth rate [3] | Total Cost [11] | Present Value |
|---|---|---|---|---|---|
| 2021 | 1,871 | $23.21 | 2.092% | $43,436 | $43,436 |
| 2022 | 1,868 | $23.70 | 2.092% | $44,271 | $44,125 |
| 2023 | 1,865 | $24.20 | 2.092% | $45,121 | $44,825 |
| 2024 | 1,862 | $24.70 | 2.092% | $45,987 | $45,535 |
| 2025 | 1,859 | $25.22 | 2.092% | $46,871 | $46,257 |
| 2026 | 1,855 | $25.75 | 2.092% | $47,771 | $44,607 |
| 2027 | 1,852 | $26.29 | 2.092% | $48,688 | $44,845 |
| 2028 | 1,849 | $26.84 | 2.092% | $49,623 | $45,084 |
| 2029 | 1,846 | $27.40 | 2.092% | $50,576 | $45,324 |
| 2030 | 1,843 | $27.97 | 2.092% | $51,548 | $45,566 |
| 2031 | 1,840 | $28.56 | 2.092% | $52,538 | $41,607 |
| 2032 | 1,837 | $29.15 | 2.092% | $53,547 | $41,429 |
| 2033 | 1,834 | $29.76 | 2.092% | $54,575 | $41,251 |
| 2034 | 1,831 | $30.38 | 2.092% | $55,623 | $41,074 |
| 2035 | 1,828 | $31.02 | 2.092% | $56,692 | $40,897 |
| | | | | $746,867 | $655,861 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, and Local Government Workers. 2009-2019 Annual Average Percent Change.
[11] = Median annual detective salary + employer provided fringe benefits
[13] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019.

2B3. Residential Treatment

| Year | Cost | Growth | Cost | Year | |
|---|---|---|---|---|---|
| 2017 | $150.48 | 4.22% | $156.83 | 2018 | |
| 2018 | $156.83 | 2.85% | $161.29 | 2019 | |
| 2019 | $161.29 | 3.30% | $166.62 | 2020 | |
| 2020 | $166.62 | 4.88% | $174.75 | 2021 | |
| 2021 | $174.75 | 4.88% | $183.26 | 2022 | |
| 2022 | $183.26 | 4.88% | $192.20 | 2023 | |
| 2023 | $192.20 | 4.88% | $201.57 | 2024 | 2017$ |
| 2024 | $201.57 | 4.88% | $211.39 | 2025 | $4,577 mo |
| 2025 | $211.39 | 4.88% | $221.70 | 2026 | $54,924.00 year |
| 2026 | $221.70 | 4.88% | $232.51 | 2027 | $150.48 day |
| 2027 | $232.51 | 4.88% | $243.84 | 2028 | |
| 2028 | $243.84 | 4.88% | $255.73 | 2029 | |
| 2029 | $255.73 | 4.88% | $268.20 | 2030 | |
| 2030 | $268.20 | 4.88% | $281.27 | 2031 | |
| 2031 | $281.27 | 4.88% | $294.98 | 2032 | |
| 2032 | $294.98 | 4.88% | $309.36 | 2033 | |
| 2033 | $309.36 | 4.88% | $324.45 | 2034 | |
| 2034 | $324.45 | 4.88% | $340.26 | 2035 | |
| 2035 | $340.26 | 4.88% | | | |

Source: Alexander

Schedule:  2B. Showing Treating Opioid Use Disorder 2021-2035
2B4.  Inpatient Treatment

| Year | Number in Inpatient Treatment [1] | Average Cost Per Day of Inpatient Treatment [1] | Number of Days in Year Required [1] | Annual cost growth rate [6] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 40 | $218.16 | 365 | 4.875% | $3,195,163 | $3,195,163 |
| 2022 | 43 | $228.79 | 365 | 4.875% | $3,551,581 | $3,539,899 |
| 2023 | 45 | $239.94 | 365 | 4.875% | $3,925,539 | $3,899,758 |
| 2024 | 47 | $251.64 | 365 | 4.875% | $4,317,120 | $4,274,661 |
| 2025 | 49 | $263.91 | 365 | 4.875% | $4,726,412 | $4,664,534 |
| 2026 | 51 | $276.77 | 365 | 4.875% | $5,153,498 | $4,812,167 |
| 2027 | 53 | $290.27 | 365 | 4.875% | $5,598,466 | $5,156,504 |
| 2028 | 55 | $304.42 | 365 | 4.875% | $6,061,401 | $5,506,897 |
| 2029 | 56 | $319.26 | 365 | 4.875% | $6,542,389 | $5,862,975 |
| 2030 | 58 | $334.82 | 365 | 4.875% | $7,041,518 | $6,224,374 |
| 2031 | 59 | $351.14 | 365 | 4.875% | $7,558,874 | $5,986,243 |
| 2032 | 60 | $368.26 | 365 | 4.875% | $8,094,544 | $6,262,667 |
| 2033 | 61 | $386.22 | 365 | 4.875% | $8,648,617 | $6,537,073 |
| 2034 | 62 | $405.04 | 365 | 4.875% | $9,221,179 | $6,809,149 |
| 2035 | 63 | $424.79 | 365 | 4.875% | $9,812,320 | $7,078,607 |
| | | | | | $93,448,621 | $79,810,674 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[6] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Hospital InpatientServices. 2009-2019 Annual Average Percent Change
[7] = Number of individuals with OUD in inpatient treatment × average cost per day of inpatient treatment × 365 days per year

| Specialized Overdose Units | akr | $ | 63,301 | yng | $ | 62,622 |
|---|---|---|---|---|---|---|
| Detectives | cle | $ | 65,259 | | | |
| | Elyria | $ | 63,591 | | | |
| Salary.com | Med/Avg | $ | 64,050 | In 2019 $ | $ | 62,622 |

Average Detective Annual Wage:

| Year | Cost | ECI State & Govt Wkrs Growth | Wage | Year |
|---|---|---|---|---|
| 2017 | $0.00 | 2.39% | $0.00 | 2018 |
| 2018 | $0.00 | 2.48% | $0.00 | 2019 |
| 2019 | $62,622.00 | 2.94% | $64,462.47 | 2020 |
| 2020 | $64,462.47 | 2.09% | $65,811.03 | 2021 |
| 2021 | $65,811.03 | 2.09% | $67,187.79 | 2022 |
| 2022 | $67,187.79 | 2.09% | $68,593.36 | 2023 |
| 2023 | $68,593.36 | 2.09% | $70,028.33 | 2024 |
| 2024 | $70,028.33 | 2.09% | $71,493.33 | 2025 |
| 2025 | $71,493.33 | 2.09% | $72,988.97 | 2026 |
| 2026 | $72,988.97 | 2.09% | $74,515.90 | 2027 |
| 2027 | $74,515.90 | 2.09% | $76,074.77 | 2028 |
| 2028 | $76,074.77 | 2.09% | $77,666.25 | 2029 |
| 2029 | $77,666.25 | 2.09% | $79,291.03 | 2030 |
| 2030 | $79,291.03 | 2.09% | $80,949.80 | 2031 |
| 2031 | $80,949.80 | 2.09% | $82,643.27 | 2032 |
| 2032 | $82,643.27 | 2.09% | $84,372.17 | 2033 |
| 2033 | $84,372.17 | 2.09% | $86,137.23 | 2034 |
| 2034 | $86,137.23 | 2.09% | $87,939.22 | 2035 |
| 2035 | $87,939.22 | | | |

Source: Salary.com Median Income

**Report Page 160 of 232**

Schedule: 3A Public Safety
3A2. Specialized Overdose Units

| Year | Number of detectives for a specialized overdose unit [1] | Median annual Specialist salary [10] | Employer Paid Fringe Benefits (percent of wages) [6] | Total annual Compensation [11] | Annual cost growth rate [6] | Total Cost [13] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.9 | $65,811 | 26.74% | $83,409 | 2.092% | $159,329 | $159,329 |
| 2022 | 1.8 | $67,188 | 26.74% | $85,154 | 2.092% | $155,361 | $154,850 |
| 2023 | 1.7 | $68,593 | 26.74% | $86,935 | 2.092% | $151,491 | $150,496 |
| 2024 | 1.7 | $70,028 | 26.74% | $88,754 | 2.092% | $147,717 | $146,265 |
| 2025 | 1.6 | $71,493 | 26.74% | $90,611 | 2.092% | $144,098 | $142,152 |
| 2026 | 1.6 | $72,989 | 26.74% | $92,506 | 2.092% | $140,450 | $131,148 |
| 2027 | 1.5 | $74,516 | 26.74% | $94,441 | 2.092% | $136,952 | $126,140 |
| 2028 | 1.4 | $76,075 | 26.74% | $96,417 | 2.092% | $133,540 | $121,324 |
| 2029 | 1.3 | $77,666 | 26.74% | $98,434 | 2.092% | $130,214 | $116,692 |
| 2030 | 1.3 | $79,291 | 26.74% | $100,493 | 2.092% | $126,971 | $112,236 |
| 2031 | 1.2 | $80,950 | 26.74% | $102,596 | 2.092% | $123,808 | $98,050 |
| 2032 | 1.2 | $82,643 | 26.74% | $104,742 | 2.092% | $120,724 | $93,403 |
| 2033 | 1.1 | $84,372 | 26.74% | $106,933 | 2.092% | $117,717 | $88,977 |
| 2034 | 1.1 | $86,137 | 26.74% | $109,170 | 2.092% | $114,785 | $84,760 |
| 2035 | 1.0 | $87,939 | 26.74% | $111,454 | 2.092% | $111,926 | $80,743 |
| | | | | | | $2,015,023 | $1,806,564 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[6] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
[6] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, State and Local Government Workers. 2009-2019 Annual Average Percent Change.
[10] Average Median detective wage Akron, Cleveland and Elyria. www.Salary.com
[13] Number of specialists for a specialized overdose unit × total annual compensation.

Report Page 160 of 232

---

2B4. Inpatient Treatment

Inpatient Hospital

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2017 | $187.86 | 4.22% | $195.79 | 2018 |
| 2018 | $195.79 | 2.85% | $201.36 | 2019 |
| 2019 | $201.36 | 3.30% | $208.01 | 2020 |
| 2020 | $208.01 | 4.88% | $218.16 | 2021 |
| 2021 | $218.16 | 4.88% | $228.79 | 2022 |
| 2022 | $228.79 | 4.88% | $239.94 | 2023 |
| 2023 | $239.94 | 4.88% | $251.64 | 2024 |
| 2024 | $251.64 | 4.88% | $263.91 | 2025 |
| 2025 | $263.91 | 4.88% | $276.77 | 2026 |
| 2026 | $276.77 | 4.88% | $290.27 | 2027 |
| 2027 | $290.27 | 4.88% | $304.42 | 2028 |
| 2028 | $304.42 | 4.88% | $319.26 | 2029 |
| 2029 | $319.26 | 4.88% | $334.82 | 2030 |
| 2030 | $334.82 | 4.88% | $351.14 | 2031 |
| 2031 | $351.14 | 4.88% | $368.26 | 2032 |
| 2032 | $368.26 | 4.88% | $386.22 | 2033 |
| 2033 | $386.22 | 4.88% | $405.04 | 2034 |
| 2034 | $405.04 | 4.88% | $424.79 | 2035 |
| 2035 | $424.79 | | | |

2017$
$5,714 mo
$68,568.00 yr
$187.86 day

Source: Alexander

Report Page 44 of 232

Schedule:  28.  Treating Opioid Use Disorder- Medications 2021-2035
285.  Buprenorphine

| Year | Number Receiving MAT-Buprenorphine | Average Cost Per Day of Buprenorphine [1] | Number of days Required per year | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 412 | $3.07 | 365 | 3.097% | $461,752 | $461,752 |
| 2022 | 437 | $3.16 | 365 | 3.097% | $504,558 | $502,899 |
| 2023 | 460 | $3.26 | 365 | 3.097% | $548,230 | $544,630 |
| 2024 | 483 | $3.36 | 365 | 3.097% | $592,696 | $586,867 |
| 2025 | 504 | $3.47 | 365 | 3.097% | $637,887 | $629,535 |
| 2026 | 524 | $3.58 | 365 | 3.097% | $683,735 | $638,450 |
| 2027 | 543 | $3.69 | 365 | 3.097% | $730,179 | $672,536 |
| 2028 | 560 | $3.80 | 365 | 3.097% | $777,154 | $706,059 |
| 2029 | 577 | $3.92 | 365 | 3.097% | $824,602 | $738,969 |
| 2030 | 592 | $4.04 | 365 | 3.097% | $872,466 | $771,219 |
| 2031 | 606 | $4.16 | 365 | 3.097% | $920,690 | $729,139 |
| 2032 | 619 | $4.29 | 365 | 3.097% | $969,221 | $749,876 |
| 2033 | 630 | $4.43 | 365 | 3.097% | $1,018,008 | $769,463 |
| 2034 | 641 | $4.56 | 365 | 3.097% | $1,067,001 | $787,900 |
| 2035 | 650 | $4.70 | 365 | 3.097% | $1,116,154 | $805,193 |
| | | | | | $11,724,332 | $10,094,488 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[3] = Number of individuals receiving MAT Buprenorphine × average cost per day of Buprenorphine
× 365 days per year

3A1. Law Enforcement Assisted Diversion (LEAD)

| Year | Cost | ECI State & Govt Wkrs Growth | Wage | Year |
|---|---|---|---|---|
| 2011 | $ 24,275 | 1.21% | $24,569.24 | 2012 |
| 2012 | $24,569 | 1.80% | $25,010.61 | 2013 |
| 2013 | $25,011 | 1.68% | $25,430.95 | 2014 |
| 2014 | $25,431 | 2.07% | $25,956.39 | 2015 |
| 2015 | $25,956 | 2.59% | $26,628.94 | 2016 |
| 2016 | $26,629 | 2.37% | $27,259.46 | 2017 |
| 2017 | $27,259 | 2.39% | $27,911.00 | 2018 |
| 2018 | $27,911 | 2.48% | $28,604.57 | 2019 |
| 2019 | $28,605 | 2.94% | $29,445.26 | 2020 |
| 2020 | $29,445 | 2.09% | $30,061.25 | 2021 |
| 2021 | $30,061 | 2.09% | $30,690.14 | 2022 |
| 2022 | $30,690 | 2.09% | $31,332.17 | 2023 |
| 2023 | $31,332 | 2.09% | $31,987.64 | 2024 |
| 2024 | $31,988 | 2.09% | $32,656.82 | 2025 |
| 2025 | $32,657 | 2.09% | $33,340.00 | 2026 |
| 2026 | $33,340 | 2.09% | $34,037.48 | 2027 |
| 2027 | $34,037 | 2.09% | $34,749.54 | 2028 |
| 2028 | $34,750 | 2.09% | $35,476.50 | 2029 |
| 2029 | $35,477 | 2.09% | $36,218.67 | 2030 |
| 2030 | $36,219 | 2.09% | $36,976.37 | 2031 |
| 2031 | $36,976 | 2.09% | $37,749.91 | 2032 |
| 2032 | $37,750 | 2.09% | $38,539.64 | 2033 |
| 2033 | $38,540 | 2.09% | $39,345.89 | 2034 |
| 2034 | $39,346 | 2.09% | $40,169.00 | 2035 |
| 2035 | $40,169 | 2.09% | | |

Lead Program Evaluation: Criminal Justice and
Legal System Utilization and Associated Costs,
University of Washington, June 24, 2015, page 16.

**Report Page 159 of 232**

Schedule: 3A Public Safety

3A1.  Law Enforcement Assisted Diversion (LEAD)

| Year | LEAD programs to be established for police departments [1] | Cost per LEAD per police department [2] | Annual cost growth rate [3] | Total Estimated Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 5.0 | $30,061 | 2.092% | $150,306 | $150,306 |
| 2022 | 5.0 | $30,690 | 2.092% | $153,451 | $152,946 |
| 2023 | 5.0 | $31,332 | 2.092% | $156,661 | $155,632 |
| 2024 | 5.0 | $31,988 | 2.092% | $159,938 | $158,365 |
| 2025 | 5.0 | $32,657 | 2.092% | $163,284 | $161,146 |
| 2026 | 5.0 | $33,340 | 2.092% | $166,700 | $155,659 |
| 2027 | 5.0 | $34,037 | 2.092% | $170,187 | $156,752 |
| 2028 | 5.0 | $34,750 | 2.092% | $173,748 | $157,853 |
| 2029 | 5.0 | $35,477 | 2.092% | $177,383 | $158,962 |
| 2030 | 5.0 | $36,219 | 2.092% | $181,093 | $160,078 |
| 2031 | 5.0 | $36,976 | 2.092% | $184,882 | $146,417 |
| 2032 | 5.0 | $37,750 | 2.092% | $188,750 | $146,034 |
| 2033 | 5.0 | $38,540 | 2.092% | $192,698 | $145,651 |
| 2034 | 5.0 | $39,346 | 2.092% | $196,729 | $145,270 |
| 2035 | 5.0 | $40,169 | 2.092% | $200,845 | $144,880 |
| | | | | $2,616,655 | $2,295,961 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Lead Program Evaluation: Criminal Justice and  Legal System Utilization and Associated Costs, University of Washington, June 24, 2015.

[3] U.S. Department of Labor, Bureau of Labor Statistics. ECI State and Local Workers,  2009-2019 Annual Average Percent Change

[4] = Number of police departments to establish LEAD × cost per LEAD per police department

---

285. Buprenorphine

Buprenorphine: Cost per day

| Year | Cost | CPI Rx Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $0.00 | 3.10% | $3.07 | 2021 |
| 2021 | $3.07 | 3.10% | $3.16 | 2022 |
| 2022 | $3.16 | 3.10% | $3.26 | 2023 |
| 2023 | $3.26 | 3.10% | $3.36 | 2024 |
| 2024 | $3.36 | 3.10% | $3.47 | 2025 |
| 2025 | $3.47 | 3.10% | $3.58 | 2026 |
| 2026 | $3.58 | 3.10% | $3.69 | 2027 |
| 2027 | $3.69 | 3.10% | $3.80 | 2028 |
| 2028 | $3.80 | 3.10% | $3.92 | 2029 |
| 2029 | $3.92 | 3.10% | $4.04 | 2030 |
| 2030 | $4.04 | 3.10% | $4.16 | 2031 |
| 2031 | $4.16 | 3.10% | $4.29 | 2032 |
| 2032 | $4.29 | 3.10% | $4.43 | 2033 |
| 2033 | $4.43 | 3.10% | $4.56 | 2034 |
| 2034 | $4.56 | 3.10% | $4.70 | 2035 |
| 2035 | $4.70 | | | |

2021$

$93.36 mo
$1,120.35 yr
$3.07 day

Source: Alexander

**Report Page 45 of 232**

Schedule:  2B.  Treating Opioid Use Disorder- Medications 2021-2035
2B6.  Methadone

| Year | Number of Individuals Receiving MAT- Methadone [1] | Average Cost Per Day of Methadone [1] | Number of days Required per year | Annual cost growth rate [2] | Total Estimated Cost [4] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 224 | $1.35 | 365 | 3.097% | $110,861 | $110,861 |
| 2022 | 238 | $1.40 | 365 | 3.097% | $121,138 | $120,740 |
| 2023 | 251 | $1.44 | 365 | 3.097% | $131,624 | $130,759 |
| 2024 | 263 | $1.48 | 365 | 3.097% | $142,299 | $140,900 |
| 2025 | 274 | $1.53 | 365 | 3.097% | $153,149 | $151,144 |
| 2026 | 285 | $1.58 | 365 | 3.097% | $164,157 | $153,284 |
| 2027 | 296 | $1.63 | 365 | 3.097% | $175,307 | $161,468 |
| 2028 | 305 | $1.68 | 365 | 3.097% | $186,585 | $169,516 |
| 2029 | 314 | $1.73 | 365 | 3.097% | $197,977 | $177,418 |
| 2030 | 322 | $1.78 | 365 | 3.097% | $209,469 | $185,161 |
| 2031 | 330 | $1.84 | 365 | 3.097% | $221,047 | $175,058 |
| 2032 | 337 | $1.89 | 365 | 3.097% | $232,698 | $180,036 |
| 2033 | 343 | $1.95 | 365 | 3.097% | $244,411 | $184,739 |
| 2034 | 349 | $2.01 | 365 | 3.097% | $256,174 | $189,165 |
| 2035 | 354 | $2.07 | 365 | 3.097% | $267,975 | $193,317 |
| | | | | | $2,814,872 | $2,423,566 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[4] = Number of individuals receiving MAT Methadone × average cost per day of Methadone × 365 days per year

Trumbull Exhibit 1-3


Category 3: Recovery –
Enhancing Public Safety and Reintegration

    3A. Public Safety

    3B. Criminal Justice System

    3C. Vocational Training and Job Placement

    3D. Reengineering the Workplace

    3E. Mental Health Counseling and Grief Support

Volume II- Trumbull

2E5b. Narcan for Public Lock Boxes (Doses for boxes)
Nasal Spray (Narcan) Sing-Use Spray Cost

| Year | Cost | Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2019 | $59.96 | 3.097% | $61.82 | 2020 |
| 2020 | $61.82 | 3.097% | $59.94 | 2021 |
| 2021 | $59.94 | 3.097% | $61.80 | 2022 |
| 2022 | $61.80 | 3.097% | $63.71 | 2023 |
| 2023 | $63.71 | 3.097% | $65.68 | 2024 |
| 2024 | $65.68 | 3.097% | $67.72 | 2025 |
| 2025 | $67.72 | 3.097% | $69.81 | 2026 |
| 2026 | $69.81 | 3.097% | $71.98 | 2027 |
| 2027 | $71.98 | 3.097% | $74.21 | 2028 |
| 2028 | $74.21 | 3.097% | $76.50 | 2029 |
| 2029 | $76.50 | 3.097% | $78.87 | 2030 |
| 2030 | $78.87 | 3.097% | $81.32 | 2031 |
| 2031 | $81.32 | 3.097% | $83.83 | 2032 |
| 2032 | $83.83 | 3.097% | $86.43 | 2033 |
| 2033 | $86.43 | 3.097% | $89.11 | 2034 |
| 2034 | $89.11 | 3.097% | $91.87 | 2035 |
| 2035 | $91.87 | | | |

Source: Alexander

**Report Page 157 of 232**

2B6. Methadone
Methadone: Cost per day

| Year | Cost | CPI Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $0.00 | 3.10% | $1.35 | 2021 |
| 2021 | $1.35 | 3.10% | $1.40 | 2022 |
| 2022 | $1.40 | 3.10% | $1.44 | 2023 |
| 2023 | $1.44 | 3.10% | $1.48 | 2024 |
| 2024 | $1.48 | 3.10% | $1.53 | 2025 |
| 2025 | $1.53 | 3.10% | $1.58 | 2026 |
| 2026 | $1.58 | 3.10% | $1.63 | 2027 |
| 2027 | $1.63 | 3.10% | $1.68 | 2028 |
| 2028 | $1.68 | 3.10% | $1.73 | 2029 |
| 2029 | $1.73 | 3.10% | $1.78 | 2030 |
| 2030 | $1.78 | 3.10% | $1.84 | 2031 |
| 2031 | $1.84 | 3.10% | $1.89 | 2032 |
| 2032 | $1.89 | 3.10% | $1.95 | 2033 |
| 2033 | $1.95 | 3.10% | $2.01 | 2034 |
| 2034 | $2.01 | 3.10% | $2.07 | 2035 |
| 2035 | $2.07 | | | |

| | |
|---|---|
| 5mg: | $1.77 |
| 10mg: | $0.94 |
| Average: | $1.35 |

Source: Alexander

**Report Page 46 of 232**

Schedule: 2B. Treating Opioid Use Disorder- Medications 2021-2035
2B7. Naltrexone

| Year | Number Receiving MAT- Naltrexone [1] | Average Cost Per Day of Naltrexone [1] | Number of days per year | Annual cost growth rate [2] | Total Estimated Cost [5] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 44 | $44.50 | 365 | 3.097% | $707,008 | $707,008 |
| 2022 | 46 | $45.88 | 365 | 3.097% | $772,551 | $770,010 |
| 2023 | 49 | $47.30 | 365 | 3.097% | $839,419 | $833,906 |
| 2024 | 51 | $48.76 | 365 | 3.097% | $907,502 | $898,577 |
| 2025 | 53 | $50.28 | 365 | 3.097% | $976,695 | $963,908 |
| 2026 | 55 | $51.83 | 365 | 3.097% | $1,046,896 | $977,557 |
| 2027 | 57 | $53.44 | 365 | 3.097% | $1,118,007 | $1,029,748 |
| 2028 | 59 | $55.09 | 365 | 3.097% | $1,189,933 | $1,081,077 |
| 2029 | 61 | $56.80 | 365 | 3.097% | $1,262,583 | $1,131,467 |
| 2030 | 63 | $58.56 | 365 | 3.097% | $1,335,870 | $1,180,847 |
| 2031 | 64 | $60.37 | 365 | 3.097% | $1,409,707 | $1,116,416 |
| 2032 | 65 | $62.24 | 365 | 3.097% | $1,484,015 | $1,148,167 |
| 2033 | 67 | $64.17 | 365 | 3.097% | $1,558,715 | $1,178,157 |
| 2034 | 68 | $66.16 | 365 | 3.097% | $1,633,731 | $1,206,388 |
| 2035 | 69 | $68.20 | 365 | 3.097% | $1,708,991 | $1,232,866 |
| | | | | | $17,951,623 | $15,456,099 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[5] = Number of individuals receiving MAT Naltrexone × average cost per day of Naltrexone × 365 days per year

Schedule: 2E. Distributing Naloxone and Providing Training
2E5b. Narcan for Public Lock Boxes (Doses for boxes)

| Year | Narcan Doses Needed for Public Lock Boxes [1] | Nasal Spray (Narcan) Single-Use Spray Cost [1] | Annual cost growth rate [2] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|
| 2021 | 391 | $59.94 | 3.097% | $23,409 | $23,409 |
| 2022 | 0 | $61.80 | 3.097% | $0 | $0 |
| 2023 | 0 | $63.71 | 3.097% | $0 | $0 |
| 2024 | 391 | $65.68 | 3.097% | $25,652 | $25,400 |
| 2025 | 0 | $67.72 | 3.097% | $0 | $0 |
| 2026 | 0 | $69.81 | 3.097% | $0 | $0 |
| 2027 | 391 | $71.98 | 3.097% | $28,110 | $25,891 |
| 2028 | 0 | $74.21 | 3.097% | $0 | $0 |
| 2029 | 0 | $76.50 | 3.097% | $0 | $0 |
| 2030 | 391 | $78.87 | 3.097% | $30,804 | $27,229 |
| 2031 | 0 | $81.32 | 3.097% | $0 | $0 |
| 2032 | 0 | $83.83 | 3.097% | $0 | $0 |
| 2033 | 391 | $86.43 | 3.097% | $33,755 | $25,514 |
| 2034 | 0 | $89.11 | 3.097% | $0 | $0 |
| 2035 | 0 | $91.87 | 3.097% | $0 | $0 |
| | | | | $141,731 | $127,443 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[7] = Number of Narcan doses needed for public lock boxes × nasal spray Narcan single-use spray cost

2E5a. Naloxone Public Lock Boxes (Boxes)

|  | | CPI Med Care Commodities | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2020 | $0.00 | 2.316% | $275.00 | 2021 |
| 2021 | $275.00 | 2.316% | $281.37 | 2022 |
| 2022 | $281.37 | 2.316% | $287.89 | 2023 |
| 2023 | $287.89 | 2.316% | $294.55 | 2024 |
| 2024 | $294.55 | 2.316% | $301.37 | 2025 |
| 2025 | $301.37 | 2.316% | $308.35 | 2026 |
| 2026 | $308.35 | 2.316% | $315.50 | 2027 |
| 2027 | $315.50 | 2.316% | $322.80 | 2028 |
| 2028 | $322.80 | 2.316% | $330.28 | 2029 |
| 2029 | $330.28 | 2.316% | $337.93 | 2030 |
| 2030 | $337.93 | 2.316% | $345.75 | 2031 |
| 2031 | $345.75 | 2.316% | $353.76 | 2032 |
| 2032 | $353.76 | 2.316% | $361.96 | 2033 |
| 2033 | $361.96 | 2.316% | $370.34 | 2034 |
| 2034 | $370.34 | 2.316% | $378.92 | 2035 |
| 2035 | $378.92 | | | |

Source: Alexander

**Report Page 156 of 232**

2B7. Naltrexone

Naltrexone: Cost per day

| Year | Cost | Cpl Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $0.00 | 3.10% | $44.50 | 2021 |
| 2021 | $44.50 | 3.10% | $45.88 | 2022 |
| 2022 | $45.88 | 3.10% | $47.30 | 2023 |
| 2023 | $47.30 | 3.10% | $48.76 | 2024 |
| 2024 | $48.76 | 3.10% | $50.28 | 2025 |
| 2025 | $50.28 | 3.10% | $51.83 | 2026 |
| 2026 | $51.83 | 3.10% | $53.44 | 2027 |
| 2027 | $53.44 | 3.10% | $55.09 | 2028 |
| 2028 | $55.09 | 3.10% | $56.80 | 2029 |
| 2029 | $56.80 | 3.10% | $58.56 | 2030 |
| 2030 | $58.56 | 3.10% | $60.37 | 2031 |
| 2031 | $60.37 | 3.10% | $62.24 | 2032 |
| 2032 | $62.24 | 3.10% | $64.17 | 2033 |
| 2033 | $64.17 | 3.10% | $66.16 | 2034 |
| 2034 | $66.16 | 3.10% | $68.20 | 2035 |
| 2035 | $68.20 | | | |

2021$
$1,354    mo
$16,242.84  yr
$44.50  day

Source: Alexander

**Report Page 47 of 232**

Schedule: 2B8. Assertive Community Treatment (ACT)
2B8.1 Team Leaders

| Year | Number of Team Leaders Required [1] | Median Wage of Team Leaders [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.7 | $39,108 | 26.7% | $49,565 | 2.431% | $33,710 | $33,710 |
| 2022 | 1.4 | $40,059 | 26.7% | $50,770 | 2.431% | $14,731 | $14,682 |
| 2023 | 1.4 | $41,032 | 26.7% | $52,004 | 2.431% | $15,367 | $15,266 |
| 2024 | 1.4 | $42,030 | 26.7% | $53,269 | 2.431% | $15,922 | $15,766 |
| 2025 | 1.4 | $43,052 | 26.7% | $54,564 | 2.431% | $16,395 | $16,180 |
| 2026 | 1.4 | $44,098 | 26.7% | $55,890 | 2.431% | $16,781 | $15,669 |
| 2027 | 1.4 | $45,170 | 26.7% | $57,249 | 2.431% | $17,078 | $15,730 |
| 2028 | 1.4 | $46,268 | 26.7% | $58,641 | 2.431% | $17,286 | $15,705 |
| 2029 | 1.4 | $47,393 | 26.7% | $60,066 | 2.431% | $17,402 | $15,595 |
| 2030 | 1.3 | $48,545 | 26.7% | $61,526 | 2.431% | $17,426 | $15,403 |
| 2031 | 1.3 | $49,725 | 26.7% | $63,022 | 2.431% | $17,356 | $13,745 |
| 2032 | 1.3 | $50,934 | 26.7% | $64,554 | 2.431% | $17,192 | $13,301 |
| 2033 | 1.2 | $52,172 | 26.7% | $66,123 | 2.431% | $16,935 | $12,800 |
| 2034 | 1.2 | $53,441 | 26.7% | $67,731 | 2.431% | $16,584 | $12,246 |
| 2035 | 1.1 | $54,740 | 26.7% | $69,377 | 2.431% | $16,140 | $11,643 |
| | | | | | | $266,304 | $237,442 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020, U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)
[6] = Total Team Leaders x Total Compensation

Schedule: 2E. Distributing Naloxone and Providing Training
2E5a. Naloxone Public Lock Boxes (Boxes)

| Year | Number of Naloxone Public Lock Boxes [1] | Cost per Naloxone Public Lock Box (Excluding Narcan) [1] | Annual cost growth rate [5] | Total Estimated Cost [6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 195 | $275.00 | 2.316% | $53,700 | $53,700 |
| 2022 | 0 | $281.37 | 2.316% | $0 | $0 |
| 2023 | 0 | $287.89 | 2.316% | $0 | $0 |
| 2024 | 0 | $294.55 | 2.316% | $0 | $0 |
| 2025 | 0 | $301.37 | 2.316% | $0 | $0 |
| 2026 | 0 | $308.35 | 2.316% | $0 | $0 |
| 2027 | 0 | $315.50 | 2.316% | $0 | $0 |
| 2028 | 0 | $322.80 | 2.316% | $0 | $0 |
| 2029 | 0 | $330.28 | 2.316% | $0 | $0 |
| 2030 | 0 | $337.93 | 2.316% | $0 | $0 |
| 2031 | 0 | $345.75 | 2.316% | $0 | $0 |
| 2032 | 0 | $353.76 | 2.316% | $0 | $0 |
| 2033 | 0 | $361.96 | 2.316% | $0 | $0 |
| 2034 | 0 | $370.34 | 2.316% | $0 | $0 |
| 2035 | 0 | $378.92 | 2.316% | $0 | $0 |
| | | | | $53,700 | $53,700 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Medical Care Commodities. 2009-2019 Annual Average Percent Change
[6] = Number of Naloxone public lock boxes × cost per Naloxone lock box

**2E4b. Narcan for Opioid Use Disorder Population (Narcan doses)**
Nasal Spray (Narcan) Sing-Use Spray Cost

| Year | Cost | Rx Growth | Cost | Year |
|------|------|-----------|------|------|
| 2019 | $59.96 | 3.097% | $61.82 | 2020 |
| 2020 | $61.82 | 3.097% | $59.94 | 2021 |
| 2021 | $59.94 | 3.097% | $61.80 | 2022 |
| 2022 | $61.80 | 3.097% | $63.71 | 2023 |
| 2023 | $63.71 | 3.097% | $65.68 | 2024 |
| 2024 | $65.68 | 3.097% | $67.72 | 2025 |
| 2025 | $67.72 | 3.097% | $69.81 | 2026 |
| 2026 | $69.81 | 3.097% | $71.98 | 2027 |
| 2027 | $71.98 | 3.097% | $74.21 | 2028 |
| 2028 | $74.21 | 3.097% | $76.50 | 2029 |
| 2029 | $76.50 | 3.097% | $78.87 | 2030 |
| 2030 | $78.87 | 3.097% | $81.32 | 2031 |
| 2031 | $81.32 | 3.097% | $83.83 | 2032 |
| 2032 | $83.83 | 3.097% | $86.43 | 2033 |
| 2033 | $86.43 | 3.097% | $89.11 | 2034 |
| 2034 | $89.11 | 3.097% | $91.87 | 2035 |
| 2035 | $91.87 | | | |

Source: Alexander

**Report Page 155 of 232**

---

**2B8.1 Team Leaders**
Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014) used for Number and Compensation of Community Liasons
CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | | $17.92 | 17.92 | 15.29 |
| Annual Hours: | | 2,080 | | |
| Median Annual Wage: | | $37,273.60 | | |

Also Use for Liasons

| Year | Wage | ECI Growth | Wage | Year |
|------|------|------------|------|------|
| 2019 | $37,273.60 | 2.43% | $38,179.72 | 2020 |
| 2020 | $38,179.72 | 2.43% | $39,107.87 | 2021 |
| 2021 | $39,107.87 | 2.43% | $40,058.58 | 2022 |
| 2022 | $40,058.58 | 2.43% | $41,032.41 | 2023 |
| 2023 | $41,032.41 | 2.43% | $42,029.90 | 2024 |
| 2024 | $42,029.90 | 2.43% | $43,051.65 | 2025 |
| 2025 | $43,051.65 | 2.43% | $44,098.24 | 2026 |
| 2026 | $44,098.24 | 2.43% | $45,170.27 | 2027 |
| 2027 | $45,170.27 | 2.43% | $46,268.35 | 2028 |
| 2028 | $46,268.35 | 2.43% | $47,393.14 | 2029 |
| 2029 | $47,393.14 | 2.43% | $48,545.27 | 2030 |
| 2030 | $48,545.27 | 2.43% | $49,725.40 | 2031 |
| 2031 | $49,725.40 | 2.43% | $50,934.23 | 2032 |
| 2032 | $50,934.23 | 2.43% | $52,172.44 | 2033 |
| 2033 | $52,172.44 | 2.43% | $53,440.75 | 2034 |
| 2034 | $53,440.75 | 2.43% | $54,739.89 | 2035 |
| 2035 | $54,739.89 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 48 of 232**

Schedule:  288. Assertive Community Treatment (ACT)
288.2 Psychiatrists

| Year | Number of Psychiatrists Required [1] | Median Wage of Psychiatrists [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.7 | $157,220 | 26.7% | $199,260 | 2.431% | $135,520 | $135,520 |
| 2022 | 1.4 | $160,002 | 26.7% | $202,787 | 2.431% | $58,838 | $58,644 |
| 2023 | 1.4 | $162,834 | 26.7% | $206,376 | 2.431% | $60,982 | $60,582 |
| 2024 | 1.4 | $165,717 | 26.7% | $210,029 | 2.431% | $62,779 | $62,162 |
| 2025 | 1.4 | $168,650 | 26.7% | $213,747 | 2.431% | $64,224 | $63,383 |
| 2026 | 1.4 | $171,635 | 26.7% | $217,530 | 2.431% | $65,312 | $60,986 |
| 2027 | 1.4 | $174,673 | 26.7% | $221,380 | 2.431% | $66,042 | $60,828 |
| 2028 | 1.4 | $177,765 | 26.7% | $225,299 | 2.431% | $66,413 | $60,338 |
| 2029 | 1.4 | $180,911 | 26.7% | $229,287 | 2.431% | $66,428 | $59,529 |
| 2030 | 1.3 | $184,113 | 26.7% | $233,345 | 2.431% | $66,088 | $58,419 |
| 2031 | 1.3 | $187,372 | 26.7% | $237,475 | 2.431% | $65,399 | $51,792 |
| 2032 | 1.3 | $190,688 | 26.7% | $241,678 | 2.431% | $64,365 | $49,798 |
| 2033 | 1.2 | $194,064 | 26.7% | $245,956 | 2.431% | $62,992 | $47,613 |
| 2034 | 1.2 | $197,499 | 26.7% | $250,310 | 2.431% | $61,289 | $45,258 |
| 2035 | 1.1 | $200,994 | 26.7% | $254,740 | 2.431% | $59,263 | $42,752 |
| | | | | | | $1,025,933 | $917,604 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Psychiatrists (SOC 29-1223)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Psychiatrists SOC 29-1223)
[6] = Total Psychiatrists x Total Compensation

Schedule:  2E. Distributing Naloxone and Providing Training
2E4b. Narcan for Opioid Use Disorder Population (Narcan doses)

| Year | Number of Narcan Doses for OUD Population [1] | Nasal Spray (Narcan) Single-Use Spray Cost [1] | Annual cost growth rate [2] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 2,888 | $59.94 | 3.097% | $173,122 | $173,122 |
| 2022 | 3,054 | $61.80 | 3.097% | $188,736 | $188,115 |
| 2023 | 3,199 | $63.71 | 3.097% | $203,832 | $202,493 |
| 2024 | 3,325 | $65.68 | 3.097% | $218,421 | $216,273 |
| 2025 | 3,434 | $67.72 | 3.097% | $232,516 | $229,472 |
| 2026 | 3,525 | $69.81 | 3.097% | $246,128 | $229,826 |
| 2027 | 3,602 | $71.98 | 3.097% | $259,268 | $238,801 |
| 2028 | 3,665 | $74.21 | 3.097% | $271,949 | $247,071 |
| 2029 | 3,715 | $76.50 | 3.097% | $284,180 | $254,669 |
| 2030 | 3,753 | $78.87 | 3.097% | $295,974 | $261,627 |
| 2031 | 3,780 | $81.32 | 3.097% | $307,339 | $243,397 |
| 2032 | 3,797 | $83.83 | 3.097% | $318,387 | $246,256 |
| 2033 | 3,805 | $86.43 | 3.097% | $328,828 | $248,545 |
| 2034 | 3,804 | $89.11 | 3.097% | $338,972 | $250,305 |
| 2035 | 3,796 | $91.87 | 3.097% | $348,728 | $251,572 |
| | | | | $4,016,280 | $3,481,544 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change

**2E4a. Naloxone for High-Risk Patients (Take Home Kits)**
Take-Home Kit Cost

| Year | Cost | Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $0.00 | 3.097% | $8.19 | 2021 |
| 2021 | $8.19 | 3.097% | $8.44 | 2022 |
| 2022 | $8.44 | 3.097% | $8.71 | 2023 |
| 2023 | $8.71 | 3.097% | $8.97 | 2024 |
| 2024 | $8.97 | 3.097% | $9.25 | 2025 |
| 2025 | $9.25 | 3.097% | $9.54 | 2026 |
| 2026 | $9.54 | 3.097% | $9.83 | 2027 |
| 2027 | $9.83 | 3.097% | $10.14 | 2028 |
| 2028 | $10.14 | 3.097% | $10.45 | 2029 |
| 2029 | $10.45 | 3.097% | $10.78 | 2030 |
| 2030 | $10.78 | 3.097% | $11.11 | 2031 |
| 2031 | $11.11 | 3.097% | $11.45 | 2032 |
| 2032 | $11.45 | 3.097% | $11.81 | 2033 |
| 2033 | $11.81 | 3.097% | $12.18 | 2034 |
| 2034 | $12.18 | 3.097% | $12.55 | 2035 |
| 2035 | $12.55 | | | |

Source: Alexander

**Report Page 154 of 232**

---

**2B8.2 Psychiatrists**

| 29-1223 | Psychiatrists | 2019$ | $ | 72.98 | CLE |
| | | CPI | $ | 151,798 | |

Medical Care Services

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2019 | $151,798.40 | 1.770% | $154,485.23 | 2020 |
| 2020 | $154,485.23 | 1.770% | $157,219.62 | 2021 |
| 2021 | $157,219.62 | 1.770% | $160,002.41 | 2022 |
| 2022 | $160,002.41 | 1.770% | $162,834.45 | 2023 |
| 2023 | $162,834.45 | 1.770% | $165,716.62 | 2024 |
| 2024 | $165,716.62 | 1.770% | $168,649.80 | 2025 |
| 2025 | $168,649.80 | 1.770% | $171,634.91 | 2026 |
| 2026 | $171,634.91 | 1.770% | $174,672.84 | 2027 |
| 2027 | $174,672.84 | 1.770% | $177,764.55 | 2028 |
| 2028 | $177,764.55 | 1.770% | $180,910.99 | 2029 |
| 2029 | $180,910.99 | 1.770% | $184,113.11 | 2030 |
| 2030 | $184,113.11 | 1.770% | $187,371.91 | 2031 |
| 2031 | $187,371.91 | 1.770% | $190,688.39 | 2032 |
| 2032 | $190,688.39 | 1.770% | $194,063.58 | 2033 |
| 2033 | $194,063.58 | 1.770% | $197,498.50 | 2034 |
| 2034 | $197,498.50 | 1.770% | $200,994.23 | 2035 |
| 2035 | $200,994.23 | 1.770% | $204,551.83 | 2036 |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 49 of 232**

Schedule:  2B8.  Assertive Community Treatment (ACT)
2B8.3  Psychiatric Nurse

| Year | Number of Psychiatric Nurses Required [1] | Median Wage of Psychiatric Nurses [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.7 | $72,303 | 26.7% | $91,637 | 1.277% | $62,324 | $62,324 |
| 2022 | 1.4 | $73,226 | 26.7% | $92,807 | 1.277% | $26,928 | $26,839 |
| 2023 | 1.4 | $74,161 | 26.7% | $93,992 | 1.277% | $27,774 | $27,591 |
| 2024 | 1.4 | $75,108 | 26.7% | $95,193 | 1.277% | $28,454 | $28,174 |
| 2025 | 1.4 | $76,068 | 26.7% | $96,408 | 1.277% | $28,967 | $28,588 |
| 2026 | 1.4 | $77,039 | 26.7% | $97,639 | 1.277% | $29,315 | $27,374 |
| 2027 | 1.4 | $78,023 | 26.7% | $98,886 | 1.277% | $29,499 | $27,171 |
| 2028 | 1.4 | $79,019 | 26.7% | $100,149 | 1.277% | $29,522 | $26,821 |
| 2029 | 1.4 | $80,028 | 26.7% | $101,428 | 1.277% | $29,385 | $26,334 |
| 2030 | 1.3 | $81,050 | 26.7% | $102,723 | 1.277% | $29,093 | $25,717 |
| 2031 | 1.3 | $82,085 | 26.7% | $104,035 | 1.277% | $28,650 | $22,690 |
| 2032 | 1.3 | $83,133 | 26.7% | $105,363 | 1.277% | $28,061 | $21,710 |
| 2033 | 1.2 | $84,195 | 26.7% | $106,709 | 1.277% | $27,329 | $20,657 |
| 2034 | 1.2 | $85,270 | 26.7% | $108,071 | 1.277% | $26,462 | $19,540 |
| 2035 | 1.1 | $86,359 | 26.7% | $109,452 | 1.277% | $25,463 | $18,369 |
| | | | | | | $457,226 | $409,898 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Psychiatric Nurses (SOC 29-1141)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Psychiatric Nurses SOC 29-1141)
[6] = Total Psychiatric Nurses x Total Compensation

Schedule:  2E.  Distributing Naloxone and Providing Training
2E4a.  Naloxone for High-Risk Patients (Take Home Kits)

| Year | Number of Take-Home Kits for OUD Population [1] | Cost per Take-Home Kit [3] | Annual cost growth rate [2] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 1,444 | $8.19 | 3.097% | $11,827 | $11,827 |
| 2022 | 1,527 | $8.44 | 3.097% | $12,894 | $12,852 |
| 2023 | 1,600 | $8.71 | 3.097% | $13,925 | $13,834 |
| 2024 | 1,653 | $8.97 | 3.097% | $14,922 | $14,775 |
| 2025 | 1,717 | $9.25 | 3.097% | $15,885 | $15,677 |
| 2026 | 1,753 | $9.54 | 3.097% | $16,815 | $15,701 |
| 2027 | 1,801 | $9.83 | 3.097% | $17,713 | $16,314 |
| 2028 | 1,832 | $10.14 | 3.097% | $18,579 | $16,879 |
| 2029 | 1,857 | $10.45 | 3.097% | $19,415 | $17,399 |
| 2030 | 1,876 | $10.78 | 3.097% | $20,220 | $17,874 |
| 2031 | 1,890 | $11.11 | 3.097% | $20,997 | $16,628 |
| 2032 | 1,898 | $11.45 | 3.097% | $21,745 | $16,824 |
| 2033 | 1,902 | $11.81 | 3.097% | $22,465 | $16,980 |
| 2034 | 1,902 | $12.18 | 3.097% | $23,158 | $17,100 |
| 2035 | 1,898 | $12.55 | 3.097% | $23,824 | $17,187 |
| | | | | $274,385 | $237,853 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[3] = Number of take-home kits for OUD population × cost per take-home kit

## 2E3. Injectable Naloxone for Emergency Departments
First Responders Naloxone

| Year | Cost | PDMS Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $0.00 | 0.000% | $11.21 | 2021 |
| 2021 | $11.21 | 3.097% | $11.56 | 2022 |
| 2022 | $11.56 | 3.097% | $11.92 | 2023 |
| 2023 | $11.92 | 3.097% | $12.28 | 2024 |
| 2024 | $12.28 | 3.097% | $12.66 | 2025 |
| 2025 | $12.66 | 3.097% | $13.06 | 2026 |
| 2026 | $13.06 | 3.097% | $13.46 | 2027 |
| 2027 | $13.46 | 3.097% | $13.88 | 2028 |
| 2028 | $13.88 | 3.097% | $14.31 | 2029 |
| 2029 | $14.31 | 3.097% | $14.75 | 2030 |
| 2030 | $14.75 | 3.097% | $15.21 | 2031 |
| 2031 | $15.21 | 3.097% | $15.68 | 2032 |
| 2032 | $15.68 | 3.097% | $16.16 | 2033 |
| 2033 | $16.16 | 3.097% | $16.66 | 2034 |
| 2034 | $16.66 | 3.097% | $17.18 | 2035 |
| 2035 | $17.18 | | | |

Source: Alexander

**Report Page 153 of 232**

## 2B8.3 Psychiatric Nurse

| area_title | occ_code | occ_title | h_median | |
|---|---|---|---|---|
| Cleveland-Elyria, OH | 29-1141 | Registered Nurses | $ 33.89 | $ 70,491 |
| Youngstown-Warren-Boardman, OH-PA | 29-1141 | Registered Nurses | $ 28.13 | $ 58,510 |

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2019 | $70,491 | 1.277% | $71,391 | 2020 |
| 2020 | $71,391 | 1.277% | $72,303 | 2021 |
| 2021 | $72,303 | 1.277% | $73,226 | 2022 |
| 2022 | $73,226 | 1.277% | $74,161 | 2023 |
| 2023 | $74,161 | 1.277% | $75,108 | 2024 |
| 2024 | $75,108 | 1.277% | $76,068 | 2025 |
| 2025 | $76,068 | 1.277% | $77,039 | 2026 |
| 2026 | $77,039 | 1.277% | $78,023 | 2027 |
| 2027 | $78,023 | 1.277% | $79,019 | 2028 |
| 2028 | $79,019 | 1.277% | $80,028 | 2029 |
| 2029 | $80,028 | 1.277% | $81,050 | 2030 |
| 2030 | $81,050 | 1.277% | $82,085 | 2031 |
| 2031 | $82,085 | 1.277% | $83,133 | 2032 |
| 2032 | $83,133 | 1.277% | $84,195 | 2033 |
| 2033 | $84,195 | 1.277% | $85,270 | 2034 |
| 2034 | $85,270 | 1.277% | $86,359 | 2035 |
| 2035 | $86,359 | 1.277% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 50 of 232**

Schedule: 28B. Assertive Community Treatment (ACT)
28B.4 Addiction Counselor

| Year | Number of Addiction Counselors Required [1] | Median Wage of Addiction Counselors [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.4 | $48,359 | 26.7% | $62,498 | 1.970% | $83,369 | $83,369 |
| 2022 | 2.8 | $49,312 | 26.7% | $62,498 | 1.970% | $36,267 | $36,148 |
| 2023 | 2.8 | $50,283 | 26.7% | $63,729 | 1.970% | $37,663 | $37,415 |
| 2024 | 2.8 | $51,274 | 26.7% | $64,985 | 1.970% | $38,849 | $38,467 |
| 2025 | 2.8 | $52,284 | 26.7% | $66,265 | 1.970% | $35,821 | $39,399 |
| 2026 | 2.8 | $53,314 | 26.7% | $67,570 | 1.970% | $40,575 | $37,888 |
| 2027 | 2.8 | $54,364 | 26.7% | $68,901 | 1.970% | $41,109 | $37,664 |
| 2028 | 2.8 | $55,435 | 26.7% | $70,259 | 1.970% | $41,421 | $37,632 |
| 2029 | 2.7 | $56,527 | 26.7% | $71,643 | 1.970% | $41,512 | $37,201 |
| 2030 | 2.7 | $57,641 | 26.7% | $73,054 | 1.970% | $41,381 | $36,579 |
| 2031 | 2.6 | $58,777 | 26.7% | $74,493 | 1.970% | $41,030 | $32,493 |
| 2032 | 2.5 | $59,934 | 26.7% | $75,961 | 1.970% | $40,460 | $31,304 |
| 2033 | 2.4 | $61,115 | 26.7% | $77,457 | 1.970% | $39,676 | $29,989 |
| 2034 | 2.3 | $62,319 | 26.7% | $78,983 | 1.970% | $38,679 | $28,561 |
| 2035 | 2.2 | $63,547 | 26.7% | $80,539 | 1.970% | $37,474 | $27,033 |
| | | | | | | $639,285 | $571,243 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Substance Abuse, Behavioral Disorder, and Mental Health Counselors (SOC 21-1018)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation; Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020, U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Addiction Counselors SOC 21-1018)
[6] = Total Addiction Counselors x Total Compensation

Schedule: 2E. Distributing Naloxone and Providing Training
2E3. Injectable Naloxone for Emergency Departments

| Year | Number of Generic Injectable Naloxone Doses for EDs [1] | Cost per Generic Injectable Naloxone Dose [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 892 | $11.21 | 3.097% | $10,000 | $10,000 |
| 2022 | 852 | $11.56 | 3.097% | $9,847 | $9,815 |
| 2023 | 814 | $11.92 | 3.097% | $9,696 | $9,633 |
| 2024 | 777 | $12.28 | 3.097% | $9,548 | $9,454 |
| 2025 | 742 | $12.66 | 3.097% | $9,402 | $9,279 |
| 2026 | 709 | $13.06 | 3.097% | $9,258 | $8,645 |
| 2027 | 677 | $13.46 | 3.097% | $9,116 | $8,396 |
| 2028 | 647 | $13.88 | 3.097% | $8,976 | $8,155 |
| 2029 | 618 | $14.31 | 3.097% | $8,839 | $7,921 |
| 2030 | 590 | $14.75 | 3.097% | $8,704 | $7,694 |
| 2031 | 564 | $15.21 | 3.097% | $8,570 | $6,787 |
| 2032 | 538 | $15.68 | 3.097% | $8,439 | $6,529 |
| 2033 | 514 | $16.16 | 3.097% | $8,310 | $6,281 |
| 2034 | 491 | $16.66 | 3.097% | $8,183 | $6,042 |
| 2035 | 469 | $17.18 | 3.097% | $8,057 | $5,813 |
| | | | | $134,946 | $120,444 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[3] = Number of generic injectable Naloxone doses for emergency departments × cost per generic injectable Naloxone dose

2E2. Narcan for First Responders
First Responders Nasal Spray (Narcan) Single Use Spray

| Year | Cost | CPI- Rx Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $37.50 | 3.097% | $38.66 | 2021 |
| 2021 | $38.66 | 3.097% | $39.86 | 2022 |
| 2022 | $39.86 | 3.097% | $41.09 | 2023 |
| 2023 | $41.09 | 3.097% | $42.37 | 2024 |
| 2024 | $42.37 | 3.097% | $43.68 | 2025 |
| 2025 | $43.68 | 3.097% | $45.03 | 2026 |
| 2026 | $45.03 | 3.097% | $46.43 | 2027 |
| 2027 | $46.43 | 3.097% | $47.86 | 2028 |
| 2028 | $47.86 | 3.097% | $49.35 | 2029 |
| 2029 | $49.35 | 3.097% | $50.87 | 2030 |
| 2030 | $50.87 | 3.097% | $52.45 | 2031 |
| 2031 | $52.45 | 3.097% | $54.07 | 2032 |
| 2032 | $54.07 | 3.097% | $55.75 | 2033 |
| 2033 | $55.75 | 3.097% | $57.47 | 2034 |
| 2034 | $57.47 | 3.097% | $59.25 | 2035 |
| 2035 | $59.25 | | | |

Source: Alexander

**Report Page 152 of 232**

2B8.4 Addiction Counselor
CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $22.36 | | 22.36 | 20.17 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $46,508.80 | | | |

| Year | Wage | ECI Health & Social Assistance Growth | Wage | Year |
|------|------|------|------|------|
| 2019 | $46,508.80 | 1.97% | $47,425.02 | 2020 |
| 2020 | $47,425.02 | 1.97% | $48,359.30 | 2021 |
| 2021 | $48,359.30 | 1.97% | $49,311.97 | 2022 |
| 2022 | $49,311.97 | 1.97% | $50,283.42 | 2023 |
| 2023 | $50,283.42 | 1.97% | $51,274.00 | 2024 |
| 2024 | $51,274.00 | 1.97% | $52,284.10 | 2025 |
| 2025 | $52,284.10 | 1.97% | $53,314.10 | 2026 |
| 2026 | $53,314.10 | 1.97% | $54,364.39 | 2027 |
| 2027 | $54,364.39 | 1.97% | $55,435.36 | 2028 |
| 2028 | $55,435.36 | 1.97% | $56,527.44 | 2029 |
| 2029 | $56,527.44 | 1.97% | $57,641.03 | 2030 |
| 2030 | $57,641.03 | 1.97% | $58,776.56 | 2031 |
| 2031 | $58,776.56 | 1.97% | $59,934.46 | 2032 |
| 2032 | $59,934.46 | 1.97% | $61,115.17 | 2033 |
| 2033 | $61,115.17 | 1.97% | $62,319.14 | 2034 |
| 2034 | $62,319.14 | 1.97% | $63,546.82 | 2035 |
| 2035 | $63,546.82 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 51 of 232**

Schedule:  2B8.  Assertive Community Treatment (ACT)
2B8.5  Peer Recovery Coach

| Year | Number of Peer Coaches Required [1] | Median Wage of Peer Coach [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.7 | $19,465 | 26.7% | $19,848 | 1.97% | $13,499 | $13,499 |
| 2022 | 1.4 | $19,848 | 26.7% | $20,239 | 1.97% | $7,299 | $7,275 |
| 2023 | 1.4 | $20,239 | 26.7% | $20,638 | 1.97% | $7,580 | $7,530 |
| 2024 | 1.4 | $20,638 | 26.7% | $21,045 | 1.97% | $7,818 | $7,742 |
| 2025 | 1.4 | $21,045 | 26.7% | $21,459 | 1.97% | $8,014 | $7,909 |
| 2026 | 1.4 | $21,459 | 26.7% | $21,882 | 1.97% | $8,166 | $7,625 |
| 2027 | 1.4 | $21,882 | 26.7% | $22,313 | 1.97% | $8,273 | $7,620 |
| 2028 | 1.4 | $22,313 | 26.7% | $22,753 | 1.97% | $8,336 | $7,574 |
| 2029 | 1.4 | $22,753 | 26.7% | $23,201 | 1.97% | $8,354 | $7,487 |
| 2030 | 1.3 | $23,201 | 26.7% | $23,658 | 1.97% | $8,328 | $7,362 |
| 2031 | 1.3 | $23,658 | 26.7% | $24,124 | 1.97% | $8,257 | $6,539 |
| 2032 | 1.3 | $24,124 | 26.7% | $24,599 | 1.97% | $8,143 | $6,800 |
| 2033 | 1.2 | $24,599 | 26.7% | $25,084 | 1.97% | $7,985 | $6,035 |
| 2034 | 1.2 | $25,084 | 26.7% | $25,578 | 1.97% | $7,784 | $5,748 |
| 2035 | 1.1 | $25,578 | 26.7% | $26,082 | 1.97% | $7,542 | $5,441 |
|  |  |  |  |  |  | $125,378 | $111,685 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Assumed $9.00 per hour.
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Health & Social Assistance. 2009-2019 Annual Average Percent Change
[6] = Total Peer Recovery Coaches x Total Compensation

Schedule:  2E.  Distributing Naloxone and Providing Training
2E2.  Narcan for First Responders

| Year | Number of Narcan Doses for First Responders [1] | Cost per Narcan Dose for First Responders [1] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 4,776 | $38.66 | 3.097% | $184,631 | $184,631 |
| 2022 | 4,779 | $39.86 | 3.097% | $190,493 | $189,867 |
| 2023 | 4,783 | $41.09 | 3.097% | $196,542 | $195,251 |
| 2024 | 4,786 | $42.37 | 3.097% | $202,782 | $200,788 |
| 2025 | 4,790 | $43.68 | 3.097% | $209,221 | $206,482 |
| 2026 | 4,794 | $45.03 | 3.097% | $215,865 | $201,567 |
| 2027 | 4,797 | $46.43 | 3.097% | $222,719 | $205,137 |
| 2028 | 4,801 | $47.86 | 3.097% | $229,791 | $208,769 |
| 2029 | 4,805 | $49.35 | 3.097% | $237,087 | $212,466 |
| 2030 | 4,808 | $50.87 | 3.097% | $244,615 | $216,229 |
| 2031 | 4,812 | $52.45 | 3.097% | $252,383 | $199,874 |
| 2032 | 4,816 | $54.07 | 3.097% | $260,396 | $201,466 |
| 2033 | 4,819 | $55.75 | 3.097% | $268,665 | $203,071 |
| 2034 | 4,823 | $57.47 | 3.097% | $277,196 | $204,688 |
| 2035 | 4,827 | $59.25 | 3.097% | $285,997 | $206,318 |
|  |  |  |  | $3,478,384 | $3,036,605 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
-- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[6] = Number of Narcan doses for first responders x cost per Narcan dose for first responders

P-23127 _ 00087

P-23127 _ 00280

## 2E1 First Responders Training

C1E MSA & YNG MSA, May 2019.
Narcan Training for First Responders

| SOC | Title | Employed | Percent | Wage | Weighted |
|---|---|---|---|---|---|
| 29-2040 | Emergency Medical Technicians and Paramedics | 1,700 | 16.44% | $18.94 | $3.11 |
| 33-2011 | Firefighters | 3,720 | 35.98% | $25.42 | $9.15 |
| 33-3051 | Police and Sheriff's Patrol Officers | 4,920 | 47.58% | $29.33 | $13.96 |
| | | 10,340 | 100.00% | | $26.22 |

| cle | avg | | Yrng Employment | % | Weighted |
|---|---|---|---|---|---|
| 1700 | 18.84 | $ 18.94 | 610 | 20.77% | $2.55 |
| 3720 | 26.42 | $ 25.42 | 900 | 29.90% | $3.98 |
| 4920 | 29.33 | $ 29.33 | 1,500 | 49.83% | $10.46 |
| | | | 3,010 | 100.00% | $16.98 |

Median Hourly Wage: $16.98

|  | ECI State & Local Gov | | | |
|---|---|---|---|---|
| Year | Wage | Growth | Wage | Year |
| 2019 | $16.98 | 2.939% | $17.48 | 2020 |
| 2020 | $17.48 | 2.092% | $17.84 | 2021 |
| 2021 | | 2.092% | $18.22 | 2022 |
| 2022 | $18.22 | 2.092% | $18.60 | 2023 |
| 2023 | $18.60 | 2.092% | $18.99 | 2024 |
| 2024 | $18.99 | 2.092% | $19.39 | 2025 |
| 2025 | $19.39 | 2.092% | $19.79 | 2026 |
| 2026 | $19.79 | 2.092% | $20.21 | 2027 |
| 2027 | $20.21 | 2.092% | $20.63 | 2028 |
| 2028 | $20.63 | 2.092% | $21.06 | 2029 |
| 2029 | $21.06 | 2.092% | $21.50 | 2030 |
| 2030 | $21.50 | 2.092% | $21.95 | 2031 |
| 2031 | $21.95 | 2.092% | $22.41 | 2032 |
| 2032 | $22.41 | 2.092% | $22.88 | 2033 |
| 2033 | $22.88 | 2.092% | $23.36 | 2034 |
| 2034 | $23.36 | 2.092% | $23.85 | 2035 |
| 2035 | $23.85 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

Report Page 151 of 232

## 2B8.5 Peer Recovery Coach

Median Annual Wage of Peer Recovery Coaches

Hourly Wage: $9.00
Annual Hours: 2,080
Median Annual Wage: $18,720.00

|  | ECI Health Wkr | | | |
|---|---|---|---|---|
| Year | Wage | Growth | Wage | Year |
| 2019 | $18,720.00 | 1.97% | $19,088.78 | 2020 |
| 2020 | $19,088.78 | 1.97% | $19,464.83 | 2021 |
| 2021 | $19,464.83 | 1.97% | $19,848.29 | 2022 |
| 2022 | $19,848.29 | 1.97% | $20,239.30 | 2023 |
| 2023 | $20,239.30 | 1.97% | $20,638.02 | 2024 |
| 2024 | $20,638.02 | 1.97% | $21,044.58 | 2025 |
| 2025 | $21,044.58 | 1.97% | $21,459.16 | 2026 |
| 2026 | $21,459.16 | 1.97% | $21,881.91 | 2027 |
| 2027 | $21,881.91 | 1.97% | $22,312.98 | 2028 |
| 2028 | $22,312.98 | 1.97% | $22,752.55 | 2029 |
| 2029 | $22,752.55 | 1.97% | $23,200.77 | 2030 |
| 2030 | $23,200.77 | 1.97% | $23,657.83 | 2031 |
| 2031 | $23,657.83 | 1.97% | $24,123.89 | 2032 |
| 2032 | $24,123.89 | 1.97% | $24,599.13 | 2033 |
| 2033 | $24,599.13 | 1.97% | $25,083.73 | 2034 |
| 2034 | $25,083.73 | 1.97% | $25,577.88 | 2035 |
| 2035 | $25,577.88 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 52 of 232**

Schedule: 2B8. Assertive Community Treatment (ACT)
2B8.6  Program Assistants

| Year | Number of Program Assistants Required [1] | Median Wage of Program Assistants [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.7 | $39,108 | 26.7% | $49,565 | 2.431% | $33,710 | $33,710 |
| 2022 | 1.4 | $40,059 | 26.7% | $50,770 | 2.431% | $14,731 | $14,682 |
| 2023 | 1.4 | $41,032 | 26.7% | $52,004 | 2.431% | $15,367 | $15,266 |
| 2024 | 1.4 | $42,030 | 26.7% | $53,269 | 2.431% | $15,922 | $15,766 |
| 2025 | 1.4 | $43,052 | 26.7% | $54,564 | 2.431% | $16,395 | $16,180 |
| 2026 | 1.4 | $44,098 | 26.7% | $55,890 | 2.431% | $16,781 | $15,669 |
| 2027 | 1.4 | $45,170 | 26.7% | $57,249 | 2.431% | $17,078 | $15,730 |
| 2028 | 1.4 | $46,268 | 26.7% | $58,641 | 2.431% | $17,286 | $15,705 |
| 2029 | 1.4 | $47,393 | 26.7% | $60,066 | 2.431% | $17,402 | $15,595 |
| 2030 | 1.3 | $48,545 | 26.7% | $61,526 | 2.431% | $17,426 | $15,403 |
| 2031 | 1.3 | $49,725 | 26.7% | $63,022 | 2.431% | $17,356 | $13,745 |
| 2032 | 1.3 | $50,934 | 26.7% | $64,554 | 2.431% | $17,192 | $13,301 |
| 2033 | 1.2 | $52,172 | 26.7% | $66,123 | 2.431% | $16,935 | $12,800 |
| 2034 | 1.2 | $53,441 | 26.7% | $67,731 | 2.431% | $16,584 | $12,246 |
| 2035 | 1.1 | $54,740 | 26.7% | $69,377 | 2.431% | $16,140 | $11,643 |
| | | | | | | $266,304 | $237,442 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)
[6] = Total Program Assistants x Total Compensation

Schedule: 2E. Distributing Naloxone and Providing Training
2E1.  First Responders Training

| Year | Number of Hours for First Responder Training | Weighted Average Median Hourly Wage of First Responders [3] | Annual growth rate [3] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 4,776 | $17.84 | 2.092% | $85,220 | $85,220 |
| 2022 | 1,198 | $18.22 | 2.092% | $21,833 | $21,761 |
| 2023 | 1,199 | $18.60 | 2.092% | $22,307 | $22,160 |
| 2024 | 1,200 | $18.99 | 2.092% | $22,792 | $22,567 |
| 2025 | 1,201 | $19.39 | 2.092% | $23,285 | $22,981 |
| 2026 | 1,202 | $19.79 | 2.092% | $23,791 | $22,215 |
| 2027 | 1,203 | $20.21 | 2.092% | $24,307 | $22,388 |
| 2028 | 1,204 | $20.63 | 2.092% | $24,834 | $22,562 |
| 2029 | 1,205 | $21.06 | 2.092% | $25,373 | $22,738 |
| 2030 | 1,206 | $21.50 | 2.092% | $25,923 | $22,915 |
| 2031 | 1,207 | $21.95 | 2.092% | $26,486 | $20,975 |
| 2032 | 1,208 | $22.41 | 2.092% | $27,060 | $20,936 |
| 2033 | 1,208 | $22.88 | 2.092% | $27,647 | $20,897 |
| 2034 | 1,209 | $23.36 | 2.092% | $28,247 | $20,858 |
| 2035 | 1,210 | $23.85 | 2.092% | $28,860 | $20,820 |
| | | | | $437,565 | $391,994 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE and YNG, OH Metropolitan Statistical Areas. May 2019.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
State and Local Government Workers. 2009-2019 Annual Average Percent Change
[4] = Total number of hours for first responder training × weighted average median hourly wage of first responders

## 2D4. Pain treatment specialists
Pain Specialist soc-29-1228

| occ_code | occ_title | tot_emp | h_mean | a_mean | h_median | a_median | area_title |
|---|---|---|---|---|---|---|---|
| 29-1228 | Physicians, All Other; a | 670 | 79.89 | 166170 | 77.13 | 160430 | Youngstown-Warren-Boardman, OH-PA |
| | | 5640 | 96.52 | 200760 | 99.47 | 206890 | Cleveland-Elyria, OH |

Grand Total

| 29-1228 | | | $ 77.13 | | | YNG | $ 160,430 |
|---|---|---|---|---|---|---|---|
| | | | $ 99.47 | | | | |
| | | | $ 176.60 | | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 150 of 232**

P-23127 _ 00277

---

### 2B8.6 Program Assistants

Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014) used for
Number and Compensation of Community Liasons
CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $17.92 | | 17.92 | 15.29 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $37,273.60 | | | |

Also Use for Liasons

| Year | Wage | ECI Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $37,273.60 | 2.43% | $38,179.72 | 2020 |
| 2020 | $38,179.72 | 2.43% | $39,107.87 | 2021 |
| 2021 | $39,107.87 | 2.43% | $40,058.58 | 2022 |
| 2022 | $40,058.58 | 2.43% | $41,032.41 | 2023 |
| 2023 | $41,032.41 | 2.43% | $42,029.90 | 2024 |
| 2024 | $42,029.90 | 2.43% | $43,051.65 | 2025 |
| 2025 | $43,051.65 | 2.43% | $44,098.24 | 2026 |
| 2026 | $44,098.24 | 2.43% | $45,170.27 | 2027 |
| 2027 | $45,170.27 | 2.43% | $46,268.35 | 2028 |
| 2028 | $46,268.35 | 2.43% | $47,393.14 | 2029 |
| 2029 | $47,393.14 | 2.43% | $48,545.27 | 2030 |
| 2030 | $48,545.27 | 2.43% | $49,725.40 | 2031 |
| 2031 | $49,725.40 | 2.43% | $50,934.23 | 2032 |
| 2032 | $50,934.23 | 2.43% | $52,172.44 | 2033 |
| 2033 | $52,172.44 | 2.43% | $53,440.75 | 2034 |
| 2034 | $53,440.75 | 2.43% | $54,739.89 | 2035 |
| 2035 | $54,739.89 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 53 of 232**

P-23127 _ 00090

Schedule:  2B8.  Assertive Community Treatment (ACT)
2B8.7  Social Workers

| Year | Number of Social Workers Required [1] | Median Wage of Social Workers [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.7 | $41,201 | 26.7% | $52,218 | 1.97% | $35,514 | $35,514 |
| 2022 | 1.4 | $42,012 | 26.7% | $53,246 | 1.97% | $15,449 | $15,398 |
| 2023 | 1.4 | $42,840 | 26.7% | $54,295 | 1.97% | $16,044 | $15,938 |
| 2024 | 1.4 | $43,684 | 26.7% | $55,365 | 1.97% | $16,549 | $16,386 |
| 2025 | 1.4 | $44,544 | 26.7% | $56,456 | 1.97% | $16,963 | $16,741 |
| 2026 | 1.4 | $45,422 | 26.7% | $57,568 | 1.97% | $17,284 | $16,139 |
| 2027 | 1.4 | $46,317 | 26.7% | $58,702 | 1.97% | $17,512 | $16,129 |
| 2028 | 1.4 | $47,229 | 26.7% | $59,858 | 1.97% | $17,645 | $16,031 |
| 2029 | 1.4 | $48,160 | 26.7% | $61,037 | 1.97% | $17,683 | $15,847 |
| 2030 | 1.3 | $49,108 | 26.7% | $62,240 | 1.97% | $17,628 | $15,582 |
| 2031 | 1.3 | $50,076 | 26.7% | $63,466 | 1.97% | $17,478 | $13,842 |
| 2032 | 1.3 | $51,062 | 26.7% | $64,716 | 1.97% | $17,235 | $13,335 |
| 2033 | 1.2 | $52,068 | 26.7% | $65,991 | 1.97% | $16,901 | $12,775 |
| 2034 | 1.2 | $53,094 | 26.7% | $67,291 | 1.97% | $16,477 | $12,167 |
| 2035 | 1.1 | $54,140 | 26.7% | $68,617 | 1.97% | $15,963 | $11,516 |
| | | | | | | $272,325 | $243,340 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)
[6] = Total Social Workers x Total Compensation

Schedule:  2D.  Workforce Expansion and Resiliency
2D4.  Pain treatment specialists

| Year | Number of Pain treatment specialists needed [1] | cost per pain specialist [12] | Annual cost growth rate [10] | Total Cost [11] | Present Value |
|------|------|------|------|------|------|
| 2021 | 6.0 | $160,430 | 1.770% | $958,776 | $958,776 |
| 2022 | 6.0 | $163,270 | 1.770% | $975,747 | $972,537 |
| 2023 | 6.0 | $166,160 | 1.770% | $993,017 | $986,496 |
| 2024 | 6.0 | $169,101 | 1.770% | $1,010,594 | $1,000,655 |
| 2025 | 6.0 | $172,094 | 1.770% | $1,028,481 | $1,015,017 |
| 2026 | 6.0 | $175,140 | 1.770% | $1,046,685 | $977,360 |
| 2027 | 6.0 | $178,240 | 1.770% | $1,065,212 | $981,120 |
| 2028 | 6.0 | $181,395 | 1.770% | $1,084,066 | $984,894 |
| 2029 | 6.0 | $184,606 | 1.770% | $1,103,254 | $988,683 |
| 2030 | 6.0 | $187,873 | 1.770% | $1,122,782 | $992,487 |
| 2031 | 6.0 | $191,198 | 1.770% | $1,142,655 | $904,924 |
| 2032 | 6.0 | $194,583 | 1.770% | $1,162,880 | $899,708 |
| 2033 | 6.0 | $198,027 | 1.770% | $1,183,463 | $894,522 |
| 2034 | 6.0 | $201,532 | 1.770% | $1,204,410 | $889,366 |
| 2035 | 6.0 | $205,099 | 1.770% | $1,225,728 | $884,240 |
| | | | | $16,307,750 | $14,330,788 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[10] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average --
Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[11] = Number of  pain treatment specialists to recruit × cost per pain specialist
[12] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG OH,
Metropolitan Statistical Area. cost per specialist $77.13 per hour x 2080 hours (SOC  29-1228)

## 2D3. Reducing Burnout / Compassion Fatigue

Compassion Fatigue Costs Per First Responder
Monument Analytics

Source 1:   $523 in 2019 dollars 2.56% =   $536.39 in 2020 dollars
Source 2:                                 $575.00 in 2020 dollars
Source 3:                                 $495.00 in 2020 dollars
                                          $535.46 Average

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2020 | $535.46 | 1.714% | $544.64 | 2021 |
| 2021 | $544.64 | 1.714% | $553.98 | 2022 |
| 2022 | $553.98 | 1.714% | $563.47 | 2023 |
| 2023 | $563.47 | 1.714% | $573.13 | 2024 |
| 2024 | $573.13 | 1.714% | $582.95 | 2025 |
| 2025 | $582.95 | 1.714% | $592.94 | 2026 |
| 2026 | $592.94 | 1.714% | $603.11 | 2027 |
| 2027 | $603.11 | 1.714% | $613.44 | 2028 |
| 2028 | $613.44 | 1.714% | $623.96 | 2029 |
| 2029 | $623.96 | 1.714% | $634.65 | 2030 |
| 2030 | $634.65 | 1.714% | $645.53 | 2031 |
| 2031 | $645.53 | 1.714% | $656.60 | 2032 |
| 2032 | $656.60 | 1.714% | $667.85 | 2033 |
| 2033 | $667.85 | 1.714% | $679.30 | 2034 |
| 2034 | $679.30 | 1.714% | $690.94 | 2035 |
| 2035 | $690.94 | | | |

Source: Alexander

**Report Page 149 of 232**

## 2B8.7 Social Workers
Substance Abuse Social Worker

Median Annual Wage of Licensed Clinical Social Worker-Level Staff
Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)
CLE MSA & YNG MSA, May 2019

| | cle | yng |
|---|---|---|
| | $ 19.05 | $ 18.35 |

Median Hourly Wage:    $19.05
Annual Hours:          2,080
Median Annual Wage:    $39,624.00

ECI Prof Wkrs

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $39,624.00 | 1.97% | $40,404.59 | 2020 |
| 2020 | $40,404.59 | 1.97% | $41,200.56 | 2021 |
| 2021 | $41,200.56 | 1.97% | $42,012.21 | 2022 |
| 2022 | $42,012.21 | 1.97% | $42,839.85 | 2023 |
| 2023 | $42,839.85 | 1.97% | $43,683.80 | 2024 |
| 2024 | $43,683.80 | 1.97% | $44,544.37 | 2025 |
| 2025 | $44,544.37 | 1.97% | $45,421.90 | 2026 |
| 2026 | $45,421.90 | 1.97% | $46,316.71 | 2027 |
| 2027 | $46,316.71 | 1.97% | $47,229.15 | 2028 |
| 2028 | $47,229.15 | 1.97% | $48,159.56 | 2029 |
| 2029 | $48,159.56 | 1.97% | $49,108.30 | 2030 |
| 2030 | $49,108.30 | 1.97% | $50,075.74 | 2031 |
| 2031 | $50,075.74 | 1.97% | $51,062.23 | 2032 |
| 2032 | $51,062.23 | 1.97% | $52,068.15 | 2033 |
| 2033 | $52,068.15 | 1.97% | $53,093.90 | 2034 |
| 2034 | $53,093.90 | 1.97% | $54,139.85 | 2035 |
| 2035 | $54,139.85 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_cl.xlsx

**Report Page 54 of 232**

Schedule:  2C.  Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C1.  HCV / HIV Screening

| Year | Opioid injection drug users to be screened [1] | HCV / HIV Screening Cost per Case [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 800 | $85.88 |  | $68,681 | $68,681 |
| 2022 | 782 | $88.61 | 3.181% | $69,297 | $69,069 |
| 2023 | 764 | $91.43 | 3.181% | $69,879 | $69,421 |
| 2024 | 747 | $94.34 | 3.181% | $70,431 | $69,738 |
| 2025 | 729 | $97.34 | 3.181% | $70,951 | $70,023 |
| 2026 | 711 | $100.43 | 3.181% | $71,442 | $66,710 |
| 2027 | 694 | $103.63 | 3.181% | $71,904 | $66,227 |
| 2028 | 677 | $106.92 | 3.181% | $72,337 | $65,719 |
| 2029 | 659 | $110.33 | 3.181% | $72,742 | $65,188 |
| 2030 | 642 | $113.84 | 3.181% | $73,121 | $64,635 |
| 2031 | 626 | $117.46 | 3.181% | $73,473 | $58,187 |
| 2032 | 609 | $121.19 | 3.181% | $73,799 | $57,098 |
| 2033 | 593 | $125.05 | 3.181% | $74,101 | $56,009 |
| 2034 | 576 | $129.03 | 3.181% | $74,378 | $54,923 |
| 2035 | 561 | $133.13 | 3.181% | $74,632 | $53,839 |
|  |  |  |  | $1,081,169 | $955,468 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Average Percent Change
[3] = Number of HIV / HCV screening population × HIV / HCV screening cost per case

P-23127 _ 00093

Schedule:  2D.  Workforce Expansion and Resiliency
2D3.  Reducing Burnout / Compassion Fatigue

| Year | Number of Professionals to Receive Compassion Fatigue Interventions [1] | Compassion fatigue interventions cost per Professional [1] | Annual growth rate [10] | Total Cost [11] | Present Value |
|------|------|------|------|------|------|
| 2021 | 342 | $545 |  | $186,142 | $186,142 |
| 2022 | 324 | $554 | 1.714% | $179,363 | $178,773 |
| 2023 | 306 | $563 | 1.714% | $172,271 | $171,139 |
| 2024 | 288 | $573 | 1.714% | $164,857 | $163,236 |
| 2025 | 270 | $583 | 1.714% | $157,112 | $155,055 |
| 2026 | 251 | $593 | 1.714% | $149,027 | $139,156 |
| 2027 | 233 | $603 | 1.714% | $140,590 | $129,431 |
| 2028 | 215 | $613 | 1.714% | $131,792 | $119,736 |
| 2029 | 197 | $624 | 1.714% | $122,623 | $109,889 |
| 2030 | 178 | $635 | 1.714% | $113,071 | $99,949 |
| 2031 | 160 | $646 | 1.714% | $103,125 | $81,670 |
| 2032 | 141 | $657 | 1.714% | $92,774 | $71,779 |
| 2033 | 123 | $668 | 1.714% | $82,007 | $61,985 |
| 2034 | 104 | $679 | 1.714% | $70,811 | $52,288 |
| 2035 | 86 | $691 | 1.714% | $59,173 | $42,688 |
|  |  |  |  | $1,924,738 | $1,762,976 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[10] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[11] = Number of Professionals to receive compassion fatigue interventions × compassion fatigue interventions cost per professional.

P-23127 _ 00274

## 2D2. Medical Social Workers

Median Hourly Wage of Healthcare Social Workers (SOC 21-1022)
CLE MSA & YNG MSA May 2019

cle    yng

| | | |
|---|---|---|
| Median Hourly Wage: | $25.32 | 28.23  $ 25.32 |
| Annual Hours: | 2,080 | |
| Median Annual Wage: | $52,665.60 | |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $52,665.60 | 1.97% | $53,703.11 | 2020 |
| 2020 | $53,703.11 | 1.97% | $54,761.06 | 2021 |
| 2021 | $54,761.06 | 1.97% | $55,839.86 | 2022 |
| 2022 | $55,839.86 | 1.97% | $56,939.90 | 2023 |
| 2023 | $56,939.90 | 1.97% | $58,061.62 | 2024 |
| 2024 | $58,061.62 | 1.97% | $59,205.43 | 2025 |
| 2025 | $59,205.43 | 1.97% | $60,371.78 | 2026 |
| 2026 | $60,371.78 | 1.97% | $61,561.10 | 2027 |
| 2027 | $61,561.10 | 1.97% | $62,773.86 | 2028 |
| 2028 | $62,773.86 | 1.97% | $64,010.50 | 2029 |
| 2029 | $64,010.50 | 1.97% | $65,271.51 | 2030 |
| 2030 | $65,271.51 | 1.97% | $66,557.36 | 2031 |
| 2031 | $66,557.36 | 1.97% | $67,868.54 | 2032 |
| 2032 | $67,868.54 | 1.97% | $69,205.55 | 2033 |
| 2033 | $69,205.55 | 1.97% | $70,568.90 | 2034 |
| 2034 | $70,568.90 | 1.97% | $71,959.10 | 2035 |
| 2035 | $71,959.10 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

Report Page 148 of 232

## 2C1. HCV / HIV Screening

Managing Complications of Opioid Use Disorder Costs

HIV / HCV Screening Cost Per Case

Medical Care Services

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2015 | $71.00 | 2.901% | $73.06 | 2016 |
| 2016 | $73.06 | 3.913% | $75.92 | 2017 |
| 2017 | $75.92 | 1.637% | $77.16 | 2018 |
| 2018 | $77.16 | 2.644% | $79.20 | 2019 |
| 2019 | $79.20 | 5.085% | $83.23 | 2020 |
| 2020 | $83.23 | 3.181% | $85.88 | 2021 |
| 2021 | $85.88 | 3.181% | $88.61 | 2022 |
| 2022 | $88.61 | 3.181% | $91.43 | 2023 |
| 2023 | $91.43 | 3.181% | $94.34 | 2024 |
| 2024 | $94.34 | 3.181% | $97.34 | 2025 |
| 2025 | $97.34 | 3.181% | $100.43 | 2026 |
| 2026 | $100.43 | 3.181% | $103.63 | 2027 |
| 2027 | $103.63 | 3.181% | $106.92 | 2028 |
| 2028 | $106.92 | 3.181% | $110.33 | 2029 |
| 2029 | $110.33 | 3.181% | $113.84 | 2030 |
| 2030 | $113.84 | 3.181% | $117.46 | 2031 |
| 2031 | $117.46 | 3.181% | $121.19 | 2032 |
| 2032 | $121.19 | 3.181% | $125.05 | 2033 |
| 2033 | $125.05 | 3.181% | $129.03 | 2034 |
| 2034 | $129.03 | 3.181% | $133.13 | 2035 |
| 2035 | $133.13 | | | |

Source:    Alexander

Report Page 55 of 232

Schedule: 2C. Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C2. HCV Treatment

| Year | Number with HCV to Treat [1] | Treatment Cost Per Case per Year [1] | Annual cost growth rate [4] | Total Cost [5] | Present Value |
|---|---|---|---|---|---|
| 2021 | 226 | $26,711 | 3.181% | $6,027,950 | $6,027,950 |
| 2022 | 222 | $27,561 | 3.181% | $6,122,909 | $6,102,770 |
| 2023 | 219 | $28,437 | 3.181% | $6,222,293 | $6,181,428 |
| 2024 | 216 | $29,342 | 3.181% | $6,326,222 | $6,264,004 |
| 2025 | 213 | $30,275 | 3.181% | $6,434,821 | $6,350,578 |
| 2026 | 62 | $31,238 | 3.181% | $1,942,454 | $1,813,799 |
| 2027 | 59 | $32,232 | 3.181% | $1,914,273 | $1,763,154 |
| 2028 | 57 | $33,257 | 3.181% | $1,886,502 | $1,713,923 |
| 2029 | 54 | $34,315 | 3.181% | $1,859,133 | $1,666,066 |
| 2030 | 52 | $35,407 | 3.181% | $1,832,162 | $1,619,546 |
| 2031 | 49 | $36,533 | 3.181% | $1,805,581 | $1,429,928 |
| 2032 | 47 | $37,695 | 3.181% | $1,779,387 | $1,376,694 |
| 2033 | 45 | $38,894 | 3.181% | $1,753,572 | $1,325,441 |
| 2034 | 43 | $40,131 | 3.181% | $1,728,132 | $1,276,096 |
| 2035 | 41 | $41,408 | 3.181% | $1,703,061 | $1,228,588 |
| | | | | $49,338,453 | $46,139,965 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change
[5] = Number of Individuals with HCV to treat × HCV treatment cost per case per year

Schedule: 2D. Workforce Expansion and Resiliency
2D2. Medical Social Workers

| Year | Number of Medical Social Workers [1] | Median wage of Medical Social Worker [7] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [8] | Annual growth rate [9] | Total Cost [9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.8 | $54,761 | 26.74% | $69,404 | 1.970% | $123,827 | $123,827 |
| 2022 | 1.7 | $55,840 | 26.74% | $70,771 | 1.970% | $120,599 | $120,202 |
| 2023 | 1.6 | $56,940 | 26.74% | $72,166 | 1.970% | $117,454 | $116,683 |
| 2024 | 1.6 | $58,062 | 26.74% | $73,587 | 1.970% | $114,392 | $113,267 |
| 2025 | 1.5 | $59,205 | 26.74% | $75,037 | 1.970% | $111,409 | $109,950 |
| 2026 | 1.4 | $60,372 | 26.74% | $76,515 | 1.970% | $108,504 | $101,317 |
| 2027 | 1.4 | $61,561 | 26.74% | $78,023 | 1.970% | $105,675 | $97,333 |
| 2028 | 1.3 | $62,774 | 26.74% | $79,560 | 1.970% | $102,920 | $93,504 |
| 2029 | 1.2 | $64,011 | 26.74% | $81,127 | 1.970% | $100,236 | $89,827 |
| 2030 | 1.2 | $65,272 | 26.74% | $82,725 | 1.970% | $97,622 | $86,294 |
| 2031 | 1.1 | $66,557 | 26.74% | $84,355 | 1.970% | $95,077 | $75,296 |
| 2032 | 1.1 | $67,869 | 26.74% | $86,017 | 1.970% | $92,598 | $71,642 |
| 2033 | 1.0 | $69,206 | 26.74% | $87,711 | 1.970% | $90,184 | $68,165 |
| 2034 | 1.0 | $70,569 | 26.74% | $89,439 | 1.970% | $87,832 | $64,857 |
| 2035 | 0.9 | $71,959 | 26.74% | $91,201 | 1.970% | $85,542 | $61,710 |
| | | | | | | $1,553,870 | $1,393,875 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019 (Healthcare Social Workers SOC: 21-1022)
[8] = Median annual medical social worker wage + employer provided fringe benefit percentage of wages
[9] = Total number of medical social workers × total annual compensation of medical social worker

2D1. Recruitment and Retention

Median Hourly Wage of Nurse Practitioners (SOC 29-1171)
CLE MSA & YNG MSA, May 2019

|  | | cle | yng | |
|---|---|---|---|---|
| Median Hourly Wage: | $44.63 | | | |
| Annual Hours: | 2,080 | $ 49.86 | $ 44.63 | |
| Median Annual Wage: | $92,830.40 | | | |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $92,830.40 | 2.26% | $94,929.30 | 2020 |
| 2020 | $94,929.30 | 2.26% | $97,075.65 | 2021 |
| 2021 | $97,075.65 | 2.26% | $99,270.53 | 2022 |
| 2022 | $99,270.53 | 2.26% | $101,515.03 | 2023 |
| 2023 | $101,515.03 | 2.26% | $103,810.29 | 2024 |
| 2024 | $103,810.29 | 2.26% | $106,157.44 | 2025 |
| 2025 | $106,157.44 | 2.26% | $108,557.66 | 2026 |
| 2026 | $108,557.66 | 2.26% | $111,012.15 | 2027 |
| 2027 | $111,012.15 | 2.26% | $113,522.13 | 2028 |
| 2028 | $113,522.13 | 2.26% | $116,088.87 | 2029 |
| 2029 | $116,088.87 | 2.26% | $118,713.64 | 2030 |
| 2030 | $118,713.64 | 2.26% | $121,397.75 | 2031 |
| 2031 | $121,397.75 | 2.26% | $124,142.56 | 2032 |
| 2032 | $124,142.56 | 2.26% | $126,949.42 | 2033 |
| 2033 | $126,949.42 | 2.26% | $129,819.75 | 2034 |
| 2034 | $129,819.75 | 2.26% | $132,754.97 | 2035 |
| 2035 | $132,754.97 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 147 of 232**

2C2. HCV Treatment

HCV Treatment Cost Per Case

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| | | Medical Care Services | | |
| 2018 | $24,000.00 | 2.644% | $24,634.65 | 2019 |
| 2019 | $24,634.65 | 5.085% | $25,887.39 | 2020 |
| 2020 | $25,887.39 | 3.181% | $26,710.87 | 2021 |
| 2021 | $26,710.87 | 3.181% | $27,560.54 | 2022 |
| 2022 | $27,560.54 | 3.181% | $28,437.24 | 2023 |
| 2023 | $28,437.24 | 3.181% | $29,341.83 | 2024 |
| 2024 | $29,341.83 | 3.181% | $30,275.20 | 2025 |
| 2025 | $30,275.20 | 3.181% | $31,238.25 | 2026 |
| 2026 | $31,238.25 | 3.181% | $32,231.94 | 2027 |
| 2027 | $32,231.94 | 3.181% | $33,257.24 | 2028 |
| 2028 | $33,257.24 | 3.181% | $34,315.15 | 2029 |
| 2029 | $34,315.15 | 3.181% | $35,406.72 | 2030 |
| 2030 | $35,406.72 | 3.181% | $36,533.00 | 2031 |
| 2031 | $36,533.00 | 3.181% | $37,695.12 | 2032 |
| 2032 | $37,695.12 | 3.181% | $38,894.20 | 2033 |
| 2033 | $38,894.20 | 3.181% | $40,131.42 | 2034 |
| 2034 | $40,131.42 | 3.181% | $41,408.00 | 2035 |
| 2035 | $41,408.00 | | | |

Source:     Alexander

**Report Page 56 of 232**

Schedule:  2C.  Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C3.  HIV Treatment

| Year | Number of Individuals with HIV to Treat [1] | HIV Treatment Cost Per Case per Year [1] | Annual cost growth rate [4] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|
| 2021 | 9 | $42,513 | 3.181% | $392,099 | $392,099 |
| 2022 | 10 | $43,865 | 3.181% | $433,712 | $432,286 |
| 2023 | 11 | $45,260 | 3.181% | $475,269 | $472,148 |
| 2024 | 11 | $46,700 | 3.181% | $516,777 | $511,694 |
| 2025 | 12 | $48,186 | 3.181% | $558,243 | $550,935 |
| 2026 | 12 | $49,718 | 3.181% | $599,675 | $559,956 |
| 2027 | 12 | $51,300 | 3.181% | $641,079 | $590,470 |
| 2028 | 13 | $52,932 | 3.181% | $682,462 | $620,030 |
| 2029 | 13 | $54,616 | 3.181% | $723,832 | $648,663 |
| 2030 | 14 | $56,353 | 3.181% | $765,195 | $676,397 |
| 2031 | 14 | $58,145 | 3.181% | $806,559 | $638,754 |
| 2032 | 14 | $59,995 | 3.181% | $847,930 | $656,035 |
| 2033 | 14 | $61,904 | 3.181% | $889,315 | $672,191 |
| 2034 | 15 | $63,873 | 3.181% | $930,722 | $687,268 |
| 2035 | 15 | $65,904 | 3.181% | $972,157 | $701,314 |
| | | | | $10,235,026 | $8,810,239 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change
[6] = Number of individuals with HIV to treat × HIV treatment cost per case per year

Schedule:  2D.  Workforce Expansion and Resiliency
2D1.  Recruitment and Retention

| Year | Number of MAT Recruitment Consultants [1] | Median annual wage of Nurse Practitioner [2] | Employer provided Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.1 | $97,076 | 26.74% | $123,034 | | $11,515 | $11,515 |
| 2022 | 0.1 | $99,271 | 26.74% | $125,815 | 2.261% | $11,865 | $11,826 |
| 2023 | 0.1 | $101,515 | 26.74% | $128,660 | 2.261% | $12,224 | $12,144 |
| 2024 | 0.1 | $103,810 | 26.74% | $131,569 | 2.261% | $12,595 | $12,471 |
| 2025 | 0.1 | $106,157 | 26.74% | $134,544 | 2.261% | $12,977 | $12,807 |
| 2026 | 0.0 | $108,558 | 26.74% | $137,586 | 2.261% | $0 | $0 |
| 2027 | 0.0 | $111,012 | 26.74% | $140,697 | 2.261% | $0 | $0 |
| 2028 | 0.0 | $113,522 | 26.74% | $143,878 | 2.261% | $0 | $0 |
| 2029 | 0.0 | $116,089 | 26.74% | $147,131 | 2.261% | $0 | $0 |
| 2030 | 0.0 | $118,714 | 26.74% | $150,458 | 2.261% | $0 | $0 |
| 2031 | 0.0 | $121,398 | 26.74% | $153,860 | 2.261% | $0 | $0 |
| 2032 | 0.0 | $124,143 | 26.74% | $157,338 | 2.261% | $0 | $0 |
| 2033 | 0.0 | $126,949 | 26.74% | $160,896 | 2.261% | $0 | $0 |
| 2034 | 0.0 | $129,820 | 26.74% | $164,534 | 2.261% | $0 | $0 |
| 2035 | 0.0 | $132,755 | 26.74% | $168,254 | 2.261% | $0 | $0 |
| | | | | | | $61,176 | $60,763 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019 (Nurse Practitioners SOC: 29-1171)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = Median annual nurse practitioner wage + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[6] = Total number of MAT recruitment consultants needed × total annual compensation of nurse practitioners

## 2C4. Endocarditis Treatment

Endocarditis Treatment Cost Per Case

| | | | | |
|---|---|---|---|---|
| Source 1: | $50,000 | 2015 | Source 4: | $ 146,633 2017 $ |
| Source 2: | $37,460 | 2015 | Source 1-3: | $65,319 |
| Source 3: | $95,799 | 2015 | | $65,319 |
| | $61,086 | Average in 2015 Dollars | Avg | $ 92,423 |
| | $65,318.62 | Average in 2017 Dollars | | |

| | | CPI Medical Care Services | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2015 | $61,086.33 | 2.901% | $62,858.70 | 2016 |
| 2016 | $62,858.70 | 3.913% | $65,318.62 | 2017 |
| 2017 | $92,423.41 | 1.637% | $93,936.60 | 2018 |
| 2018 | $93,936.60 | 2.644% | $96,420.63 | 2019 |
| 2019 | $96,420.63 | 5.085% | $101,323.90 | 2020 |
| 2020 | $101,323.90 | 3.181% | $104,547.02 | 2021 |
| 2021 | $104,547.02 | 3.181% | $107,872.66 | 2022 |
| 2022 | $107,872.66 | 3.181% | $111,304.09 | 2023 |
| 2023 | $111,304.09 | 3.181% | $114,844.67 | 2024 |
| 2024 | $114,844.67 | 3.181% | $118,497.88 | 2025 |
| 2025 | $118,497.88 | 3.181% | $122,267.30 | 2026 |
| 2026 | $122,267.30 | 3.181% | $126,156.62 | 2027 |
| 2027 | $126,156.62 | 3.181% | $130,169.66 | 2028 |
| 2028 | $130,169.66 | 3.181% | $134,310.36 | 2029 |
| 2029 | $134,310.36 | 3.181% | $138,582.77 | 2030 |
| 2030 | $138,582.77 | 3.181% | $142,991.09 | 2031 |
| 2031 | $142,991.09 | 3.181% | $147,539.63 | 2032 |
| 2032 | $147,539.63 | 3.181% | $152,232.87 | 2033 |
| 2033 | $152,232.87 | 3.181% | $157,075.40 | 2034 |
| 2034 | $157,075.40 | 3.181% | $162,071.97 | 2035 |
| 2035 | $162,071.97 | | | |

Source: Alexander

**Report Page 146 of 232**

## 2C3. HIV Treatment

HIV Treatment Cost Per Case

| | | CPI Medical Care Services | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2011 | $31,147.00 | 3.596% | $32,267.03 | 2012 |
| 2012 | $32,267.03 | 3.709% | $33,463.90 | 2013 |
| 2013 | $33,463.90 | 2.543% | $34,314.91 | 2014 |
| 2014 | $34,314.91 | 2.427% | $35,147.61 | 2015 |
| 2015 | $35,147.61 | 2.901% | $36,167.39 | 2016 |
| 2016 | $36,167.39 | 3.913% | $37,582.77 | 2017 |
| 2017 | $37,582.77 | 1.637% | $38,198.09 | 2018 |
| 2018 | $38,198.09 | 2.644% | $39,208.19 | 2019 |
| 2019 | $39,208.19 | 5.085% | $41,202.04 | 2020 |
| 2020 | $41,202.04 | 3.181% | $42,512.68 | 2021 |
| 2021 | $42,512.68 | 3.181% | $43,865.00 | 2022 |
| 2022 | $43,865.00 | 3.181% | $45,260.35 | 2023 |
| 2023 | $45,260.35 | 3.181% | $46,700.08 | 2024 |
| 2024 | $46,700.08 | 3.181% | $48,185.61 | 2025 |
| 2025 | $48,185.61 | 3.181% | $49,718.40 | 2026 |
| 2026 | $49,718.40 | 3.181% | $51,299.94 | 2027 |
| 2027 | $51,299.94 | 3.181% | $52,931.79 | 2028 |
| 2028 | $52,931.79 | 3.181% | $54,615.55 | 2029 |
| 2029 | $54,615.55 | 3.181% | $56,352.87 | 2030 |
| 2030 | $56,352.87 | 3.181% | $58,145.45 | 2031 |
| 2031 | $58,145.45 | 3.181% | $59,995.06 | 2032 |
| 2032 | $59,995.06 | 3.181% | $61,903.50 | 2033 |
| 2033 | $61,903.50 | 3.181% | $63,872.66 | 2034 |
| 2034 | $63,872.66 | 3.181% | $65,904.44 | 2035 |
| 2035 | $65,904.44 | | | |

Source: Alexander

**Report Page 57 of 232**

P-23127 _ 00269

P-23127 _ 00098

Schedule:  2C.  Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C4.  Endocarditis Treatment

| | New Endocarditis Cases with Opioid-Related IVDU [1] | Treatment Cost Per Case [1] | Annual cost growth rate [4] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|
| 2021 | 11 | $73,887 | 3.181% | $833,907 | $833,907 |
| 2022 | 11 | $76,237 | 3.181% | $821,809 | $819,106 |
| 2023 | 10 | $78,662 | 3.181% | $809,886 | $804,567 |
| 2024 | 10 | $81,164 | 3.181% | $798,137 | $790,287 |
| 2025 | 9 | $83,746 | 3.181% | $786,558 | $776,260 |
| 2026 | 9 | $86,410 | 3.181% | $775,147 | $723,807 |
| 2027 | 9 | $89,159 | 3.181% | $763,901 | $703,596 |
| 2028 | 8 | $91,995 | 3.181% | $752,819 | $683,950 |
| 2029 | 8 | $94,921 | 3.181% | $741,897 | $664,853 |
| 2030 | 7 | $97,941 | 3.181% | $731,134 | $646,289 |
| 2031 | 7 | $101,056 | 3.181% | $720,527 | $570,621 |
| 2032 | 7 | $104,271 | 3.181% | $710,074 | $549,377 |
| 2033 | 7 | $107,588 | 3.181% | $699,773 | $528,924 |
| 2034 | 6 | $111,010 | 3.181% | $689,621 | $509,233 |
| 2035 | 6 | $114,542 | 3.181% | $679,616 | $490,275 |
| | | | | $11,314,806 | $10,095,052 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change
[7] = Number of new cases with opioid-related IVDU × endocarditis treatment cost per case

Schedule:  2C.  Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C4.  Endocarditis Treatment

| | New Endocarditis Cases with Opioid-Related IVDU [1] | Treatment Cost Per Case [1] | Annual cost growth rate [4] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|
| 2021 | 10 | $104,547 | 3.181% | $1,007,923 | $1,007,923 |
| 2022 | 9 | $107,873 | 3.181% | $993,300 | $990,033 |
| 2023 | 9 | $111,304 | 3.181% | $978,890 | $972,461 |
| 2024 | 8 | $114,845 | 3.181% | $964,689 | $955,201 |
| 2025 | 8 | $118,498 | 3.181% | $950,693 | $938,247 |
| 2026 | 8 | $122,267 | 3.181% | $936,901 | $874,848 |
| 2027 | 7 | $126,157 | 3.181% | $923,309 | $850,420 |
| 2028 | 7 | $130,170 | 3.181% | $909,914 | $826,674 |
| 2029 | 7 | $134,310 | 3.181% | $896,713 | $803,592 |
| 2030 | 6 | $138,583 | 3.181% | $883,704 | $781,153 |
| 2031 | 6 | $142,991 | 3.181% | $870,884 | $689,696 |
| 2032 | 6 | $147,540 | 3.181% | $858,249 | $664,019 |
| 2033 | 6 | $152,233 | 3.181% | $845,798 | $639,298 |
| 2034 | 5 | $157,075 | 3.181% | $833,528 | $615,498 |
| 2035 | 5 | $162,072 | 3.181% | $821,435 | $592,583 |
| | | | | $13,675,933 | $12,201,647 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change
[7] = Number of new cases with opioid-related IVDU × endocarditis treatment cost per case

**2C3. HIV Treatment**

HIV Treatment Cost Per Case

| Year | | | | |
|---|---|---|---|---|
| 2011 | | | | |
| 2012 | | | | |
| 2013 | | | | |
| 2014 | | | | |
| 2015 | | CPI | | |
| 2016 | | Medical Care Services | | |
| | Cost | Growth | Cost | Year |
| 2017 | $31,147.00 | 3.596% | $32,267.03 | 2012 |
| 2018 | $32,267.03 | 3.709% | $33,463.90 | 2013 |
| 2019 | $33,463.90 | 2.543% | $34,314.91 | 2014 |
| 2020 | $34,314.91 | 2.427% | $35,147.61 | 2015 |
| 2021 | $35,147.61 | 2.901% | $36,167.39 | 2016 |
| 2022 | $36,167.39 | 3.913% | $37,582.77 | 2017 |
| 2023 | $37,582.77 | 1.637% | $38,198.09 | 2018 |
| 2024 | $38,198.09 | 2.644% | $39,208.19 | 2019 |
| 2025 | $39,208.19 | 5.085% | $41,202.04 | 2020 |
| 2026 | $41,202.04 | 3.181% | $42,512.68 | 2021 |
| 2027 | $42,512.68 | 3.181% | $43,865.00 | 2022 |
| 2028 | $43,865.00 | 3.181% | $45,260.35 | 2023 |
| 2029 | $45,260.35 | 3.181% | $46,700.08 | 2024 |
| 2030 | $46,700.08 | 3.181% | $48,185.61 | 2025 |
| 2031 | $48,185.61 | 3.181% | $49,718.40 | 2026 |
| 2032 | $49,718.40 | 3.181% | $51,299.94 | 2027 |
| 2033 | $51,299.94 | 3.181% | $52,931.79 | 2028 |
| 2034 | $52,931.79 | 3.181% | $54,615.55 | 2029 |
| 2035 | $54,615.55 | 3.181% | $56,352.87 | 2030 |
| | $56,352.87 | 3.181% | $58,145.45 | 2031 |
| | $58,145.45 | 3.181% | $59,995.06 | 2032 |
| | $59,995.06 | 3.181% | $61,903.50 | 2033 |
| | $61,903.50 | 3.181% | $63,872.66 | 2034 |
| | $63,872.66 | 3.181% | $65,904.44 | 2035 |
| | $65,904.44 | | | |

Source: Alexander

**Report Page 145 of 232**

---

**2C4. Endocarditis Treatment**

Endocarditis Treatment Cost Per Case

| Source 1: | $50,000 |
|---|---|
| Source 2: | $37,460 |
| Source 3: | $95,799 |

$61,086 Average in 2015 Dollars

| Year | Cost | CPI Medical Care Services Growth | Cost | Year |
|---|---|---|---|---|
| 2015 | $61,086.33 | 2.901% | $62,858.70 | 2016 |
| 2016 | $62,858.70 | 3.913% | $65,318.62 | 2017 |
| 2017 | $65,318.62 | 1.637% | $66,388.04 | 2018 |
| 2018 | $66,388.04 | 2.644% | $68,143.58 | 2019 |
| 2019 | $68,143.58 | 5.085% | $71,608.89 | 2020 |
| 2020 | $71,608.89 | 3.181% | $73,886.76 | 2021 |
| 2021 | $73,886.76 | 3.181% | $76,237.10 | 2022 |
| 2022 | $76,237.10 | 3.181% | $78,662.20 | 2023 |
| 2023 | $78,662.20 | 3.181% | $81,164.45 | 2024 |
| 2024 | $81,164.45 | 3.181% | $83,746.29 | 2025 |
| 2025 | $83,746.29 | 3.181% | $86,410.26 | 2026 |
| 2026 | $86,410.26 | 3.181% | $89,158.97 | 2027 |
| 2027 | $89,158.97 | 3.181% | $91,995.12 | 2028 |
| 2028 | $91,995.12 | 3.181% | $94,921.48 | 2029 |
| 2029 | $94,921.48 | 3.181% | $97,940.93 | 2030 |
| 2030 | $97,940.93 | 3.181% | $101,056.43 | 2031 |
| 2031 | $101,056.43 | 3.181% | $104,271.04 | 2032 |
| 2032 | $104,271.04 | 3.181% | $107,587.90 | 2033 |
| 2033 | $107,587.90 | 3.181% | $111,010.27 | 2034 |
| 2034 | $111,010.27 | 3.181% | $114,541.51 | 2035 |

Source: Alexander

**Report Page 58 of 232**

Schedule:  2D.  Workforce Expansion and Resiliency
2D1.  Recruitment and Retention

| Year | Number of Recruitment Consultants [1] | Median annual wage of Nurse Practitioner [2] | Employer provided Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.2 | $108,452 | 26.74% | $137,451 |  | $25,532 | $25,532 |
| 2022 | 0.2 | $110,904 | 26.74% | $140,559 | 2.261% | $26,436 | $26,349 |
| 2023 | 0.2 | $113,411 | 26.74% | $143,737 | 2.261% | $27,371 | $27,191 |
| 2024 | 0.2 | $115,975 | 26.74% | $146,987 | 2.261% | $28,339 | $28,061 |
| 2025 | 0.2 | $118,598 | 26.74% | $150,311 | 2.261% | $29,342 | $28,958 |
| 2026 | 0.0 | $121,279 | 26.74% | $153,709 | 2.261% | $0 | $0 |
| 2027 | 0.0 | $124,021 | 26.74% | $157,184 | 2.261% | $0 | $0 |
| 2028 | 0.0 | $126,825 | 26.74% | $160,738 | 2.261% | $0 | $0 |
| 2029 | 0.0 | $129,693 | 26.74% | $164,373 | 2.261% | $0 | $0 |
| 2030 | 0.0 | $132,625 | 26.74% | $168,089 | 2.261% | $0 | $0 |
| 2031 | 0.0 | $135,624 | 26.74% | $171,890 | 2.261% | $0 | $0 |
| 2032 | 0.0 | $138,690 | 26.74% | $175,776 | 2.261% | $0 | $0 |
| 2033 | 0.0 | $141,826 | 26.74% | $179,750 | 2.261% | $0 | $0 |
| 2034 | 0.0 | $145,033 | 26.74% | $183,815 | 2.261% | $0 | $0 |
| 2035 | 0.0 | $148,312 | 26.74% | $187,971 | 2.261% | $0 | $0 |
|  |  |  |  |  |  | $137,020 | $136,090 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019 (Nurse Practitioners SOC: 29-1171)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = Median annual nurse practitioner wage + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[6] = Total number of MAT recruitment consultants needed × total annual compensation of nurse practitioners

Schedule:  2C.  Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C3.  HIV Treatment

| Year | Number of Individuals with HIV to Treat [1] | HIV Treatment Cost Per Case per Year [1] | Annual cost growth rate [4] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 21 | $42,513 | 3.181% | $910,905 | $910,905 |
| 2022 | 23 | $43,865 | 3.181% | $1,007,578 | $1,004,264 |
| 2023 | 24 | $45,260 | 3.181% | $1,104,120 | $1,096,869 |
| 2024 | 26 | $46,700 | 3.181% | $1,200,549 | $1,188,742 |
| 2025 | 27 | $48,186 | 3.181% | $1,296,681 | $1,279,903 |
| 2026 | 28 | $49,718 | 3.181% | $1,393,133 | $1,300,862 |
| 2027 | 29 | $51,300 | 3.181% | $1,489,321 | $1,371,748 |
| 2028 | 30 | $52,932 | 3.181% | $1,585,460 | $1,440,421 |
| 2029 | 31 | $54,616 | 3.181% | $1,681,569 | $1,506,941 |
| 2030 | 32 | $56,353 | 3.181% | $1,777,662 | $1,571,370 |
| 2031 | 32 | $58,145 | 3.181% | $1,873,756 | $1,483,919 |
| 2032 | 33 | $59,995 | 3.181% | $1,969,867 | $1,524,066 |
| 2033 | 33 | $61,904 | 3.181% | $2,066,011 | $1,561,599 |
| 2034 | 34 | $63,873 | 3.181% | $2,162,205 | $1,596,626 |
| 2035 | 34 | $65,904 | 3.181% | $2,258,464 | $1,629,256 |
|  |  |  |  | $23,777,481 | $20,467,491 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change
[6] = Number of Individuals with HIV to treat × HIV treatment cost per case per year

## 2C2. HCV Treatment
HCV Treatment Cost Per Case

| | Medical Care Services | | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2018 | $24,000.00 | 2.644% | $24,634.65 | 2019 |
| 2019 | $24,634.65 | 5.085% | $25,887.39 | 2020 |
| 2020 | $25,887.39 | 3.181% | $26,710.87 | 2021 |
| 2021 | $26,710.87 | 3.181% | $27,560.54 | 2022 |
| 2022 | $27,560.54 | 3.181% | $28,437.24 | 2023 |
| 2023 | $28,437.24 | 3.181% | $29,341.83 | 2024 |
| 2024 | $29,341.83 | 3.181% | $30,275.20 | 2025 |
| 2025 | $30,275.20 | 3.181% | $31,238.25 | 2026 |
| 2026 | $31,238.25 | 3.181% | $32,231.94 | 2027 |
| 2027 | $32,231.94 | 3.181% | $33,257.24 | 2028 |
| 2028 | $33,257.24 | 3.181% | $34,315.15 | 2029 |
| 2029 | $34,315.15 | 3.181% | $35,406.72 | 2030 |
| 2030 | $35,406.72 | 3.181% | $36,533.00 | 2031 |
| 2031 | $36,533.00 | 3.181% | $37,695.12 | 2032 |
| 2032 | $37,695.12 | 3.181% | $38,894.20 | 2033 |
| 2033 | $38,894.20 | 3.181% | $40,131.42 | 2034 |
| 2034 | $40,131.42 | 3.181% | $41,408.00 | 2035 |
| 2035 | $41,408.00 | | | |

Source: Alexander

**Report Page 144 of 232**

## 2D1. Recruitment and Retention

Median Hourly Wage of Nurse Practitioners (SOC 29-1171)
CLE MSA & YNG MSA, May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $49.86 | | | |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $103,708.80 | | $ 49.86 | $ 44.63 |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $103,708.80 | 2.26% | $106,053.66 | 2020 |
| 2020 | $106,053.66 | 2.26% | $108,451.53 | 2021 |
| 2021 | $108,451.53 | 2.26% | $110,903.62 | 2022 |
| 2022 | $110,903.62 | 2.26% | $113,411.15 | 2023 |
| 2023 | $113,411.15 | 2.26% | $115,975.38 | 2024 |
| 2024 | $115,975.38 | 2.26% | $118,597.58 | 2025 |
| 2025 | $118,597.58 | 2.26% | $121,279.07 | 2026 |
| 2026 | $121,279.07 | 2.26% | $124,021.19 | 2027 |
| 2027 | $124,021.19 | 2.26% | $126,825.31 | 2028 |
| 2028 | $126,825.31 | 2.26% | $129,692.83 | 2029 |
| 2029 | $129,692.83 | 2.26% | $132,625.18 | 2030 |
| 2030 | $132,625.18 | 2.26% | $135,623.84 | 2031 |
| 2031 | $135,623.84 | 2.26% | $138,690.29 | 2032 |
| 2032 | $138,690.29 | 2.26% | $141,826.08 | 2033 |
| 2033 | $141,826.08 | 2.26% | $145,032.77 | 2034 |
| 2034 | $145,032.77 | 2.26% | $148,311.96 | 2035 |
| 2035 | $148,311.96 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 59 of 232**

Schedule:  2D. Workforce Expansion and Resiliency
2D2.  Medical Social Workers

| Year | Number of Medical Social Workers [1] | Median wage of Medical Social Worker [7] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [8] | Annual growth rate [5] | Total Cost [9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.4 | $61,055 | 26.74% | $77,381 | 1.970% | $104,652 | $104,652 |
| 2022 | 1.3 | $62,257 | 26.74% | $78,905 | 1.970% | $101,924 | $101,589 |
| 2023 | 1.2 | $63,484 | 26.74% | $80,460 | 1.970% | $99,266 | $98,614 |
| 2024 | 1.2 | $64,735 | 26.74% | $82,045 | 1.970% | $96,678 | $95,727 |
| 2025 | 1.1 | $66,010 | 26.74% | $83,661 | 1.970% | $94,157 | $92,924 |
| 2026 | 1.1 | $67,310 | 26.74% | $85,309 | 1.970% | $91,702 | $85,628 |
| 2027 | 1.0 | $68,636 | 26.74% | $86,990 | 1.970% | $89,311 | $82,261 |
| 2028 | 1.0 | $69,988 | 26.74% | $88,703 | 1.970% | $86,982 | $79,025 |
| 2029 | 0.9 | $71,367 | 26.74% | $90,451 | 1.970% | $84,714 | $75,917 |
| 2030 | 0.9 | $72,773 | 26.74% | $92,233 | 1.970% | $82,506 | $72,931 |
| 2031 | 0.9 | $74,207 | 26.74% | $94,050 | 1.970% | $80,354 | $63,637 |
| 2032 | 0.8 | $75,669 | 26.74% | $95,902 | 1.970% | $78,259 | $60,548 |
| 2033 | 0.8 | $77,159 | 26.74% | $97,792 | 1.970% | $76,219 | $57,610 |
| 2034 | 0.7 | $78,679 | 26.74% | $99,718 | 1.970% | $74,231 | $54,814 |
| 2035 | 0.7 | $80,229 | 26.74% | $101,683 | 1.970% | $72,296 | $52,154 |
| | | | | | | $1,313,253 | $1,178,033 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019 (Nurse Practitioners SOC: 29-1171)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = Median annual nurse practitioner wage + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[6] = Total number of MAT recruitment consultants needed × total annual compensation of nurse practitioners
Schedule:  2D. Workforce Expansion and Resiliency
[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019 (Healthcare Social Workers SOC: 21-1022)
[8] = Median annual medical social worker wage + employer provided fringe benefit percentage of wages
[9] = Total number of medical social workers × total annual compensation of medical social worker

Schedule:  2C. Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C2.  HCV Treatment

| Year | Number with HCV to Treat [1] | Treatment Cost Per Case per Year [1] | Annual cost growth rate [4] | Total Cost [5] | Present Value |
|---|---|---|---|---|---|
| 2021 | 418 | $26,711 | 3.181% | $11,165,909 | $11,165,909 |
| 2022 | 412 | $27,561 | 3.181% | $11,341,808 | $11,304,503 |
| 2023 | 405 | $28,437 | 3.181% | $11,525,902 | $11,450,206 |
| 2024 | 399 | $29,342 | 3.181% | $11,718,416 | $11,603,165 |
| 2025 | 394 | $30,275 | 3.181% | $11,919,580 | $11,763,531 |
| 2026 | 115 | $31,238 | 3.181% | $3,598,116 | $3,359,802 |
| 2027 | 110 | $32,232 | 3.181% | $3,545,916 | $3,265,989 |
| 2028 | 105 | $33,257 | 3.181% | $3,494,473 | $3,174,795 |
| 2029 | 100 | $34,315 | 3.181% | $3,443,777 | $3,086,147 |
| 2030 | 96 | $35,407 | 3.181% | $3,393,816 | $2,999,975 |
| 2031 | 92 | $36,533 | 3.181% | $3,344,580 | $2,648,737 |
| 2032 | 87 | $37,695 | 3.181% | $3,296,058 | $2,550,127 |
| 2033 | 84 | $38,894 | 3.181% | $3,248,240 | $2,455,188 |
| 2034 | 80 | $40,131 | 3.181% | $3,201,116 | $2,363,784 |
| 2035 | 76 | $41,408 | 3.181% | $3,154,676 | $2,275,783 |
| | | | | $91,392,381 | $85,467,642 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change
[5] = Number of individuals with HCV to treat × HCV treatment cost per case per year

## 2C1. HCV / HIV Screening

Managing Complications of Opioid Use Disorder Costs

HIV / HCV Screening Cost Per Case

| | Medical Care Services | | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2015 | $71.00 | 2.901% | $73.06 | 2016 |
| 2016 | $73.06 | 3.913% | $75.92 | 2017 |
| 2017 | $75.92 | 1.637% | $77.16 | 2018 |
| 2018 | $77.16 | 2.644% | $79.20 | 2019 |
| 2019 | $79.20 | 5.085% | $83.23 | 2020 |
| 2020 | $83.23 | 3.181% | $85.88 | 2021 |
| 2021 | $85.88 | 3.181% | $88.61 | 2022 |
| 2022 | $88.61 | 3.181% | $91.43 | 2023 |
| 2023 | $91.43 | 3.181% | $94.34 | 2024 |
| 2024 | $94.34 | 3.181% | $97.34 | 2025 |
| 2025 | $97.34 | 3.181% | $100.43 | 2026 |
| 2026 | $100.43 | 3.181% | $103.63 | 2027 |
| 2027 | $103.63 | 3.181% | $106.92 | 2028 |
| 2028 | $106.92 | 3.181% | $110.33 | 2029 |
| 2029 | $110.33 | 3.181% | $113.84 | 2030 |
| 2030 | $113.84 | 3.181% | $117.46 | 2031 |
| 2031 | $117.46 | 3.181% | $121.19 | 2032 |
| 2032 | $121.19 | 3.181% | $125.05 | 2033 |
| 2033 | $125.05 | 3.181% | $129.03 | 2034 |
| 2034 | $129.03 | 3.181% | $133.13 | 2035 |
| 2035 | $133.13 | | | |

Source: Alexander

**Report Page 143 of 232**

## 2D2. Medical Social Workers

Median Hourly Wage of Healthcare Social Workers (SOC 21-1022)
CLE MSA & YNG MSA May 2019

| | | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $28.23 | 28.23 | $ 25.32 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $58,718.40 | | |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $58,718.40 | 1.97% | $59,875.15 | 2020 |
| 2020 | $59,875.15 | 1.97% | $61,054.69 | 2021 |
| 2021 | $61,054.69 | 1.97% | $62,257.47 | 2022 |
| 2022 | $62,257.47 | 1.97% | $63,483.94 | 2023 |
| 2023 | $63,483.94 | 1.97% | $64,734.58 | 2024 |
| 2024 | $64,734.58 | 1.97% | $66,009.85 | 2025 |
| 2025 | $66,009.85 | 1.97% | $67,310.24 | 2026 |
| 2026 | $67,310.24 | 1.97% | $68,636.25 | 2027 |
| 2027 | $68,636.25 | 1.97% | $69,988.39 | 2028 |
| 2028 | $69,988.39 | 1.97% | $71,367.16 | 2029 |
| 2029 | $71,367.16 | 1.97% | $72,773.09 | 2030 |
| 2030 | $72,773.09 | 1.97% | $74,206.72 | 2031 |
| 2031 | $74,206.72 | 1.97% | $75,668.59 | 2032 |
| 2032 | $75,668.59 | 1.97% | $77,159.27 | 2033 |
| 2033 | $77,159.27 | 1.97% | $78,679.30 | 2034 |
| 2034 | $78,679.30 | 1.97% | $80,229.29 | 2035 |
| 2035 | $80,229.29 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 60 of 232**

Schedule:  2D.  Workforce Expansion and Resiliency
2D3.  Reducing Burnout / Compassion Fatigue

| Year | Professionals to Receive Compassion Fatigue Interventions [1] | Compassion fatigue interventions cost per Professional [1] | Annual growth rate [10] | Total Cost [11] | Present Value |
|---|---|---|---|---|---|
| 2021 | 298 | $545 |  | $162,181 | $162,181 |
| 2022 | 282 | $554 | 1.714% | $156,426 | $155,911 |
| 2023 | 267 | $563 | 1.714% | $150,381 | $149,393 |
| 2024 | 251 | $573 | 1.714% | $144,037 | $142,621 |
| 2025 | 236 | $583 | 1.714% | $137,385 | $135,587 |
| 2026 | 220 | $593 | 1.714% | $130,414 | $121,777 |
| 2027 | 204 | $603 | 1.714% | $123,114 | $113,395 |
| 2028 | 188 | $613 | 1.714% | $115,473 | $104,909 |
| 2029 | 172 | $624 | 1.714% | $107,481 | $96,319 |
| 2030 | 156 | $635 | 1.714% | $99,125 | $87,622 |
| 2031 | 140 | $646 | 1.714% | $90,394 | $71,588 |
| 2032 | 124 | $657 | 1.714% | $81,276 | $62,883 |
| 2033 | 107 | $668 | 1.714% | $71,758 | $54,239 |
| 2034 | 91 | $679 | 1.714% | $61,828 | $45,655 |
| 2035 | 74 | $691 | 1.714% | $51,470 | $37,131 |
|  |  |  |  | $1,682,764 | $1,541,209 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.

[10] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals; 2009-2019 Annual Average Percent Change

[11] = Number of first responders to receive compassion fatigue interventions × compassion fatigue interventions cost per first respo...

Schedule:  2D.  Workforce Expansion and Resiliency

Schedule:  2C.  Showing Managing Complications of Attributable to the Epidemic 2021-2035
2C1.  HCV / HIV Screening

| Year | Opioid injection drug users to be screened [1] | HCV / HIV Screening Cost per Case [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 825 | $85.88 |  | $70,863 | $70,863 |
| 2022 | 807 | $88.61 | 3.181% | $71,498 | $71,263 |
| 2023 | 789 | $91.43 | 3.181% | $72,099 | $71,626 |
| 2024 | 770 | $94.34 | 3.181% | $72,668 | $71,953 |
| 2025 | 752 | $97.34 | 3.181% | $73,205 | $72,247 |
| 2026 | 734 | $100.43 | 3.181% | $73,712 | $68,829 |
| 2027 | 716 | $103.63 | 3.181% | $74,188 | $68,331 |
| 2028 | 698 | $106.92 | 3.181% | $74,635 | $67,807 |
| 2029 | 680 | $110.33 | 3.181% | $75,053 | $67,259 |
| 2030 | 663 | $113.84 | 3.181% | $75,443 | $66,688 |
| 2031 | 645 | $117.46 | 3.181% | $75,807 | $60,035 |
| 2032 | 628 | $121.19 | 3.181% | $76,144 | $58,911 |
| 2033 | 611 | $125.05 | 3.181% | $76,455 | $57,788 |
| 2034 | 595 | $129.03 | 3.181% | $76,741 | $56,667 |
| 2035 | 578 | $133.13 | 3.181% | $77,003 | $55,550 |
|  |  |  |  | $1,115,511 | $985,818 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Services. 2009-2019 Annual Percent Change

[3] = Number of HIV / HCV screening population × HIV / HCV screening cost per case

2B8.7 Social Workers
Substance Abuse Social Worker
Median Annual Wage of Licensed Clinical Social Worker-Level Staff
Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)
CLE MSA & YNG MSA, May 2019

| | | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $18.35 | $ 19.05 | $ 18.35 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $38,168.00 | | |

ECI Prof Wkrs

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $38,168.00 | 1.97% | $38,919.91 | 2020 |
| 2020 | $38,919.91 | 1.97% | $39,686.63 | 2021 |
| 2021 | $39,686.63 | 1.97% | $40,468.46 | 2022 |
| 2022 | $40,468.46 | 1.97% | $41,265.69 | 2023 |
| 2023 | $41,265.69 | 1.97% | $42,078.62 | 2024 |
| 2024 | $42,078.62 | 1.97% | $42,907.57 | 2025 |
| 2025 | $42,907.57 | 1.97% | $43,752.85 | 2026 |
| 2026 | $43,752.85 | 1.97% | $44,614.78 | 2027 |
| 2027 | $44,614.78 | 1.97% | $45,493.69 | 2028 |
| 2028 | $45,493.69 | 1.97% | $46,389.92 | 2029 |
| 2029 | $46,389.92 | 1.97% | $47,303.80 | 2030 |
| 2030 | $47,303.80 | 1.97% | $48,235.68 | 2031 |
| 2031 | $48,235.68 | 1.97% | $49,185.93 | 2032 |
| 2032 | $49,185.93 | 1.97% | $50,154.89 | 2033 |
| 2033 | $50,154.89 | 1.97% | $51,142.94 | 2034 |
| 2034 | $51,142.94 | 1.97% | $52,150.46 | 2035 |
| 2035 | $52,150.46 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 142 of 232**

2D3. Reducing Burnout / Compassion Fatigue
Compassion Fatigue Costs Per First Responder
Monument Analytics

| | | |
|---|---|---|
| Source 1: | $523 in 2019 dollars 2.56% = | $536.39 in 2020 dollars |
| Source 2: | | $575.00 in 2020 dollars |
| Source 3: | | $495.00 in 2020 dollars |
| | | $535.46 Average |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2020 | $535.46 | 1.714% | $544.64 | 2021 |
| 2021 | $544.64 | 1.714% | $553.98 | 2022 |
| 2022 | $553.98 | 1.714% | $563.47 | 2023 |
| 2023 | $563.47 | 1.714% | $573.13 | 2024 |
| 2024 | $573.13 | 1.714% | $582.95 | 2025 |
| 2025 | $582.95 | 1.714% | $592.94 | 2026 |
| 2026 | $592.94 | 1.714% | $603.11 | 2027 |
| 2027 | $603.11 | 1.714% | $613.44 | 2028 |
| 2028 | $613.44 | 1.714% | $623.96 | 2029 |
| 2029 | $623.96 | 1.714% | $634.65 | 2030 |
| 2030 | $634.65 | 1.714% | $645.53 | 2031 |
| 2031 | $645.53 | 1.714% | $656.60 | 2032 |
| 2032 | $656.60 | 1.714% | $667.85 | 2033 |
| 2033 | $667.85 | 1.714% | $679.30 | 2034 |
| 2034 | $679.30 | 1.714% | $690.94 | 2035 |
| 2035 | $690.94 | | | |

Source: Alexander

**Report Page 61 of 232**

2D4. Pain treatment specialists

| Year | Number of Pain treatment specialists needed [1] | Cost per pain specialist [12] | Annual cost growth rate [10] | Total Cost [11] | Present Value |
|------|------|------|------|------|------|
| 2021 | 7.0 | $206,898 | 1.770% | $1,458,406 | $1,458,406 |
| 2022 | 7.0 | $210,560 | 1.770% | $1,484,220 | $1,479,338 |
| 2023 | 7.0 | $214,287 | 1.770% | $1,510,490 | $1,500,570 |
| 2024 | 7.0 | $218,079 | 1.770% | $1,537,226 | $1,522,108 |
| 2025 | 7.0 | $221,939 | 1.770% | $1,564,435 | $1,543,954 |
| 2026 | 7.0 | $225,868 | 1.770% | $1,592,126 | $1,486,674 |
| 2027 | 7.0 | $229,866 | 1.770% | $1,620,306 | $1,492,394 |
| 2028 | 7.0 | $233,934 | 1.770% | $1,648,986 | $1,498,135 |
| 2029 | 7.0 | $238,075 | 1.770% | $1,678,173 | $1,503,898 |
| 2030 | 7.0 | $242,289 | 1.770% | $1,707,876 | $1,509,683 |
| 2031 | 7.0 | $246,577 | 1.770% | $1,738,106 | $1,376,491 |
| 2032 | 7.0 | $250,942 | 1.770% | $1,768,870 | $1,368,557 |
| 2033 | 7.0 | $255,383 | 1.770% | $1,800,179 | $1,360,669 |
| 2034 | 7.0 | $259,904 | 1.770% | $1,832,042 | $1,352,826 |
| 2035 | 7.0 | $264,504 | 1.770% | $1,864,470 | $1,345,028 |
| | | | | $24,805,911 | $21,798,731 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.

[10] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change

[11] = Number of pain treatment specialists to recruit × cost per pain specialist

[12] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG OH, Metropolitan Statistical Area. cost per specialist $99.47 per hour x 2080 hours (SOC 29-1228)

Report Page 62 of 232

P-23127 _ 00107

---

Schedule:  288.  Assertive Community Treatment (ACT)
288.7  Social Workers

| Year | Number of Social Workers Required [1] | Median Wage of Social Workers [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.9 | $39,687 | 26.7% | $50,299 | 1.97% | $43,583 | $43,583 |
| 2022 | 1.8 | $40,468 | 26.7% | $51,290 | 1.97% | $18,959 | $18,897 |
| 2023 | 1.8 | $41,266 | 26.7% | $52,300 | 1.97% | $19,689 | $19,559 |
| 2024 | 1.8 | $42,079 | 26.7% | $53,330 | 1.97% | $20,309 | $20,109 |
| 2025 | 1.8 | $42,908 | 26.7% | $54,381 | 1.97% | $20,817 | $20,544 |
| 2026 | 1.8 | $43,753 | 26.7% | $55,452 | 1.97% | $21,211 | $19,806 |
| 2027 | 1.8 | $44,615 | 26.7% | $56,545 | 1.97% | $21,490 | $15,794 |
| 2028 | 1.8 | $45,494 | 26.7% | $57,659 | 1.97% | $21,654 | $19,673 |
| 2029 | 1.7 | $46,390 | 26.7% | $58,795 | 1.97% | $21,701 | $19,447 |
| 2030 | 1.7 | $47,304 | 26.7% | $59,953 | 1.97% | $21,633 | $19,122 |
| 2031 | 1.7 | $48,236 | 26.7% | $61,134 | 1.97% | $21,449 | $16,987 |
| 2032 | 1.6 | $49,186 | 26.7% | $62,338 | 1.97% | $21,151 | $16,365 |
| 2033 | 1.5 | $50,155 | 26.7% | $63,566 | 1.97% | $20,741 | $15,677 |
| 2034 | 1.5 | $51,143 | 26.7% | $64,819 | 1.97% | $20,220 | $14,931 |
| 2035 | 1.4 | $52,150 | 26.7% | $66,095 | 1.97% | $19,590 | $14,132 |
| | | | | | | $334,197 | $298,627 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] = wages + Fringe benefits.

[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)

[6] = Total Social Workers x Total Compensation

Report Page 142 of 232

P-23127 _ 00260

288.6 Program Assistants

Number and Compensation of Program Assistants

Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
CLE-Youngstown MSA May 2019

|  |  | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $15.29 | 17.92 | 15.29 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $31,803.20 | | |

| Year | Wage | ECI Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $31,803.20 | 2.43% | $32,576.34 | 2020 |
| 2020 | $32,576.34 | 2.43% | $33,368.27 | 2021 |
| 2021 | $33,368.27 | 2.43% | $34,179.45 | 2022 |
| 2022 | $34,179.45 | 2.43% | $35,010.35 | 2023 |
| 2023 | $35,010.35 | 2.43% | $35,861.45 | 2024 |
| 2024 | $35,861.45 | 2.43% | $36,733.25 | 2025 |
| 2025 | $36,733.25 | 2.43% | $37,626.23 | 2026 |
| 2026 | $37,626.23 | 2.43% | $38,540.92 | 2027 |
| 2027 | $38,540.92 | 2.43% | $39,477.85 | 2028 |
| 2028 | $39,477.85 | 2.43% | $40,437.56 | 2029 |
| 2029 | $40,437.56 | 2.43% | $41,420.60 | 2030 |
| 2030 | $41,420.60 | 2.43% | $42,427.53 | 2031 |
| 2031 | $42,427.53 | 2.43% | $43,458.95 | 2032 |
| 2032 | $43,458.95 | 2.43% | $44,515.43 | 2033 |
| 2033 | $44,515.43 | 2.43% | $45,597.60 | 2034 |
| 2034 | $45,597.60 | 2.43% | $46,706.08 | 2035 |
| 2035 | $46,706.08 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 141 of 232**

---

2D4. Pain treatment specialists
Pain Specialist soc-29-1228

| occ_code | occ_title | tot_emp | h_mean | a_mean | h_median | a_median |
|---|---|---|---|---|---|---|
| 29-1228 | Physicians, All Othe | 670 | 79.89 | 166170 | 77.13 | 160430 |
| | | 5640 | 96.52 | 200760 | 99.47 | |
| Grand Total | | | | | | |

| | | 2021 | $ 99.47 | 2080 | $ 206,897.60 |
|---|---|---|---|---|---|

| 29-1228 | 670 | 10.6% | $ 77.13 | $ | 8.19 |
|---|---|---|---|---|---|
| | 5,640 | 89.4% | $ 99.47 | $ | 88.91 |
| | 6,310 | 100% | $ 176.60 | $ | 97.10 |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 62 of 232**

Schedule: 2E. Distributing Naloxone and Providing Training
2E1. First Responders Training Corrected 4-15-2022

| Year | Number of Hours for First Responder Training[1] | Weighted Average Median Hourly Wage of First Responders[2] | Annual growth rate[3] | Total Cost[4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 3,770 | $27.55 | 2.092% | $103,866 | $103,866 |
| 2022 | 946 | $28.13 | 2.092% | $26,601 | $26,513 |
| 2023 | 946 | $28.71 | 2.092% | $27,176 | $26,998 |
| 2024 | 947 | $29.32 | 2.092% | $27,764 | $27,491 |
| 2025 | 948 | $29.93 | 2.092% | $28,364 | $27,993 |
| 2026 | 948 | $30.55 | 2.092% | $28,977 | $27,058 |
| 2027 | 949 | $31.19 | 2.092% | $29,604 | $27,267 |
| 2028 | 950 | $31.85 | 2.092% | $30,244 | $27,477 |
| 2029 | 950 | $32.51 | 2.092% | $30,898 | $27,689 |
| 2030 | 951 | $33.19 | 2.092% | $31,566 | $27,903 |
| 2031 | 952 | $33.89 | 2.092% | $32,249 | $25,539 |
| 2032 | 952 | $34.60 | 2.092% | $32,946 | $25,490 |
| 2033 | 953 | $35.32 | 2.092% | $33,658 | $25,441 |
| 2034 | 954 | $36.06 | 2.092% | $34,386 | $25,392 |
| 2035 | 954 | $36.81 | 2.092% | $35,130 | $25,343 |
| | | | | $533,429 | $477,459 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE and YNG, OH Metropolitan Statistical Areas. May 2019.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
State and Local Government Workers. 2009-2019 Annual Average Percent Change
[4] = Total number of hours for first responder training × weighted average median hourly wage of first responders

Schedule: 2B8. Assertive Community Treatment (ACT)
2B8.6 Program Assistants

| Year | Number of Program Assistants Required[1] | Median Wage of Program Assistants[2] | Employer Paid Fringe Benefits[3] | Total Compensation[4] | Annual cost growth rate[5] | Total Cost[6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.9 | $33,368 | 26.7% | $42,291 | 2.431% | $36,644 | $36,644 |
| 2022 | 1.8 | $34,179 | 26.7% | $43,319 | 2.431% | $16,013 | $15,960 |
| 2023 | 1.8 | $35,010 | 26.7% | $44,372 | 2.431% | $16,704 | $16,595 |
| 2024 | 1.8 | $35,861 | 26.7% | $45,451 | 2.431% | $17,308 | $17,138 |
| 2025 | 1.8 | $36,733 | 26.7% | $46,556 | 2.431% | $17,821 | $17,588 |
| 2026 | 1.8 | $37,626 | 26.7% | $47,687 | 2.431% | $18,241 | $17,033 |
| 2027 | 1.8 | $38,541 | 26.7% | $48,847 | 2.431% | $18,565 | $17,099 |
| 2028 | 1.8 | $39,478 | 26.7% | $50,034 | 2.431% | $18,790 | $17,071 |
| 2029 | 1.7 | $40,438 | 26.7% | $51,251 | 2.431% | $18,917 | $16,952 |
| 2030 | 1.7 | $41,421 | 26.7% | $52,496 | 2.431% | $18,942 | $16,744 |
| 2031 | 1.7 | $42,428 | 26.7% | $53,773 | 2.431% | $18,866 | $14,941 |
| 2032 | 1.6 | $43,459 | 26.7% | $55,080 | 2.431% | $18,689 | $14,459 |
| 2033 | 1.5 | $44,515 | 26.7% | $56,419 | 2.431% | $18,409 | $13,914 |
| 2034 | 1.5 | $45,598 | 26.7% | $57,790 | 2.431% | $18,028 | $13,317 |
| 2035 | 1.4 | $46,706 | 26.7% | $59,195 | 2.431% | $17,545 | $12,657 |
| | | | | | | $289,482 | $258,108 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)
[6] = Total Program Assistants x Total Compensation

2B8.5 Peer Recovery Coach

Median Annual Wage of Peer Recovery Coaches

| | |
|---|---|
| Hourly Wage: | $9.00 |
| Annual Hours: | 2,080 |
| Median Annual Wage: | $18,720.00 |

ECI Health Wkr

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $18,720.00 | 1.97% | $19,088.78 | 2020 |
| 2020 | $19,088.78 | 1.97% | $19,464.83 | 2021 |
| 2021 | $19,464.83 | 1.97% | $19,848.29 | 2022 |
| 2022 | $19,848.29 | 1.97% | $20,239.30 | 2023 |
| 2023 | $20,239.30 | 1.97% | $20,638.02 | 2024 |
| 2024 | $20,638.02 | 1.97% | $21,044.58 | 2025 |
| 2025 | $21,044.58 | 1.97% | $21,459.16 | 2026 |
| 2026 | $21,459.16 | 1.97% | $21,881.91 | 2027 |
| 2027 | $21,881.91 | 1.97% | $22,312.98 | 2028 |
| 2028 | $22,312.98 | 1.97% | $22,752.55 | 2029 |
| 2029 | $22,752.55 | 1.97% | $23,200.77 | 2030 |
| 2030 | $23,200.77 | 1.97% | $23,657.83 | 2031 |
| 2031 | $23,657.83 | 1.97% | $24,123.89 | 2032 |
| 2032 | $24,123.89 | 1.97% | $24,599.13 | 2033 |
| 2033 | $24,599.13 | 1.97% | $25,083.73 | 2034 |
| 2034 | $25,083.73 | 1.97% | $25,577.88 | 2035 |
| 2035 | $25,577.88 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 140 of 232**

| SOC | Title | Employed | Percent | Wage | Weighted | cte | yrg | Employment |
|---|---|---|---|---|---|---|---|---|
| 29-2040 | Emergency Medical Technicians and Paramedics | 1,700 | 16.44% | $18.94 | $3.11 | 18.94 | 12.56 | 610 |
| 33-2011 | Firefighters | 3,720 | 35.98% | $25.42 | $9.15 | 25.42 | 13.31 | 900 |
| 33-3051 | Police and Sheriff's Patrol Officers | 4,920 | 47.58% | $29.33 | $13.36 | 29.33 | 20.98 | 1500 |
| | | 10,340 | 100.00% | | $26.22 | | | |

Median Hourly Wage: $26.22

ECI State & Local Gov

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $26.22 | 2.593% | $26.99 | 2020 |
| 2020 | $26.99 | 2.092% | $27.53 | 2021 |
| 2021 | ######## | 2.092% | $28.13 | 2022 |
| 2022 | $28.13 | 2.092% | $28.71 | 2023 |
| 2023 | $28.71 | 2.092% | $29.32 | 2024 |
| 2024 | $29.32 | 2.092% | $29.93 | 2025 |
| 2025 | $29.93 | 2.092% | $30.55 | 2026 |
| 2026 | $30.55 | 2.092% | $31.19 | 2027 |
| 2027 | $31.19 | 2.092% | $31.85 | 2028 |
| 2028 | $31.85 | 2.092% | $32.51 | 2029 |
| 2029 | $32.51 | 2.092% | $33.19 | 2030 |
| 2030 | $33.19 | 2.092% | $33.89 | 2031 |
| 2031 | $33.89 | 2.092% | $34.60 | 2032 |
| 2032 | $34.60 | 2.092% | $35.32 | 2033 |
| 2033 | $35.32 | 2.092% | $36.06 | 2034 |
| 2034 | $36.06 | 2.092% | $36.81 | 2035 |
| 2035 | $36.81 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 63 of 232**

Schedule: 2E. Distributing Naloxone and Providing Training
2E2. Narcan for First Responders

| Year | Number of Narcan Doses for First Responders [1] | Cost per Narcan Dose for First Responders [1] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 3,770 | $38.50 | 3.097% | $145,148 | $145,148 |
| 2022 | 3,773 | $39.50 | 3.097% | $149,020 | $148,530 |
| 2023 | 3,775 | $40.50 | 3.097% | $152,898 | $151,894 |
| 2024 | 3,778 | $41.50 | 3.097% | $156,781 | $155,239 |
| 2025 | 3,780 | $42.50 | 3.097% | $160,670 | $158,566 |
| 2026 | 3,783 | $43.50 | 3.097% | $164,563 | $153,664 |
| 2027 | 3,786 | $44.50 | 3.097% | $168,462 | $155,163 |
| 2028 | 3,788 | $45.50 | 3.097% | $172,367 | $156,598 |
| 2029 | 3,791 | $46.50 | 3.097% | $176,276 | $157,970 |
| 2030 | 3,793 | $47.50 | 3.097% | $180,191 | $159,281 |
| 2031 | 3,796 | $48.50 | 3.097% | $184,111 | $145,807 |
| 2032 | 3,799 | $49.50 | 3.097% | $188,037 | $145,482 |
| 2033 | 3,801 | $50.50 | 3.097% | $191,968 | $145,099 |
| 2034 | 3,804 | $51.50 | 3.097% | $195,904 | $144,660 |
| 2035 | 3,807 | $52.50 | 3.097% | $199,845 | $144,168 |
| | | | | $2,586,241 | $2,267,270 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
-- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change

[6] = Number of Narcan doses for first responders × cost per Narcan dose for first responders

Schedule: 28B. Assertive Community Treatment (ACT)
28B.5 Peer Recovery Coach

| Year | Number of Peer Coaches Required [1] | Median Wage of Peer Coach [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.9 | $19,465 | 26.7% | $19,848 | 1.97% | $17,198 | $17,198 |
| 2022 | 1.8 | $19,848 | 26.7% | $20,239 | 1.97% | $9,299 | $9,268 |
| 2023 | 1.8 | $20,239 | 26.7% | $20,638 | 1.97% | $9,657 | $9,593 |
| 2024 | 1.8 | $20,638 | 26.7% | $21,045 | 1.97% | $9,961 | $9,863 |
| 2025 | 1.8 | $21,045 | 26.7% | $21,459 | 1.97% | $10,210 | $10,076 |
| 2026 | 1.8 | $21,459 | 26.7% | $21,882 | 1.97% | $10,403 | $9,714 |
| 2027 | 1.8 | $21,882 | 26.7% | $22,313 | 1.97% | $10,540 | $9,708 |
| 2028 | 1.8 | $22,313 | 26.7% | $22,753 | 1.97% | $10,620 | $9,649 |
| 2029 | 1.7 | $22,753 | 26.7% | $23,201 | 1.97% | $10,644 | $9,538 |
| 2030 | 1.7 | $23,201 | 26.7% | $23,658 | 1.97% | $10,610 | $9,379 |
| 2031 | 1.7 | $23,658 | 26.7% | $24,124 | 1.97% | $10,520 | $8,331 |
| 2032 | 1.6 | $24,124 | 26.7% | $24,599 | 1.97% | $10,374 | $8,026 |
| 2033 | 1.5 | $24,599 | 26.7% | $25,084 | 1.97% | $10,173 | $7,689 |
| 2034 | 1.5 | $25,084 | 26.7% | $25,578 | 1.97% | $9,917 | $7,323 |
| 2035 | 1.4 | $25,578 | 26.7% | $26,082 | 1.97% | $9,608 | $6,931 |
| | | | | | | $159,734 | $142,288 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Assumed $9.00 per hour.

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020, U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] = wages + Fringe benefits.

[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Health & Social Assistance. 2009-2019 Annual Average Percent Change

[6] = Total Peer Recovery Coaches x Total Compensation

Median Annual Wage of Substance Abuse, Behavioral Disorder, and Mental Health Counselors (SOC 21-1018)
CLE-Youngstown MSA May 2019

|  | cle | yng |
|---|---|---|
| Median Hourly Wage: | $20.17 | |
| | 22.36 | 20.17 |
| Annual Hours: | 2,080 | |
| Median Annual Wage: | $41,953.60 | |

| Year | Wage | ECI Health & Social Assistance Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $41,953.60 | 1.97% | $42,780.09 | 2020 |
| 2020 | $42,780.09 | 1.97% | $43,622.85 | 2021 |
| 2021 | $43,622.85 | 1.97% | $44,482.22 | 2022 |
| 2022 | $44,482.22 | 1.97% | $45,358.52 | 2023 |
| 2023 | $45,358.53 | 1.97% | $46,252.09 | 2024 |
| 2024 | $46,252.09 | 1.97% | $47,163.25 | 2025 |
| 2025 | $47,163.25 | 1.97% | $48,092.37 | 2026 |
| 2026 | $48,092.37 | 1.97% | $49,039.79 | 2027 |
| 2027 | $49,039.79 | 1.97% | $50,005.87 | 2028 |
| 2028 | $50,005.87 | 1.97% | $50,990.99 | 2029 |
| 2029 | $50,990.99 | 1.97% | $51,995.51 | 2030 |
| 2030 | $51,995.51 | 1.97% | $53,019.82 | 2031 |
| 2031 | $53,019.82 | 1.97% | $54,064.31 | 2032 |
| 2032 | $54,064.31 | 1.97% | $55,129.38 | 2033 |
| 2033 | $55,129.38 | 1.97% | $56,215.43 | 2034 |
| 2034 | $56,215.43 | 1.97% | $57,322.87 | 2035 |
| 2035 | $57,322.87 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 139 of 232**

---

2E2. Narcan for First Responders

First Responders Nasal Spray (Narcan) Single Use Spray

| Year | Cost | CPI- Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2018 | | | | 2019 |
| 2019 | $0.00 | 3.097% | $37.50 | 2020 |
| 2020 | $37.50 | 3.097% | $38.50 | 2021 |
| 2021 | $38.50 | 3.097% | $39.50 | 2022 |
| 2022 | $39.50 | 3.097% | $40.50 | 2023 |
| 2023 | $40.50 | 3.097% | $41.50 | 2024 |
| 2024 | $41.50 | 3.097% | $43.50 | 2025 |
| 2025 | $42.50 | 3.097% | $43.50 | 2026 |
| 2026 | $43.50 | 3.097% | $44.50 | 2027 |
| 2027 | $44.50 | 3.097% | $45.50 | 2028 |
| 2028 | $45.50 | 3.097% | $46.50 | 2029 |
| 2029 | $46.50 | 3.097% | $47.50 | 2030 |
| 2030 | $47.50 | 3.097% | $48.50 | 2031 |
| 2031 | $48.50 | 3.097% | $49.50 | 2032 |
| 2032 | $49.50 | 3.097% | $50.50 | 2033 |
| 2033 | $50.50 | 3.097% | $51.50 | 2034 |
| 2034 | $51.50 | 3.097% | $52.50 | 2035 |
| 2035 | $52.50 | 3.097% | | |

Source: Alexander

**Report Page 64 of 232**

Schedule:  2E.  Distributing Naloxone and Providing Training

2E3.  Injectable Naloxone for Emergency Departments

| Year | Number of Generic Injectable Naloxone Doses for EDs [1] | Cost per Generic Injectable Naloxone Dose [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 676 | $11.21 | 3.097% | $7,580 | $7,580 |
| 2022 | 646 | $11.56 | 3.097% | $7,464 | $7,440 |
| 2023 | 617 | $11.92 | 3.097% | $7,350 | $7,302 |
| 2024 | 589 | $12.28 | 3.097% | $7,238 | $7,166 |
| 2025 | 563 | $12.66 | 3.097% | $7,127 | $7,033 |
| 2026 | 537 | $13.06 | 3.097% | $7,018 | $6,553 |
| 2027 | 513 | $13.46 | 3.097% | $6,910 | $6,365 |
| 2028 | 490 | $13.88 | 3.097% | $6,804 | $6,182 |
| 2029 | 468 | $14.31 | 3.097% | $6,700 | $6,004 |
| 2030 | 447 | $14.75 | 3.097% | $6,598 | $5,832 |
| 2031 | 427 | $15.21 | 3.097% | $6,497 | $5,145 |
| 2032 | 408 | $15.68 | 3.097% | $6,397 | $4,949 |
| 2033 | 390 | $16.16 | 3.097% | $6,299 | $4,761 |
| 2034 | 372 | $16.66 | 3.097% | $6,203 | $4,580 |
| 2035 | 355 | $17.18 | 3.097% | $6,108 | $4,406 |
|      |     |        |        | $102,293 | $91,300 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change

[3] = Number of generic injectable Naloxone doses for emergency departments × cost per generic injectable Naloxone dose

Schedule:  2B8.  Assertive Community Treatment (ACT)

2B8.4  Addiction Counselor

| Year | Number of Addiction Counselors Required [1] | Median Wage of Addiction Counselors [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 1.7 | $43,623 | 26.7% | $55,288 | 1.970% | $95,811 | $95,811 |
| 2022 | 3.5 | $44,482 | 26.7% | $56,377 | 1.970% | $41,679 | $41,542 |
| 2023 | 3.6 | $45,359 | 26.7% | $57,487 | 1.970% | $43,283 | $42,999 |
| 2024 | 3.6 | $46,252 | 26.7% | $58,620 | 1.970% | $44,646 | $44,207 |
| 2025 | 3.6 | $47,163 | 26.7% | $59,775 | 1.970% | $45,763 | $45,164 |
| 2026 | 3.6 | $48,092 | 26.7% | $60,952 | 1.970% | $46,630 | $43,542 |
| 2027 | 3.6 | $49,040 | 26.7% | $62,153 | 1.970% | $47,244 | $43,514 |
| 2028 | 3.6 | $50,006 | 26.7% | $63,377 | 1.970% | $47,603 | $43,248 |
| 2029 | 3.5 | $50,991 | 26.7% | $64,626 | 1.970% | $47,707 | $42,753 |
| 2030 | 3.4 | $51,996 | 26.7% | $65,899 | 1.970% | $47,556 | $42,038 |
| 2031 | 3.3 | $53,020 | 26.7% | $67,197 | 1.970% | $47,153 | $37,343 |
| 2032 | 3.2 | $54,064 | 26.7% | $68,521 | 1.970% | $46,498 | $35,975 |
| 2033 | 3.1 | $55,129 | 26.7% | $69,871 | 1.970% | $45,597 | $34,464 |
| 2034 | 3.0 | $56,215 | 26.7% | $71,247 | 1.970% | $44,451 | $32,824 |
| 2035 | 2.8 | $57,323 | 26.7% | $72,651 | 1.970% | $43,066 | $31,068 |
|      |     |         |       |         |        | $734,688 | $656,491 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Median Annual Wage of Substance Abuse, Behavioral Disorder, and Mental Health Counselors (SOC 21-1018)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] = wages + Fringe benefits.

[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Addiction Counselors SOC 21-1018)

[6] = Total Addiction Counselors  x Total Compensation

Lake

2B8.3 Psychiatric Nurse

Youngstown 29-1141

| | | Registered Nurses | $ | 28.13 | $ | 58,510 |
|---|---|---|---|---|---|---|

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2019 | $58,510 | 1.277% | $59,258 | 2020 |
| 2020 | $59,258 | 1.277% | $60,014 | 2021 |
| 2021 | $60,014 | 1.277% | $60,781 | 2022 |
| 2022 | $60,781 | 1.277% | $61,557 | 2023 |
| 2023 | $61,557 | 1.277% | $62,343 | 2024 |
| 2024 | $62,343 | 1.277% | $63,139 | 2025 |
| 2025 | $63,139 | 1.277% | $63,945 | 2026 |
| 2026 | $63,945 | 1.277% | $64,762 | 2027 |
| 2027 | $64,762 | 1.277% | $65,589 | 2028 |
| 2028 | $65,589 | 1.277% | $66,426 | 2029 |
| 2029 | $66,426 | 1.277% | $67,275 | 2030 |
| 2030 | $67,275 | 1.277% | $68,134 | 2031 |
| 2031 | $68,134 | 1.277% | $69,004 | 2032 |
| 2032 | $69,004 | 1.277% | $69,885 | 2033 |
| 2033 | $69,885 | 1.277% | $70,778 | 2034 |
| 2034 | $70,778 | 1.277% | $71,681 | 2035 |
| 2035 | $71,681 | 1.277% | $72,597 | 2036 |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 138 of 232**

2E3. Injectable Naloxone for Emergency Departments

First Responders  Naloxone

| | | PDMS | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2020 | | 3.097% | $11.21 | 2021 |
| 2021 | $11.21 | 3.097% | $11.56 | 2022 |
| 2022 | $11.56 | 3.097% | $11.92 | 2023 |
| 2023 | $11.92 | 3.097% | $12.28 | 2024 |
| 2024 | $12.28 | 3.097% | $12.66 | 2025 |
| 2025 | $12.66 | 3.097% | $13.06 | 2026 |
| 2026 | $13.06 | 3.097% | $13.46 | 2027 |
| 2027 | $13.46 | 3.097% | $13.88 | 2028 |
| 2028 | $13.88 | 3.097% | $14.31 | 2029 |
| 2029 | $14.31 | 3.097% | $14.75 | 2030 |
| 2030 | $14.75 | 3.097% | $15.21 | 2031 |
| 2031 | $15.21 | 3.097% | $15.68 | 2032 |
| 2032 | $15.68 | 3.097% | $16.16 | 2033 |
| 2033 | $16.16 | 3.097% | $16.66 | 2034 |
| 2034 | $16.66 | 3.097% | $17.18 | 2035 |
| 2035 | $17.18 | | | |

Source: Alexander

**Report Page 65 of 232**

Schedule:  2E.  Distributing Naloxone and Providing Training

2E4a.  Naloxone for High-Risk Patients (Take Home Kits)

| Year | Number of Take-Home Kits for OUD Population [1] | Cost per Take-Home Kit [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 1,134 | $8.19 | 3.097% | $9,284 | $9,284 |
| 2022 | 1,199 | $8.44 | 3.097% | $10,121 | $10,088 |
| 2023 | 1,256 | $8.71 | 3.097% | $10,930 | $10,859 |
| 2024 | 1,305 | $8.97 | 3.097% | $11,713 | $11,598 |
| 2025 | 1,348 | $9.25 | 3.097% | $12,469 | $12,305 |
| 2026 | 1,384 | $9.54 | 3.097% | $13,198 | $12,324 |
| 2027 | 1,414 | $9.83 | 3.097% | $13,903 | $12,806 |
| 2028 | 1,438 | $10.14 | 3.097% | $14,583 | $13,249 |
| 2029 | 1,458 | $10.45 | 3.097% | $15,239 | $13,656 |
| 2030 | 1,473 | $10.78 | 3.097% | $15,871 | $14,030 |
| 2031 | 1,483 | $11.11 | 3.097% | $16,481 | $13,052 |
| 2032 | 1,490 | $11.45 | 3.097% | $17,068 | $13,205 |
| 2033 | 1,493 | $11.81 | 3.097% | $17,633 | $13,328 |
| 2034 | 1,493 | $12.18 | 3.097% | $18,177 | $13,422 |
| 2035 | 1,490 | $12.55 | 3.097% | $18,700 | $13,490 |
| | | | | $215,371 | $186,696 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[3] = Number of take-home kits for OUD population x cost per take-home kit

Report Replacement Page 68 of 232

Schedule:  2BB.  Assertive Community Treatment (ACT)

2BB.3  Psychiatric Nurse

| Year | Number of Psychiatric Nurses Required [1] | Median Wage of Psychiatric Nurses [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.9 | $60,014 | 26.7% | $76,062 | 1.277% | $65,906 | $65,906 |
| 2022 | 1.8 | $60,781 | 26.7% | $77,033 | 1.277% | $28,475 | $28,382 |
| 2023 | 1.8 | $61,557 | 26.7% | $78,017 | 1.277% | $29,370 | $29,177 |
| 2024 | 1.8 | $62,343 | 26.7% | $79,013 | 1.277% | $30,089 | $29,793 |
| 2025 | 1.8 | $63,139 | 26.7% | $80,022 | 1.277% | $30,632 | $30,231 |
| 2026 | 1.8 | $63,945 | 26.7% | $81,044 | 1.277% | $31,001 | $28,947 |
| 2027 | 1.8 | $64,762 | 26.7% | $82,079 | 1.277% | $31,195 | $28,732 |
| 2028 | 1.8 | $65,589 | 26.7% | $83,127 | 1.277% | $31,219 | $28,363 |
| 2029 | 1.7 | $66,426 | 26.7% | $84,189 | 1.277% | $31,074 | $27,847 |
| 2030 | 1.7 | $67,275 | 26.7% | $85,264 | 1.277% | $30,766 | $27,195 |
| 2031 | 1.7 | $68,134 | 26.7% | $86,353 | 1.277% | $30,297 | $23,994 |
| 2032 | 1.6 | $69,004 | 26.7% | $87,456 | 1.277% | $29,674 | $22,958 |
| 2033 | 1.5 | $69,885 | 26.7% | $88,572 | 1.277% | $28,900 | $21,844 |
| 2034 | 1.5 | $70,778 | 26.7% | $89,703 | 1.277% | $27,983 | $20,663 |
| 2035 | 1.4 | $71,681 | 26.7% | $90,849 | 1.277% | $26,927 | $19,425 |
| | | | | | | $483,508 | $433,459 |

[1] Caleb Alexander, M.D., M.S. report, see Appendix D
[2] Median Annual Wage of Psychiatric Nurses (SOC 29-1141)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Psychiatric Nurses SOC 29-1141)
[6] = Total Psychiatric Nurses x Total Compensation

Report Page 138 of 232

**2B8.2 Psychiatrists**

| 29-1223 | Psychiatrists | 2019$ | $ | 72.98 |
| | | CPI | $ | 151,798 |

Physcian Services

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2019 | $151,798.40 | 1.770% | $154,485.23 | 2020 |
| 2020 | $154,485.23 | 1.770% | $157,219.62 | 2021 |
| 2021 | $157,219.62 | 1.770% | $160,002.41 | 2022 |
| 2022 | $160,002.41 | 1.770% | $162,834.45 | 2023 |
| 2023 | $162,834.45 | 1.770% | $165,716.62 | 2024 |
| 2024 | $165,716.62 | 1.770% | $168,649.80 | 2025 |
| 2025 | $168,649.80 | 1.770% | $171,634.91 | 2026 |
| 2026 | $171,634.91 | 1.770% | $174,672.84 | 2027 |
| 2027 | $174,672.84 | 1.770% | $177,764.55 | 2028 |
| 2028 | $177,764.55 | 1.770% | $180,910.99 | 2029 |
| 2029 | $180,910.99 | 1.770% | $184,113.11 | 2030 |
| 2030 | $184,113.11 | 1.770% | $187,371.91 | 2031 |
| 2031 | $187,371.91 | 1.770% | $190,688.39 | 2032 |
| 2032 | $190,688.39 | 1.770% | $194,063.58 | 2033 |
| 2033 | $194,063.58 | 1.770% | $197,498.50 | 2034 |
| 2034 | $197,498.50 | 1.770% | $200,994.23 | 2035 |
| 2035 | $200,994.23 | 1.770% | $204,551.83 | 2036 |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 137 of 232**

---

**2E4a. Naloxone for High-Risk Patients (Take Home Kits)**

Take-Home Kit Cost

| Year | Cost | Rx Growth | Cost | Year |
|------|------|-----------|------|------|
| 2020 | $10.00 | 3.097% | $8.19 | 2021 |
| 2021 | $8.19 | 3.097% | $8.44 | 2022 |
| 2022 | $8.44 | 3.097% | $8.71 | 2023 |
| 2023 | $8.71 | 3.097% | $8.97 | 2024 |
| 2024 | $8.97 | 3.097% | $9.25 | 2025 |
| 2025 | $9.25 | 3.097% | $9.54 | 2026 |
| 2026 | $9.54 | 3.097% | $9.83 | 2027 |
| 2027 | $9.83 | 3.097% | $10.14 | 2028 |
| 2028 | $10.14 | 3.097% | $10.45 | 2029 |
| 2029 | $10.45 | 3.097% | $10.78 | 2030 |
| 2030 | $10.78 | 3.097% | $11.11 | 2031 |
| 2031 | $11.11 | 3.097% | $11.45 | 2032 |
| 2032 | $11.45 | 3.097% | $11.81 | 2033 |
| 2033 | $11.81 | 3.097% | $12.18 | 2034 |
| 2034 | $12.18 | 3.097% | $12.55 | 2035 |
| 2035 | $12.55 | | | |

Source: Alexander

**Report Page 66 of 232**

Schedule:  2E.  Distributing Naloxone and Providing Training
2E4b.  Narcan for Opioid Use Disorder Population (Narcan doses)

| Year | Number of Narcan Doses for OUD Population [1] | Nasal Spray (Narcan) Single-Use Spray Cost [1] | Annual cost growth rate [2] | Total Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 2,267 | $59.94 | 3.097% | $135,887 | $135,887 |
| 2022 | 2,397 | $61.80 | 3.097% | $148,143 | $147,656 |
| 2023 | 2,511 | $63.71 | 3.097% | $159,992 | $158,941 |
| 2024 | 2,610 | $65.68 | 3.097% | $171,443 | $169,757 |
| 2025 | 2,695 | $67.72 | 3.097% | $182,506 | $180,117 |
| 2026 | 2,767 | $69.81 | 3.097% | $193,191 | $180,395 |
| 2027 | 2,827 | $71.98 | 3.097% | $203,505 | $187,440 |
| 2028 | 2,877 | $74.21 | 3.097% | $213,458 | $193,931 |
| 2029 | 2,916 | $76.50 | 3.097% | $223,059 | $199,895 |
| 2030 | 2,945 | $78.87 | 3.097% | $232,316 | $205,356 |
| 2031 | 2,967 | $81.32 | 3.097% | $241,237 | $191,047 |
| 2032 | 2,980 | $83.83 | 3.097% | $249,830 | $193,291 |
| 2033 | 2,986 | $86.43 | 3.097% | $258,104 | $195,088 |
| 2034 | 2,986 | $89.11 | 3.097% | $266,066 | $196,470 |
| 2035 | 2,980 | $91.87 | 3.097% | $273,723 | $197,464 |
| | | | | $3,152,461 | $2,732,735 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change

Schedule:  2B8.  Assertive Community Treatment (ACT)
2B8.2  Psychiatrists

| Year | Number of Psychiatrists Required [1] | Median Wage of Psychiatrists [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.9 | $157,220 | 26.7% | $199,260 | 1.770% | $172,654 | $172,654 |
| 2022 | 1.8 | $160,002 | 26.7% | $202,787 | 1.770% | $74,960 | $74,714 |
| 2023 | 1.8 | $162,834 | 26.7% | $206,376 | 1.770% | $77,692 | $77,182 |
| 2024 | 1.8 | $165,717 | 26.7% | $210,029 | 1.770% | $79,982 | $79,195 |
| 2025 | 1.8 | $168,650 | 26.7% | $213,747 | 1.770% | $81,822 | $80,751 |
| 2026 | 1.8 | $171,635 | 26.7% | $217,530 | 1.770% | $83,208 | $77,697 |
| 2027 | 1.8 | $174,673 | 26.7% | $221,380 | 1.770% | $84,138 | $77,496 |
| 2028 | 1.8 | $177,765 | 26.7% | $225,299 | 1.770% | $84,611 | $76,871 |
| 2029 | 1.7 | $180,911 | 26.7% | $229,287 | 1.770% | $84,630 | $75,841 |
| 2030 | 1.7 | $184,113 | 26.7% | $233,345 | 1.770% | $84,197 | $74,426 |
| 2031 | 1.7 | $187,372 | 26.7% | $237,475 | 1.770% | $83,319 | $65,984 |
| 2032 | 1.6 | $190,688 | 26.7% | $241,678 | 1.770% | $82,002 | $63,444 |
| 2033 | 1.5 | $194,064 | 26.7% | $245,956 | 1.770% | $80,253 | $60,660 |
| 2034 | 1.5 | $197,499 | 26.7% | $250,310 | 1.770% | $78,083 | $57,659 |
| 2035 | 1.4 | $200,994 | 26.7% | $254,740 | 1.770% | $75,502 | $54,467 |
| | | | | | | $1,307,054 | $1,169,040 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Psychiatrists (SOC 29-1223)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Psychiatrists SOC 29-1223); CPI Physician Services.
[6] = Total Psychiatrists x Total Compensation

288.1 Team Leaders

Number and Compensation of Community Liasons

Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)

CLE-Youngstown MSA May 2019

|  |  | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $15.29 | 17.92 | 15.29 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $31,803.20 | | |

| | | ECI | | |
|---|---|---|---|---|
| Year | Wage | Growth | Wage | Year |
| 2019 | $31,803.20 | 2.43% | $32,576.34 | 2020 |
| 2020 | $32,576.34 | 2.43% | $33,368.27 | 2021 |
| 2021 | $33,368.27 | 2.43% | $34,179.45 | 2022 |
| 2022 | $34,179.45 | 2.43% | $35,010.35 | 2023 |
| 2023 | $35,010.35 | 2.43% | $35,861.45 | 2024 |
| 2024 | $35,861.45 | 2.43% | $36,733.25 | 2025 |
| 2025 | $36,733.25 | 2.43% | $37,626.23 | 2026 |
| 2026 | $37,626.23 | 2.43% | $38,540.92 | 2027 |
| 2027 | $38,540.92 | 2.43% | $39,477.85 | 2028 |
| 2028 | $39,477.85 | 2.43% | $40,437.56 | 2029 |
| 2029 | $40,437.56 | 2.43% | $41,420.60 | 2030 |
| 2030 | $41,420.60 | 2.43% | $42,427.53 | 2031 |
| 2031 | $42,427.53 | 2.43% | $43,458.95 | 2032 |
| 2032 | $43,458.95 | 2.43% | $44,515.43 | 2033 |
| 2033 | $44,515.43 | 2.43% | $45,597.60 | 2034 |
| 2034 | $45,597.60 | 2.43% | $46,706.08 | 2035 |
| 2035 | $46,706.08 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 136 of 232**

2E4b. Narcan for Opioid Use Disorder Population (Narcan doses)

Nasal Spray (Narcan) Sing-Use Spray Cost

| | | Rx | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2019 | $0.00 | 3.097% | $0.00 | 2020 |
| 2020 | $0.00 | 3.097% | $59.94 | 2021 |
| 2021 | $59.94 | 3.097% | $61.80 | 2022 |
| 2022 | $61.80 | 3.097% | $63.71 | 2023 |
| 2023 | $63.71 | 3.097% | $65.68 | 2024 |
| 2024 | $65.68 | 3.097% | $67.72 | 2025 |
| 2025 | $67.72 | 3.097% | $69.81 | 2026 |
| 2026 | $69.81 | 3.097% | $71.98 | 2027 |
| 2027 | $71.98 | 3.097% | $74.21 | 2028 |
| 2028 | $74.21 | 3.097% | $76.50 | 2029 |
| 2029 | $76.50 | 3.097% | $78.87 | 2030 |
| 2030 | $78.87 | 3.097% | $81.32 | 2031 |
| 2031 | $81.32 | 3.097% | $83.83 | 2032 |
| 2032 | $83.83 | 3.097% | $86.43 | 2033 |
| 2033 | $86.43 | 3.097% | $89.11 | 2034 |
| 2034 | $89.11 | 3.097% | $91.87 | 2035 |
| 2035 | $91.87 | | | |

Source: Alexander

**Report Page 67 of 232**

Schedule: 2E. Distributing Naloxone and Providing Training
2E5a. Naloxone Public Lock Boxes (Boxes)

| Year | Number of Naloxone Public Lock Boxes [1] | Cost per Naloxone Public Lock Box (Excluding Narcan) [1] | Annual cost growth rate [5] | Total Estimated Cost [6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 229 | $275.00 | 0.000% | $62,975 | $62,975 |
| 2022 | 0 | $281.37 | 2.316% | $0 | $0 |
| 2023 | 0 | $287.89 | 2.316% | $0 | $0 |
| 2024 | 0 | $294.55 | 2.316% | $0 | $0 |
| 2025 | 0 | $301.37 | 2.316% | $0 | $0 |
| 2026 | 0 | $308.35 | 2.316% | $0 | $0 |
| 2027 | 0 | $315.50 | 2.316% | $0 | $0 |
| 2028 | 0 | $322.80 | 2.316% | $0 | $0 |
| 2029 | 0 | $330.28 | 2.316% | $0 | $0 |
| 2030 | 0 | $337.93 | 2.316% | $0 | $0 |
| 2031 | 0 | $345.75 | 2.316% | $0 | $0 |
| 2032 | 0 | $353.76 | 2.316% | $0 | $0 |
| 2033 | 0 | $361.96 | 2.316% | $0 | $0 |
| 2034 | 0 | $370.34 | 2.316% | $0 | $0 |
| 2035 | 0 | $378.92 | 2.316% | $0 | $0 |
| | | | | $62,975 | $62,975 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Medical Care Commodities. 2009-2019 Annual Average Percent Change
[6] = Number of Naloxone public lock boxes × cost per Naloxone lock box

Schedule: 2B8. Assertive Community Treatment (ACT)
2B8.1 Team Leaders

| Year | Number of Team Leaders Required [1] | Median Wage of Team Leaders [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.9 | $33,368 | 26.7% | $42,291 | 2.431% | $36,644 | $36,644 |
| 2022 | 1.8 | $34,179 | 26.7% | $43,319 | 2.431% | $16,013 | $15,960 |
| 2023 | 1.8 | $35,010 | 26.7% | $44,372 | 2.431% | $16,704 | $16,595 |
| 2024 | 1.8 | $35,861 | 26.7% | $45,451 | 2.431% | $17,308 | $17,138 |
| 2025 | 1.8 | $36,733 | 26.7% | $46,556 | 2.431% | $17,821 | $17,588 |
| 2026 | 1.8 | $37,626 | 26.7% | $47,687 | 2.431% | $18,241 | $17,033 |
| 2027 | 1.8 | $38,541 | 26.7% | $48,847 | 2.431% | $18,565 | $17,099 |
| 2028 | 1.8 | $39,478 | 26.7% | $50,034 | 2.431% | $18,790 | $17,071 |
| 2029 | 1.7 | $40,438 | 26.7% | $51,251 | 2.431% | $18,917 | $16,952 |
| 2030 | 1.7 | $41,421 | 26.7% | $52,496 | 2.431% | $18,942 | $16,744 |
| 2031 | 1.7 | $42,428 | 26.7% | $53,773 | 2.431% | $18,866 | $14,941 |
| 2032 | 1.6 | $43,459 | 26.7% | $55,080 | 2.431% | $18,689 | $14,459 |
| 2033 | 1.5 | $44,515 | 26.7% | $56,419 | 2.431% | $18,409 | $13,914 |
| 2034 | 1.5 | $45,598 | 26.7% | $57,790 | 2.431% | $18,028 | $13,312 |
| 2035 | 1.4 | $46,706 | 26.7% | $59,195 | 2.431% | $17,545 | $12,657 |
| | | | | | | $289,482 | $258,108 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = wages + Fringe benefits.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)
[6] = Total Team Leaders x Total Compensation

2B7. Naltrexone

| Year | Cost | Cpi Rx Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $0.00 | 3.10% | $44.50 | 2021 |
| 2021 | $44.50 | 3.10% | $45.88 | 2022 |
| 2022 | $45.88 | 3.10% | $47.30 | 2023 |
| 2023 | $47.30 | 3.10% | $48.76 | 2024 |
| 2024 | $48.76 | 3.10% | $50.28 | 2025 |
| 2025 | $50.28 | 3.10% | $51.83 | 2026 |
| 2026 | $51.83 | 3.10% | $53.44 | 2027 |
| 2027 | $53.44 | 3.10% | $55.09 | 2028 |
| 2028 | $55.09 | 3.10% | $56.80 | 2029 |
| 2029 | $56.80 | 3.10% | $58.56 | 2030 |
| 2030 | $58.56 | 3.10% | $60.37 | 2031 |
| 2031 | $60.37 | 3.10% | $62.24 | 2032 |
| 2032 | $62.24 | 3.10% | $64.17 | 2033 |
| 2033 | $64.17 | 3.10% | $66.16 | 2034 |
| 2034 | $66.16 | 3.10% | $68.20 | 2035 |
| 2035 | $68.20 | | | |

2021$

$1,354  mo
$16,242.84  yr
$44.50  day

Source: Alexander- $1,354/month $44.50/day (2021$)

**Report Page 135 of 232**

2E5a. Naloxone Public Lock Boxes (Boxes)
Naloxone Public Lock Boxes

| Year | Cost | CPI Med Care Commodities Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $275.00 | 2.316% | $275.00 | 2021 |
| 2021 | $275.00 | 2.316% | $281.37 | 2022 |
| 2022 | $281.37 | 2.316% | $287.89 | 2023 |
| 2023 | $287.89 | 2.316% | $294.55 | 2024 |
| 2024 | $294.55 | 2.316% | $301.37 | 2025 |
| 2025 | $301.37 | 2.316% | $308.35 | 2026 |
| 2026 | $308.35 | 2.316% | $315.50 | 2027 |
| 2027 | $315.50 | 2.316% | $322.80 | 2028 |
| 2028 | $322.80 | 2.316% | $330.28 | 2029 |
| 2029 | $330.28 | 2.316% | $337.93 | 2030 |
| 2030 | $337.93 | 2.316% | $345.75 | 2031 |
| 2031 | $345.75 | 2.316% | $353.76 | 2032 |
| 2032 | $353.76 | 2.316% | $361.96 | 2033 |
| 2033 | $361.96 | 2.316% | $370.34 | 2034 |
| 2034 | $370.34 | 2.316% | $378.92 | 2035 |
| 2035 | $378.92 | | | |

Source: Alexander

**Report Page 68 of 232**

Schedule:   2E.  Distributing Naloxone and Providing Training
2E5b.  Narcan for Public Lock Boxes (Doses for boxes)

| Year | Number of Narcan Doses Needed for Public Lock Boxes [1] | Nasal Spray (Narcan) Single-Use Spray Cost [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 457 | $59.94 | 3.097% | $27,405 | $27,405 |
| 2022 | 0 | $61.80 | 3.097% | $0 | $0 |
| 2023 | 0 | $63.71 | 3.097% | $0 | $0 |
| 2024 | 457 | $65.68 | 3.097% | $30,030 | $29,735 |
| 2025 | 0 | $67.72 | 3.097% | $0 | $0 |
| 2026 | 0 | $69.81 | 3.097% | $0 | $0 |
| 2027 | 457 | $71.98 | 3.097% | $32,908 | $30,310 |
| 2028 | 0 | $74.21 | 3.097% | $0 | $0 |
| 2029 | 0 | $76.50 | 3.097% | $0 | $0 |
| 2030 | 457 | $78.87 | 3.097% | $36,061 | $31,876 |
| 2031 | 0 | $81.32 | 3.097% | $0 | $0 |
| 2032 | 0 | $83.83 | 3.097% | $0 | $0 |
| 2033 | 457 | $86.43 | 3.097% | $39,516 | $29,868 |
| 2034 | 0 | $89.11 | 3.097% | $0 | $0 |
| 2035 | 0 | $91.87 | 3.097% | $0 | $0 |
| | | | | $165,920 | $149,194 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[3] = Number of Narcan doses needed for public lock boxes × nasal spray Narcan single-use spray cost

P-23127 _ 00121

Schedule:   2B.  Treating Opioid Use Disorder- Medications 2021-2035
2B7.  Naltrexone

| Year | Number Receiving MAT- Naltrexone [1] | Average Cost Per Day of Naltrexone [1] | Number of days per year | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 55 | $44.50 | 365 | 3.097% | $900,738 | $900,738 |
| 2022 | 59 | $45.88 | 365 | 3.097% | $984,241 | $981,003 |
| 2023 | 62 | $47.30 | 365 | 3.097% | $1,069,431 | $1,062,408 |
| 2024 | 65 | $48.76 | 365 | 3.097% | $1,156,170 | $1,144,799 |
| 2025 | 68 | $50.28 | 365 | 3.097% | $1,244,323 | $1,228,033 |
| 2026 | 70 | $51.83 | 365 | 3.097% | $1,333,761 | $1,245,422 |
| 2027 | 73 | $53.44 | 365 | 3.097% | $1,424,357 | $1,311,913 |
| 2028 | 75 | $55.09 | 365 | 3.097% | $1,515,992 | $1,377,307 |
| 2029 | 78 | $56.80 | 365 | 3.097% | $1,608,549 | $1,441,505 |
| 2030 | 80 | $58.56 | 365 | 3.097% | $1,701,917 | $1,504,415 |
| 2031 | 82 | $60.37 | 365 | 3.097% | $1,795,987 | $1,422,330 |
| 2032 | 83 | $62.24 | 365 | 3.097% | $1,890,656 | $1,462,782 |
| 2033 | 85 | $64.17 | 365 | 3.097% | $1,985,824 | $1,500,989 |
| 2034 | 86 | $66.16 | 365 | 3.097% | $2,081,396 | $1,536,955 |
| 2035 | 87 | $68.20 | 365 | 3.097% | $2,177,279 | $1,570,689 |
| | | | | | $22,870,621 | $19,691,288 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change
[3] = Number of individuals receiving MAT Naltrexone × average cost per day of Naltrexone × 365 days per year

P-23127 _ 00246

## 2B6. Methadone

Methadone: Cost per day

| | | | 5mg | | 10mg |
|---|---|---|---|---|---|
| 5mg: | $1.77 | | | | |
| 10mg: | $0.94 | | | | 2021$ | 2021$ |
| Average: | $1.35 | | $53.76 | mo | $28.56 |
| | | | $645.15 | yr | $342.75 |
| | | | $1.77 | day | $0.94 |

| Year | Cost | CPI Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $0.00 | 3.10% | $1.35 | 2021 |
| 2021 | $1.35 | 3.10% | $1.40 | 2022 |
| 2022 | $1.40 | 3.10% | $1.44 | 2023 |
| 2023 | $1.44 | 3.10% | $1.48 | 2024 |
| 2024 | $1.48 | 3.10% | $1.53 | 2025 |
| 2025 | $1.53 | 3.10% | $1.58 | 2026 |
| 2026 | $1.58 | 3.10% | $1.63 | 2027 |
| 2027 | $1.63 | 3.10% | $1.68 | 2028 |
| 2028 | $1.68 | 3.10% | $1.73 | 2029 |
| 2029 | $1.73 | 3.10% | $1.78 | 2030 |
| 2030 | $1.78 | 3.10% | $1.84 | 2031 |
| 2031 | $1.84 | 3.10% | $1.89 | 2032 |
| 2032 | $1.89 | 3.10% | $1.95 | 2033 |
| 2033 | $1.95 | 3.10% | $2.01 | 2034 |
| 2034 | $2.01 | 3.10% | $2.07 | 2035 |
| 2035 | $2.07 | | | |

Source: Alexander- Average of 5 & 10mg $1.35/day (2021$)

**Report Page 134 of 232**

## 2E5b. Narcan for Public Lock Boxes (Doses for boxes)

Nasal Spray (Narcan) Sing-Use Spray Cost

| Year | Cost | Rx Growth | Cost | Year |
|---|---|---|---|---|
| 2019 | $0.00 | 3.097% | $0.00 | 2020 |
| 2020 | $0.00 | 3.097% | $59.94 | 2021 |
| 2021 | $59.94 | 3.097% | $61.80 | 2022 |
| 2022 | $61.80 | 3.097% | $63.71 | 2023 |
| 2023 | $63.71 | 3.097% | $65.68 | 2024 |
| 2024 | $65.68 | 3.097% | $67.72 | 2025 |
| 2025 | $67.72 | 3.097% | $69.81 | 2026 |
| 2026 | $69.81 | 3.097% | $71.98 | 2027 |
| 2027 | $71.98 | 3.097% | $74.21 | 2028 |
| 2028 | $74.21 | 3.097% | $76.50 | 2029 |
| 2029 | $76.50 | 3.097% | $78.87 | 2030 |
| 2030 | $78.87 | 3.097% | $81.32 | 2031 |
| 2031 | $81.32 | 3.097% | $83.83 | 2032 |
| 2032 | $83.83 | 3.097% | $86.43 | 2033 |
| 2033 | $86.43 | 3.097% | $89.11 | 2034 |
| 2034 | $89.11 | 3.097% | $91.87 | 2035 |
| 2035 | $91.87 | | | |

Source: Alexander

**Report Page 69 of 232**

Lake Exhibit 1-3

### Category 3: Recovery –
### Enhancing Public Safety and Reintegration

3A. Public Safety

3B. Criminal Justice System

3C. Vocational Training and Job Placement

3D. Reengineering the Workplace

3E. Mental Health Counseling and Grief Support

Schedule:  2B. Treating Opioid Use Disorder- Medications 2021-2035
2B6. Methadone

| Year | Number of Individuals Receiving MAT- Methadone [1] | Average Cost Per Day of Methadone [1] | Number of days Required per year | Annual cost growth rate [2] | Total Estimated Cost [4] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 286 | $1.35 | 365 | 3.097% | $141,239 | $141,239 |
| 2022 | 303 | $1.40 | 365 | 3.097% | $154,332 | $153,824 |
| 2023 | 319 | $1.44 | 365 | 3.097% | $167,690 | $166,589 |
| 2024 | 335 | $1.48 | 365 | 3.097% | $181,291 | $179,508 |
| 2025 | 350 | $1.53 | 365 | 3.097% | $195,114 | $192,560 |
| 2026 | 364 | $1.58 | 365 | 3.097% | $209,138 | $195,286 |
| 2027 | 377 | $1.63 | 365 | 3.097% | $223,344 | $205,712 |
| 2028 | 389 | $1.68 | 365 | 3.097% | $237,712 | $215,966 |
| 2029 | 400 | $1.73 | 365 | 3.097% | $252,226 | $226,033 |
| 2030 | 411 | $1.78 | 365 | 3.097% | $266,866 | $235,897 |
| 2031 | 420 | $1.84 | 365 | 3.097% | $281,617 | $223,026 |
| 2032 | 429 | $1.89 | 365 | 3.097% | $296,461 | $229,369 |
| 2033 | 437 | $1.95 | 365 | 3.097% | $311,384 | $235,360 |
| 2034 | 444 | $2.01 | 365 | 3.097% | $326,370 | $240,999 |
| 2035 | 451 | $2.07 | 365 | 3.097% | $341,404 | $246,289 |
| | | | | | $3,586,187 | $3,087,658 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average – Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change

[4] = Number of individuals receiving MAT Methadone × average cost per day of Methadone × 365 days per year

285. Buprenorphine

Buprenorphine: Cost per day

| Year | Cost | CPI Rx Growth | Cost | Year | 2021$ | |
|------|------|------|------|------|------|------|
| 2020 | | 3.10% | $3.07 | 2021 | $93.36 | mo |
| 2021 | $3.07 | 3.10% | $3.16 | 2022 | $1,120.35 | yr |
| 2022 | $3.16 | 3.10% | $3.26 | 2023 | $3.07 | day |
| 2023 | $3.26 | 3.10% | $3.36 | 2024 | | |
| 2024 | $3.36 | 3.10% | $3.47 | 2025 | | |
| 2025 | $3.47 | 3.10% | $3.58 | 2026 | | |
| 2026 | $3.58 | 3.10% | $3.69 | 2027 | | |
| 2027 | $3.69 | 3.10% | $3.80 | 2028 | | |
| 2028 | $3.80 | 3.10% | $3.92 | 2029 | | |
| 2029 | $3.92 | 3.10% | $4.04 | 2030 | | |
| 2030 | $4.04 | 3.10% | $4.16 | 2031 | | |
| 2031 | $4.16 | 3.10% | $4.29 | 2032 | | |
| 2032 | $4.29 | 3.10% | $4.43 | 2033 | | |
| 2033 | $4.43 | 3.10% | $4.56 | 2034 | | |
| 2034 | $4.56 | 3.10% | $4.70 | 2035 | | |
| 2035 | $4.70 | | | | | |

Source: Alexander- $93.36/month $3.07/day (2021$)

**Report Page 133 of 232**

Schedule: 3A Public Safety

3A1. Law Enforcement Assisted Diversion (LEAD)

| Year | LEAD programs to be established for police departments [1] | Cost per LEAD per police department [2] | Annual cost growth rate [3] | Total Estimated Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 4.8 | $30,061 | 2.092% | $142,791 | $142,791 |
| 2022 | 4.8 | $30,690 | 2.092% | $145,778 | $145,299 |
| 2023 | 4.8 | $31,332 | 2.092% | $148,828 | $147,850 |
| 2024 | 4.8 | $31,988 | 2.092% | $151,941 | $150,447 |
| 2025 | 4.8 | $32,657 | 2.092% | $155,120 | $153,089 |
| 2026 | 4.8 | $33,340 | 2.092% | $158,365 | $147,876 |
| 2027 | 4.8 | $34,037 | 2.092% | $161,678 | $148,915 |
| 2028 | 4.8 | $34,750 | 2.092% | $165,060 | $149,960 |
| 2029 | 4.8 | $35,477 | 2.092% | $168,513 | $151,014 |
| 2030 | 4.8 | $36,219 | 2.092% | $172,039 | $152,074 |
| 2031 | 4.8 | $36,976 | 2.092% | $175,638 | $139,096 |
| 2032 | 4.8 | $37,750 | 2.092% | $179,312 | $138,732 |
| 2033 | 4.8 | $38,540 | 2.092% | $183,063 | $138,369 |
| 2034 | 4.8 | $39,346 | 2.092% | $186,893 | $138,006 |
| 2035 | 4.8 | $40,169 | 2.092% | $190,803 | $137,645 |
| | | | | $2,485,822 | $2,181,163 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Lead Program Evaluation: Criminal Justice and Legal System Utilization and Associated Costs, University of Washington, June 24, 2015.

[3] U.S. Department of Labor, Bureau of Labor Statistics. ECI State and Local Workers, 2009-2019 Annual Average Percent Change

[4] = Number of police departments to establish LEAD × cost per LEAD per police department

**Report Page 71 of 232**

**3A1. Law Enforcement Assisted Diversion (LEAD)**

$   24,275  2011$

Lead Program Evaluation: Criminal Justice and ECI State & Govt Wkrs

| Cost | Growth | Wage | Year |
|---|---|---|---|
| $  24,275 | 1.21% | $24,569.24 | 2012 |
| $24,569 | 1.80% | $25,010.61 | 2013 |
| $25,011 | 1.68% | $25,430.95 | 2014 |
| $25,431 | 2.07% | $25,956.39 | 2015 |
| $25,956 | 2.59% | $26,628.94 | 2016 |
| $26,629 | 2.37% | $27,259.46 | 2017 |
| $27,259 | 2.39% | $27,911.00 | 2018 |
| $27,911 | 2.48% | $28,604.57 | 2019 |
| $28,605 | 2.94% | $29,445.26 | 2020 |
| $29,445 | 2.09% | $30,061.25 | 2021 |
| $30,061 | 2.09% | $30,690.14 | 2022 |
| $30,690 | 2.09% | $31,332.17 | 2023 |
| $31,332 | 2.09% | $31,987.64 | 2024 |
| $31,988 | 2.09% | $32,656.82 | 2025 |
| $32,657 | 2.09% | $33,340.00 | 2026 |
| $33,340 | 2.09% | $34,037.48 | 2027 |
| $34,037 | 2.09% | $34,749.54 | 2028 |
| $34,750 | 2.09% | $35,476.50 | 2029 |
| $35,477 | 2.09% | $36,218.67 | 2030 |
| $36,219 | 2.09% | $36,976.37 | 2031 |
| $36,976 | 2.09% | $37,749.91 | 2032 |
| $37,750 | 2.09% | $38,539.64 | 2033 |
| $38,540 | 2.09% | $39,345.89 | 2034 |
| $39,346 | 2.09% | $40,169.00 | 2035 |
| $40,169 | 2.09% | | |

Source: Legal System Utilization and Associated Costs, University of Washington, June 24, 2015, page 16.

**Report Page 71 of 232**

---

Schedule:  2B.  Treating Opioid Use Disorder- Medications 2021-2035

**2B5.  Buprenorphine**

| Year | Number Receiving MAT-Buprenorphine [1] | Average Cost Per Day of Buprenorphine [1] | Number of days Required per year | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 525 | $3.07 | 365 | 3.097% | $588,278 | $588,278 |
| 2022 | 557 | $3.16 | 365 | 3.097% | $642,815 | $640,700 |
| 2023 | 587 | $3.26 | 365 | 3.097% | $698,453 | $693,866 |
| 2024 | 615 | $3.36 | 365 | 3.097% | $755,103 | $747,677 |
| 2025 | 642 | $3.47 | 365 | 3.097% | $812,676 | $802,037 |
| 2026 | 668 | $3.58 | 365 | 3.097% | $871,089 | $813,394 |
| 2027 | 691 | $3.69 | 365 | 3.097% | $930,258 | $856,820 |
| 2028 | 714 | $3.80 | 365 | 3.097% | $990,105 | $899,529 |
| 2029 | 735 | $3.92 | 365 | 3.097% | $1,050,555 | $941,457 |
| 2030 | 754 | $4.04 | 365 | 3.097% | $1,111,534 | $982,544 |
| 2031 | 772 | $4.16 | 365 | 3.097% | $1,172,972 | $928,934 |
| 2032 | 788 | $4.29 | 365 | 3.097% | $1,234,801 | $955,353 |
| 2033 | 803 | $4.43 | 365 | 3.097% | $1,296,956 | $980,307 |
| 2034 | 816 | $4.56 | 365 | 3.097% | $1,359,374 | $1,003,796 |
| 2035 | 828 | $4.70 | 365 | 3.097% | $1,421,996 | $1,025,828 |
| | | | | | $14,936,965 | $12,860,520 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Prescription Drugs and Medical Supplies. 2009-2019 Annual Average Percent Change

[3] = Number of individuals receiving MAT Buprenorphine × average cost per day of Buprenorphine × 365 days per year

**Report Page 133 of 232**

## 2B4. Inpatient Treatment

Inpatient Hospital

| Year | Cost | Growth | Cost | Year | |
|---|---|---|---|---|---|
| 2017 | $187.79 | 4.22% | $195.71 | 2018 | |
| 2018 | $195.71 | 2.85% | $201.29 | 2019 | |
| 2019 | $201.29 | 3.30% | $207.94 | 2020 | New |
| 2020 | $207.94 | 4.88% | $218.07 | 2021 | 2017$ |
| 2021 | $218.07 | 4.88% | $228.70 | 2022 | $5,714 mo |
| 2022 | $228.70 | 4.88% | $239.85 | 2023 | $68,542.06 yr |
| 2023 | $239.85 | 4.88% | $251.55 | 2024 | $187.79 day |
| 2024 | $251.55 | 4.88% | $263.81 | 2025 | |
| 2025 | $263.81 | 4.88% | $276.67 | 2026 | |
| 2026 | $276.67 | 4.88% | $290.16 | 2027 | |
| 2027 | $290.16 | 4.88% | $304.30 | 2028 | |
| 2028 | $304.30 | 4.88% | $319.14 | 2029 | |
| 2029 | $319.14 | 4.88% | $334.69 | 2030 | |
| 2030 | $334.69 | 4.88% | $351.01 | 2031 | |
| 2031 | $351.01 | 4.88% | $368.12 | 2032 | |
| 2032 | $368.12 | 4.88% | $386.07 | 2033 | |
| 2033 | $386.07 | 4.88% | $404.89 | 2034 | |
| 2034 | $404.89 | 4.88% | $424.63 | 2035 | |
| 2035 | $424.63 | | | | |

Source: Alexander- $5,714/month_ $1187.79/day (2017$)

**Report Page 132 of 232**

---

Schedule: 3A Public Safety

3A2. Specialized Overdose Units

| Year | Number of Investigators for a specialized overdose unit[1] | Median annual detective salary[10] | Employer Paid Fringe Benefits (percent of wages)[8] | Total annual Compensation[11] | Annual cost growth rate[8] | Total Cost[12] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.9 | $67,312 | 26.74% | $85,311 | 2.092% | $162,964 | $162,964 |
| 2022 | 1.8 | $68,720 | 26.74% | $87,096 | 2.092% | $158,904 | $158,382 |
| 2023 | 1.7 | $70,158 | 26.74% | $88,918 | 2.092% | $154,946 | $153,929 |
| 2024 | 1.7 | $71,626 | 26.74% | $90,778 | 2.092% | $151,087 | $149,601 |
| 2025 | 1.6 | $73,124 | 26.74% | $92,677 | 2.092% | $147,323 | $145,395 |
| 2026 | 1.5 | $74,654 | 26.74% | $94,616 | 2.092% | $143,654 | $134,139 |
| 2027 | 1.5 | $76,216 | 26.74% | $96,596 | 2.092% | $140,075 | $129,017 |
| 2028 | 1.4 | $77,810 | 26.74% | $98,616 | 2.092% | $136,586 | $124,091 |
| 2029 | 1.3 | $79,438 | 26.74% | $100,679 | 2.092% | $133,184 | $119,353 |
| 2030 | 1.3 | $81,100 | 26.74% | $102,786 | 2.092% | $129,867 | $114,796 |
| 2031 | 1.2 | $82,796 | 26.74% | $104,936 | 2.092% | $126,632 | $110,286 |
| 2032 | 1.2 | $84,528 | 26.74% | $107,131 | 2.092% | $123,478 | $95,533 |
| 2033 | 1.1 | $86,297 | 26.74% | $109,372 | 2.092% | $120,402 | $91,006 |
| 2034 | 1.1 | $88,102 | 26.74% | $111,660 | 2.092% | $117,403 | $86,693 |
| 2035 | 1.0 | $89,945 | 26.74% | $113,996 | 2.092% | $114,479 | $82,585 |
| | | | | | | $2,060,983 | $1,847,770 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[8] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
[8] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, State and Local Government Workers. 2009-2019 Annual Average Percent Change.
[10] Average Median detective wage Akron, Cleveland and Elyria. www.Salary.com
[12] Number of investigators for a specialized overdose unit × total annual compensation of detectives

**3A2. Specialized Overdose Units**

| Specialized Overdose Units | akr | $ | 63,301 | yng | $ | 62,622 |
|---|---|---|---|---|---|---|
| Detectives | cle | $ | 65,259 | | | |
| | Elyria | $ | 63,591 | | | |
| Salary.com | Med/Avg | $ | 64,050 | In 2019 $ | $ | 62,622 |

Average Detective Annual Wage:
Growth Source: Salary.com Median Income

| | | ECI State & Govt Wkrs | | | |
|---|---|---|---|---|---|
| Year | Cost | Growth | Wage | Year |
| 2017 | $0.00 | 2.39% | $0.00 | 2018 |
| 2018 | $0.00 | 2.48% | $0.00 | 2019 |
| 2019 | $64,050.33 | 2.94% | $65,932.78 | 2020 |
| 2020 | $65,932.78 | 2.09% | $67,312.10 | 2021 |
| 2021 | $67,312.10 | 2.09% | $68,720.27 | 2022 |
| 2022 | $68,720.27 | 2.09% | $70,157.89 | 2023 |
| 2023 | $70,157.89 | 2.09% | $71,625.60 | 2024 |
| 2024 | $71,625.60 | 2.09% | $73,124.00 | 2025 |
| 2025 | $73,124.00 | 2.09% | $74,653.76 | 2026 |
| 2026 | $74,653.76 | 2.09% | $76,215.51 | 2027 |
| 2027 | $76,215.51 | 2.09% | $77,809.94 | 2028 |
| 2028 | $77,809.94 | 2.09% | $79,437.73 | 2029 |
| 2029 | $79,437.73 | 2.09% | $81,099.56 | 2030 |
| 2030 | $81,099.56 | 2.09% | $82,796.17 | 2031 |
| 2031 | $82,796.17 | 2.09% | $84,528.26 | 2032 |
| 2032 | $84,528.26 | 2.09% | $86,296.59 | 2033 |
| 2033 | $86,296.59 | 2.09% | $88,101.92 | 2034 |
| 2034 | $88,101.92 | 2.09% | $89,945.01 | 2035 |
| 2035 | $89,945.01 | | | |

Source: Salary.com Median Income

Schedule: 28. Showing Treating Opioid Use Disorder 2021-2035
28A. Inpatient Treatment

| Year | Number in Inpatient Treatment [1] | Average Cost Per Day of Inpatient Treatment [1] | Number of Days in Year Required [1] | Annual cost growth rate [6] | Total Cost [7] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 51 | $218.07 | 365 | 4.875% | $4,069,143 | $4,069,143 |
| 2022 | 54 | $228.70 | 365 | 4.875% | $4,523,053 | $4,508,176 |
| 2023 | 57 | $239.85 | 365 | 4.875% | $4,999,299 | $4,966,467 |
| 2024 | 60 | $251.55 | 365 | 4.875% | $5,497,991 | $5,443,918 |
| 2025 | 63 | $263.81 | 365 | 4.875% | $6,019,237 | $5,940,434 |
| 2026 | 65 | $276.67 | 365 | 4.875% | $6,563,146 | $6,128,449 |
| 2027 | 67 | $290.16 | 365 | 4.875% | $7,129,826 | $6,566,973 |
| 2028 | 69 | $304.30 | 365 | 4.875% | $7,719,389 | $7,013,211 |
| 2029 | 72 | $319.14 | 365 | 4.875% | $8,331,943 | $7,466,688 |
| 2030 | 73 | $334.69 | 365 | 4.875% | $8,967,569 | $7,926,941 |
| 2031 | 75 | $351.01 | 365 | 4.875% | $9,626,468 | $7,623,672 |
| 2032 | 77 | $368.12 | 365 | 4.875% | $10,308,662 | $7,975,708 |
| 2033 | 78 | $386.07 | 365 | 4.875% | $11,014,291 | $8,325,172 |
| 2034 | 79 | $404.89 | 365 | 4.875% | $11,743,468 | $8,671,670 |
| 2035 | 81 | $424.63 | 365 | 4.875% | $12,496,304 | $9,014,834 |
| | | | | | $119,009,819 | $101,641,455 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[6] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Hospital InpatientServices. 2009-2019 Annual Average Percent Change
[7] = Number of Individuals with OUD in inpatient treatment × average cost per day of inpatient treatment × 365 days per year

2B3. Residential Treatment

CPI Inpatient Hospital

| Year | Cost | Growth | Wage | Year | Year | New 2017$ |
|------|------|--------|------|------|------|-----------|
| 2017 | $150.48 | 4.22% | $156.83 | 2018 | | $4,577.00 |
| 2018 | $156.83 | 2.85% | $161.29 | 2019 | | $54,924.00 |
| 2019 | $161.29 | 3.30% | $166.62 | 2020 | | $150.48 |
| 2020 | $166.62 | 4.88% | $174.75 | 2021 | | |
| 2021 | $174.75 | 4.88% | $183.26 | 2022 | | |
| 2022 | $183.26 | 4.88% | $192.20 | 2023 | | |
| 2023 | $192.20 | 4.88% | $201.57 | 2024 | | |
| 2024 | $201.57 | 4.88% | $211.39 | 2025 | | |
| 2025 | $211.39 | 4.88% | $221.70 | 2026 | | |
| 2026 | $221.70 | 4.88% | $232.51 | 2027 | | |
| 2027 | $232.51 | 4.88% | $243.84 | 2028 | | |
| 2028 | $243.84 | 4.88% | $255.73 | 2029 | | |
| 2029 | $255.73 | 4.88% | $268.20 | 2030 | | |
| 2030 | $268.20 | 4.88% | $281.27 | 2031 | | |
| 2031 | $281.27 | 4.88% | $294.98 | 2032 | | |
| 2032 | $294.98 | 4.88% | $309.36 | 2033 | | |
| 2033 | $309.36 | 4.88% | $324.45 | 2034 | | |
| 2034 | $324.45 | 4.88% | $340.26 | 2035 | | |
| 2035 | $340.26 | 4.88% | | | | |

Source: Alexander- $4,577/month_ $150.48/day (2017$)

**Report Page 131 of 232**

Schedule: 3A Public Safety
3A3. Stigma Reduction Training Hours

| | Number of annual training hours [1] | Weighted average median hourly wage for police and correctional officers [13] | Annual cost growth rate [3] | Total Cost [11] | Present Value |
|------|------|------|------|------|------|
| 2021 | 2,096 | $30.26 | 2.092% | $63,428 | $63,428 |
| 2022 | 2,094 | $30.89 | 2.092% | $64,696 | $64,483 |
| 2023 | 2,092 | $31.54 | 2.092% | $65,989 | $65,555 |
| 2024 | 2,090 | $32.20 | 2.092% | $67,308 | $66,646 |
| 2025 | 2,089 | $32.87 | 2.092% | $68,653 | $67,754 |
| 2026 | 2,087 | $33.56 | 2.092% | $70,025 | $65,887 |
| 2027 | 2,085 | $34.26 | 2.092% | $71,425 | $65,787 |
| 2028 | 2,083 | $34.98 | 2.092% | $72,853 | $66,188 |
| 2029 | 2,081 | $35.71 | 2.092% | $74,309 | $66,592 |
| 2030 | 2,079 | $36.46 | 2.092% | $75,794 | $66,999 |
| 2031 | 2,077 | $37.22 | 2.092% | $77,309 | $61,225 |
| 2032 | 2,075 | $38.00 | 2.092% | $78,855 | $61,009 |
| 2033 | 2,073 | $38.79 | 2.092% | $80,431 | $60,794 |
| 2034 | 2,071 | $39.60 | 2.092% | $82,039 | $60,579 |
| 2035 | 2,070 | $40.43 | 2.092% | $83,679 | $60,366 |
| | | | | $1,096,792 | $962,792 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, and Local Government Workers. 2009-2019 Annual Average Percent Change.
[13] = Median annual police & correction officers salary + employer provided fringe benefits
[13] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019.

**Report Page 73 of 232**

## Left panel (rotated)

3A3. Stigma Reduction Training Hours

Weighted Average Median Hourly Wage for Police Officers and Correctional Officers

Median Annual Wage of First-Line Supervisors of Police and Detectives (SOC 33-1012)
Median Annual Wage of Police and Sheriff's Patrol Officers (SOC 33-3051)
Median Annual Wage of Correctional Officers and Jailers (SOC 33-3012)

CLE MSA & YNG MSA, May 2019

| | Employed | % Employed | Weighted Wage |
|---|---|---|---|
| First-Line Supervisors of Police and Detectives (SOC 33-1012) | 670 | 8.44% | $3.48 |
| Police and Sheriff's Patrol Officers (SOC 33-3051) | 4920 | 61.96% | $18.17 |
| Correctional Officers and Jailers (SOC 33-3012) | 2350 | 29.60% | $7.14 |
| | 7,940 | 100.0% | $28.79 |

| | | de | yng | |
|---|---|---|---|---|
| 670 | $41.27 | $34.47 | | $3.48 |
| 4920 | $29.33 | $26.98 | | $18.17 |
| 2350 | $24.11 | $22.03 | | $7.14 |
| | | | | $28.79 |

Weighted Average Median Hourly Wage: $28.79

| Year | Wage | Growth |
|---|---|---|
| 2019 | $28.79 | 2.9% |
| 2020 | $29.64 | 2.09% |
| 2021 | $30.26 | 2.09% |
| 2022 | $30.89 | 2.09% |
| 2023 | $31.54 | 2.09% |
| 2024 | $32.20 | 2.09% |
| 2025 | $32.87 | 2.09% |
| 2026 | $33.56 | 2.09% |
| 2027 | $34.26 | 2.09% |
| 2028 | $34.98 | 2.09% |
| 2029 | $35.71 | 2.09% |
| 2030 | $36.46 | 2.09% |
| 2031 | $37.22 | 2.09% |
| 2032 | $38.00 | 2.09% |
| 2033 | $38.79 | 2.09% |
| 2034 | $39.60 | 2.09% |
| 2035 | $40.43 | |

| Wage | Year |
|---|---|
| $28.79 | |
| $29.64 | 2020 |
| $30.26 | 2021 |
| $30.89 | 2022 |
| $31.54 | 2023 |
| $32.20 | 2024 |
| $32.87 | 2025 |
| $33.56 | 2026 |
| $34.26 | 2027 |
| $34.98 | 2028 |
| $35.71 | 2029 |
| $36.46 | 2030 |
| $37.22 | 2031 |
| $38.00 | 2032 |
| $38.79 | 2033 |
| $39.60 | 2034 |
| $40.43 | 2035 |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

Report Page 73 of 232

## Right panel

Schedule:   28.  Showing Treating Opioid Use Disorder 2021-2035
2B3.  Residential Treatment

| Year | Number in Residential Treatment [1] | Average Cost Per Day of Residential Treatment [1] | Number of Days in Year Required [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 104 | $174.75 | 365 | | $6,631,888 | $6,631,888 |
| 2022 | 110 | $183.26 | 365 | 4.875% | $7,371,670 | $7,347,424 |
| 2023 | 116 | $192.20 | 365 | 4.875% | $8,147,857 | $8,094,346 |
| 2024 | 122 | $201.57 | 365 | 4.875% | $8,960,625 | $8,877,497 |
| 2025 | 127 | $211.39 | 365 | 4.875% | $9,810,152 | $9,681,719 |
| 2026 | 132 | $221.70 | 365 | 4.875% | $10,696,614 | $9,988,146 |
| 2027 | 137 | $232.51 | 365 | 4.875% | $11,620,189 | $10,700,851 |
| 2028 | 141 | $243.84 | 365 | 4.875% | $12,581,058 | $11,430,130 |
| 2029 | 145 | $255.73 | 365 | 4.875% | $13,579,399 | $12,169,206 |
| 2030 | 149 | $268.20 | 365 | 4.875% | $14,615,391 | $12,919,326 |
| 2031 | 153 | $281.27 | 365 | 4.875% | $15,689,217 | $12,425,060 |
| 2032 | 156 | $294.98 | 365 | 4.875% | $16,801,055 | $12,990,808 |
| 2033 | 159 | $309.36 | 365 | 4.875% | $17,951,090 | $13,568,364 |
| 2034 | 162 | $324.45 | 365 | 4.875% | $19,139,502 | $14,133,087 |
| 2035 | 164 | $340.26 | 365 | 4.875% | $20,366,475 | $14,692,374 |
| | | | | | $193,962,181 | $165,655,226 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Outpatient Hospital Services. 2009-2019 Annual Average Percent Change
[3] = Number of individuals in residential treatment ×
Average cost per day of intensive outpatient treatment × 365 days per year

Report Page 131 of 232

2B2. Intensive Outpatient Treatment

CPI
Medical Care Services

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2017 | $ 133.62 | 1.64% | $135.81 | 2018 |
| 2018 | $135.81 | 2.64% | $139.40 | 2019 |
| 2019 | $139.40 | 5.09% | $146.49 | 2020 |
| 2020 | $146.49 | 3.18% | $151.15 | 2021 |
| 2021 | $151.15 | 3.18% | $155.96 | 2022 |
| 2022 | $155.96 | 3.18% | $160.92 | 2023 |
| 2023 | $160.92 | 3.18% | $166.04 | 2024 |
| 2024 | $166.04 | 3.18% | $171.32 | 2025 |
| 2025 | $171.32 | 3.18% | $176.77 | 2026 |
| 2026 | $176.77 | 3.18% | $182.39 | 2027 |
| 2027 | $182.39 | 3.18% | $188.19 | 2028 |
| 2028 | $188.19 | 3.18% | $194.18 | 2029 |
| 2029 | $194.18 | 3.18% | $200.35 | 2030 |
| 2030 | $200.35 | 3.18% | $206.73 | 2031 |
| 2031 | $206.73 | 3.18% | $213.30 | 2032 |
| 2032 | $213.30 | 3.18% | $220.09 | 2033 |
| 2033 | $220.09 | 3.18% | $227.09 | 2034 |
| 2034 | $227.09 | 3.18% | $234.31 | 2035 |
| 2035 | $234.31 | 3.18% | | |

$4,064.32
$48,771.84
$133.62

Source: Alexander= $4,064.32/month or $133.62/day

**Report Page 130 of 232**

---

Schedule: 3B.  Criminal Justice
3B1.  Opioid Drug Court

| Year | Number of opioid drug court participants [1] | Cost per durg court participant (excluding treatment costs) [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 54 | $9,856 | | $535,376 | $535,376 |
| 2022 | 87 | $10,106 | 2.545% | $878,402 | $875,513 |
| 2023 | 139 | $10,364 | 2.545% | $1,441,212 | $1,431,747 |
| 2024 | 153 | $10,627 | 2.545% | $1,625,680 | $1,609,692 |
| 2025 | 168 | $10,898 | 2.545% | $1,833,759 | $1,809,752 |
| 2026 | 185 | $11,175 | 2.545% | $2,068,471 | $1,931,470 |
| 2027 | 204 | $11,460 | 2.545% | $2,333,225 | $2,149,032 |
| 2028 | 224 | $11,751 | 2.545% | $2,631,867 | $2,391,101 |
| 2029 | 246 | $12,050 | 2.545% | $2,968,732 | $2,660,436 |
| 2030 | 271 | $12,357 | 2.545% | $3,348,715 | $2,960,109 |
| 2031 | 298 | $12,671 | 2.545% | $3,777,334 | $2,991,456 |
| 2032 | 328 | $12,994 | 2.545% | $4,260,814 | $3,296,549 |
| 2033 | 361 | $13,325 | 2.545% | $4,806,177 | $3,632,758 |
| 2034 | 397 | $13,664 | 2.545% | $5,421,343 | $4,003,255 |
| 2035 | 436 | $14,011 | 2.545% | $6,115,248 | $4,411,540 |
| | | | | $44,046,358 | $36,689,786 |

Notes and Sources:
[1] *Evaluation of Ohio's Drug Courts: A Cost Benefit Study* , University of Cincinnati, December 2005.
[2] U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Legal Services. 2009-2019 Annual Average Percent Change
[3] = Number of opioid drug court participants × cost per drug court participant

Report Page 74 of 232

## 3B1. Opioid Drug Court

Drug Court Cost Per Participant

| Year | | Cost | Growth | Wage | Year |
|---|---|---|---|---|---|
| 2003 | | $5,777 | 5.00% | 2003 $ | |
| 2004 | | $6,086 | 5.34% | | |
| 2005 | | $6,291 | 3.38% | | |
| 2006 | | $6,572 | 4.46% | | |
| 2007 | | $6,762 | 2.90% | | |
| 2008 | | $7,068 | 4.53% | | |
| 2009 | | $7,290 | 3.13% | | |
| 2010 | | $7,526 | 3.24% | | |
| 2011 | | $7,729 | 2.69% | | |
| 2012 | | $7,872 | 1.85% | | |
| 2013 | 2013 | $8,084 | 2.69% | $8,301.18 | 2014 |
| 2014 | 2014 | $8,200 | 1.44% | $8,317.56 | 2015 |
| 2015 | 2015 | $8,435 | 2.86% | $8,676.22 | 2016 |
| 2016 | 2016 | $8,780 | 4.10% | $9,139.77 | 2017 |
| 2017 | 2017 | $8,896 | 1.32% | $9,013.82 | 2018 |
| 2018 | 2018 | $9,462 | 6.36% | $10,064.36 | 2019 |
| 2019 | 2019 | $9,372 | -0.95% | $9,283.35 | 2020 |
| 2020 | 2020 | $9,611 | 2.55% | $9,855.51 | 2021 |
| 2021 | 2021 | $9,856 | 2.55% | $10,106.33 | 2022 |
| 2022 | 2022 | $10,106 | 2.55% | $10,363.54 | 2023 |
| 2023 | 2023 | $10,364 | 2.55% | $10,627.29 | 2024 |
| 2024 | 2024 | $10,627 | 2.55% | $10,897.76 | 2025 |
| 2025 | 2025 | $10,898 | 2.55% | $11,175.10 | 2026 |
| 2026 | 2026 | $11,175 | 2.55% | $11,459.51 | 2027 |
| 2027 | 2027 | $11,460 | 2.55% | $11,751.15 | 2028 |
| 2028 | 2028 | $11,751 | 2.55% | $12,050.22 | 2029 |
| 2029 | 2029 | $12,050 | 2.55% | $12,356.90 | 2030 |
| 2030 | 2030 | $12,357 | 2.55% | $12,671.38 | 2031 |
| 2031 | 2031 | $12,671 | 2.55% | $12,993.87 | 2032 |
| 2032 | 2032 | $12,994 | 2.55% | $13,324.56 | 2033 |
| 2033 | 2033 | $13,325 | 2.55% | $13,663.67 | 2034 |
| 2034 | 2034 | $13,664 | 2.55% | $14,011.41 | 2035 |
| 2035 | 2035 | $14,011 | 2.55% | | |

Source: Evaluation of Ohio's Drug Courts: A Cost Benefit Study,
University of Cincinnati, December 2005.

**Report Page 74 of 232**

---

Schedule: 2B. Showing Treating Opioid Use Disorder 2021-2035
2B2. Intensive Outpatient Treatment

| Year | Number in Intensive Outpatient Treatment [1] | Average Cost Per Day of Intensive Outpatient Treatment [1] | Number of Days in Year Required [1] | Annual cost growth rate [2] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | 217 | $151.15 | 365 | 3.181% | $11,998,426 | $11,998,426 |
| 2022 | 231 | $155.96 | 365 | 3.181% | $13,121,418 | $13,078,260 |
| 2023 | 243 | $160.92 | 365 | 3.181% | $14,268,754 | $14,175,044 |
| 2024 | 255 | $166.04 | 365 | 3.181% | $15,438,628 | $15,286,789 |
| 2025 | 266 | $171.32 | 365 | 3.181% | $16,629,296 | $16,411,589 |
| 2026 | 276 | $176.77 | 365 | 3.181% | $17,839,070 | $16,657,537 |
| 2027 | 286 | $182.39 | 365 | 3.181% | $19,066,320 | $17,561,158 |
| 2028 | 296 | $188.19 | 365 | 3.181% | $20,309,470 | $18,451,539 |
| 2029 | 304 | $194.18 | 365 | 3.181% | $21,566,999 | $19,327,311 |
| 2030 | 312 | $200.35 | 365 | 3.181% | $22,837,439 | $20,187,234 |
| 2031 | 320 | $206.73 | 365 | 3.181% | $24,119,370 | $19,101,312 |
| 2032 | 326 | $213.30 | 365 | 3.181% | $25,411,426 | $19,660,564 |
| 2033 | 333 | $220.05 | 365 | 3.181% | $26,712,285 | $20,190,530 |
| 2034 | 338 | $227.09 | 365 | 3.181% | $28,020,677 | $20,691,168 |
| 2035 | 343 | $234.31 | 365 | 3.181% | $29,335,373 | $21,162,537 |
| | | | | | $306,674,952 | $263,940,998 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Outpatient Hospital Services. 2009-2019 Annual Average Percent Change
[4] = Number of individuals with OUD in intensive outpatient treatment × a
verage cost per day of intensive outpatient treatment × 365 days per year

**Report Page 130 of 232**

## 2B1. Outpatient Treatment
Suggested Average Cost Per Day of Outpatient Treatment

| | CPI Medical Care Services | | | |
|---|---|---|---|---|
| Year | Cost | Growth | Cost | Year |
| 2016 | $0.00 | 0.00% | $100.22 | 2017 |
| 2017 | $100.22 | 4.84% | $105.07 | 2018 |
| 2018 | $105.07 | 4.02% | $109.29 | 2019 |
| 2019 | $109.29 | 2.00% | $111.47 | 2020 |
| 2020 | $111.47 | 4.15% | $116.09 | 2021 |
| 2021 | $116.09 | 4.15% | $120.90 | 2022 |
| 2022 | $120.90 | 4.15% | $125.92 | 2023 |
| 2023 | $125.92 | 4.15% | $131.13 | 2024 |
| 2024 | $131.13 | 4.15% | $136.57 | 2025 |
| 2025 | $136.57 | 4.15% | $142.23 | 2026 |
| 2026 | $142.23 | 4.15% | $148.13 | 2027 |
| 2027 | $148.13 | 4.15% | $154.27 | 2028 |
| 2028 | $154.27 | 4.15% | $160.66 | 2029 |
| 2029 | $160.66 | 4.15% | $167.32 | 2030 |
| 2030 | $167.32 | 4.15% | $174.26 | 2031 |
| 2031 | $174.26 | 4.15% | $181.48 | 2032 |
| 2032 | $181.48 | 4.15% | $189.00 | 2033 |
| 2033 | $189.00 | 4.15% | $196.84 | 2034 |
| 2034 | $196.84 | 4.15% | $204.99 | 2035 |
| 2035 | $204.99 | | | |

2017$

$3,048   month
$36,578.88 year
$100.22 day

Source: Alexander $$3,048/month or $1022/Day (2017$)

**Report Page 129 of 232**

---

## 3B2. Reentry and Reintegration

| Year | Number of individuals released from jail/prision with OUD [1] | Cost per reentry [1] | Annual cost growth rate [4] | Total Cost [5] | Present Value |
|---|---|---|---|---|---|
| 2021 | 189 | $2,701 | | $509,472 | $509,472 |
| 2022 | 180 | $2,762 | 2.275% | $497,672 | $496,035 |
| 2023 | 172 | $2,825 | 2.275% | $486,145 | $482,953 |
| 2024 | 164 | $2,889 | 2.275% | $474,886 | $470,216 |
| 2025 | 157 | $2,955 | 2.275% | $463,887 | $457,814 |
| 2026 | 150 | $3,022 | 2.275% | $453,143 | $423,130 |
| 2027 | 143 | $3,091 | 2.275% | $442,648 | $407,704 |
| 2028 | 137 | $3,161 | 2.275% | $432,396 | $392,840 |
| 2029 | 131 | $3,233 | 2.275% | $422,381 | $378,518 |
| 2030 | 125 | $3,307 | 2.275% | $412,599 | $364,718 |
| 2031 | 119 | $3,382 | 2.275% | $403,042 | $319,189 |
| 2032 | 114 | $3,459 | 2.275% | $393,708 | $304,608 |
| 2033 | 109 | $3,538 | 2.275% | $384,589 | $290,692 |
| 2034 | 104 | $3,618 | 2.275% | $375,682 | $277,413 |
| 2035 | 99 | $3,700 | 2.275% | $366,980 | $264,740 |
| | | | | $6,519,231 | $5,840,041 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[4] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index, All Workers. 2009-2019 Annual Average Percent Change

Report Page 75 of 232

## 3B2. Reentry and Reintegration

Reentry and Reintegration

Reentry Cost Per Person:                   $2,434   In 2017 dollars

| Year | Cost | Wage Growth | Wage | Year |
|------|------|-------------|------|------|
| 2017 | $2,434.00 | 2.594% | $2,497.15 | 2018 |
| 2018 | $2,497.15 | 2.989% | $2,571.77 | 2019 |
| 2019 | $2,571.77 | 2.679% | $2,640.66 | 2020 |
| 2020 | $2,640.66 | 2.275% | $2,700.74 | 2021 |
| 2021 | $2,700.74 | 2.275% | $2,762.18 | 2022 |
| 2022 | $2,762.18 | 2.275% | $2,825.02 | 2023 |
| 2023 | $2,825.02 | 2.275% | $2,889.29 | 2024 |
| 2024 | $2,889.29 | 2.275% | $2,955.02 | 2025 |
| 2025 | $2,955.02 | 2.275% | $3,022.24 | 2026 |
| 2026 | $3,022.24 | 2.275% | $3,091.00 | 2027 |
| 2027 | $3,091.00 | 2.275% | $3,161.32 | 2028 |
| 2028 | $3,161.32 | 2.275% | $3,233.24 | 2029 |
| 2029 | $3,233.24 | 2.275% | $3,306.80 | 2030 |
| 2030 | $3,306.80 | 2.275% | $3,382.03 | 2031 |
| 2031 | $3,382.03 | 2.275% | $3,458.97 | 2032 |
| 2032 | $3,458.97 | 2.275% | $3,537.66 | 2033 |
| 2033 | $3,537.66 | 2.275% | $3,618.14 | 2034 |
| 2034 | $3,618.14 | 2.275% | $3,700.45 | 2035 |
| 2035 | $3,700.45 | | | |

Source: Alexander

**Report Page 75 of 232**

---

Schedule:   2B. Showing Treating Opioid Use Disorder 2021-2035
### 2B1. Outpatient Treatment

| Year | Number of OUD in Outpatient Treatment [1] | Average Cost Per Day [1] | Number of Days in Year Required [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 494 | $116.09 | 365 | 4.145% | $20,927,979 | $20,927,979 |
| 2022 | 523 | $120.90 | 365 | 4.145% | $23,100,557 | $23,024,576 |
| 2023 | 552 | $125.92 | 365 | 4.145% | $25,355,164 | $25,188,644 |
| 2024 | 579 | $131.13 | 365 | 4.145% | $27,690,307 | $27,417,973 |
| 2025 | 604 | $136.57 | 365 | 4.145% | $30,104,514 | $29,710,392 |
| 2026 | 628 | $142.23 | 365 | 4.145% | $32,596,327 | $30,437,378 |
| 2027 | 650 | $148.13 | 365 | 4.145% | $35,164,303 | $32,388,311 |
| 2028 | 671 | $154.27 | 365 | 4.145% | $37,807,018 | $34,348,393 |
| 2029 | 691 | $160.66 | 365 | 4.145% | $40,523,062 | $36,314,825 |
| 2030 | 709 | $167.32 | 365 | 4.145% | $43,311,040 | $38,284,945 |
| 2031 | 726 | $174.26 | 365 | 4.145% | $46,169,574 | $36,563,949 |
| 2032 | 741 | $181.48 | 365 | 4.145% | $49,097,302 | $37,986,089 |
| 2033 | 755 | $189.00 | 365 | 4.145% | $52,092,876 | $39,374,496 |
| 2034 | 768 | $196.84 | 365 | 4.145% | $55,154,963 | $40,727,804 |
| 2035 | 779 | $204.99 | 365 | 4.145% | $58,282,246 | $42,044,811 |
| | | | | | $577,377,234 | $494,740,564 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Outpatient Hospital Services. 2009-2019 Annual Average Percent Change
[3] = Number of individuals with OUD in outpatient treatment ×
average cost per day of outpatient treatment × 365 days per year

**Report Page 129 of 232 corrected**

## 2A5. Bridge Programs - Emergency Departments 2021-2035

Bridge Programs

Annual Cost: $173,333.00 in 2018 dollars

| Year | Cost | ECI State & Local Gov Wage Growth | Wage | Year |
|------|------|------|------|------|
| 2018 | $173,333.00 | 2.485% | $177,640.22 | 2019 |
| 2019 | $177,640.22 | 2.939% | $182,861.09 | 2020 |
| 2020 | $182,861.09 | 2.092% | $186,686.55 | 2021 |
| 2021 | $186,686.55 | 2.092% | $190,592.03 | 2022 |
| 2022 | $190,592.03 | 2.092% | $194,579.22 | 2023 |
| 2023 | $194,579.22 | 2.092% | $198,649.81 | 2024 |
| 2024 | $198,649.81 | 2.092% | $202,805.57 | 2025 |
| 2025 | $202,805.57 | 2.092% | $207,048.26 | 2026 |
| 2026 | $207,048.26 | 2.092% | $211,379.71 | 2027 |
| 2027 | $211,379.71 | 2.092% | $215,801.77 | 2028 |
| 2028 | $215,801.77 | 2.092% | $220,316.35 | 2029 |
| 2029 | $220,316.35 | 2.092% | $224,925.36 | 2030 |
| 2030 | $224,925.36 | 2.092% | $229,630.80 | 2031 |
| 2031 | $229,630.80 | 2.092% | $234,434.68 | 2032 |
| 2032 | $234,434.68 | 2.092% | $239,339.05 | 2033 |
| 2033 | $239,339.05 | 2.092% | $244,346.03 | 2034 |
| 2034 | $244,346.03 | 2.092% | $249,457.74 | 2035 |
| 2035 | $249,457.74 | | | |

Source: California Bridge Program available funding for a Star Site
for 12 months. Public Health Institute. http://www.phi.org/wp-content/uploads
/migration/uploads/files/CA%20Bridge%20Program_SITE%20SELECTION%20RFA_16Nov2018.pdf.

**Report Page 128 of 232**

Schedule: 3B. Criminal Justice

3B3. Transitional Housing for Newly Released

| Year | Post incarceration population with (OUD) needing transitional housing [1] | Cost per person for transitional housing [6] | Annual cost growth rate [7] | Total Cost [8] | Present Value |
|------|------|------|------|------|------|
| 2021 | 57 | $10,711 | | $606,136 | $606,136 |
| 2022 | 54 | $10,994 | 2.650% | $594,269 | $592,314 |
| 2023 | 52 | $11,286 | 2.650% | $582,633 | $578,807 |
| 2024 | 49 | $11,585 | 2.650% | $571,226 | $565,608 |
| 2025 | 47 | $11,892 | 2.650% | $560,042 | $552,710 |
| 2026 | 45 | $12,207 | 2.650% | $549,077 | $512,710 |
| 2027 | 43 | $12,530 | 2.650% | $538,326 | $495,829 |
| 2028 | 41 | $12,862 | 2.650% | $527,786 | $479,504 |
| 2029 | 39 | $13,203 | 2.650% | $517,452 | $463,716 |
| 2030 | 37 | $13,553 | 2.650% | $507,321 | $448,448 |
| 2031 | 36 | $13,912 | 2.650% | $497,388 | $393,906 |
| 2032 | 34 | $14,281 | 2.650% | $487,650 | $377,290 |
| 2033 | 33 | $14,659 | 2.650% | $478,102 | $361,374 |
| 2034 | 31 | $15,048 | 2.650% | $468,741 | $346,130 |
| 2035 | 30 | $15,447 | 2.650% | $459,564 | $331,529 |
| | | | | $7,945,713 | $7,106,011 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[6] Culhane, Metraux et al, Costs associated with Family Homelessness in Columbus Ohio,
Housing Policy Debate, Volume 18, Issue 1, May 2007. Average of all stays.

[7] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Rent of Shelter. 2009-2019 Annual Average Percent Change

[8] = Number of individuals released from jail/prison with opioid use disorder needing
transitional housing × cost per person for transitional housing

Report Page 76 of 232

P-23127 _ 00233

P-23127 _ 00134

Transitional Housing for Newly Released

Monthly Cost
x 12 months =

$1,410.67  in 2006 dollars
$7,586.00  Columbus, Ohio

| Year | Cost | CPI Rent of Shelter Rent Growth | Wage | Year | Total |
|---|---|---|---|---|---|
| 2006 | $7,586.00 | 4.36% | $7,616.96 | 2007 | |
| 2007 | $7,616.96 | 3.13% | $7,857.43 | 2008 | |
| 2008 | $7,857.43 | 1.94% | $8,009.78 | 2009 | |
| 2009 | $8,009.78 | 0.29% | $8,032.99 | 2010 | |
| 2010 | $8,032.99 | 0.43% | $8,067.59 | 2011 | |
| 2011 | $8,067.59 | 1.96% | $8,225.51 | 2012 | |
| 2012 | $8,225.51 | 2.10% | $8,400.30 | 2013 | |
| 2013 | $8,400.30 | 2.54% | $8,613.49 | 2014 | |
| 2014 | $8,613.49 | 2.87% | $8,860.87 | 2015 | |
| 2015 | $8,860.87 | 3.23% | $9,147.08 | 2016 | |
| 2016 | $9,147.08 | 3.68% | $9,481.50 | 2017 | |
| 2017 | $9,481.50 | 3.22% | $9,787.75 | 2018 | |
| 2018 | $9,787.75 | 3.28% | $10,103.55 | 2019 | |
| 2019 | $10,103.55 | 3.36% | $10,443.03 | 2020 | |
| 2020 | $10,434.43 | 2.82% | $10,730.53 | 2021 | |
| 2021 | $10,730.53 | 2.65% | $11,096.96 | 2022 | |
| 2022 | $10,896.96 | 2.65% | $11,184.76 | 2023 | |
| 2023 | $11,184.76 | 2.65% | $11,594.78 | 2024 | |
| 2024 | $11,594.78 | 2.65% | $11,900.18 | 2025 | |
| 2025 | $11,900.18 | 2.65% | $12,206.91 | 2026 | |
| 2026 | $12,206.91 | 2.65% | $12,530.59 | 2027 | |
| 2027 | $12,530.59 | 2.65% | $12,862.45 | 2028 | |
| 2028 | $12,862.45 | 2.65% | $13,203.30 | 2029 | |
| 2029 | $13,203.30 | 2.65% | $13,553.19 | 2030 | |
| 2030 | $13,553.19 | 2.65% | $13,912.35 | 2031 | |
| 2031 | $13,912.35 | 2.65% | $14,281.02 | 2032 | |
| 2032 | $14,281.02 | 2.65% | $14,659.47 | 2033 | |
| 2033 | $14,659.47 | 2.65% | $15,047.95 | 2034 | |
| 2034 | $15,047.95 | 2.65% | $15,446.72 | 2035 | |
| 2035 | $15,446.72 | 2.65% | | | |

Fosting a Typology of Family Homelessness Based on a Pattern of Public Shelter Utilization in Four US Jurisdictions: Implications for Policy and Program Planning. Culhane, Metraux, Park, Schertzman and Valente., Housing Policy Debate, Volume 18, Issue 1, May 2007.

Average of all types of stays, extended etc.

## Right table

Schedule 2A.  Showing Connecting Individuals to Care Bridge Programs
2AS.  Bridge Programs - Emergency Departments 2021-2035

| Year | Number of Emergency Departments [1] | Bridge program cost per emergency department [1] | Annual Growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 3 | $186,687 | 2.092% | $560,060 | $560,060 |
| 2022 | 3 | $190,592 | 2.092% | $571,776 | $569,895 |
| 2023 | 3 | $194,579 | 2.092% | $583,738 | $579,904 |
| 2024 | 3 | $198,650 | 2.092% | $595,949 | $590,088 |
| 2025 | 3 | $202,806 | 2.092% | $608,417 | $600,451 |
| 2026 | 3 | $207,048 | 2.092% | $621,145 | $580,005 |
| 2027 | 3 | $211,380 | 2.092% | $634,139 | $584,078 |
| 2028 | 3 | $215,802 | 2.092% | $647,405 | $588,180 |
| 2029 | 3 | $220,316 | 2.092% | $660,949 | $592,311 |
| 2030 | 3 | $224,925 | 2.092% | $674,776 | $596,471 |
| 2031 | 3 | $229,631 | 2.092% | $688,892 | $545,568 |
| 2032 | 3 | $234,435 | 2.092% | $703,304 | $544,139 |
| 2033 | 3 | $239,339 | 2.092% | $718,017 | $542,715 |
| 2034 | 3 | $244,346 | 2.092% | $733,038 | $541,294 |
| 2035 | 3 | $249,458 | 2.092% | $748,373 | $539,876 |
| | | | | $9,749,979 | $8,555,034 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation All State and Local Government Workers, 2009-2019 Annual Average Percent Change

[3] =Number of emergency departments × bridge program cost per emergency room

P-23127 _ 00135

P-23127 _ 00232

2A2.1 Peer Coaches for Quick Response Team (QRT)
Median Annual Wage of Peer Recovery Coaches

| | |
|---|---|
| Hourly Wage: | $9.00 |
| Annual Hours: | 2,080 |
| Median Annual Wage: | $18,720.00 |

ECI Health Wkr

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $18,720.00 | 1.97% | $19,088.78 | 2020 |
| 2020 | $19,088.78 | 1.97% | $19,464.83 | 2021 |
| 2021 | $19,464.83 | 1.97% | $19,848.29 | 2022 |
| 2022 | $19,848.29 | 1.97% | $20,239.30 | 2023 |
| 2023 | $20,239.30 | 1.97% | $20,638.02 | 2024 |
| 2024 | $20,638.02 | 1.97% | $21,044.58 | 2025 |
| 2025 | $21,044.58 | 1.97% | $21,459.16 | 2026 |
| 2026 | $21,459.16 | 1.97% | $21,881.91 | 2027 |
| 2027 | $21,881.91 | 1.97% | $22,312.98 | 2028 |
| 2028 | $22,312.98 | 1.97% | $22,752.55 | 2029 |
| 2029 | $22,752.55 | 1.97% | $23,200.77 | 2030 |
| 2030 | $23,200.77 | 1.97% | $23,657.83 | 2031 |
| 2031 | $23,657.83 | 1.97% | $24,123.89 | 2032 |
| 2032 | $24,123.89 | 1.97% | $24,599.13 | 2033 |
| 2033 | $24,599.13 | 1.97% | $25,083.73 | 2034 |
| 2034 | $25,083.73 | 1.97% | $25,577.88 | 2035 |
| 2035 | $25,577.88 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

Report Page 127 of 232

Schedule:  3C.  Vocational Training and Job Placement
3C.  Vocational Training Programs Corrected 4-15-2022

| Year | Number of individuals with OUD to receive vocational training[1] | Vocational training cost per person[2] | Annual cost growth rate[3] | Total Estimated Cost[4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 1,067 | $3,056 | | $3,261,415 | $3,261,415 |
| 2022 | 1,056 | $3,125 | 2.28% | $3,299,659 | $3,288,806 |
| 2023 | 1,043 | $3,196 | 2.28% | $3,334,382 | $3,312,484 |
| 2024 | 1,030 | $3,269 | 2.28% | $3,365,727 | $3,332,625 |
| 2025 | 1,015 | $3,343 | 2.28% | $3,393,831 | $3,349,400 |
| 2026 | 1,000 | $3,419 | 2.28% | $3,418,828 | $3,192,389 |
| 2027 | 984 | $3,497 | 2.28% | $3,440,846 | $3,169,214 |
| 2028 | 967 | $3,577 | 2.28% | $3,460,010 | $3,143,485 |
| 2029 | 950 | $3,658 | 2.28% | $3,476,441 | $3,115,420 |
| 2030 | 933 | $3,741 | 2.28% | $3,490,255 | $3,085,223 |
| 2031 | 915 | $3,826 | 2.28% | $3,501,564 | $2,773,060 |
| 2032 | 897 | $3,913 | 2.28% | $3,510,477 | $2,716,021 |
| 2033 | 879 | $4,003 | 2.28% | $3,517,099 | $2,658,406 |
| 2034 | 860 | $4,094 | 2.28% | $3,521,531 | $2,600,386 |
| 2035 | 842 | $4,187 | 2.28% | $3,523,871 | $2,542,120 |
| | | | | $51,515,937 | $45,540,454 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI)
Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[4] = Number of individuals with OUD to receive vocational training × vocational training cost per person

Report Page 77 of 232  corrected

## 3C. Vocational Training Programs

Vocational Training
Monument Analytics
Vocational Training Cost Per Person: $2,765  in 2017 dol

| | | | | | |
|---|---|---|---|---|---|
| 2017 | $2,765.00 | 2.99% | $2,847.63 | 2018 | 130.5 |
| 2018 | $2,847.63 | 2.68% | $2,923.91 | 2019 | 134.4 |
| 2019 | $2,923.91 | 2.23% | $2,989.04 | 2020 | 138.0 |
| 2020 | $2,989.04 | 2.23% | $3,055.62 | 2021 | |
| 2021 | $3,055.62 | 2.28% | $3,125.13 | 2022 | |
| 2022 | $3,125.13 | 2.28% | $3,196.23 | 2023 | |
| 2023 | $3,196.23 | 2.28% | $3,268.95 | 2024 | |
| 2024 | $3,268.95 | 2.28% | $3,343.31 | 2025 | |
| 2025 | $3,343.31 | 2.28% | $3,419.37 | 2026 | |
| 2026 | $3,419.37 | 2.28% | $3,497.16 | 2027 | |
| 2027 | $3,497.16 | 2.28% | $3,576.73 | 2028 | |
| 2028 | $3,576.73 | 2.28% | $3,658.10 | 2029 | |
| 2029 | $3,658.10 | 2.28% | $3,741.32 | 2030 | |
| 2030 | $3,741.32 | 2.28% | $3,826.43 | 2031 | |
| 2031 | $3,826.43 | 2.28% | $3,913.48 | 2032 | |
| 2032 | $3,913.48 | 2.28% | $4,002.52 | 2033 | |
| 2033 | $4,002.52 | 2.28% | $4,093.57 | 2034 | |
| 2034 | $4,093.57 | 2.28% | $4,186.70 | 2035 | |
| 2035 | $4,186.70 | 2.28% | | | |

Source: Alexander

Report Page 77 of 232

Schedule 2A.  Showing Connecting Individuals to Care Quick response Team (QRT)
2A2.1 Peer Coaches for Quick Response Team (QRT)

| Year | Number of Peer Coaches [1] | Median Wage of Peer Coaches [10] | Employer Paid Fringe Benefits [11] | Total Compensation [12] | Annual cost growth rate [9] | Total Cost [13] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.5 | $19,465 | 26.74% | $24,670 | | $11,321 | $11,321 |
| 2022 | 0.4 | $19,848 | 26.74% | $25,156 | 1.97% | $11,025 | $10,989 |
| 2023 | 0.4 | $20,239 | 26.74% | $25,651 | 1.97% | $10,738 | $10,667 |
| 2024 | 0.4 | $20,638 | 26.74% | $26,157 | 1.97% | $10,458 | $10,355 |
| 2025 | 0.4 | $21,045 | 26.74% | $26,672 | 1.97% | $10,185 | $10,052 |
| 2026 | 0.4 | $21,459 | 26.74% | $27,197 | 1.97% | $9,920 | $9,263 |
| 2027 | 0.3 | $21,882 | 26.74% | $27,733 | 1.97% | $9,661 | $8,898 |
| 2028 | 0.3 | $22,313 | 26.74% | $28,279 | 1.97% | $9,409 | $8,548 |
| 2029 | 0.3 | $22,753 | 26.74% | $28,837 | 1.97% | $9,164 | $8,212 |
| 2030 | 0.3 | $23,201 | 26.74% | $29,405 | 1.97% | $8,925 | $7,889 |
| 2031 | 0.3 | $23,658 | 26.74% | $29,984 | 1.97% | $8,692 | $6,884 |
| 2032 | 0.3 | $24,124 | 26.74% | $30,575 | 1.97% | $8,466 | $6,550 |
| 2033 | 0.3 | $24,599 | 26.74% | $31,177 | 1.97% | $8,245 | $6,232 |
| 2034 | 0.3 | $25,084 | 26.74% | $31,791 | 1.97% | $8,030 | $5,929 |
| 2035 | 0.2 | $25,578 | 26.74% | $32,417 | 1.97% | $7,820 | $5,642 |
| | | | | | | $142,059 | $127,431 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[9] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private Industry workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[10] Assumed $9.00 per hour.
[11] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private Industry Workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[12] = Median annual wage of peer coach + employer provided fringe benefit percentage of wages
[13] =Total number of peer coaches × total annual compensation of peer coaches

Report Page 127 of 232

2A4.2. First Responder for Quick Response Team (QRT)

Median Annual Wage of Emergency Medical Technicians and Paramedics (SOC 29-2040)
CLE-Youngstown MSA May 2019

|  | | cle | yng |
|---|---|---|---|
| Median Hourly Wage: | $12.56 | 18.94 | 12.56 |
| Annual Hours: | 2,080 | | |
| Median Annual Wage: | $26,124.80 | | |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $26,124.80 | 2.94% | $26,892.61 | 2020 |
| 2020 | $26,892.61 | 2.09% | $27,455.21 | 2021 |
| 2021 | $27,455.21 | 2.09% | $28,029.57 | 2022 |
| 2022 | $28,029.57 | 2.09% | $28,615.95 | 2023 |
| 2023 | $28,615.95 | 2.09% | $29,214.59 | 2024 |
| 2024 | $29,214.59 | 2.09% | $29,825.76 | 2025 |
| 2025 | $29,825.76 | 2.09% | $30,449.72 | 2026 |
| 2026 | $30,449.72 | 2.09% | $31,086.72 | 2027 |
| 2027 | $31,086.72 | 2.09% | $31,737.06 | 2028 |
| 2028 | $31,737.06 | 2.09% | $32,401.00 | 2029 |
| 2029 | $32,401.00 | 2.09% | $33,078.83 | 2030 |
| 2030 | $33,078.83 | 2.09% | $33,770.84 | 2031 |
| 2031 | $33,770.84 | 2.09% | $34,477.32 | 2032 |
| 2032 | $34,477.32 | 2.09% | $35,198.59 | 2033 |
| 2033 | $35,198.59 | 2.09% | $35,934.94 | 2034 |
| 2034 | $35,934.94 | 2.09% | $36,686.70 | 2035 |
| 2035 | $36,686.70 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 126 of 232**

---

Schedule:  3D. Mental Health Counseling and Grief Support
3D. Mental Health Counselors

| Year | Number of Counselors needed to deliver mental health and grief support Counselor [1] | Median annual wage of Mental Health Counselor [2] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 6.4 | $48,359 | 26.74% | $61,291 | | $389,349 | $389,349 |
| 2022 | 6.3 | $49,312 | 26.74% | $62,498 | 1.97% | $396,710 | $395,406 |
| 2023 | 6.3 | $50,283 | 26.74% | $63,729 | 1.97% | $404,225 | $401,570 |
| 2024 | 6.3 | $51,274 | 26.74% | $64,985 | 1.97% | $411,895 | $407,844 |
| 2025 | 6.3 | $52,284 | 26.74% | $66,265 | 1.97% | $419,725 | $414,230 |
| 2026 | 6.3 | $53,314 | 26.74% | $67,570 | 1.97% | $427,715 | $398,387 |
| 2027 | 6.3 | $54,364 | 26.74% | $68,901 | 1.97% | $435,871 | $401,462 |
| 2028 | 6.3 | $55,435 | 26.74% | $70,259 | 1.97% | $444,194 | $403,559 |
| 2029 | 6.3 | $56,527 | 26.74% | $71,643 | 1.97% | $452,688 | $405,677 |
| 2030 | 6.3 | $57,641 | 26.74% | $73,054 | 1.97% | $461,356 | $407,818 |
| 2031 | 6.3 | $58,777 | 26.74% | $74,493 | 1.97% | $470,202 | $372,376 |
| 2032 | 6.3 | $59,934 | 26.74% | $75,961 | 1.97% | $479,228 | $370,774 |
| 2033 | 6.3 | $61,115 | 26.74% | $77,457 | 1.97% | $488,438 | $369,186 |
| 2034 | 6.3 | $62,319 | 26.74% | $78,983 | 1.97% | $497,835 | $367,614 |
| 2035 | 6.3 | $63,547 | 26.74% | $80,539 | 1.97% | $507,423 | $366,055 |
| | | | | | | $6,686,855 | $5,872,306 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG-OH
Metropolitan Statistical Areas. May 2019 (Substance Abuse, Behavioral Disorder, and Mental Health Counselors SOC: 21-1018)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of mental health counselor + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, Health and
Social Assistance Workers, 2009-2019 Annual Average Percent Change.
[6] Total number of counselors needed to deliver mental health and grief support
× total annual compensation of mental health counselors

Report Page 78 of 232

**3D. Mental Health Counselors**
CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $22.36 | | 22.36 | 20.17 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $46,508.80 | | | |

ECI Health & Social Assistance

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $46,508.80 | 1.97% | $47,425.02 | 2020 |
| 2020 | $47,425.02 | 1.97% | $48,359.30 | 2021 |
| 2021 | $48,359.30 | 1.97% | $49,311.97 | 2022 |
| 2022 | $49,311.97 | 1.97% | $50,283.42 | 2023 |
| 2023 | $50,283.42 | 1.97% | $51,274.00 | 2024 |
| 2024 | $51,274.00 | 1.97% | $52,284.10 | 2025 |
| 2025 | $52,284.10 | 1.97% | $53,314.10 | 2026 |
| 2026 | $53,314.10 | 1.97% | $54,364.39 | 2027 |
| 2027 | $54,364.39 | 1.97% | $55,435.36 | 2028 |
| 2028 | $55,435.36 | 1.97% | $56,527.44 | 2029 |
| 2029 | $56,527.44 | 1.97% | $57,641.03 | 2030 |
| 2030 | $57,641.03 | 1.97% | $58,776.56 | 2031 |
| 2031 | $58,776.56 | 1.97% | $59,934.46 | 2032 |
| 2032 | $59,934.46 | 1.97% | $61,115.17 | 2033 |
| 2033 | $61,115.17 | 1.97% | $62,319.14 | 2034 |
| 2034 | $62,319.14 | 1.97% | $63,546.82 | 2035 |
| 2035 | $63,546.82 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page78 of 232**

Schedule 2A. Showing Connecting Individuals to Care Quick response Team
2A4.2. First Responder for Quick Response Team (QRT)

| Year | Number of First Responders [1] | Median Wage of [7] | Employer Paid Fringe Benefits [3] | Total Compensation [8] | Annual cost growth rate [5] | Total Cost [9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.5 | $27,455 | 26.74% | $34,797 | | $15,968 | $15,968 |
| 2022 | 0.4 | $28,030 | 26.74% | $35,525 | 2.09% | $15,570 | $15,519 |
| 2023 | 0.4 | $28,616 | 26.74% | $36,268 | 2.09% | $15,182 | $15,082 |
| 2024 | 0.4 | $29,215 | 26.74% | $37,027 | 2.09% | $14,804 | $14,658 |
| 2025 | 0.4 | $29,826 | 26.74% | $37,801 | 2.09% | $14,435 | $14,246 |
| 2026 | 0.4 | $30,450 | 26.74% | $38,592 | 2.09% | $14,076 | $13,143 |
| 2027 | 0.3 | $31,087 | 26.74% | $39,399 | 2.09% | $13,725 | $12,642 |
| 2028 | 0.3 | $31,737 | 26.74% | $40,224 | 2.09% | $13,383 | $12,159 |
| 2029 | 0.3 | $32,401 | 26.74% | $41,065 | 2.09% | $13,050 | $11,695 |
| 2030 | 0.3 | $33,079 | 26.74% | $41,924 | 2.09% | $12,725 | $11,248 |
| 2031 | 0.3 | $33,771 | 26.74% | $42,801 | 2.09% | $12,408 | $9,826 |
| 2032 | 0.3 | $34,477 | 26.74% | $43,697 | 2.09% | $12,099 | $9,361 |
| 2033 | 0.3 | $35,199 | 26.74% | $44,611 | 2.09% | $11,797 | $8,917 |
| 2034 | 0.3 | $35,935 | 26.74% | $45,544 | 2.09% | $11,504 | $8,494 |
| 2035 | 0.2 | $36,687 | 26.74% | $46,497 | 2.09% | $11,217 | $8,092 |
| | | | | | | $201,942 | $181,051 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. ECI, Total Compensation Private Industry workers
State and Local Government Workers, 2009-2019 Annual Average Percent Change
[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG, OH Metropolitan Statistical Area. May 2019 (Emergency Medical Technicians and Paramedics SOC: 29-2040)
[8] = Median annual wage of first responder + employer provided fringe benefit percentage of wages
[9] = Total number of first responders × total annual compensation of first responders

Report Page 126 of 232

Median Annual Wage of Substance Abuse, Behavioral Disorder, and Mental Health Counselors (SOC 21-1018)
CLE-Youngstown MSA May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $20.17 | | 22.36 | 20.17 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $41,953.60 | | | |

| Year | Wage | ECI Health & Social Assistance Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $41,953.60 | 1.97% | $42,780.09 | 2020 |
| 2020 | $42,780.09 | 1.97% | $43,622.85 | 2021 |
| 2021 | $43,622.85 | 1.97% | $44,482.22 | 2022 |
| 2022 | $44,482.22 | 1.97% | $45,358.52 | 2023 |
| 2023 | $45,358.52 | 1.97% | $46,252.09 | 2024 |
| 2024 | $46,252.09 | 1.97% | $47,163.25 | 2025 |
| 2025 | $47,163.25 | 1.97% | $48,092.37 | 2026 |
| 2026 | $48,092.37 | 1.97% | $49,039.79 | 2027 |
| 2027 | $49,039.79 | 1.97% | $50,005.87 | 2028 |
| 2028 | $50,005.87 | 1.97% | $50,990.99 | 2029 |
| 2029 | $50,990.99 | 1.97% | $51,995.51 | 2030 |
| 2030 | $51,995.51 | 1.97% | $53,019.82 | 2031 |
| 2031 | $53,019.82 | 1.97% | $54,064.31 | 2032 |
| 2032 | $54,064.31 | 1.97% | $55,129.38 | 2033 |
| 2033 | $55,129.38 | 1.97% | $56,215.43 | 2034 |
| 2034 | $56,215.43 | 1.97% | $57,322.87 | 2035 |
| 2035 | $57,322.87 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_df.xlsx

**Report Page 125 of 232**

Lake Exhibit 1-4

<u>Category 4: Addressing Needs-</u>
of
<u>Special Populations</u>

4A. Pregnant Women, New Mothers, and Infants
4B. Adolescents and Young Adults
4C. Families and Children
4D. Homeless and Housing Insecure Individuals

Report Page 79 of 232

P-23127 _00227

P-23127 _00140

Schedule: 4A. Pregnant Women, New Mothers, and Infants
4A1. Prenatal OUD Screening

| Year | Number of pregnant women for prenatal screening [1] | Prenatal screening cost per woman [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 2,192 | $71.83 | | $157,450 | $157,450 |
| 2022 | 2,192 | $74.11 | 3.18% | $162,459 | $161,925 |
| 2023 | 2,192 | $76.47 | 3.18% | $167,627 | $166,526 |
| 2024 | 2,192 | $78.90 | 3.18% | $172,959 | $171,258 |
| 2025 | 2,192 | $81.41 | 3.18% | $178,461 | $176,124 |
| 2026 | 2,192 | $84.00 | 3.18% | $184,138 | $171,942 |
| 2027 | 2,192 | $86.68 | 3.18% | $189,995 | $174,996 |
| 2028 | 2,192 | $89.43 | 3.18% | $196,039 | $178,105 |
| 2029 | 2,192 | $92.28 | 3.18% | $202,275 | $181,269 |
| 2030 | 2,192 | $95.21 | 3.18% | $208,709 | $184,489 |
| 2031 | 2,192 | $98.24 | 3.18% | $215,348 | $170,545 |
| 2032 | 2,192 | $101.37 | 3.18% | $222,198 | $171,913 |
| 2033 | 2,192 | $104.59 | 3.18% | $229,267 | $173,292 |
| 2034 | 2,192 | $107.92 | 3.18% | $236,560 | $174,681 |
| 2035 | 2,192 | $111.35 | 3.18% | $244,084 | $176,083 |
| | | | | $2,967,569 | $2,590,597 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
-- U.S. City Average Medical Care Services. 2009-2019 Annual Average Percent Change
[3] = Number of pregnant women for prenatal screening × prenatal screening cost per woman

Schedule 2A. Showing Connecting Individuals to Care Quick response Team
2A4.1. Quick Response Team (QRT) Addictions Counselor

| Year | Number of Addictions Counselors [1] | Median Wage [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.5 | $43,623 | 26.74% | $55,288 | | $25,371 | $25,371 |
| 2022 | 0.4 | $44,482 | 26.74% | $56,377 | 1.97% | $24,709 | $24,628 |
| 2023 | 0.4 | $45,359 | 26.74% | $57,487 | 1.97% | $24,065 | $23,907 |
| 2024 | 0.4 | $46,252 | 26.74% | $58,620 | 1.97% | $23,437 | $23,207 |
| 2025 | 0.4 | $47,163 | 26.74% | $59,775 | 1.97% | $22,826 | $22,527 |
| 2026 | 0.4 | $48,092 | 26.74% | $60,952 | 1.97% | $22,231 | $20,759 |
| 2027 | 0.3 | $49,040 | 26.74% | $62,153 | 1.97% | $21,651 | $19,942 |
| 2028 | 0.3 | $50,006 | 26.74% | $63,377 | 1.97% | $21,087 | $19,158 |
| 2029 | 0.3 | $50,991 | 26.74% | $64,626 | 1.97% | $20,537 | $18,404 |
| 2030 | 0.3 | $51,996 | 26.74% | $65,899 | 1.97% | $20,002 | $17,681 |
| 2031 | 0.3 | $53,020 | 26.74% | $67,197 | 1.97% | $19,480 | $15,427 |
| 2032 | 0.3 | $54,064 | 26.74% | $68,521 | 1.97% | $18,972 | $14,679 |
| 2033 | 0.3 | $55,129 | 26.74% | $69,871 | 1.97% | $18,478 | $13,966 |
| 2034 | 0.3 | $56,215 | 26.74% | $71,247 | 1.97% | $17,996 | $13,289 |
| 2035 | 0.2 | $57,323 | 26.74% | $72,651 | 1.97% | $17,527 | $12,644 |
| | | | | | | $318,369 | $285,588 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG OH,
Metropolitan Statistical Area. May 2019 (Substance Abuse, Behavioral Disorder,
and Mental Health Counselors SOC: 21-1018)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of addictions counselor + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private Industry workers
in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[6] = Total number of addictions counselor × total annual compensation of addictions counselors

## 2A3. Transportation Assistance

Laketran and Trumbell County Bus Fares
Bus Fares
Round rip @ $1.75

| Year | Fare | CPI Pub Transp Growth | Fare | Year |
|------|------|------|------|------|
| 2020 | $3.50 | 0.23% | $3.51 | 2021 |
| 2021 | $3.51 | 0.23% | $3.52 | 2022 |
| 2022 | $3.52 | 0.23% | $3.52 | 2023 |
| 2023 | $3.52 | 0.23% | $3.53 | 2024 |
| 2024 | $3.53 | 0.23% | $3.54 | 2025 |
| 2025 | $3.54 | 0.23% | $3.55 | 2026 |
| 2026 | $3.55 | 0.23% | $3.56 | 2027 |
| 2027 | $3.56 | 0.23% | $3.56 | 2028 |
| 2028 | $3.56 | 0.23% | $3.57 | 2029 |
| 2029 | $3.57 | 0.23% | $3.58 | 2030 |
| 2030 | $3.58 | 0.23% | $3.59 | 2031 |
| 2031 | $3.59 | 0.23% | $3.60 | 2032 |
| 2032 | $3.60 | 0.23% | $3.61 | 2033 |
| 2033 | $3.61 | 0.23% | $3.61 | 2034 |
| 2034 | $3.61 | 0.23% | $3.62 | 2035 |
| 2035 | $3.62 | | | |

Source: LakeTran Public Transportation (Lake County Ohio)
& Trumbell County Ohio Public Transportation

**Report Page 124 of 232**

## 4A1. Prenatal OUD Screening

Prenatal OUD Screening
Monument Analytics

Total Testing Costs        $63.50    2017$

| Year | Cost | Medical Care Services Growth | Wage | Year |
|------|------|------|------|------|
| 2017 | $63.50 | 1.64% | $64.54 | 2018 |
| 2018 | $64.54 | 2.64% | $66.25 | 2019 |
| 2019 | $66.25 | 5.09% | $69.62 | 2020 |
| 2020 | $69.62 | 3.18% | $71.83 | 2021 |
| 2021 | $71.83 | 3.18% | $74.11 | 2022 |
| 2022 | $74.11 | 3.18% | $76.47 | 2023 |
| 2023 | $76.47 | 3.18% | $78.90 | 2024 |
| 2024 | $78.90 | 3.18% | $81.41 | 2025 |
| 2025 | $81.41 | 3.18% | $84.00 | 2026 |
| 2026 | $84.00 | 3.18% | $86.68 | 2027 |
| 2027 | $86.68 | 3.18% | $89.43 | 2028 |
| 2028 | $89.43 | 3.18% | $92.28 | 2029 |
| 2029 | $92.28 | 3.18% | $95.21 | 2030 |
| 2030 | $95.21 | 3.18% | $98.24 | 2031 |
| 2031 | $98.24 | 3.18% | $101.37 | 2032 |
| 2032 | $101.37 | 3.18% | $104.59 | 2033 |
| 2033 | $104.59 | 3.18% | $107.92 | 2034 |
| 2034 | $107.92 | 3.18% | $111.35 | 2035 |
| 2035 | $111.35 | 3.18% | $114.89 | 2036 |

Source: Alexander

**Report Page 80 of 232**

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A2a.  Prenatal Psychosocial Services

| Year | Number of pregnant women with OUD / new mothers with OUD to receive prenatal psychosocial services [1] | Prenatal psychosocial services cost per woman [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 32 | $3,022 | | $95,474 | $95,474 |
| 2022 | 30 | $3,112 | 2.99% | $93,917 | $93,608 |
| 2023 | 29 | $3,205 | 2.99% | $92,386 | $91,779 |
| 2024 | 28 | $3,301 | 2.99% | $90,880 | $89,986 |
| 2025 | 26 | $3,400 | 2.99% | $89,398 | $88,228 |
| 2026 | 25 | $3,502 | 2.99% | $87,941 | $82,116 |
| 2027 | 24 | $3,607 | 2.99% | $86,507 | $79,678 |
| 2028 | 23 | $3,715 | 2.99% | $85,097 | $77,312 |
| 2029 | 22 | $3,826 | 2.99% | $83,709 | $75,016 |
| 2030 | 21 | $3,940 | 2.99% | $82,345 | $72,789 |
| 2031 | 20 | $4,058 | 2.99% | $81,002 | $64,150 |
| 2032 | 19 | $4,180 | 2.99% | $79,682 | $61,649 |
| 2033 | 18 | $4,305 | 2.99% | $78,383 | $59,246 |
| 2034 | 17 | $4,434 | 2.99% | $77,105 | $56,936 |
| 2035 | 17 | $4,566 | 2.99% | $75,848 | $54,717 |
| | | | | $1,279,674 | $1,142,685 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, p.8.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Total Medical Care. 2009-2019 Annual Average Percent Change
[6] Number of pregnant women with OUD new mothers with OUD to receive prenatal psychosocial servicess × prenatal psychosocial services cost per woman

Sch 2A.  Showing Connecting Individuals to Care 2021-2035
2A3.  Transportation Assistance

| Year | Total transportation vouchers needed [1] | Bus Fare [10] | Annual cost growth rate [11] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|
| 2021 | 70,919 | $3.51 | | $248,789 | $248,789 |
| 2022 | 75,166 | $3.52 | 0.23% | $264,293 | $263,423 |
| 2023 | 79,219 | $3.52 | 0.23% | $279,182 | $277,349 |
| 2024 | 83,071 | $3.53 | 0.23% | $293,433 | $290,547 |
| 2025 | 86,719 | $3.54 | 0.23% | $307,024 | $303,004 |
| 2026 | 90,160 | $3.55 | 0.23% | $319,940 | $298,749 |
| 2027 | 93,392 | $3.56 | 0.23% | $332,170 | $305,948 |
| 2028 | 96,414 | $3.56 | 0.23% | $343,709 | $312,266 |
| 2029 | 99,228 | $3.57 | 0.23% | $354,552 | $317,732 |
| 2030 | 101,833 | $3.58 | 0.23% | $364,700 | $322,378 |
| 2031 | 104,234 | $3.59 | 0.23% | $374,155 | $296,312 |
| 2032 | 106,432 | $3.60 | 0.23% | $382,925 | $296,265 |
| 2033 | 108,431 | $3.61 | 0.23% | $391,015 | $295,549 |
| 2034 | 110,236 | $3.61 | 0.23% | $398,436 | $294,215 |
| 2035 | 111,850 | $3.62 | 0.23% | $405,200 | $292,311 |
| | | | | $5,059,522 | $4,414,838 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[10] LakeTran Public Transportation (Lake County Ohio) & Trumbell County Ohio Public Transportation.
[11] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Public Transportation. 2009-2019 Annual Average Percent Change
[12] = Total annual number needing transportation × bus fare for a round trip.
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

**2A2. Peer Recovery Coaches**

Median Annual Wage of Peer Recovery Coaches

| | | |
|---|---|---|
| Hourly Wage: | $9.00 | |
| Annual Hours: | 2,080 | |
| Median Annual Wage: | $18,720.00 | |

ECI Health Wkr

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $18,720.00 | 1.97% | $19,088.78 | 2020 |
| 2020 | $19,088.78 | 1.97% | $19,464.83 | 2021 |
| 2021 | $19,464.83 | 1.97% | $19,848.29 | 2022 |
| 2022 | $19,848.29 | 1.97% | $20,239.30 | 2023 |
| 2023 | $20,239.30 | 1.97% | $20,638.02 | 2024 |
| 2024 | $20,638.02 | 1.97% | $21,044.58 | 2025 |
| 2025 | $21,044.58 | 1.97% | $21,459.16 | 2026 |
| 2026 | $21,459.16 | 1.97% | $21,881.91 | 2027 |
| 2027 | $21,881.91 | 1.97% | $22,312.98 | 2028 |
| 2028 | $22,312.98 | 1.97% | $22,752.55 | 2029 |
| 2029 | $22,752.55 | 1.97% | $23,200.77 | 2030 |
| 2030 | $23,200.77 | 1.97% | $23,657.83 | 2031 |
| 2031 | $23,657.83 | 1.97% | $24,123.89 | 2032 |
| 2032 | $24,123.89 | 1.97% | $24,599.13 | 2033 |
| 2033 | $24,599.13 | 1.97% | $25,083.73 | 2034 |
| 2034 | $25,083.73 | 1.97% | $25,577.88 | 2035 |
| 2035 | $25,577.88 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 123 of 232**

---

**4A2a. Prenatal Psychosocial Services**

Prenatal Psychosocial Services for Mothers

Total Med Care

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $2,934.00 | 2.99% | $3,021.81 | 2021 |
| 2021 | $3,021.81 | 2.99% | $3,112.26 | 2022 |
| 2022 | $3,112.26 | 2.99% | $3,205.41 | 2023 |
| 2023 | $3,205.41 | 2.99% | $3,301.35 | 2024 |
| 2024 | $3,301.35 | 2.99% | $3,400.15 | 2025 |
| 2025 | $3,400.15 | 2.99% | $3,501.92 | 2026 |
| 2026 | $3,501.92 | 2.99% | $3,606.73 | 2027 |
| 2027 | $3,606.73 | 2.99% | $3,714.68 | 2028 |
| 2028 | $3,714.68 | 2.99% | $3,825.86 | 2029 |
| 2029 | $3,825.86 | 2.99% | $3,940.37 | 2030 |
| 2030 | $3,940.37 | 2.99% | $4,058.31 | 2031 |
| 2031 | $4,058.31 | 2.99% | $4,179.77 | 2032 |
| 2032 | $4,179.77 | 2.99% | $4,304.87 | 2033 |
| 2033 | $4,304.87 | 2.99% | $4,433.72 | 2034 |
| 2034 | $4,433.72 | 2.99% | $4,566.42 | 2035 |
| 2035 | $4,566.42 | 2.99% | | |

Source: Nancy Young from her sources  page 8.

**Report Page 81 of 232**

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A2b.  Postpartum Psychosocial Services

| Year | Number of new mothers with OUD to receive postpartum psychosocial services[1] | Postpartum psychosocial services cost per woman[4] | Annual cost growth rate[5] | Total Cost[6] | Present Value |
|------|------|------|------|------|------|
| 2021 | 0 | $8,997 | | $0 | $0 |
| 2022 | 32 | $9,267 | 2.99% | $292,782 | $291,819 |
| 2023 | 62 | $9,544 | 2.99% | $589,554 | $585,682 |
| 2024 | 91 | $9,830 | 2.99% | $890,513 | $881,755 |
| 2025 | 118 | $10,124 | 2.99% | $1,195,861 | $1,180,205 |
| 2026 | 144 | $10,427 | 2.99% | $1,505,804 | $1,406,070 |
| 2027 | 138 | $10,739 | 2.99% | $1,481,255 | $1,364,319 |
| 2028 | 132 | $11,060 | 2.99% | $1,457,105 | $1,323,808 |
| 2029 | 126 | $11,392 | 2.99% | $1,433,350 | $1,284,500 |
| 2030 | 120 | $11,732 | 2.99% | $1,409,982 | $1,246,358 |
| 2031 | 115 | $12,084 | 2.99% | $1,386,995 | $1,098,429 |
| 2032 | 110 | $12,445 | 2.99% | $1,364,382 | $1,055,609 |
| 2033 | 105 | $12,818 | 2.99% | $1,342,138 | $1,014,458 |
| 2034 | 100 | $13,201 | 2.99% | $1,320,257 | $974,911 |
| 2035 | 96 | $13,597 | 2.99% | $1,298,733 | $936,906 |
| | | | | $16,968,712 | $14,644,829 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, p. 8.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Total Medical Care. 2009-2019 Annual Average Percent Change
[6] = Number of new mothers with OUD to receive postpartum psychosocial services × postpartum
psychosocial services cost per woman

Sch 2A.  Showing Connecting Individuals to Care 2021-2035
2A2.  Peer Recovery Coaches

| Year | Number of Peer Recovery Coaches[1] | Median annual wage of Peer Coach[7] | Employer Paid Fringe Benefits[3] | Total Compensation[8] | Annual Growth rate[5] | Total Cost[9] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 16 | $19,465 | 26.74% | $24,670 | 1.97% | $382,381 | $382,381 |
| 2022 | 16 | $19,848 | 26.74% | $25,156 | 1.97% | $389,914 | $388,631 |
| 2023 | 16 | $20,239 | 26.74% | $25,651 | 1.97% | $397,595 | $394,984 |
| 2024 | 16 | $20,638 | 26.74% | $26,157 | 1.97% | $405,428 | $401,440 |
| 2025 | 16 | $21,045 | 26.74% | $26,672 | 1.97% | $413,415 | $408,002 |
| 2026 | 16 | $21,459 | 26.74% | $27,197 | 1.97% | $421,559 | $393,638 |
| 2027 | 16 | $21,882 | 26.74% | $27,733 | 1.97% | $429,864 | $395,929 |
| 2028 | 16 | $22,313 | 26.74% | $28,279 | 1.97% | $438,332 | $398,233 |
| 2029 | 16 | $22,753 | 26.74% | $28,837 | 1.97% | $446,967 | $400,550 |
| 2030 | 16 | $23,201 | 26.74% | $29,405 | 1.97% | $455,772 | $402,881 |
| 2031 | 16 | $23,658 | 26.74% | $29,984 | 1.97% | $464,751 | $368,059 |
| 2032 | 16 | $24,124 | 26.74% | $30,575 | 1.97% | $473,907 | $366,657 |
| 2033 | 16 | $24,599 | 26.74% | $31,177 | 1.97% | $483,242 | $365,260 |
| 2034 | 16 | $25,084 | 26.74% | $31,791 | 1.97% | $492,762 | $363,868 |
| 2035 | 16 | $25,578 | 26.74% | $32,417 | 1.97% | $502,470 | $362,482 |
| | | | | | | $6,598,357 | $5,792,995 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private,
Industry Workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[4] = Median annual licensed clinical social worker wage + employer provided fringe benefit percentage of wages
[7] Assumed $9.00 per hour.
[8] Median annual wage of peer recovery coach + employer provided fringe benefit percentage of wages
[9] = Total number of peer recovery coaches × total annual compensation of peer recovery coaches

P-23127 _ 00145

P-23127 _ 00222

**2A1. Helpline**
Substance Abuse Social Worker

Median Annual Wage of Licensed Clinical Social Worker-Level Staff
Median Annual Wage of Mental Health and Substance Abuse Social Workers (SOC 21-1023)
CLE MSA & YNG MSA, May 2019

| | | | cle | yng |
|---|---|---|---|---|
| Median Hourly Wage: | $18.35 | | $ 19.05 | $ 18.35 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $38,168.00 | | | |

ECI Prof Wkrs

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $38,168.00 | 1.97% | $38,919.91 | 2020 |
| 2020 | $38,919.91 | 1.97% | $39,686.63 | 2021 |
| 2021 | $39,686.63 | 1.97% | $40,468.46 | 2022 |
| 2022 | $40,468.46 | 1.97% | $41,265.69 | 2023 |
| 2023 | $41,265.69 | 1.97% | $42,078.62 | 2024 |
| 2024 | $42,078.62 | 1.97% | $42,907.57 | 2025 |
| 2025 | $42,907.57 | 1.97% | $43,752.85 | 2026 |
| 2026 | $43,752.85 | 1.97% | $44,614.78 | 2027 |
| 2027 | $44,614.78 | 1.97% | $45,493.69 | 2028 |
| 2028 | $45,493.69 | 1.97% | $46,389.92 | 2029 |
| 2029 | $46,389.92 | 1.97% | $47,303.80 | 2030 |
| 2030 | $47,303.80 | 1.97% | $48,235.68 | 2031 |
| 2031 | $48,235.68 | 1.97% | $49,185.93 | 2032 |
| 2032 | $49,185.93 | 1.97% | $50,154.89 | 2033 |
| 2033 | $50,154.89 | 1.97% | $51,142.94 | 2034 |
| 2034 | $51,142.94 | 1.97% | $52,150.46 | 2035 |
| 2035 | $52,150.46 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 122 of 232**

**4A2b. Postpartum Psychosocial Services**
Postpartum Psychosocial Services for Mothers
Total Med Care

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $8,736.00 | 2.99% | $8,997.47 | 2021 |
| 2021 | $8,997.47 | 2.99% | $9,266.76 | 2022 |
| 2022 | $9,266.76 | 2.99% | $9,544.12 | 2023 |
| 2023 | $9,544.12 | 2.99% | $9,829.77 | 2024 |
| 2024 | $9,829.77 | 2.99% | $10,123.98 | 2025 |
| 2025 | $10,123.98 | 2.99% | $10,426.99 | 2026 |
| 2026 | $10,426.99 | 2.99% | $10,739.07 | 2027 |
| 2027 | $10,739.07 | 2.99% | $11,060.49 | 2028 |
| 2028 | $11,060.49 | 2.99% | $11,391.53 | 2029 |
| 2029 | $11,391.53 | 2.99% | $11,732.48 | 2030 |
| 2030 | $11,732.48 | 2.99% | $12,083.63 | 2031 |
| 2031 | $12,083.63 | 2.99% | $12,445.29 | 2032 |
| 2032 | $12,445.29 | 2.99% | $12,817.78 | 2033 |
| 2033 | $12,817.78 | 2.99% | $13,201.42 | 2034 |
| 2034 | $13,201.42 | 2.99% | $13,596.54 | 2035 |
| 2035 | $13,596.54 | 2.99% | | |

Source: Nancy Young from her sources  page 8.

**Report Page 82 of 232**

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A3.  Prenatal and Postpartum Housing Services

| Year | Number of new mothers with OUD to receive housing services [1] | Housing services cost per mother [8] | Annual cost growth rate [9] | Total Cost [10] | Present Value |
|------|------|------|------|------|------|
| 2021 | 13 | $10,711 | | $135,359 | $135,359 |
| 2022 | 12 | $10,994 | 2.65% | $132,709 | $132,272 |
| 2023 | 12 | $11,286 | 2.65% | $130,111 | $129,256 |
| 2024 | 11 | $11,585 | 2.65% | $127,563 | $126,309 |
| 2025 | 11 | $11,892 | 2.65% | $125,066 | $123,428 |
| 2026 | 10 | $12,207 | 2.65% | $122,617 | $114,496 |
| 2027 | 10 | $12,530 | 2.65% | $120,216 | $110,726 |
| 2028 | 9 | $12,862 | 2.65% | $117,862 | $107,080 |
| 2029 | 9 | $13,203 | 2.65% | $115,555 | $103,555 |
| 2030 | 8 | $13,553 | 2.65% | $113,292 | $100,145 |
| 2031 | 8 | $13,912 | 2.65% | $111,074 | $87,965 |
| 2032 | 8 | $14,281 | 2.65% | $108,899 | $84,254 |
| 2033 | 7 | $14,659 | 2.65% | $106,767 | $80,700 |
| 2034 | 7 | $15,048 | 2.65% | $104,677 | $77,296 |
| 2035 | 7 | $15,447 | 2.65% | $102,627 | $74,035 |
| | | | | $1,774,394 | $1,586,877 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[8] Culhane, Metraux et al, Costs associated with Family Homelessness
in Columbus Ohio, Housing Policy Debate, Volume 18, Issue 1, May 2007
[9] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (Rent of Shelter)
2009-2019 Annual Average Percent Change
[10] = Number of new mothers with OUD to receive housing services × housing services cost per mother

---

Sch 2A.  Showing Connecting Individuals to Care 2021-2035
2A1.  Helpline

| Year | Number of helpline staff members [1] | Crisis Intervention Specialist median wage [2] | Employer Paid Fringe Benefits [3] | Total Compensation [4] | Cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 3 | $39,687 | 26.74% | $50,299 | | $150,897 | $150,897 |
| 2022 | 3 | $40,468 | 26.74% | $51,290 | 1.97% | $153,869 | $153,363 |
| 2023 | 3 | $41,266 | 26.74% | $52,300 | 1.97% | $156,900 | $155,870 |
| 2024 | 3 | $42,079 | 26.74% | $53,330 | 1.97% | $159,991 | $158,418 |
| 2025 | 3 | $42,908 | 26.74% | $54,381 | 1.97% | $163,143 | $161,007 |
| 2026 | 3 | $43,753 | 26.74% | $55,452 | 1.97% | $166,357 | $155,339 |
| 2027 | 3 | $44,615 | 26.74% | $56,545 | 1.97% | $169,634 | $156,243 |
| 2028 | 3 | $45,494 | 26.74% | $57,659 | 1.97% | $172,976 | $157,152 |
| 2029 | 3 | $46,390 | 26.74% | $58,795 | 1.97% | $176,384 | $158,067 |
| 2030 | 3 | $47,304 | 26.74% | $59,953 | 1.97% | $179,859 | $158,987 |
| 2031 | 3 | $48,236 | 26.74% | $61,134 | 1.97% | $183,402 | $145,245 |
| 2032 | 3 | $49,186 | 26.74% | $62,338 | 1.97% | $187,015 | $144,691 |
| 2033 | 3 | $50,155 | 26.74% | $63,566 | 1.97% | $190,699 | $144,140 |
| 2034 | 3 | $51,143 | 26.74% | $64,819 | 1.97% | $194,456 | $143,591 |
| 2035 | 3 | $52,150 | 26.74% | $66,095 | 1.97% | $198,286 | $143,044 |
| | | | | | | $2,603,868 | $2,286,053 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Mental Health and Substance Abuse Social Workers SOC: 21-1023)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] = Median annual licensed clinical social worker wage + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Total Compensation Private,
Industry Workers in Health and Social Assistance, 2009-2019 Annual Average Percent Change
[6] = Total number of helpline staff members × total annual compensation of helpline staff members

Trumbull Exhibit 1-2


<u>Category 2: Treatment –</u>
<u>Supporting Individuals Affected by the Epidemic</u>

2A. Connecting Individuals to Care

2B. Treating Opioid Use Disorder

2C. Managing Complications Attributable to the Epidemic

2D. Workforce Expansion and Resiliency

2E. Distributing Naloxone and Providing Training

P-23127 _ 00219

P-23127 _ 00148

443. Prenatal and Postpartum Housing Services

Monthly Cost:  $1,430.67  In 2006 dollars
x 12 months =  $7,308.00  Columbus, Ohio

CPI Rent of Shelter

| Year | Cost | Year Growth | Year |
|---|---|---|---|
| 2006 | $7,308.00 | 4.26% | 2006 |
| 2007 | $7,618.96 | 3.13% | 2007 |
| 2008 | $7,257.43 | 1.94% | 2008 |
| 2009 | $8,005.78 | 0.25% | 2009 |
| 2010 | $8,032.69 | 0.43% | 2010 |
| 2011 | $8,067.39 | 1.90% | 2011 |
| 2012 | $8,220.51 | 2.10% | 2012 |
| 2013 | $8,400.30 | 2.56% | 2013 |
| 2014 | $8,613.49 | 2.77% | 2014 |
| 2015 | $8,851.87 | 3.25% | 2015 |
| 2016 | $9,147.08 | 3.40% | 2016 |
| 2017 | $9,481.50 | 3.23% | 2017 |
| 2018 | $9,787.75 | 3.23% | 2018 |
| 2019 | $10,102.55 | 3.28% | 2019 |
| 2020 | $10,434.03 | 2.65% | 2020 |
| 2021 | $10,703.51 | 2.65% | 2021 |
| 2022 | $10,984.36 | 2.65% | 2022 |
| 2023 | $11,285.71 | 2.65% | 2023 |
| 2024 | $11,584.78 | 2.65% | 2024 |
| 2025 | $11,891.78 | 2.65% | 2025 |
| 2026 | $12,206.91 | 2.65% | 2026 |
| 2027 | $12,530.39 | 2.65% | 2027 |
| 2028 | $12,862.45 | 2.65% | 2028 |
| 2029 | $13,203.30 | 2.65% | 2029 |
| 2030 | $13,553.19 | 2.65% | 2030 |
| 2031 | $13,912.35 | 2.65% | 2031 |
| 2032 | $14,281.02 | 2.65% | 2032 |
| 2033 | $14,659.47 | 2.65% | 2033 |
| 2034 | $15,047.95 | 2.65% | 2034 |
| 2035 | $15,446.72 | 2.65% | 2035 |

Average of all types of cSays, extended etc.

*Testing a Typology of Family Homelessness Based on a Pattern of Public Shelter Utilization in Four US Jurisdictions: Implications for Policy and Program Planning.* Culhane, Metraux, Park, Schretzman and Valente., Housing Policy Debate, Volume 18, Issue 1, May 2007.

Report Page 83 of 232

Schedule:  4A.  Pregnant Women, New Mothers, and Infants

4A4a.  Interventions for Infants Exposed to Opioids in Utero

| Year | Number of infants diagnosed with NAS [1] | (NAS) Medical Costs Per Case [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 24 | $33,325 | | $795,729 | $795,729 |
| 2022 | 23 | $34,323 | 2.99% | $782,757 | $780,182 |
| 2023 | 22 | $35,350 | 2.99% | $769,995 | $764,938 |
| 2024 | 21 | $36,408 | 2.99% | $757,442 | $749,992 |
| 2025 | 20 | $37,498 | 2.99% | $745,093 | $735,338 |
| 2026 | 19 | $38,620 | 2.99% | $732,946 | $684,401 |
| 2027 | 18 | $39,776 | 2.99% | $720,996 | $664,078 |
| 2028 | 17 | $40,966 | 2.99% | $709,242 | $644,360 |
| 2029 | 17 | $42,192 | 2.99% | $697,679 | $625,226 |
| 2030 | 16 | $43,455 | 2.99% | $686,305 | $606,661 |
| 2031 | 15 | $44,756 | 2.99% | $675,116 | $534,657 |
| 2032 | 14 | $46,095 | 2.99% | $664,109 | $513,814 |
| 2033 | 14 | $47,475 | 2.99% | $653,282 | $493,784 |
| 2034 | 13 | $48,896 | 2.99% | $642,631 | $474,535 |
| 2035 | 13 | $50,359 | 2.99% | $632,154 | $456,036 |
| | | | | $10,665,476 | $9,523,734 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U)
, U.S. City Average -- Total Medical Care. 2009-2019 Annual Average Percent Change
[3] Number of infants diagnosed with NAS × NAS medical costs per infant case

---

1FS. Showing Surveillance, Evaluation, and Leadership·

Number and Compensation of Community Liasons·

Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)

CLE-Youngstown MSA May 2019

| | | | cle | yng |
| Median Hourly Wage: | $15.29 | | 17.92 | 15.29 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $31,803.20 | | | |

| Year | Wage | ECI Growth | Wage | Year |
|------|------|------|------|------|
| 2019 | $31,803.20 | 2.43% | $32,576.34 | 2020 |
| 2020 | $32,576.34 | 2.43% | $33,368.27 | 2021 |
| 2021 | $33,368.27 | 2.43% | $34,179.45 | 2022 |
| 2022 | $34,179.45 | 2.43% | $35,010.35 | 2023 |
| 2023 | $35,010.35 | 2.43% | $35,861.45 | 2024 |
| 2024 | $35,861.45 | 2.43% | $36,733.25 | 2025 |
| 2025 | $36,733.25 | 2.43% | $37,626.23 | 2026 |
| 2026 | $37,626.23 | 2.43% | $38,540.92 | 2027 |
| 2027 | $38,540.92 | 2.43% | $39,477.85 | 2028 |
| 2028 | $39,477.85 | 2.43% | $40,437.56 | 2029 |
| 2029 | $40,437.56 | 2.43% | $41,420.60 | 2030 |
| 2030 | $41,420.60 | 2.43% | $42,427.53 | 2031 |
| 2031 | $42,427.53 | 2.43% | $43,458.95 | 2032 |
| 2032 | $43,458.95 | 2.43% | $44,515.43 | 2033 |
| 2033 | $44,515.43 | 2.43% | $45,597.60 | 2034 |
| 2034 | $45,597.60 | 2.43% | $46,706.08 | 2035 |
| 2035 | $46,706.08 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 120 of 232**

Schedule: 1F5. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Community Liasons

| Year | Number of Managers[1] | Median Wage of Liasons [10] | Employer Paid Fringe Benefits [3] | Total Compensation of Liasons [11] | Annual cost growth rate [5] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.4 | $ 33,368 | 26.74% | $ 42,291 | 2.431% | $16,517 | $16,517 |
| 2022 | 0.4 | $ 34,179 | 26.74% | $ 43,319 | 2.431% | $16,918 | $16,862 |
| 2023 | 0.4 | $ 35,010 | 26.74% | $ 44,372 | 2.431% | $17,329 | $17,215 |
| 2024 | 0.4 | $ 35,861 | 26.74% | $ 45,451 | 2.431% | $17,751 | $17,576 |
| 2025 | 0.4 | $ 36,733 | 26.74% | $ 46,556 | 2.431% | $18,182 | $17,944 |
| 2026 | 0.4 | $ 37,626 | 26.74% | $ 47,687 | 2.431% | $18,624 | $17,391 |
| 2027 | 0.4 | $ 38,541 | 26.74% | $ 48,847 | 2.431% | $19,077 | $17,571 |
| 2028 | 0.4 | $ 39,478 | 26.74% | $ 50,034 | 2.431% | $19,541 | $17,753 |
| 2029 | 0.4 | $ 40,438 | 26.74% | $ 51,251 | 2.431% | $20,016 | $17,937 |
| 2030 | 0.4 | $ 41,421 | 26.74% | $ 52,496 | 2.431% | $20,502 | $18,123 |
| 2031 | 0.4 | $ 42,428 | 26.74% | $ 53,773 | 2.431% | $21,001 | $16,631 |
| 2032 | 0.4 | $ 43,459 | 26.74% | $ 55,080 | 2.431% | $21,511 | $16,643 |
| 2033 | 0.4 | $ 44,515 | 26.74% | $ 56,419 | 2.431% | $22,034 | $16,655 |
| 2034 | 0.4 | $ 45,598 | 26.74% | $ 57,790 | 2.431% | $22,570 | $16,666 |
| 2035 | 0.4 | $ 46,706 | 26.74% | $ 59,195 | 2.431% | $23,118 | $16,678 |
| | | | | | | $294,690 | $258,162 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019.
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] Median annual wage of Liasons + employer provided fringe benefit percentage of wages

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index Index,
December 2019. Private Sector All Workers.

[10] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)

[11] Median annual wage of Liasons + employer provided fringe benefit percentage of wages

[12] = Total number of Liasons × median total annual compensation of Liasons.

---

4A4a. Interventions for Infants Exposed to Opioids in Utero
Neonatal Abstinence Syndrome Medical Costs Per Infnat
Monument Analytics

Source #1: Loudin et al. :    $23,105.50 in 2015 dollars
    + 3.79% =   2016 TMC

Source #2: HCUP:    $23,981.20 in 2016 dollars
Source #3: Millren et al.:    $24,340.60 in 2016 dollars
    $37,584.00 in 2016 dollars
    $28,635.27 Average in 2016 dollars

| Year | Cost | CPI Med Care Growth | Wage | Year |
|------|------|------|------|------|
| 2016 | $28,635.27 | 4.07% | $29,801.87 | 2017 |
| 2017 | $29,801.87 | 1.78% | $30,332.34 | 2018 |
| 2018 | $30,332.34 | 2.01% | $30,942.32 | 2019 |
| 2019 | $30,942.32 | 4.57% | $32,356.70 | 2020 |
| 2020 | $32,356.70 | 2.99% | $33,325.13 | 2021 |
| 2021 | $33,325.13 | 2.99% | $34,322.55 | 2022 |
| 2022 | $34,322.55 | 2.99% | $35,349.83 | 2023 |
| 2023 | $35,349.83 | 2.99% | $36,407.85 | 2024 |
| 2024 | $36,407.85 | 2.99% | $37,497.54 | 2025 |
| 2025 | $37,497.54 | 2.99% | $38,619.84 | 2026 |
| 2026 | $38,619.84 | 2.99% | $39,775.73 | 2027 |
| 2027 | $39,775.73 | 2.99% | $40,966.22 | 2028 |
| 2028 | $40,966.22 | 2.99% | $42,192.33 | 2029 |
| 2029 | $42,192.33 | 2.99% | $43,455.15 | 2030 |
| 2030 | $43,455.15 | 2.99% | $44,755.76 | 2031 |
| 2031 | $44,755.76 | 2.99% | $46,095.30 | 2032 |
| 2032 | $46,095.30 | 2.99% | $47,474.94 | 2033 |
| 2033 | $47,474.94 | 2.99% | $48,895.86 | 2034 |
| 2034 | $48,895.86 | 2.99% | $50,359.31 | 2035 |
| 2035 | $50,359.31 | 2.99% | | |

Alexander
Source #1: Loudin et al. :
Source #2: HCUP:
Source #3: Millren et al.:

Schedule:  4A.  Pregnant Women, New Mothers, and Infants
4A4b. Early Interventions for Infants Exposed to Opioids in Utero (0-5 years old)

| Year | Number of children eligible for early intervention (0-5 years old) [1] | Early intervention cost per child (0- 5 years old) [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|
| 2021 | 30 | $1,317 | | $39,972 | $39,972 |
| 2022 | 59 | $1,333 | 1.28% | $79,148 | $78,888 |
| 2023 | 87 | $1,350 | 1.28% | $117,560 | $116,788 |
| 2024 | 114 | $1,368 | 1.28% | $155,240 | $153,713 |
| 2025 | 139 | $1,385 | 1.28% | $192,218 | $189,702 |
| 2026 | 163 | $1,409 | 1.28% | $228,524 | $213,388 |
| 2027 | 156 | $1,421 | 1.28% | $221,053 | $203,602 |
| 2028 | 149 | $1,439 | 1.28% | $213,826 | $194,265 |
| 2029 | 142 | $1,457 | 1.28% | $206,836 | $185,356 |
| 2030 | 136 | $1,476 | 1.28% | $200,074 | $176,856 |
| 2031 | 129 | $1,495 | 1.28% | $193,533 | $153,268 |
| 2032 | 124 | $1,514 | 1.28% | $187,206 | $144,839 |
| 2033 | 118 | $1,533 | 1.28% | $181,085 | $136,874 |
| 2034 | 113 | $1,553 | 1.28% | $175,165 | $129,346 |
| 2035 | 108 | $1,573 | 1.28% | $169,438 | $122,233 |
| | | | | $2,560,878 | $2,239,091 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, 8/2020 page 12.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average –
Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[6] = Total number of children eligible for early intervention (0-5 years old) × early intervention cost per child (0-5 years old)

---

1F4. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Managers
Median Annual Wage of Medical and Health Service Managers (SOC 11-9111)
CLE-Youngstown MSA May 2019

| | | | | cle | yng |
|---|---|---|---|---|---|
| Median Hourly Wage: | | $42.43 | | 48.75 | 42.43 |
| Annual Hours: | | 2,080 | | | |
| Median Annual Wage: | | $88,254.40 | | | |

| Year | Wage | ECI Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $88,254.40 | 2.68% | $90,618.36 | 2020 |
| 2020 | $90,618.36 | 2.28% | $92,679.92 | 2021 |
| 2021 | $92,679.92 | 2.28% | $94,788.39 | 2022 |
| 2022 | $94,788.39 | 2.28% | $96,944.83 | 2023 |
| 2023 | $96,944.83 | 2.28% | $99,150.32 | 2024 |
| 2024 | $99,150.32 | 2.28% | $101,405.99 | 2025 |
| 2025 | $101,405.99 | 2.28% | $103,712.98 | 2026 |
| 2026 | $103,712.98 | 2.28% | $106,072.45 | 2027 |
| 2027 | $106,072.45 | 2.28% | $108,485.60 | 2028 |
| 2028 | $108,485.60 | 2.28% | $110,953.65 | 2029 |
| 2029 | $110,953.65 | 2.28% | $113,477.84 | 2030 |
| 2030 | $113,477.84 | 2.28% | $116,059.46 | 2031 |
| 2031 | $116,059.46 | 2.28% | $118,699.82 | 2032 |
| 2032 | $118,699.82 | 2.28% | $121,400.24 | 2033 |
| 2033 | $121,400.24 | 2.28% | $124,162.09 | 2034 |
| 2034 | $124,162.09 | 2.28% | $126,986.78 | 2035 |
| 2035 | $126,986.78 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 119 of 232**

Schedule: 1F4. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Managers

| Year | Number of Managers[1] | Median Wage of Managers [10] | Employer Paid Fringe Benefits [3] | Total Compensation of Managers [11] | Annual cost growth rate [5] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.4 | $ 92,680 | 26.74% | $ 117,463 | 2.431% | $45,874 | $45,874 |
| 2022 | 0.4 | $ 94,788 | 26.74% | $ 120,135 | 2.431% | $46,918 | $46,764 |
| 2023 | 0.4 | $ 96,945 | 26.74% | $ 122,868 | 2.431% | $47,985 | $47,670 |
| 2024 | 0.4 | $ 99,150 | 26.74% | $ 125,663 | 2.431% | $49,077 | $48,594 |
| 2025 | 0.4 | $ 101,406 | 26.74% | $ 128,522 | 2.431% | $50,194 | $49,536 |
| 2026 | 0.4 | $ 103,713 | 26.74% | $ 131,446 | 2.431% | $51,336 | $47,935 |
| 2027 | 0.4 | $ 106,072 | 26.74% | $ 134,436 | 2.431% | $52,503 | $48,359 |
| 2028 | 0.4 | $ 108,486 | 26.74% | $ 137,495 | 2.431% | $53,698 | $48,786 |
| 2029 | 0.4 | $ 110,954 | 26.74% | $ 140,623 | 2.431% | $54,919 | $49,216 |
| 2030 | 0.4 | $ 113,478 | 26.74% | $ 143,822 | 2.431% | $56,169 | $49,651 |
| 2031 | 0.4 | $ 116,059 | 26.74% | $ 147,094 | 2.431% | $57,447 | $45,495 |
| 2032 | 0.4 | $ 118,700 | 26.74% | $ 150,440 | 2.431% | $58,754 | $45,457 |
| 2033 | 0.4 | $ 121,400 | 26.74% | $ 153,863 | 2.431% | $60,090 | $45,419 |
| 2034 | 0.4 | $ 124,162 | 26.74% | $ 157,363 | 2.431% | $61,457 | $45,382 |
| 2035 | 0.4 | $ 126,987 | 26.74% | $ 160,943 | 2.431% | $62,856 | $45,344 |
| | | | | | | $809,277 | $709,483 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019.
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index,
December 2019. Private Sector All Workers.
[10] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Health Service Managers SOC: 11-9111)
[11] Median annual wage of Managers + employer provided fringe benefit percentage of wages
[12] = Total number of Managers × median total annual compensation of Managers.

Report Page 119 of 232

P-23127 _ 00215

---

4A4b. Early Interventions for Infants Exposed to Opioids in Utero (0-5 years old)
Interventions for Infants Exposed to Opioids in Utero

Early Intervention: 0-5 years of age:          $1,300.00

| Year | Cost | CPI Service Other Med Prof Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $1,300.00 | 1.28% | $1,316.60 | 2021 |
| 2021 | $1,316.60 | 1.28% | $1,333.41 | 2022 |
| 2022 | $1,333.41 | 1.28% | $1,350.44 | 2023 |
| 2023 | $1,350.44 | 1.28% | $1,367.69 | 2024 |
| 2024 | $1,367.69 | 1.28% | $1,385.15 | 2025 |
| 2025 | $1,385.15 | 1.28% | $1,402.84 | 2026 |
| 2026 | $1,402.84 | 1.28% | $1,420.75 | 2027 |
| 2027 | $1,420.75 | 1.28% | $1,438.90 | 2028 |
| 2028 | $1,438.90 | 1.28% | $1,457.27 | 2029 |
| 2029 | $1,457.27 | 1.28% | $1,475.88 | 2030 |
| 2030 | $1,475.88 | 1.28% | $1,494.73 | 2031 |
| 2031 | $1,494.73 | 1.28% | $1,513.82 | 2032 |
| 2032 | $1,513.82 | 1.28% | $1,533.15 | 2033 |
| 2033 | $1,533.15 | 1.28% | $1,552.73 | 2034 |
| 2034 | $1,552.73 | 1.28% | $1,572.55 | 2035 |
| 2035 | $1,572.55 | 1.28% | | |

Psychosocial Services: 0-5 years of age:

Source: Nancy Young sources Page 12.

**Report Page 85 of 232**

P-23127 _ 00152

Schedule: 4A. Pregnant Women, New Mothers, and Infants
4A4c. Special Education and Psychosocial Services Interventions for Infants Exposed to Opioids in Utero (6-21 years old)

| Year | Number of children eligible for special education and psychosocial services (6-21 years old)[1] | Special education and psychosocial services cost per child (6-21 years old)[4] | Annual cost growth rate[5] | Total Cost[7] | Present Value |
|------|------|------|------|------|------|
| 2021 | 0 | $3,907 |  | $0 | $0 |
| 2022 | 0 | $3,957 | 1.28% | $0 | $0 |
| 2023 | 0 | $4,008 | 1.28% | $0 | $0 |
| 2024 | 0 | $4,059 | 1.28% | $0 | $0 |
| 2025 | 0 | $4,111 | 1.28% | $0 | $0 |
| 2026 | 0 | $4,163 | 1.28% | $0 | $0 |
| 2027 | 5 | $4,216 | 1.28% | $19,431 | $17,897 |
| 2028 | 9 | $4,270 | 1.28% | $38,474 | $34,955 |
| 2029 | 13 | $4,325 | 1.28% | $57,147 | $51,212 |
| 2030 | 17 | $4,380 | 1.28% | $75,463 | $66,706 |
| 2031 | 21 | $4,436 | 1.28% | $93,438 | $73,998 |
| 2032 | 25 | $4,493 | 1.28% | $111,087 | $85,947 |
| 2033 | 28 | $4,550 | 1.28% | $128,423 | $97,069 |
| 2034 | 32 | $4,608 | 1.28% | $145,460 | $107,411 |
| 2035 | 35 | $4,667 | 1.28% | $162,211 | $117,019 |
|  |  |  |  | $831,135 | $652,214 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[4] = Nancy Young, Ph.D. Report, 8/2020, page 12.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[7] = Total number of children eligible for special education and psychosocial services (6-21 years old) × special education and psychosocial services cost per child (6-21 years old)

---

1F3. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Staff Assistants
Median Annual Wage of Secretaries and Administrative Assistants (SOC 43-6014)
CLE-Youngstown MSA May 2019

| Median Hourly Wage: | $15.29 | cle | yng |
|---|---|---|---|
| Annual Hours: | 2,080 | 17.92 | 15.29 |
| Median Annual Wage: | $31,803.20 | | |

| Year | Wage | ECI Growth | Wage | Year |
|------|------|------|------|------|
| 2019 | $31,803.20 | 2.43% | $32,576.34 | 2020 |
| 2020 | $32,576.34 | 2.43% | $33,368.27 | 2021 |
| 2021 | $33,368.27 | 2.43% | $34,179.45 | 2022 |
| 2022 | $34,179.45 | 2.43% | $35,010.35 | 2023 |
| 2023 | $35,010.35 | 2.43% | $35,861.45 | 2024 |
| 2024 | $35,861.45 | 2.43% | $36,733.25 | 2025 |
| 2025 | $36,733.25 | 2.43% | $37,626.23 | 2026 |
| 2026 | $37,626.23 | 2.43% | $38,540.92 | 2027 |
| 2027 | $38,540.92 | 2.43% | $39,477.85 | 2028 |
| 2028 | $39,477.85 | 2.43% | $40,437.56 | 2029 |
| 2029 | $40,437.56 | 2.43% | $41,420.60 | 2030 |
| 2030 | $41,420.60 | 2.43% | $42,427.53 | 2031 |
| 2031 | $42,427.53 | 2.43% | $43,458.95 | 2032 |
| 2032 | $43,458.95 | 2.43% | $44,515.43 | 2033 |
| 2033 | $44,515.43 | 2.43% | $45,597.60 | 2034 |
| 2034 | $45,597.60 | 2.43% | $46,706.08 | 2035 |
| 2035 | $46,706.08 | 2.43% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 118 of 232**

Schedule:  1F3.  Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Staff Assistants

| Year | Number of Staff Assistants[1] | Median Wage of Staff Assistants[2] | Employer Paid Fringe Benefits[3] | Total Compensation of staff assistants[11] | Annual cost growth rate[5] | Total Cost[12] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 0.4 | $ 33,368 | 26.74% | $ 42,291 | 2.431% | $16,517 | $16,517 |
| 2022 | 0.4 | $ 34,179 | 26.74% | $ 43,319 | 2.431% | $16,918 | $16,862 |
| 2023 | 0.4 | $ 35,010 | 26.74% | $ 44,372 | 2.431% | $17,329 | $17,215 |
| 2024 | 0.4 | $ 35,861 | 26.74% | $ 45,451 | 2.431% | $17,751 | $17,576 |
| 2025 | 0.4 | $ 36,733 | 26.74% | $ 46,556 | 2.431% | $18,182 | $17,944 |
| 2026 | 0.4 | $ 37,626 | 26.74% | $ 47,687 | 2.431% | $18,624 | $17,391 |
| 2027 | 0.4 | $ 38,541 | 26.74% | $ 48,847 | 2.431% | $19,077 | $17,571 |
| 2028 | 0.4 | $ 39,478 | 26.74% | $ 50,034 | 2.431% | $19,541 | $17,753 |
| 2029 | 0.4 | $ 40,438 | 26.74% | $ 51,251 | 2.431% | $20,016 | $17,937 |
| 2030 | 0.4 | $ 41,421 | 26.74% | $ 52,496 | 2.431% | $20,502 | $18,123 |
| 2031 | 0.4 | $ 42,428 | 26.74% | $ 53,773 | 2.431% | $21,001 | $16,631 |
| 2032 | 0.4 | $ 43,459 | 26.74% | $ 55,080 | 2.431% | $21,511 | $16,643 |
| 2033 | 0.4 | $ 44,515 | 26.74% | $ 56,419 | 2.431% | $22,034 | $16,655 |
| 2034 | 0.4 | $ 45,598 | 26.74% | $ 57,790 | 2.431% | $22,570 | $16,666 |
| 2035 | 0.4 | $ 46,706 | 26.74% | $ 59,195 | 2.431% | $23,118 | $16,678 |
| | | | | | | $294,690 | $258,162 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (Secretaries and Administrative Assistants SOC: 43-6014)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019.
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index Index,
December 2019. Private Sector All Workers.
[11] Median annual wage of staff assistants + employer provided fringe benefit percentage of wages
[12] = Total number of staff assistants × median total annual compensation of staff assistants

---

4A4c. Special Education and Psychosocial Services Interventions for Infants Exposed to Opioids in Utero (6-21 years old)

Interventions for Infants Exposed to Opioids in Utero
Special Education: 6-21 years of age:          $3,858.00

| Year | Cost | Service of Other Med Prof Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $3,858.00 | 1.28% | $3,907.27 | 2021 |
| 2021 | $3,907.27 | 1.28% | $3,957.16 | 2022 |
| 2022 | $3,957.16 | 1.28% | $4,007.70 | 2023 |
| 2023 | $4,007.70 | 1.28% | $4,058.87 | 2024 |
| 2024 | $4,058.87 | 1.28% | $4,110.71 | 2025 |
| 2025 | $4,110.71 | 1.28% | $4,163.20 | 2026 |
| 2026 | $4,163.20 | 1.28% | $4,216.36 | 2027 |
| 2027 | $4,216.36 | 1.28% | $4,270.21 | 2028 |
| 2028 | $4,270.21 | 1.28% | $4,324.74 | 2029 |
| 2029 | $4,324.74 | 1.28% | $4,379.96 | 2030 |
| 2030 | $4,379.96 | 1.28% | $4,435.90 | 2031 |
| 2031 | $4,435.90 | 1.28% | $4,492.54 | 2032 |
| 2032 | $4,492.54 | 1.28% | $4,549.91 | 2033 |
| 2033 | $4,549.91 | 1.28% | $4,608.01 | 2034 |
| 2034 | $4,608.01 | 1.28% | $4,666.86 | 2035 |
| 2035 | $4,666.86 | 1.28% | | |

Psychosocial Services: 6-21years of age:

Source: Nancy Young sources Page 12.

**Report Page 86 of 232**

Schedule: 4B. Adolescents and Young Adults
491. School-Based Prevention Programs

| Year | Adolescents to receive prevention programs[1] | Cost per prevention intervention per adolescent[1] | Annual cost growth rate[2] | Total Cost[3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 8,115 | $69.04 | | $560,305 | $560,305 |
| 2022 | 7,768 | $70.61 | 2.28% | $548,493 | $546,688 |
| 2023 | 7,420 | $72.22 | 2.28% | $535,853 | $532,333 |
| 2024 | 7,072 | $73.86 | 2.28% | $522,354 | $517,216 |
| 2025 | 6,724 | $75.54 | 2.28% | $507,963 | $501,313 |
| 2026 | 6,376 | $77.26 | 2.28% | $492,648 | $460,018 |
| 2027 | 6,029 | $79.02 | 2.28% | $476,373 | $438,766 |
| 2028 | 5,681 | $80.82 | 2.28% | $459,102 | $417,103 |
| 2029 | 5,333 | $82.66 | 2.28% | $440,799 | $395,023 |
| 2030 | 4,985 | $84.54 | 2.28% | $421,425 | $372,520 |
| 2031 | 4,637 | $86.46 | 2.28% | $400,942 | $317,525 |
| 2032 | 4,290 | $88.43 | 2.28% | $379,308 | $293,467 |
| 2033 | 3,942 | $90.44 | 2.28% | $356,483 | $269,449 |
| 2034 | 3,594 | $92.50 | 2.28% | $332,423 | $245,470 |
| 2035 | 3,246 | $94.60 | 2.28% | $307,084 | $221,530 |
| | | | | $6,741,554 | $6,088,727 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
All Workers Workers, 2009-2019 Annual Average Percent Change.

[3] Number of adolescents to receive prevention programs × cost per prevention intervention per adolescent

---

1F2. Showing Surveillance, Evaluation, and Leadership-
Number and Compensation of Data Analysts
Median Annual Wage of Operations Research Analysts (SOC 15-2031)
CLE-Youngstown MSA May 2019

| | | | | | cle | yng |
|---|---|---|---|---|---|---|
| Median Hourly Wage: | | $38.64 | | | | 38.64 no data |
| Annual Hours: | | 2,080 | | | | |
| Median Annual Wage: | | $80,371.20 | | | | |

| Year | Wage | ECI Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $80,371.20 | 2.68% | $82,524.00 | 2020 |
| 2020 | $82,524.00 | 2.28% | $84,401.42 | 2021 |
| 2021 | $84,401.42 | 2.28% | $86,321.55 | 2022 |
| 2022 | $86,321.55 | 2.28% | $88,285.37 | 2023 |
| 2023 | $88,285.37 | 2.28% | $90,293.86 | 2024 |
| 2024 | $90,293.86 | 2.28% | $92,348.05 | 2025 |
| 2025 | $92,348.05 | 2.28% | $94,448.96 | 2026 |
| 2026 | $94,448.96 | 2.28% | $96,597.68 | 2027 |
| 2027 | $96,597.68 | 2.28% | $98,795.28 | 2028 |
| 2028 | $98,795.28 | 2.28% | $101,042.87 | 2029 |
| 2029 | $101,042.87 | 2.28% | $103,341.59 | 2030 |
| 2030 | $103,341.59 | 2.28% | $105,692.61 | 2031 |
| 2031 | $105,692.61 | 2.28% | $108,097.12 | 2032 |
| 2032 | $108,097.12 | 2.28% | $110,556.33 | 2033 |
| 2033 | $110,556.33 | 2.28% | $113,071.49 | 2034 |
| 2034 | $113,071.49 | 2.28% | $115,643.86 | 2035 |
| 2035 | $115,643.86 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 117 of 232**

1F2. Showing Surveillance, Evaluation, and Leadership- Number and Compensation of Data Analysts

### Number and Compensation of Data Analysts

| Year | Number of Data Analysts [1] | Median annual wage of Data Analysts [7] | Employer Paid Fringe Benefits [3] | Total Compensation of Data Analysts [8] | Annual cost growth rate [4] | Total Cost [9] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 1.6 | $84,401 | 26.74% | $106,970 | 2.43% | $167,107 | $167,107 |
| 2022 | 1.6 | $86,322 | 26.74% | $109,404 | 2.43% | $170,909 | $170,346 |
| 2023 | 1.6 | $88,285 | 26.74% | $111,893 | 2.43% | $174,797 | $173,649 |
| 2024 | 1.6 | $90,294 | 26.74% | $114,438 | 2.43% | $178,773 | $177,015 |
| 2025 | 1.6 | $92,348 | 26.74% | $117,042 | 2.43% | $182,841 | $180,447 |
| 2026 | 1.6 | $94,449 | 26.74% | $119,705 | 2.43% | $187,000 | $174,615 |
| 2027 | 1.6 | $96,598 | 26.74% | $122,428 | 2.43% | $191,254 | $176,156 |
| 2028 | 1.6 | $98,795 | 26.74% | $125,213 | 2.43% | $195,605 | $177,711 |
| 2029 | 1.6 | $101,043 | 26.74% | $128,062 | 2.43% | $200,055 | $179,280 |
| 2030 | 1.6 | $103,342 | 26.74% | $130,975 | 2.43% | $204,607 | $180,863 |
| 2031 | 1.6 | $105,693 | 26.74% | $133,955 | 2.43% | $209,262 | $165,724 |
| 2032 | 1.6 | $108,097 | 26.74% | $137,002 | 2.43% | $214,022 | $165,587 |
| 2033 | 1.6 | $110,556 | 26.74% | $140,119 | 2.43% | $218,891 | $165,449 |
| 2034 | 1.6 | $113,071 | 26.74% | $143,307 | 2.43% | $223,871 | $165,312 |
| 2035 | 1.6 | $115,644 | 26.74% | $146,567 | 2.43% | $228,964 | $165,175 |
|  |  |  |  |  |  | $2,947,959 | $2,584,437 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Social and Community Medical and Health Service Managers SOC: 11-9111)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] Median annual wage of director + employer provided fringe benefit percentage of wages

[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index, December 2019. Private Sector All Workers.

[6] = Total number of directors × total annual compensation of directors

[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Areas. May 2019 (Operations Research Analysts SOC: 15-2031)

[8] Median annual wage of director + employer provided fringe benefit percentage of wages

[9] = Total number of data analysts × total annual compensation of data analysts

---

4B1. School-Based Prevention Programs

| Year | Cost | ECI All Wkrs Growth | Wage | Year |
|------|------|------|------|------|
| 2008 | $ 2.00 | 2.45% | $53.27 | 2009 |
| 2009 | $53.27 | 1.19% | $53.91 | 2010 |
| 2010 | $53.91 | 2.09% | $55.03 | 2011 |
| 2011 | $55.03 | 2.22% | $56.26 | 2012 |
| 2012 | $56.26 | 1.83% | $57.28 | 2013 |
| 2013 | $57.28 | 1.96% | $58.41 | 2014 |
| 2014 | $58.41 | 2.35% | $59.78 | 2015 |
| 2015 | $59.78 | 1.88% | $60.90 | 2016 |
| 2016 | $60.90 | 2.17% | $62.22 | 2017 |
| 2017 | $62.22 | 2.59% | $63.84 | 2018 |
| 2018 | $63.84 | 2.99% | $65.75 | 2019 |
| 2019 | $65.75 | 2.68% | $67.51 | 2020 |
| 2020 | $67.51 | 2.28% | $69.04 | 2021 |
| 2021 | $69.04 | 2.28% | $70.61 | 2022 |
| 2022 | $70.61 | 2.28% | $72.22 | 2023 |
| 2023 | $72.22 | 2.28% | $73.86 | 2024 |
| 2024 | $73.86 | 2.28% | $75.54 | 2025 |
| 2025 | $75.54 | 2.28% | $77.26 | 2026 |
| 2026 | $77.26 | 2.28% | $79.02 | 2027 |
| 2027 | $79.02 | 2.28% | $80.82 | 2028 |
| 2028 | $80.82 | 2.28% | $82.66 | 2029 |
| 2029 | $82.66 | 2.28% | $84.54 | 2030 |
| 2030 | $84.54 | 2.28% | $86.46 | 2031 |
| 2031 | $86.46 | 2.28% | $88.43 | 2032 |
| 2032 | $88.43 | 2.28% | $90.44 | 2033 |
| 2033 | $90.44 | 2.28% | $92.50 | 2034 |
| 2034 | $92.50 | 2.28% | $94.60 | 2035 |
| 2035 | $94.60 | 2.28% |  |  |

Source: Alexander

**Report Page 87 of 232**

Schedule:  4B.  Adolescents and Young Adults
4B2.  Adolescents Screening for Opioid Use Disorder

| Year | Number of adolescents to receive [1] | Cost per adolescent [1] | Annual cost growth rate [4] | Total Cost [$] | Present Value |
|------|------|------|------|------|------|
| 2021 | 434 | $75.79 | | $32,897 | $32,897 |
| 2022 | 415 | $78.20 | 3.18% | $32,419 | $32,313 |
| 2023 | 396 | $80.69 | 3.18% | $31,949 | $31,739 |
| 2024 | 378 | $83.25 | 3.18% | $31,485 | $31,176 |
| 2025 | 361 | $85.90 | 3.18% | $31,029 | $30,622 |
| 2026 | 345 | $88.63 | 3.18% | $30,579 | $28,553 |
| 2027 | 330 | $91.45 | 3.18% | $30,135 | $27,756 |
| 2028 | 315 | $94.36 | 3.18% | $29,698 | $26,981 |
| 2029 | 301 | $97.36 | 3.18% | $29,267 | $26,228 |
| 2030 | 287 | $100.46 | 3.18% | $28,842 | $25,495 |
| 2031 | 274 | $103.66 | 3.18% | $28,424 | $22,510 |
| 2032 | 263 | $106.96 | 3.18% | $28,012 | $21,672 |
| 2033 | 250 | $110.36 | 3.18% | $27,605 | $20,865 |
| 2034 | 239 | $113.87 | 3.18% | $27,205 | $20,089 |
| 2035 | 228 | $117.49 | 3.18% | $26,810 | $19,341 |
| | | | | $446,355 | $398,237 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation,
All Workers Workers, 2009-2019 Annual Average Percent Change.
[4] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U),
U.S. City Average -- Medical Care Services. 2009-2019 Annual Average Percent Change
[$] = Number of adolescents to receive × cost per adolescent

1F1. Showing Surveillance, Evaluation, and Leadership-
Number of Directors & Director Compensation
CLE-Youngstown MSA May 2019

| | | | | cle | yng |
|---|---|---|---|---|---|
| Median Hourly Wage: | | $53.05 | | none | 53.05 |
| Annual Hours: | | 2,080 | | | |
| Median Annual Wage: | | $110,344.00 | | | |

| | ECI | | | |
|------|------|------|------|------|
| Year | Wage | Growth | Wage | Year |
| 2019 | $110,344.00 | 2.68% | $113,299.64 | 2020 |
| 2020 | $113,299.64 | 2.28% | $115,877.21 | 2021 |
| 2021 | $115,877.21 | 2.28% | $118,513.42 | 2022 |
| 2022 | $118,513.42 | 2.28% | $121,209.60 | 2023 |
| 2023 | $121,209.60 | 2.28% | $123,967.11 | 2024 |
| 2024 | $123,967.11 | 2.28% | $126,787.37 | 2025 |
| 2025 | $126,787.37 | 2.28% | $129,671.78 | 2026 |
| 2026 | $129,671.78 | 2.28% | $132,621.81 | 2027 |
| 2027 | $132,621.81 | 2.28% | $135,638.96 | 2028 |
| 2028 | $135,638.96 | 2.28% | $138,724.74 | 2029 |
| 2029 | $138,724.74 | 2.28% | $141,880.73 | 2030 |
| 2030 | $141,880.73 | 2.28% | $145,108.52 | 2031 |
| 2031 | $145,108.52 | 2.28% | $148,409.74 | 2032 |
| 2032 | $148,409.74 | 2.28% | $151,786.06 | 2033 |
| 2033 | $151,786.06 | 2.28% | $155,239.19 | 2034 |
| 2034 | $155,239.19 | 2.28% | $158,770.88 | 2035 |
| 2035 | $158,770.88 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 116 of 232**

Schedule: 1F1. Showing Surveillance, Evaluation, and Leadership-
Number of Directors & Director Compensation

| Year | Number of Directors [1] | Median annual wage of Director [2] | Employer Paid Fringe Benefits [3] | Total Compensation of Directors [4] | Annual cost growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.4 | $115,877 | 26.74% | $146,863 | 2.43% | $57,357 | $57,357 |
| 2022 | 0.4 | $118,513 | 26.74% | $150,204 | 2.43% | $58,661 | $58,468 |
| 2023 | 0.4 | $121,210 | 26.74% | $153,621 | 2.43% | $59,996 | $59,602 |
| 2024 | 0.4 | $123,967 | 26.74% | $157,116 | 2.43% | $61,361 | $60,757 |
| 2025 | 0.4 | $126,787 | 26.74% | $160,690 | 2.43% | $62,757 | $61,935 |
| 2026 | 0.4 | $129,672 | 26.74% | $164,346 | 2.43% | $64,185 | $59,933 |
| 2027 | 0.4 | $132,622 | 26.74% | $168,085 | 2.43% | $65,645 | $60,462 |
| 2028 | 0.4 | $135,639 | 26.74% | $171,909 | 2.43% | $67,138 | $60,996 |
| 2029 | 0.4 | $138,725 | 26.74% | $175,820 | 2.43% | $68,666 | $61,535 |
| 2030 | 0.4 | $141,881 | 26.74% | $179,820 | 2.43% | $70,228 | $62,078 |
| 2031 | 0.4 | $145,109 | 26.74% | $183,911 | 2.43% | $71,825 | $56,882 |
| 2032 | 0.4 | $148,410 | 26.74% | $188,095 | 2.43% | $73,459 | $56,835 |
| 2033 | 0.4 | $151,786 | 26.74% | $192,374 | 2.43% | $75,131 | $56,788 |
| 2034 | 0.4 | $155,239 | 26.74% | $196,750 | 2.43% | $76,840 | $56,740 |
| 2035 | 0.4 | $158,771 | 26.74% | $201,226 | 2.43% | $78,588 | $56,693 |
| | | | | | | $1,011,835 | $887,062 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019 (CEO/Director SOC: 11-1011)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual wage of director + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index Index,
December 2019. Private Sector All Workers.
[6] = Total number of directors × total annual compensation of directors

Report Page 116 of 232

4B2. Adolescents Screening for Opioid Use Disorder

| Cost per adolescent | | | $67.00 in 2017 dollars | |
|------|------|------|------|------|
| Year | Cost | CPI Med Care Svcs Growth | Wage | Year |
| 2017 | $67.00 | 1.64% | $68.10 | 2018 |
| 2018 | $68.10 | 2.64% | $69.90 | 2019 |
| 2019 | $69.90 | 5.09% | $73.45 | 2020 |
| 2020 | $73.45 | 3.18% | $75.79 | 2021 |
| 2021 | $75.79 | 3.18% | $78.20 | 2022 |
| 2022 | $78.20 | 3.18% | $80.69 | 2023 |
| 2023 | $80.69 | 3.18% | $83.25 | 2024 |
| 2024 | $83.25 | 3.18% | $85.90 | 2025 |
| 2025 | $85.90 | 3.18% | $88.63 | 2026 |
| 2026 | $88.63 | 3.18% | $91.45 | 2027 |
| 2027 | $91.45 | 3.18% | $94.36 | 2028 |
| 2028 | $94.36 | 3.18% | $97.36 | 2029 |
| 2029 | $97.36 | 3.18% | $100.46 | 2030 |
| 2030 | $100.46 | 3.18% | $103.66 | 2031 |
| 2031 | $103.66 | 3.18% | $106.96 | 2032 |
| 2032 | $106.96 | 3.18% | $110.36 | 2033 |
| 2033 | $110.36 | 3.18% | $113.87 | 2034 |
| 2034 | $113.87 | 3.18% | $117.49 | 2035 |
| 2035 | $117.49 | 3.18% | | |

Source: Alexander

Report Page 88 of 232

4B.  Adolescents and Young Adults
4B3.  School Social Workers

| Year | Number of School Social Workers [1] | Median wage of School Social Worker [7] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [8] | Annual growth rate [5] | Total Cost [9] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 8.4 | $61,055 | 26.74% | $77,381 | 1.970% | $646,856 | $646,856 |
| 2022 | 8.0 | $62,257 | 26.74% | $78,905 | 1.970% | $629,990 | $627,918 |
| 2023 | 7.6 | $63,484 | 26.74% | $80,460 | 1.970% | $613,564 | $609,534 |
| 2024 | 7.3 | $64,735 | 26.74% | $82,045 | 1.970% | $597,566 | $591,689 |
| 2025 | 7.0 | $66,010 | 26.74% | $83,661 | 1.970% | $581,985 | $574,366 |
| 2026 | 6.6 | $67,310 | 26.74% | $85,309 | 1.970% | $566,810 | $529,269 |
| 2027 | 6.3 | $68,636 | 26.74% | $86,990 | 1.970% | $552,031 | $508,452 |
| 2028 | 6.1 | $69,988 | 26.74% | $88,703 | 1.970% | $537,638 | $488,454 |
| 2029 | 5.8 | $71,367 | 26.74% | $90,451 | 1.970% | $523,619 | $469,242 |
| 2030 | 5.5 | $72,773 | 26.74% | $92,233 | 1.970% | $509,966 | $450,787 |
| 2031 | 5.3 | $74,207 | 26.74% | $94,050 | 1.970% | $496,670 | $393,337 |
| 2032 | 5.0 | $75,669 | 26.74% | $95,902 | 1.970% | $483,719 | $374,249 |
| 2033 | 4.8 · | $77,159 | 26.74% | $97,792 | 1.970% | $471,107 | $356,087 |
| 2034 | 4.6 | $78,679 | 26.74% | $99,718 | 1.970% | $458,823 | $338,807 |
| 2035 | 4.4 | $80,229 | 26.74% | $101,683 | 1.970% | $446,860 | $322,365 |
| | | | | | | $8,117,205 | $7,281,411 |

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D.
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019 economic news releases, last modified June 19, 2020. U.S. Department of Labor, Bureau of Labor Statistics, March, 2020.
[5] U.S. Department of Labor, Bureau of Labor Statistics. Employment Cost Index (ECI) Compensation, All Health and Social Assistance Workers. 2009-2019 Annual Average Percent Change
[6] = Total number of MAT recruitment consultants needed × total annual compensation of nurse practitioners
[7] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE and YNG, OH Metropolitan Statistical Areas. May 2019 (Healthcare Social Workers SOC: 21-1022)
[8] = Median annual social worker wage + employer provided fringe benefit percentage of wages
[9] = Total number of school social workers × total annual compensation of school social worker

1E3: Showing the Number of Fentanyl Testing Strips Needed 2021-2035
Fentanyl Testing Strips
Cost Per Fentanyl Testing Strip: $1.00 in 2020 $s

| Year | Cost | CPI-Med Commod Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $1.00 | 2.32% | $1.02 | 2021 |
| 2021 | $1.02 | 2.32% | $1.05 | 2022 |
| 2022 | $1.05 | 2.32% | $1.07 | 2023 |
| 2023 | $1.07 | 2.32% | $1.10 | 2024 |
| 2024 | $1.10 | 2.32% | $1.12 | 2025 |
| 2025 | $1.12 | 2.32% | $1.15 | 2026 |
| 2026 | $1.15 | 2.32% | $1.17 | 2027 |
| 2027 | $1.17 | 2.32% | $1.20 | 2028 |
| 2028 | $1.20 | 2.32% | $1.23 | 2029 |
| 2029 | $1.23 | 2.32% | $1.26 | 2030 |
| 2030 | $1.26 | 2.32% | $1.29 | 2031 |
| 2031 | $1.29 | 2.32% | $1.32 | 2032 |
| 2032 | $1.32 | 2.32% | $1.35 | 2033 |
| 2033 | $1.35 | 2.32% | $1.38 | 2034 |
| 2034 | $1.38 | 2.32% | $1.41 | 2035 |
| 2035 | $1.41 | | | |

Source: Alexander

Report Page 115 of 232

Sche-1E3.  Showing the Number of Fentanyl Testing Strips Needed 2021-2035

| Year | Fentanyl Testing Strips Needed [1] | Cost Per Fentanyl Testing Strip [1] | Annual Growth Rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 150,592 | $ 1.02 | | $ 154,080 | $ 154,080 |
| 2022 | 159,243 | $ 1.05 | 2.32% | $ 166,704 | $ 166,156 |
| 2023 | 166,813 | $ 1.07 | 2.32% | $ 178,674 | $ 177,500 |
| 2024 | 173,383 | $ 1.10 | 2.32% | $ 190,012 | $ 188,143 |
| 2025 | 179,027 | $ 1.12 | 2.32% | $ 200,741 | $ 198,113 |
| 2026 | 183,815 | $ 1.15 | 2.32% | $ 210,883 | $ 196,916 |
| 2027 | 187,812 | $ 1.17 | 2.32% | $ 220,459 | $ 203,055 |
| 2028 | 191,080 | $ 1.20 | 2.32% | $ 229,490 | $ 208,496 |
| 2029 | 193,676 | $ 1.23 | 2.32% | $ 237,995 | $ 213,280 |
| 2030 | 195,654 | $ 1.26 | 2.32% | $ 245,994 | $ 217,447 |
| 2031 | 197,064 | $ 1.29 | 2.32% | $ 253,505 | $ 200,763 |
| 2032 | 197,953 | $ 1.32 | 2.32% | $ 260,547 | $ 201,582 |
| 2033 | 198,366 | $ 1.35 | 2.32% | $ 267,136 | $ 201,916 |
| 2034 | 198,342 | $ 1.38 | 2.32% | $ 273,291 | $ 201,805 |
| 2035 | 197,921 | $ 1.41 | 2.32% | $ 279,026 | $ 201,290 |
| | | | | $ 3,368,537 | $ 2,930,541 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (Medical Care Commodities). 2009-2019, 2.32% Annual Average Change.
[3] = Number of fentanyl testing strips needed × cost per fentanyl testing strip

---

4B3. School Social Workers
Median Hourly Wage of Healthcare Social Workers (SOC 21-1022)
CLE MSA & YNG MSA May 2019

| | | | cle | yng |
|--|--|--|--|--|
| Median Hourly Wage: | $28.23 | | 28.23 | $ 25.32 |
| Annual Hours: | 2,080 | | | |
| Median Annual Wage: | $58,718.40 | | | |

| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $58,718.40 | 1.97% | $59,875.15 | 2020 |
| 2020 | $59,875.15 | 1.97% | $61,054.69 | 2021 |
| 2021 | $61,054.69 | 1.97% | $62,257.47 | 2022 |
| 2022 | $62,257.47 | 1.97% | $63,483.94 | 2023 |
| 2023 | $63,483.94 | 1.97% | $64,734.58 | 2024 |
| 2024 | $64,734.58 | 1.97% | $66,009.85 | 2025 |
| 2025 | $66,009.85 | 1.97% | $67,310.24 | 2026 |
| 2026 | $67,310.24 | 1.97% | $68,636.25 | 2027 |
| 2027 | $68,636.25 | 1.97% | $69,988.39 | 2028 |
| 2028 | $69,988.39 | 1.97% | $71,367.16 | 2029 |
| 2029 | $71,367.16 | 1.97% | $72,773.09 | 2030 |
| 2030 | $72,773.09 | 1.97% | $74,206.72 | 2031 |
| 2031 | $74,206.72 | 1.97% | $75,668.59 | 2032 |
| 2032 | $75,668.59 | 1.97% | $77,159.27 | 2033 |
| 2033 | $77,159.27 | 1.97% | $78,679.30 | 2034 |
| 2034 | $78,679.30 | 1.97% | $80,229.29 | 2035 |
| 2035 | $80,229.29 | 1.97% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 89 of 232**

Schedule: 4C. Families and Children
4C1a. Support for Children Living with Parents with OUD (Socio-Emotional Support)

| Year | Children to receive socio-emotional support[1] | Socio-emotional support cost per child[2] | Annual cost growth rate[3] | Total Cost[4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 548 | $4,168 | | $2,282,254 | $2,282,254 |
| 2022 | 523 | $4,221 | 1.28% | $2,207,640 | $2,200,379 |
| 2023 | 500 | $4,275 | 1.28% | $2,135,466 | $2,121,441 |
| 2024 | 477 | $4,329 | 1.28% | $2,065,651 | $2,045,336 |
| 2025 | 456 | $4,385 | 1.28% | $1,998,119 | $1,971,960 |
| 2026 | 435 | $4,441 | 1.28% | $1,932,795 | $1,804,780 |
| 2027 | 416 | $4,497 | 1.28% | $1,869,606 | $1,722,018 |
| 2028 | 397 | $4,555 | 1.28% | $1,808,484 | $1,643,042 |
| 2029 | 379 | $4,613 | 1.28% | $1,749,359 | $1,567,692 |
| 2030 | 362 | $4,672 | 1.28% | $1,692,168 | $1,495,797 |
| 2031 | 346 | $4,731 | 1.28% | $1,636,846 | $1,296,298 |
| 2032 | 330 | $4,792 | 1.28% | $1,583,333 | $1,225,008 |
| 2033 | 316 | $4,853 | 1.28% | $1,531,569 | $1,157,639 |
| 2034 | 301 | $4,915 | 1.28% | $1,481,497 | $1,093,975 |
| 2035 | 288 | $4,978 | 1.28% | $1,433,063 | $1,033,812 |
| | | | | $27,407,850 | $24,661,427 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young, Ph.D. Report, p21 & 22.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[4] = Number of children to receive socio-emotional support × socio-emotional support cost per child

1E2b. Showing Drug Checking Machines Recurring Costs 2021-2035
Median Annual Wage of Clinical Laboratory Technologists and Technicians (SOC 29-2010)
CLE-Youngstown MSA May 2019

| Median Hourly Wage: | $24.58 | | cle | yng |
|---|---|---|---|---|
| Annual Hours: | 2,080 | | 28.07 | 24.58 |
| Median Annual Wage: | $51,126 | | | |

| Year | Wage | ECI Growth | Wage | Year |
|------|------|------|------|------|
| 2019 | $51,126.40 | 1.97% | $52,133.59 | 2020 |
| 2020 | $52,133.59 | 1.97% | $53,160.62 | 2021 |
| 2021 | $53,160.62 | 1.97% | $54,207.89 | 2022 |
| 2022 | $54,207.89 | 1.97% | $55,275.78 | 2023 |
| 2023 | $55,275.78 | 1.97% | $56,364.71 | 2024 |
| 2024 | $56,364.71 | 1.97% | $57,475.10 | 2025 |
| 2025 | $57,475.10 | 1.97% | $58,607.36 | 2026 |
| 2026 | $58,607.36 | 1.97% | $59,761.92 | 2027 |
| 2027 | $59,761.92 | 1.97% | $60,939.23 | 2028 |
| 2028 | $60,939.23 | 1.97% | $62,139.74 | 2029 |
| 2029 | $62,139.74 | 1.97% | $63,363.89 | 2030 |
| 2030 | $63,363.89 | 1.97% | $64,612.16 | 2031 |
| 2031 | $64,612.16 | 1.97% | $65,885.02 | 2032 |
| 2032 | $65,885.02 | 1.97% | $67,182.95 | 2033 |
| 2033 | $67,182.95 | 1.97% | $68,506.46 | 2034 |
| 2034 | $68,506.46 | 1.97% | $69,856.03 | 2035 |
| 2035 | $69,856.03 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsX

**Report Page 114 of 232**

Schedule: 1E2b. Showing Drug Checking Machines Recurring Costs 2021-2035

| Year | Number of clinical laboratory technicians[1] | Median annual wage of clinical laboratory technicians[2,3] | Employer Paid Fringe Benefits (percent of wages)[3] | Total annual Compensation[4] | Total | Cost[6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1 | $ 53,161 | $ 14,215 | $ 67,376 | $ | 67,376 | $ 67,376 |
| 2022 | 1 | $ 54,208 | $ 14,495 | $ 68,703 | $ | 68,703 | $ 68,477 |
| 2023 | 1 | $ 55,276 | $ 14,781 | $ 70,057 | $ | 70,057 | $ 69,596 |
| 2024 | 1 | $ 56,365 | $ 15,072 | $ 71,437 | $ | 71,437 | $ 70,734 |
| 2025 | 1 | $ 57,475 | $ 15,369 | $ 72,844 | $ | 72,844 | $ 71,890 |
| 2026 | 1 | $ 58,607 | $ 15,672 | $ 74,279 | $ | 74,279 | $ 69,359 |
| 2027 | 1 | $ 59,762 | $ 15,980 | $ 75,742 | $ | 75,742 | $ 69,763 |
| 2028 | 1 | $ 60,939 | $ 16,295 | $ 77,234 | $ | 77,234 | $ 70,169 |
| 2029 | 1 | $ 62,140 | $ 16,616 | $ 78,756 | $ | 78,756 | $ 70,577 |
| 2030 | 1 | $ 63,364 | $ 16,944 | $ 80,307 | $ | 80,307 | $ 70,988 |
| 2031 | 1 | $ 64,612 | $ 17,277 | $ 81,889 | $ | 81,889 | $ 64,852 |
| 2032 | 1 | $ 65,885 | $ 17,618 | $ 83,503 | $ | 83,503 | $ 64,605 |
| 2033 | 1 | $ 67,183 | $ 17,965 | $ 85,148 | $ | 85,148 | $ 64,359 |
| 2034 | 1 | $ 68,506 | $ 18,319 | $ 86,825 | $ | 86,825 | $ 64,114 |
| 2035 | 1 | $ 69,856 | $ 18,680 | $ 88,536 | $ | 88,536 | $ 63,870 |
| | | $ 917,339 | $ 245,296 | $ 1,162,635 | $ | 1,162,635 | $ 1,020,730 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
CLE & YNG Metropolitan Statistical Areas. May 2019. (Clinical Laboratory Technologists and Technicians SOC 29-2010)

[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.47% Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.

[4] Median annual wage of clinical laboratory technicians + employer provided fringe benefit percentage of wages

[5] U.S. Department of Labor, Bureau of Labor Statistics.Employment Cost Index,
Total Compensation Health Care Workers-2009-2019, 1.97% Annual Average Change.

[6] = Number of clinical laboratory technicians needed × total annual compensation of clinical laboratory technicians

---

4C1a. Support for Children Living with Parents with OUD (Socio-Emotional Support)

Socio-Emotional Support Per Child:  $4,115.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $4,115.00 | 1.28% | $4,167.55 | 2021 |
| 2021 | $4,167.55 | 1.28% | $4,220.77 | 2022 |
| 2022 | $4,220.77 | 1.28% | $4,274.67 | 2023 |
| 2023 | $4,274.67 | 1.28% | $4,329.25 | 2024 |
| 2024 | $4,329.25 | 1.28% | $4,384.54 | 2025 |
| 2025 | $4,384.54 | 1.28% | $4,440.53 | 2026 |
| 2026 | $4,440.53 | 1.28% | $4,497.24 | 2027 |
| 2027 | $4,497.24 | 1.28% | $4,554.67 | 2028 |
| 2028 | $4,554.67 | 1.28% | $4,612.83 | 2029 |
| 2029 | $4,612.83 | 1.28% | $4,671.73 | 2030 |
| 2030 | $4,671.73 | 1.28% | $4,731.39 | 2031 |
| 2031 | $4,731.39 | 1.28% | $4,791.81 | 2032 |
| 2032 | $4,791.81 | 1.28% | $4,853.00 | 2033 |
| 2033 | $4,853.00 | 1.28% | $4,914.98 | 2034 |
| 2034 | $4,914.98 | 1.28% | $4,977.74 | 2035 |
| 2035 | $4,977.74 | 1.28% | | |

Source: Nancy Young  8/2020 p12

**Report Page 90 of 232**

Schedule:    4C. Families and Children
4C1b.  Support for Families with Parents with OUD

| Year | Number of families to receive peer/family mentoring services [1] | Intensive parent-child interventions cost per family [2] | Peer/family mentoring services cost per family [1] | Total support for families with parents with OUD [5] | Annual cost growth rate [3] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 228 | $2,304 | $30,383 | $32,687 | | $7,458,458 | $7,458,458 |
| 2022 | 218 | $2,333 | $30,771 | $33,105 | 1.28% | $7,214,620 | $7,190,800 |
| 2023 | 208 | $2,363 | $31,164 | $33,527 | 1.28% | $6,978,753 | $6,932,920 |
| 2024 | 199 | $2,393 | $31,562 | $33,955 | 1.28% | $6,750,598 | $6,684,205 |
| 2025 | 190 | $2,424 | $31,965 | $34,389 | 1.28% | $6,529,901 | $6,444,413 |
| 2026 | 181 | $2,455 | $32,373 | $34,828 | 1.28% | $6,316,420 | $5,898,065 |
| 2027 | 173 | $2,486 | $32,787 | $35,273 | 1.28% | $6,109,918 | $5,627,580 |
| 2028 | 165 | $2,518 | $33,205 | $35,723 | 1.28% | $5,910,167 | $5,369,499 |
| 2029 | 158 | $2,550 | $33,629 | $36,180 | 1.28% | $5,716,947 | $5,123,254 |
| 2030 | 151 | $2,583 | $34,059 | $36,642 | 1.28% | $5,530,043 | $4,888,301 |
| 2031 | 144 | $2,616 | $34,494 | $37,110 | 1.28% | $5,349,250 | $4,236,334 |
| 2032 | 138 | $2,649 | $34,934 | $37,583 | 1.28% | $5,174,368 | $4,003,356 |
| 2033 | 131 | $2,683 | $35,380 | $38,063 | 1.28% | $5,005,203 | $3,783,192 |
| 2034 | 126 | $2,717 | $35,832 | $38,549 | 1.28% | $4,841,568 | $3,575,135 |
| 2035 | 120 | $2,752 | $36,290 | $39,042 | 1.28% | $4,683,284 | $3,378,521 |
| | | | | | | $89,569,497 | $80,594,122 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] = Nancy Young, Ph.D. Report 8/2020, p12 and 22..

[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average --
Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change

[5] = Total support for families with parents of OUD = intensive parent child interventions cost per family +
peer family mentoring services cost per family

[6] = Number families with parents with OUD to receive services × total support for families with parents with OUD

1E2a. Showing Drug Checking Machines Required 2021-2035

Drug Checking Machines

Cost Per Drug Checking Machine: $20,000 in 2018 $s

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| 2018 | $20,000.00 | 1.16% | $20,232.80 | 2019 |
| 2019 | $20,232.80 | -0.04% | $20,225.52 | 2020 |
| 2020 | $20,225.52 | 2.32% | $20,693.94 | 2021 |
| 2021 | $20,693.94 | | | |

Source: Alexander

**Report Page 113 of 232**

Schedul 1E2a. Showing Drug Checking Machines Required 2021-2035

| Year | Number of drug checking machines needed [1] | Cost per drug checking machine [1] | Annual cost growth rate [2] | Total Cost [3] | Present Value |
|------|------|------|------|------|------|
| 2021 | 9.0 | $20,694 | | $186,245 | $186,245 |
| 2022 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2023 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2024 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2025 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2026 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2027 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2028 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2029 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2030 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2031 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2032 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2033 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2034 | 0.0 | $ - | 2.32% | $ - | $ - |
| 2035 | 0.0 | $ - | 2.32% | $ - | $ - |
| | | | | $186,245 | $186,245 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (Medical Care Commodities). 2009-2019 Annual Average Percent Change.

[3] = Number of drug checking machines needed × cost per drug checking machine

Report Page 113 of 232 corrected

4C1b. Support for Families with Parents with OUD

Intensive Parent-Child Interventions Cost Per Child: $2,275.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $2,275.00 | 1.28% | $2,304.05 | 2021 |
| 2021 | $2,304.05 | 1.28% | $2,333.47 | 2022 |
| 2022 | $2,333.47 | 1.28% | $2,363.27 | 2023 |
| 2023 | $2,363.27 | 1.28% | $2,393.45 | 2024 |
| 2024 | $2,393.45 | 1.28% | $2,424.02 | 2025 |
| 2025 | $2,424.02 | 1.28% | $2,454.97 | 2026 |
| 2026 | $2,454.97 | 1.28% | $2,486.32 | 2027 |
| 2027 | $2,486.32 | 1.28% | $2,518.07 | 2028 |
| 2028 | $2,518.07 | 1.28% | $2,550.23 | 2029 |
| 2029 | $2,550.23 | 1.28% | $2,582.79 | 2030 |
| 2030 | $2,582.79 | 1.28% | $2,615.78 | 2031 |
| 2031 | $2,615.78 | 1.28% | $2,649.18 | 2032 |
| 2032 | $2,649.18 | 1.28% | $2,683.01 | 2033 |
| 2033 | $2,683.01 | 1.28% | $2,717.27 | 2034 |
| 2034 | $2,717.27 | 1.28% | $2,751.97 | 2035 |
| 2035 | $2,751.97 | 1.28% | | |

Source: Nancy Young  8/2020 p 21

**Report Page 91 of 232**

Schedule:   4C. Families and Children
4C2a.  Support for Children in Foster Care (Foster Care Cost Per Child)

| Year | Number of children in foster care due to parental opioid use [1] | Foster care cost per child [2] | Annual cost growth rate [7] | Total Estimated Cost [8] | Present Value |
|------|------|------|------|------|------|
| 2021 | 39 | $12,628 |  | $493,051 | $493,051 |
| 2022 | 37 | $12,849 | 1.76% | $479,183 | $477,607 |
| 2023 | 36 | $13,075 | 1.76% | $465,705 | $462,646 |
| 2024 | 34 | $13,304 | 1.76% | $452,606 | $448,154 |
| 2025 | 32 | $13,538 | 1.76% | $439,875 | $434,116 |
| 2026 | 31 | $13,775 | 1.76% | $427,502 | $399,188 |
| 2027 | 30 | $14,017 | 1.76% | $415,478 | $382,679 |
| 2028 | 28 | $14,263 | 1.76% | $403,792 | $366,852 |
| 2029 | 27 | $14,514 | 1.76% | $392,434 | $351,680 |
| 2030 | 26 | $14,768 | 1.76% | $381,396 | $337,136 |
| 2031 | 25 | $15,027 | 1.76% | $370,668 | $293,550 |
| 2032 | 24 | $15,291 | 1.76% | $360,242 | $278,716 |
| 2033 | 23 | $15,560 | 1.76% | $350,109 | $264,631 |
| 2034 | 21 | $15,833 | 1.76% | $340,262 | $251,258 |
| 2035 | 21 | $16,110 | 1.76% | $330,691 | $238,560 |
|  |  |  |  | $6,102,993 | $5,479,825 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Appendix C: Foster Care Maintenance Rates Lake County Ohio 2020 . Average daily rate.
www.policymattersohio.org/files/assets/kinshipcareappendicec.pdf and Lake County JFS.
[7] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- All Items. 2009-2019 Annual Average Percent Change
[8] = Number of children in foster care due to parental opioid use × foster care cost per child

1E1. Showing Syringe Service Programs 2021-2035
Syringe Service Programs

Syringe Service Program Cost Per Client:     $774.30 in 2016 dollars

CPI-Med Care Components

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2016 | $774.30 | 3.43% | $800.84 | 2017 |
| 2017 | $800.84 | 2.80% | $823.23 | 2018 |
| 2018 | $823.23 | 1.16% | $832.82 | 2019 |
| 2019 | $832.82 | -0.04% | $832.52 | 2020 |
| 2020 | $832.52 | 2.32% | $851.80 | 2021 |
| 2021 | $851.80 | 2.32% | $871.53 | 2022 |
| 2022 | $871.53 | 2.32% | $891.71 | 2023 |
| 2023 | $891.71 | 2.32% | $912.36 | 2024 |
| 2024 | $912.36 | 2.32% | $933.49 | 2025 |
| 2025 | $933.49 | 2.32% | $955.11 | 2026 |
| 2026 | $955.11 | 2.32% | $977.23 | 2027 |
| 2027 | $977.23 | 2.32% | $999.87 | 2028 |
| 2028 | $999.87 | 2.32% | $1,023.02 | 2029 |
| 2029 | $1,023.02 | 2.32% | $1,046.72 | 2030 |
| 2030 | $1,046.72 | 2.32% | $1,070.96 | 2031 |
| 2031 | $1,070.96 | 2.32% | $1,095.76 | 2032 |
| 2032 | $1,095.76 | 2.32% | $1,121.14 | 2033 |
| 2033 | $1,121.14 | 2.32% | $1,147.10 | 2034 |
| 2034 | $1,147.10 | 2.32% | $1,173.67 | 2035 |
| 2035 | $1,173.67 | 2.32% |  |  |

Source: Alexander

**Report Page 112 of 232**

Schedule:  1E1.  Showing Syringe Service Programs 2021-2035

| Year | Number of opioid injection drug users reached by SSPs [1] | Syringe service program cost per client [1] | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 413 | $851.80 | | $351,436 | $351,436 |
| 2022 | 436 | $871.53 | 2.32% | $380,230 | $378,980 |
| 2023 | 457 | $881.71 | 2.32% | $407,532 | $404,855 |
| 2024 | 475 | $912.36 | 2.32% | $433,392 | $429,130 |
| 2025 | 490 | $933.49 | 2.32% | $457,864 | $451,870 |
| 2026 | 504 | $955.11 | 2.32% | $480,997 | $449,139 |
| 2027 | 515 | $977.23 | 2.32% | $502,839 | $463,143 |
| 2028 | 524 | $999.87 | 2.32% | $523,436 | $475,552 |
| 2029 | 531 | $1,023.02 | 2.32% | $542,836 | $486,463 |
| 2030 | 536 | $1,046.72 | 2.32% | $561,080 | $495,969 |
| 2031 | 540 | $1,070.96 | 2.32% | $578,212 | $457,914 |
| 2032 | 542 | $1,095.76 | 2.32% | $594,273 | $459,783 |
| 2033 | 543 | $1,121.14 | 2.32% | $609,303 | $460,543 |
| 2034 | 543 | $1,147.10 | 2.32% | $623,340 | $460,290 |
| 2035 | 542 | $1,173.67 | 2.32% | $636,423 | $459,115 |
| | | | | $7,683,192 | $6,684,181 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (Medical Care Commodities). 2009-2019  2.32% Annual Average Change.
[3] = Number of opioid injection drug users reached by SSPs × syringe service program cost per client

---

4C2a. Support for Children In Foster Care (Foster Care Cost Per Child)

Foster Care Annual Cost Per Child: $12,410.00

| Year | Cost | Growth | Cost | Year |
|---|---|---|---|---|
| | | CPI-All Items | | |
| 2020 | $12,410.00 | 1.76% | $12,627.80 | 2021 |
| 2021 | $12,627.80 | 1.76% | $12,849.41 | 2022 |
| 2022 | $12,849.41 | 1.76% | $13,074.92 | 2023 |
| 2023 | $13,074.92 | 1.76% | $13,304.39 | 2024 |
| 2024 | $13,304.39 | 1.76% | $13,537.88 | 2025 |
| 2025 | $13,537.88 | 1.76% | $13,775.47 | 2026 |
| 2026 | $13,775.47 | 1.76% | $14,017.23 | 2027 |
| 2027 | $14,017.23 | 1.76% | $14,263.23 | 2028 |
| 2028 | $14,263.23 | 1.76% | $14,513.55 | 2029 |
| 2029 | $14,513.55 | 1.76% | $14,768.26 | 2030 |
| 2030 | $14,768.26 | 1.76% | $15,027.44 | 2031 |
| 2031 | $15,027.44 | 1.76% | $15,291.18 | 2032 |
| 2032 | $15,291.18 | 1.76% | $15,559.54 | 2033 |
| 2033 | $15,559.54 | 1.76% | $15,832.61 | 2034 |
| 2034 | $15,832.61 | 1.76% | $16,110.47 | 2035 |
| 2035 | $16,110.47 | 1.76% | | |

Appendix C: Foster Care Maintenance Rates Lake County Ohio 2020 . Average daily rate.

www.policymattersohio.org/files/assets/kinshipcareappendixc.pdf

**Report Page 92 of 232**

Schedule: 4C. Families and Children

4C2b. Support for Children in Foster Care (Socio-Emotional Support)

| Year | Number of children in foster care to receive socio-emotional support [1] | Socio-emotional support cost per child [2] | Annual cost growth rate [3] | Total Estimated Cost [9] | Present Value |
|------|------|------|------|------|------|
| 2021 | 16 | $4,168 | | $65,089 | $65,089 |
| 2022 | 15 | $4,221 | 1.76% | $62,961 | $62,754 |
| 2023 | 14 | $4,275 | 1.76% | $60,902 | $60,502 |
| 2024 | 14 | $4,329 | 1.76% | $58,911 | $58,332 |
| 2025 | 13 | $4,385 | 1.76% | $56,985 | $56,239 |
| 2026 | 12 | $4,441 | 1.76% | $55,122 | $51,471 |
| 2027 | 12 | $4,497 | 1.76% | $53,320 | $49,111 |
| 2028 | 11 | $4,555 | 1.76% | $51,577 | $46,859 |
| 2029 | 11 | $4,613 | 1.76% | $49,891 | $44,710 |
| 2030 | 10 | $4,672 | 1.76% | $48,260 | $42,659 |
| 2031 | 10 | $4,731 | 1.76% | $46,682 | $36,970 |
| 2032 | 9 | $4,792 | 1.76% | $45,156 | $34,937 |
| 2033 | 9 | $4,853 | 1.76% | $43,680 | $33,015 |
| 2034 | 9 | $4,915 | 1.76% | $42,251 | $31,200 |
| 2035 | 8 | $4,978 | 1.76% | $40,870 | $29,484 |
| | | | | $781,657 | $703,330 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Source: Nancy Young Report, 8/2020, p21.

[3] Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change

[9] = Number of children in foster care to receive socioemotional support × socioemotional support cost per child

P-23127 _ 00167

---

1D13. Community Resiliency Coaltion Funding

Community Resiliency Coalition Funding

| Year | Cost | Annual Decline in Cost Growth | Growth Rate | SERVICES Other Med Prof Wage | Year |
|------|------|------|------|------|------|
| 2012 | $10.00 | 10.00% | 1.70% | $9.00 | 2013 |
| 2013 | $9.00 | -10.00% | 1.37% | $8.10 | 2014 |
| 2014 | $8.10 | -10.00% | 0.82% | $7.29 | 2015 |
| 2015 | $7.29 | -10.00% | 1.19% | $6.56 | 2016 |
| 2016 | $6.56 | -10.00% | 2.44% | $5.90 | 2017 |
| 2017 | $5.90 | -10.00% | 0.32% | $5.31 | 2018 |
| 2018 | $5.31 | -10.00% | 0.78% | $4.78 | 2019 |
| 2019 | $4.78 | -10.00% | 1.28% | $4.30 | 2020 |
| 2020 | $4.30 | -10.00% | 1.28% | $3.87 | 2021 |
| 2021 | $3.87 | -10.00% | 1.28% | $3.49 | 2022 |
| 2022 | $3.49 | -10.00% | 1.28% | $3.14 | 2023 |
| 2023 | $3.14 | -10.00% | 1.28% | $2.82 | 2024 |
| 2024 | $2.82 | -10.00% | 1.28% | $2.54 | 2025 |
| 2025 | $2.54 | -10.00% | 1.28% | $2.29 | 2026 |
| 2026 | $2.29 | -10.00% | 1.28% | $2.06 | 2027 |
| 2027 | $2.06 | -10.00% | 1.28% | $1.85 | 2028 |
| 2028 | $1.85 | -10.00% | 1.28% | $1.67 | 2029 |
| 2029 | $1.67 | -10.00% | 1.28% | $1.50 | 2030 |
| 2030 | $1.50 | -10.00% | 1.28% | $1.35 | 2031 |
| 2031 | $1.35 | -10.00% | 1.28% | $1.22 | 2032 |
| 2032 | $1.22 | -10.00% | 1.28% | $1.09 | 2033 |
| 2033 | $1.09 | -10.00% | 1.28% | $0.98 | 2034 |
| 2034 | $0.98 | -10.00% | 1.28% | $0.89 | 2035 |
| 2035 | $0.89 | | | | |

Source: Alexander cost and annual decline

**Report Page 111 of 232**

P-23127 _ 00200

Schedule:   1D.  Showing Community Prevention and Resiliency
1D13.  Community Resiliency Coalition Funding

| Year | County population for community-based prevention programs [1] | Percentage change in community resiliency coalition funding [1] | Community-based prevention programs cost per capita [1] | Growth rate [3] | Total Cost [34] | Present Value |
|------|------|------|------|------|------|------|
| 2021 | 169,301 | 50.0% | $3.87 | | $327,954 | $327,954 |
| 2022 | 169,301 | 46.8% | $3.49 | 1.28% | $276,416 | $275,507 |
| 2023 | 169,301 | 43.9% | $3.14 | 1.28% | $232,977 | $231,447 |
| 2024 | 169,301 | 41.1% | $2.82 | 1.28% | $196,365 | $194,434 |
| 2025 | 169,301 | 38.5% | $2.54 | 1.28% | $165,506 | $163,339 |
| 2026 | 169,301 | 36.0% | $2.29 | 1.28% | $139,497 | $130,258 |
| 2027 | 169,301 | 33.7% | $2.06 | 1.28% | $117,575 | $108,293 |
| 2028 | 169,301 | 31.6% | $1.85 | 1.28% | $99,098 | $90,032 |
| 2029 | 169,301 | 29.6% | $1.67 | 1.28% | $83,525 | $74,851 |
| 2030 | 169,301 | 27.7% | $1.50 | 1.28% | $70,399 | $62,229 |
| 2031 | 169,301 | 25.9% | $1.35 | 1.28% | $59,336 | $46,991 |
| 2032 | 169,301 | 24.3% | $1.22 | 1.28% | $50,011 | $38,693 |
| 2033 | 169,301 | 22.8% | $1.09 | 1.28% | $42,152 | $31,861 |
| 2034 | 169,301 | 21.3% | $0.98 | 1.28% | $35,528 | $26,235 |
| 2035 | 169,301 | 20.0% | $0.89 | 1.28% | $29,944 | $21,602 |
| | | | | | $1,926,282 | $1,823,725 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE  & YNG Metropolitan Statistical Area.

[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index( All items), 1990-2019 Annual Average Percent Change.

[34] = Total county population for community based prevention programs × percentage change in community resiliency coalition funding × community based prevention programs cost per capita.

---

4C2b. Support for Children in Foster Care (Socio-Emotional Support)

Socio-Emotional Support Per Child:  $4,115.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $4,115.00 | 1.28% | $4,167.55 | 2021 |
| 2021 | $4,167.55 | 1.28% | $4,220.77 | 2022 |
| 2022 | $4,220.77 | 1.28% | $4,274.67 | 2023 |
| 2023 | $4,274.67 | 1.28% | $4,329.25 | 2024 |
| 2024 | $4,329.25 | 1.28% | $4,384.54 | 2025 |
| 2025 | $4,384.54 | 1.28% | $4,440.53 | 2026 |
| 2026 | $4,440.53 | 1.28% | $4,497.24 | 2027 |
| 2027 | $4,497.24 | 1.28% | $4,554.67 | 2028 |
| 2028 | $4,554.67 | 1.28% | $4,612.83 | 2029 |
| 2029 | $4,612.83 | 1.28% | $4,671.73 | 2030 |
| 2030 | $4,671.73 | 1.28% | $4,731.39 | 2031 |
| 2031 | $4,731.39 | 1.28% | $4,791.81 | 2032 |
| 2032 | $4,791.81 | 1.28% | $4,853.00 | 2033 |
| 2033 | $4,853.00 | 1.28% | $4,914.98 | 2034 |
| 2034 | $4,914.98 | 1.28% | $4,977.74 | 2035 |
| 2035 | $4,977.74 | 1.28% | | |

Source: Nancy Young  8/2020 p21

**Report Page 93 of 232**

Schedule:    4C.  Families and Children
4C2c.  Intensive Parent-Child Interventions & Family Treatment Court for Foster Families

| Year | Number of foster families to receive intensive parent-child interventions[1] | Intensive parent-child interventions cost per family[2] | Annual cost growth rate[3] | Total Cost[10] | Present Value |
|------|------|------|------|------|------|
| 2021 | 8 | $2,304 | | $17,555 | $17,955 |
| 2022 | 7 | $2,333 | 1.28% | $17,368 | $17,311 |
| 2023 | 7 | $2,363 | 1.28% | $16,800 | $16,690 |
| 2024 | 7 | $2,393 | 1.28% | $16,251 | $16,091 |
| 2025 | 6 | $2,424 | 1.28% | $15,719 | $15,514 |
| 2026 | 6 | $2,455 | 1.28% | $15,206 | $14,198 |
| 2027 | 6 | $2,486 | 1.28% | $14,708 | $13,547 |
| 2028 | 6 | $2,518 | 1.28% | $14,228 | $12,926 |
| 2029 | 5 | $2,550 | 1.28% | $13,762 | $12,333 |
| 2030 | 5 | $2,583 | 1.28% | $13,313 | $11,768 |
| 2031 | 5 | $2,616 | 1.28% | $12,877 | $10,198 |
| 2032 | 5 | $2,649 | 1.28% | $12,456 | $9,637 |
| 2033 | 4 | $2,683 | 1.28% | $12,049 | $9,107 |
| 2034 | 4 | $2,717 | 1.28% | $11,655 | $8,606 |
| 2035 | 4 | $2,752 | 1.28% | $11,274 | $8,133 |
| | | | | $215,621 | $194,015 |

Notes and Sources:

[1] Caleb Alexander, M.D., M.S. Report, see Appendix D

[2] Source: Nancy Young Report, 8/2020, p23.

[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change

[10] = Number of foster families of children in foster care to receive services × intensive parent child interventions cost per family

---

1D2. Community Resiliency Coalition Space

Market Comparisons
for Commercial Office
Space in YNG MSA &
CLE MSA
Trumbell Cnty

Comparable Property 1
311 Niles Courtland Road
1,500 square feet
$10 per square foot
$15,000 per year
$1,250.00 per month

Comparable Property 2
3687 State Road 5
1,500 square feet
$8 per square foot
$12,000 per year
$1,000.00 per month

Comparable Property 3
5015 Mahoning Ave1 W Federal Plaza
560 square feet
$9 per square foot
$5,040 per year
$420.00 per month

Comparable Property 4
6715 Tippecanoe Rd
1,503 square feet
$12 per square foot
$18,036 per year
$1,503.00 per month

| | YNG |
|------|------|
| Total Square Feet: | 5,063 |
| Total Annual Rent: | $50,076 |
| Average Rent Per Square Foot: | $9.89 |

| Suggested Space for 50 People: | 1,000 square feet from Alexander |
|------|------|

| Average Annual Rent: | $11,117.31 |
|------|------|

| Year | Rent | Rent Growth | Rent | Year |
|------|------|------|------|------|
| 2020 | $11,117.31 | 2.65% | $11,411.92 | 2021 |
| 2021 | $11,411.92 | 2.65% | $11,714.34 | 2022 |
| 2022 | $11,714.34 | 2.65% | $12,024.77 | 2023 |
| 2023 | $12,024.77 | 2.65% | $12,343.42 | 2024 |
| 2024 | $12,343.42 | 2.65% | $12,670.52 | 2025 |
| 2025 | $12,670.52 | 2.65% | $13,006.29 | 2026 |
| 2026 | $13,006.29 | 2.65% | $13,350.96 | 2027 |
| 2027 | $13,350.96 | 2.65% | $13,704.76 | 2028 |
| 2028 | $13,704.76 | 2.65% | $14,067.94 | 2029 |
| 2029 | $14,067.94 | 2.65% | $14,440.74 | 2030 |
| 2030 | $14,440.74 | 2.65% | $14,823.42 | 2031 |
| 2031 | $14,823.42 | 2.65% | $15,216.24 | 2032 |
| 2032 | $15,216.24 | 2.65% | $15,619.47 | 2033 |
| 2033 | $15,619.47 | 2.65% | $16,033.38 | 2034 |
| 2034 | $16,033.38 | 2.65% | $16,458.27 | 2035 |
| 2035 | $16,458.27 | 2.65% | | |

| Trumbell Average Annual Rent: | $11,117.31 |
|------|------|

Source: www.CityFeet.com

Schedule: 1D. Showing Community Prevention and Resiliency
1D2. Community Resiliency Coalition Space

| Year | Number of Community Spaces [1] | Community Space / Office Rent for 50 People + 3 Offices (1,000 ft²) [10] | Annual Growth rate [5] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|
| 2021 | 1.0 | $11,412 |  | $11,412 | $11,412 |
| 2022 | 1.0 | $11,714 | 2.65% | $11,714 | $11,676 |
| 2023 | 1.0 | $12,025 | 2.65% | $12,025 | $11,946 |
| 2024 | 1.0 | $12,343 | 2.65% | $12,343 | $12,222 |
| 2025 | 1.0 | $12,671 | 2.65% | $12,671 | $12,505 |
| 2026 | 1.0 | $13,006 | 2.65% | $13,006 | $12,145 |
| 2027 | 1.0 | $13,351 | 2.65% | $13,351 | $12,297 |
| 2028 | 1.0 | $13,705 | 2.65% | $13,705 | $12,451 |
| 2029 | 1.0 | $14,068 | 2.65% | $14,068 | $12,607 |
| 2030 | 1.0 | $14,441 | 2.65% | $14,441 | $12,765 |
| 2031 | 1.0 | $14,823 | 2.65% | $14,823 | $11,730 |
| 2032 | 1.0 | $15,216 | 2.65% | $15,216 | $11,773 |
| 2033 | 1.0 | $15,619 | 2.65% | $15,619 | $11,806 |
| 2034 | 1.0 | $16,033 | 2.65% | $16,033 | $11,839 |
| 2035 | 1.0 | $16,458 | 2.65% | $16,458 | $11,873 |
| Total |  |  |  | $206,886 | $181,055 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[5] U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index( All items), 1990-2019 Annual Average Percent Change.
May 2019 (Social and Community Service Managers SOC: 11-9151)
[10] Local real estate rental property survey www.cityfeet.com.
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
[12] = Number of community spaces × community space office rent

4C2c. Intensive Parent-Child Interventions & Family Treatment Court for Foster Families
Intensive Parent-Child Interventions Cost Per Child:          $2,275.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $2,275.00 | 1.28% | $2,304.05 | 2021 |
| 2021 | $2,304.05 | 1.28% | $2,333.47 | 2022 |
| 2022 | $2,333.47 | 1.28% | $2,363.27 | 2023 |
| 2023 | $2,363.27 | 1.28% | $2,393.45 | 2024 |
| 2024 | $2,393.45 | 1.28% | $2,424.02 | 2025 |
| 2025 | $2,424.02 | 1.28% | $2,454.97 | 2026 |
| 2026 | $2,454.97 | 1.28% | $2,486.32 | 2027 |
| 2027 | $2,486.32 | 1.28% | $2,518.07 | 2028 |
| 2028 | $2,518.07 | 1.28% | $2,550.23 | 2029 |
| 2029 | $2,550.23 | 1.28% | $2,582.79 | 2030 |
| 2030 | $2,582.79 | 1.28% | $2,615.78 | 2031 |
| 2031 | $2,615.78 | 1.28% | $2,649.18 | 2032 |
| 2032 | $2,649.18 | 1.28% | $2,683.01 | 2033 |
| 2033 | $2,683.01 | 1.28% | $2,717.27 | 2034 |
| 2034 | $2,717.27 | 1.28% | $2,751.97 | 2035 |
| 2035 | $2,751.97 | 1.28% |  |  |

Source: Nancy Young  8/2020 p 23

**Report Page 94 of 232**

Schedule:   4C.  Families and Children
4C3a.  Support for Adopted Children and Families (Adoption Cost Per Child)

| Year | Number of children adopted due to parental opioid use [1] | Adoption cost per child [1] | Annual cost growth rate [11] | Total Cost [12] | Present Value |
|------|------|------|------|------|------|
| 2021 | 5 | $3,772 | | $18,156 | $18,156 |
| 2022 | 5 | $3,868 | 2.55% | $17,782 | $17,723 |
| 2023 | 4 | $3,966 | 2.55% | $17,416 | $17,302 |
| 2024 | 4 | $4,067 | 2.55% | $17,057 | $16,880 |
| 2025 | 4 | $4,170 | 2.55% | $16,706 | $16,488 |
| 2026 | 4 | $4,277 | 2.55% | $16,363 | $15,279 |
| 2027 | 4 | $4,385 | 2.55% | $16,026 | $14,761 |
| 2028 | 3 | $4,497 | 2.55% | $15,696 | $14,260 |
| 2029 | 3 | $4,611 | 2.55% | $15,373 | $13,776 |
| 2030 | 3 | $4,729 | 2.55% | $15,056 | $13,309 |
| 2031 | 3 | $4,849 | 2.55% | $14,747 | $11,679 |
| 2032 | 3 | $4,973 | 2.55% | $14,443 | $11,174 |
| 2033 | 3 | $5,099 | 2.55% | $14,146 | $10,692 |
| 2034 | 3 | $5,229 | 2.55% | $13,855 | $10,231 |
| 2035 | 3 | $5,362 | 2.55% | $13,569 | $9,789 |
| | | | | $236,390 | $211,507 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Adoption USA, 2007 Survey of Adoptive Parents, US Department of Health and Human Services.
Adoption costs are based on adoptions from foster care which cost substantially less than the average overall  adoption cost.
[11] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average --
Legal Services. 2009-2019 Annual Average Percent Change
[12] = Number of children adopted due to parental opioid use × adoption cost per child

1D1b. Community Resiliency Coalition Staffing: Community Organizers
Community Resiliency Coalition Staffing:  Community Organizer
Median Annual Community Organizer Salary
Median Annual Wage of Child, Family and School Social Workers (SOC 21-1021)
CLE MSA & YNG MSA, May 2019.

| | CLE | YNG |
|------|------|------|
| Median Hourly Wage: | $22.65 | $ 18.81 |
| Annual Hours: | 2,080 | 2080 |
| Median Annual Wage: | $47,112.00 | $39,124.80 |

| Year | Wage | Growth | Wage | Year |
|------|------|------|------|------|
| 2019 | $39,124.80 | 2.68% | $40,172.79 | 2020 |
| 2020 | $40,172.79 | 2.28% | $41,086.72 | 2021 |
| 2021 | $41,086.72 | 2.28% | $42,021.44 | 2022 |
| 2022 | $42,021.44 | 2.28% | $42,977.43 | 2023 |
| 2023 | $42,977.43 | 2.28% | $43,955.16 | 2024 |
| 2024 | $43,955.16 | 2.28% | $44,955.14 | 2025 |
| 2025 | $44,955.14 | 2.28% | $45,977.87 | 2026 |
| 2026 | $45,977.87 | 2.28% | $47,023.87 | 2027 |
| 2027 | $47,023.87 | 2.28% | $48,093.66 | 2028 |
| 2028 | $48,093.66 | 2.28% | $49,187.79 | 2029 |
| 2029 | $49,187.79 | 2.28% | $50,306.82 | 2030 |
| 2030 | $50,306.82 | 2.28% | $51,451.30 | 2031 |
| 2031 | $51,451.30 | 2.28% | $52,621.81 | 2032 |
| 2032 | $52,621.81 | 2.28% | $53,818.96 | 2033 |
| 2033 | $53,818.96 | 2.28% | $55,043.34 | 2034 |
| 2034 | $55,043.34 | 2.28% | $56,295.58 | 2035 |
| 2035 | $56,295.58 | 2.28% | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 109 of 232**

Schedule:  1D.  Showing Community Prevention and Resiliency
101b.  Community Resiliency Coalition Staffing: Community Organizers

| Year | Number of Community Organizers [1] | Median annual community organizer salary [2] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual Growth rate [5] | Total Cost [9] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 1.2 | $41,087 | 26.74% | $52,073 | | $61,011 | $61,011 |
| 2022 | 1.2 | $42,021 | 26.74% | $53,258 | 2.28% | $62,399 | $62,194 |
| 2023 | 1.2 | $42,977 | 26.74% | $54,470 | 2.28% | $63,818 | $63,399 |
| 2024 | 1.2 | $43,955 | 26.74% | $55,709 | 2.28% | $65,270 | $64,628 |
| 2025 | 1.2 | $44,955 | 26.74% | $56,976 | 2.28% | $66,755 | $65,881 |
| 2026 | 1.2 | $45,978 | 26.74% | $58,272 | 2.28% | $68,274 | $63,752 |
| 2027 | 1.2 | $47,024 | 26.74% | $59,598 | 2.28% | $69,827 | $64,315 |
| 2028 | 1.2 | $48,094 | 26.74% | $60,954 | 2.28% | $71,416 | $64,883 |
| 2029 | 1.2 | $49,188 | 26.74% | $62,341 | 2.28% | $73,040 | $65,455 |
| 2030 | 1.2 | $50,307 | 26.74% | $63,759 | 2.28% | $74,702 | $66,033 |
| 2031 | 1.2 | $51,451 | 26.74% | $65,209 | 2.28% | $76,402 | $60,506 |
| 2032 | 1.2 | $52,622 | 26.74% | $66,693 | 2.28% | $78,140 | $60,456 |
| 2033 | 1.2 | $53,819 | 26.74% | $68,210 | 2.28% | $79,917 | $60,406 |
| 2034 | 1.2 | $55,043 | 26.74% | $69,762 | 2.28% | $81,736 | $60,356 |
| 2035 | 1.2 | $56,296 | 26.74% | $71,349 | 2.28% | $83,595 | $60,305 |
| Total | | | | | | $1,076,302 | $943,580 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE  & YNG Metropolitan Statistical Area.
May 2019 (Social and Community Service Managers SOC: 11-9151)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual community organizer salary + employer provided fringe benefit percentage of wages
[9] = Total number of community organizers × total annual compensation

4C3a. Support for Adopted Children and Families (Adoption Cost Per Child)
Adoption Cost Per Child

| Year | Cost | CPI Legal Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $3,677.99 | 2.55% | $3,771.60 | 2021 |
| 2021 | $3,771.60 | 2.55% | $3,867.58 | 2022 |
| 2022 | $3,867.58 | 2.55% | $3,966.01 | 2023 |
| 2023 | $3,966.01 | 2.55% | $4,066.95 | 2024 |
| 2024 | $4,066.95 | 2.55% | $4,170.45 | 2025 |
| 2025 | $4,170.45 | 2.55% | $4,276.59 | 2026 |
| 2026 | $4,276.59 | 2.55% | $4,385.43 | 2027 |
| 2027 | $4,385.43 | 2.55% | $4,497.04 | 2028 |
| 2028 | $4,497.04 | 2.55% | $4,611.49 | 2029 |
| 2029 | $4,611.49 | 2.55% | $4,728.85 | 2030 |
| 2030 | $4,728.85 | 2.55% | $4,849.20 | 2031 |
| 2031 | $4,849.20 | 2.55% | $4,972.61 | 2032 |
| 2032 | $4,972.61 | 2.55% | $5,099.17 | 2033 |
| 2033 | $5,099.17 | 2.55% | $5,228.94 | 2034 |
| 2034 | $5,228.94 | 2.55% | $5,362.02 | 2035 |
| 2035 | $5,362.02 | 2.55% | | |

Source: Adoption USA, 2007 Survey of Adoptive Parents, US Depatrtment of Health and Human Services.
Adoption costs are based on adoptions from foster care which cost substantially
less than the average overall adoption cost.

**Report Page 95 of 232**

Schedule:    4C.  Families and Children
4C3b.  Support for Adopted Children and Families (Socio-Emotional Support)

| Year | Number of children adopted to receive socio-emotional support [1] | Socio-emotional support cost per child [2] | Annual cost growth rate [3] | Total Cost [13] | Present Value |
|------|------|------|------|------|------|
| 2021 | 3 | $4,168 |  | $10,833 | $10,833 |
| 2022 | 2 | $4,221 | 1.28% | $10,479 | $10,445 |
| 2023 | 2 | $4,275 | 1.28% | $10,136 | $10,070 |
| 2024 | 2 | $4,329 | 1.28% | $9,805 | $9,709 |
| 2025 | 2 | $4,385 | 1.28% | $9,485 | $9,360 |
| 2026 | 2 | $4,441 | 1.28% | $9,174 | $8,567 |
| 2027 | 2 | $4,497 | 1.28% | $8,875 | $8,174 |
| 2028 | 2 | $4,555 | 1.28% | $8,584 | $7,799 |
| 2029 | 2 | $4,613 | 1.28% | $8,304 | $7,441 |
| 2030 | 2 | $4,672 | 1.28% | $8,032 | $7,100 |
| 2031 | 2 | $4,731 | 1.28% | $7,770 | $6,153 |
| 2032 | 2 | $4,792 | 1.28% | $7,516 | $5,815 |
| 2033 | 1 | $4,853 | 1.28% | $7,270 | $5,495 |
| 2034 | 1 | $4,915 | 1.28% | $7,032 | $5,193 |
| 2035 | 1 | $4,978 | 1.28% | $6,802 | $4,907 |
|      |   |        |       | $130,098 | $117,061 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young Report, 8/2020, p12.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[13] = Number of children adopted to receive socioemotional support × socioemotional support cost per child

---

1D1a. Community Resiliency Coaltion Staffing: Director
Community Resiliency Coalition Staffing: Director

Median Annual Director Salary
Median Annual Wage of Social and Community Service Managers (SOC 11-9151)
CLE MSA & YNG MSA, May 2019.

Median Hourly Wage:        $31.88
Annual Hours:              2,080
Median Annual Wage:        $66,310.40

| Year | Wage | Growth | Wage | Year |
|------|------|--------|------|------|
| 2019 | $66,310.40 | 2.68% | $68,086.57 | 2020 |
| 2020 | $68,086.57 | 2.28% | $69,635.54 | 2021 |
| 2021 | $69,635.54 | 2.28% | $71,219.75 | 2022 |
| 2022 | $71,219.75 | 2.28% | $72,840.00 | 2023 |
| 2023 | $72,840.00 | 2.28% | $74,497.11 | 2024 |
| 2024 | $74,497.11 | 2.28% | $76,191.92 | 2025 |
| 2025 | $76,191.92 | 2.28% | $77,925.28 | 2026 |
| 2026 | $77,925.28 | 2.28% | $79,698.08 | 2027 |
| 2027 | $79,698.08 | 2.28% | $81,511.22 | 2028 |
| 2028 | $81,511.22 | 2.28% | $83,365.60 | 2029 |
| 2029 | $83,365.60 | 2.28% | $85,262.16 | 2030 |
| 2030 | $85,262.16 | 2.28% | $87,201.88 | 2031 |
| 2031 | $87,201.88 | 2.28% | $89,185.72 | 2032 |
| 2032 | $89,185.72 | 2.28% | $91,214.70 | 2033 |
| 2033 | $91,214.70 | 2.28% | $93,289.83 | 2034 |
| 2034 | $93,289.83 | 2.28% | $95,412.17 | 2035 |
| 2035 | $95,412.17 | 2.28% |  |  |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 108 of 232**

Schedule: 10. Showing Community Prevention and Resiliency
1D1a. Community Resiliency Coalition Staffing: Director

| Year | Number of Directors [1] | Median annual director salary [2] | Employer paid Fringe Benefits (percent of wages) [3] | Total Compensation [4] | Annual Growth rate [5] | Total Cost [6] | Present Value |
|------|------|------|------|------|------|------|------|
| 2021 | 0.4 | $69,636 | 26.74% | $88,256 | | $34,468 | $34,468 |
| 2022 | 0.4 | $71,220 | 26.74% | $90,264 | 2.28% | $35,252 | $35,136 |
| 2023 | 0.4 | $72,840 | 26.74% | $92,317 | 2.28% | $36,054 | $35,817 |
| 2024 | 0.4 | $74,497 | 26.74% | $94,418 | 2.28% | $36,874 | $36,512 |
| 2025 | 0.4 | $76,192 | 26.74% | $96,566 | 2.28% | $37,713 | $37,219 |
| 2026 | 0.4 | $77,925 | 26.74% | $98,763 | 2.28% | $38,571 | $36,017 |
| 2027 | 0.4 | $79,698 | 26.74% | $101,009 | 2.28% | $39,449 | $36,334 |
| 2028 | 0.4 | $81,511 | 26.74% | $103,307 | 2.28% | $40,346 | $36,655 |
| 2029 | 0.4 | $83,366 | 26.74% | $105,658 | 2.28% | $41,264 | $36,979 |
| 2030 | 0.4 | $85,262 | 26.74% | $108,061 | 2.28% | $42,203 | $37,305 |
| 2031 | 0.4 | $87,202 | 26.74% | $110,520 | 2.28% | $43,163 | $34,183 |
| 2032 | 0.4 | $89,186 | 26.74% | $113,034 | 2.28% | $44,145 | $34,154 |
| 2033 | 0.4 | $91,215 | 26.74% | $115,606 | 2.28% | $45,149 | $34,126 |
| 2034 | 0.4 | $93,290 | 26.74% | $118,236 | 2.28% | $46,176 | $34,098 |
| 2035 | 0.4 | $95,412 | 26.74% | $120,925 | 2.28% | $47,227 | $34,069 |
| Total | | | | | | $608,055 | $533,073 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics: CLE & YNG Metropolitan Statistical Area.
May 2019 (Social and Community Service Managers SOC: 11-9151)
[3] Employer Cost per Hour Worked for Employee Compensation and Costs, as Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
[4] Median annual director salary + employer provided fringe benefit percentage of wages
[5] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index( All items), 1990-2019 Annual Average Percent Change
[6] = Total number of directors × total annual compensation

Report Page 108 of 232

---

4C3b. Support for Adopted Children and Families (Socio-Emotional Support)

Socio-Emotional Support Per Child:     $4,115.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|------|------|------|------|------|
| 2020 | $4,115.00 | 1.28% | $4,167.55 | 2021 |
| 2021 | $4,167.55 | 1.28% | $4,220.77 | 2022 |
| 2022 | $4,220.77 | 1.28% | $4,274.67 | 2023 |
| 2023 | $4,274.67 | 1.28% | $4,329.25 | 2024 |
| 2024 | $4,329.25 | 1.28% | $4,384.54 | 2025 |
| 2025 | $4,384.54 | 1.28% | $4,440.53 | 2026 |
| 2026 | $4,440.53 | 1.28% | $4,497.24 | 2027 |
| 2027 | $4,497.24 | 1.28% | $4,554.67 | 2028 |
| 2028 | $4,554.67 | 1.28% | $4,612.83 | 2029 |
| 2029 | $4,612.83 | 1.28% | $4,671.73 | 2030 |
| 2030 | $4,671.73 | 1.28% | $4,731.39 | 2031 |
| 2031 | $4,731.39 | 1.28% | $4,791.81 | 2032 |
| 2032 | $4,791.81 | 1.28% | $4,853.00 | 2033 |
| 2033 | $4,853.00 | 1.28% | $4,914.98 | 2034 |
| 2034 | $4,914.98 | 1.28% | $4,977.74 | 2035 |
| 2035 | $4,977.74 | 1.28% | | |

Source: Nancy Young  8/2020 p12

Report Page 96 of 232

Schedule:   4C. Families and Children
4C3c.  Support for Adopted Children and Families (Intensive Parent-Child Interventions)

| Year | Number of adoptive families to receive intensive parent-child interventions [1] | Intensive parent-child interventions cost per child [2] | Annual cost growth rate [3] | Total  Cost [14] | Present Value |
|------|------|------|------|------|------|
| 2021 | 1 | $2,304 | | $2,214 | $2,214 |
| 2022 | 1 | $2,333 | 1.28% | $2,141 | $2,134 |
| 2023 | 1 | $2,363 | 1.28% | $2,071 | $2,058 |
| 2024 | 1 | $2,393 | 1.28% | $2,004 | $1,984 |
| 2025 | 1 | $2,424 | 1.28% | $1,938 | $1,913 |
| 2026 | 1 | $2,455 | 1.28% | $1,875 | $1,750 |
| 2027 | 1 | $2,486 | 1.28% | $1,813 | $1,670 |
| 2028 | 1 | $2,518 | 1.28% | $1,754 | $1,594 |
| 2029 | 1 | $2,550 | 1.28% | $1,697 | $1,521 |
| 2030 | 1 | $2,583 | 1.28% | $1,641 | $1,451 |
| 2031 | 1 | $2,616 | 1.28% | $1,588 | $1,257 |
| 2032 | 1 | $2,649 | 1.28% | $1,536 | $1,188 |
| 2033 | 1 | $2,683 | 1.28% | $1,486 | $1,123 |
| 2034 | 1 | $2,717 | 1.28% | $1,437 | $1,061 |
| 2035 | 1 | $2,752 | 1.28% | $1,390 | $1,003 |
| | | | | $26,583 | $23,920 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young Report, 8/2020, p21.
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City
Average -- Services by Other Medical Professionals. 2009-2019 Annual Average Percent Change
[4] Number of adoptive families to receive intensive parent-child interventions x
Intensive parent-child interventions cost per child

---

Schedual 1C: Safe Storage and Drug Disposal
Drug Take-Back Collection Programs

Suggested Cost Source #1:  King County, Washington (2011)
Operating Cost Per Year:          $532,275
County Population:                 1,974,200
Cost Per Capita:                      $0.27

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2011 | $0.269616 | 2.07% | $0.28 | 2012 |
| 2012 | $0.28 | 1.46% | $0.28 | 2013 |
| 2013 | $0.28 | 1.62% | $0.28 | 2014 |
| 2014 | $0.28 | 0.12% | $0.28 | 2015 |
| 2015 | $0.28 | 1.26% | $0.29 | 2016 |
| 2016 | $0.29 | 2.13% | $0.29 | 2017 |
| 2017 | $0.29 | 2.44% | $0.30 | 2018 |
| 2018 | $0.30 | 1.81% | $0.31 | 2019 |
| 2019 | $0.31 | | | |

Suggested Cost Source #2:  Alameda County, California (2015)
Operating Cost Per Year:          $330,000
County Population:                 1,634,538
Cost Per Capita:                      $0.20

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2015 | $0.20 | 1.26% | $0.20 | 2016 |
| 2016 | $0.20 | 2.13% | $0.21 | 2017 |
| 2017 | $0.21 | 2.44% | $0.21 | 2018 |
| 2018 | $0.21 | 1.81% | $0.22 | 2019 |
| 2019 | $0.22 | | | |

Average of 2 suggested cost sources in 2019 dollars
King County, WA:            $0.31
Alameda County, CA:        $0.22
Average:        $0.26

| Year | Cost | Growth | Cost | Year |
|------|------|--------|------|------|
| 2019 | $0.26 | 1.76% | $0.27 | 2020 |
| 2020 | $0.27 | 1.76% | $0.28 | 2021 |
| 2021 | $0.27 | 1.76% | $0.28 | 2022 |
| 2022 | $0.28 | 1.76% | $0.28 | 2023 |
| 2023 | $0.28 | 1.76% | $0.29 | 2024 |
| 2024 | $0.29 | 1.76% | $0.29 | 2025 |
| 2025 | $0.29 | 1.76% | $0.30 | 2026 |
| 2026 | $0.30 | 1.76% | $0.30 | 2027 |
| 2027 | $0.30 | 1.76% | $0.31 | 2028 |
| 2028 | $0.31 | 1.76% | $0.31 | 2029 |
| 2029 | $0.31 | 1.76% | $0.32 | 2030 |
| 2030 | $0.32 | 1.76% | $0.32 | 2031 |
| 2031 | $0.32 | 1.76% | $0.33 | 2032 |
| 2032 | $0.33 | 1.76% | $0.33 | 2033 |
| 2033 | $0.33 | 1.76% | $0.34 | 2034 |
| 2034 | $0.34 | 1.76% | $0.35 | 2035 |
| 2035 | $0.35 | | | |

Source: Alexander

Sched 1C.  Safe Storage and Drug Disposal

| Year | Total county population [1] | Opioids Related Collections [1] | Proportion of Medications Collected that are Opioids [1] | Cost per capita per year [1] | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|---|---|---|---|---|---|---|---|
| 2021 | 195,273 | 10.0% | 19,527 | $0.27 |  | $5,299 | $5,299 |
| 2022 | 195,273 | 9.5% | 18,590 | $0.28 | 1.76% | $5,133 | $4,940 |
| 2023 | 195,273 | 9.1% | 17,698 | $0.28 | 1.76% | $4,972 | $4,940 |
| 2024 | 195,273 | 8.6% | 16,848 | $0.29 | 1.76% | $4,817 | $4,769 |
| 2025 | 195,273 | 8.2% | 16,039 | $0.29 | 1.76% | $4,666 | $4,605 |
| 2026 | 195,273 | 7.8% | 15,270 | $0.30 | 1.76% | $4,520 | $4,221 |
| 2027 | 195,273 | 7.4% | 14,537 | $0.30 | 1.76% | $4,379 | $4,033 |
| 2028 | 195,273 | 7.1% | 13,839 | $0.31 | 1.76% | $4,242 | $3,854 |
| 2029 | 195,273 | 6.7% | 13,175 | $0.31 | 1.76% | $4,109 | $3,682 |
| 2030 | 195,273 | 6.4% | 12,542 | $0.32 | 1.76% | $3,980 | $3,518 |
| 2031 | 195,273 | 6.1% | 11,940 | $0.32 | 1.76% | $3,856 | $3,054 |
| 2032 | 195,273 | 5.8% | 11,367 | $0.33 | 1.76% | $3,735 | $2,890 |
| 2033 | 195,273 | 5.5% | 10,821 | $0.33 | 1.76% | $3,618 | $2,735 |
| 2034 | 195,273 | 5.3% | 10,302 | $0.34 | 1.76% | $3,505 | $2,588 |
| 2035 | 195,273 | 5.0% | 9,808 | $0.35 | 1.76% | $3,395 | $2,449 |
| Total |  |  |  |  |  | $64,226 | $57,753 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index (All items ), 2009-2019 1.76% Annual Average Change.
[3] = Proportion of medications collected that are opioids × cost per capita per year

---

4C3c. Support for Adopted Children and Families (Intensive Parent-Child Interventions)

Intensive Parent-Child Interventions Cost Per Child:          $2,275.00

| Year | Cost | CPI Other Med Prof Svcs Growth | Cost | Year |
|---|---|---|---|---|
| 2020 | $2,275.00 | 1.28% | $2,304.05 | 2021 |
| 2021 | $2,304.05 | 1.28% | $2,333.47 | 2022 |
| 2022 | $2,333.47 | 1.28% | $2,363.27 | 2023 |
| 2023 | $2,363.27 | 1.28% | $2,393.45 | 2024 |
| 2024 | $2,393.45 | 1.28% | $2,424.02 | 2025 |
| 2025 | $2,424.02 | 1.28% | $2,454.97 | 2026 |
| 2026 | $2,454.97 | 1.28% | $2,486.32 | 2027 |
| 2027 | $2,486.32 | 1.28% | $2,518.07 | 2028 |
| 2028 | $2,518.07 | 1.28% | $2,550.23 | 2029 |
| 2029 | $2,550.23 | 1.28% | $2,582.79 | 2030 |
| 2030 | $2,582.79 | 1.28% | $2,615.78 | 2031 |
| 2031 | $2,615.78 | 1.28% | $2,649.18 | 2032 |
| 2032 | $2,649.18 | 1.28% | $2,683.01 | 2033 |
| 2033 | $2,683.01 | 1.28% | $2,717.27 | 2034 |
| 2034 | $2,717.27 | 1.28% | $2,751.97 | 2035 |
| 2035 | $2,751.97 | 1.28% |  |  |

Source: Nancy Young  8/2020 p 21

**Report Page 97 of 232**

Schedule: amilies and Children
4C2d.  Intensive Parent-Child Interventions & Family Treatment Court for Foster Families

| Year | Foster families of children in foster care to receive family treatment courts [1] | Family treatment court cost per family [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 8 | $12,484 | | $97,282 | $97,282 |
| 2022 | 7 | $12,801 | 2.55% | $95,279 | $94,966 |
| 2023 | 7 | $13,127 | 2.55% | $93,318 | $92,705 |
| 2024 | 7 | $13,461 | 2.55% | $91,398 | $90,499 |
| 2025 | 6 | $13,804 | 2.55% | $89,516 | $88,345 |
| 2026 | 6 | $14,155 | 2.55% | $87,674 | $81,867 |
| 2027 | 6 | $14,515 | 2.55% | $85,870 | $79,091 |
| 2028 | 6 | $14,885 | 2.55% | $84,102 | $76,408 |
| 2029 | 5 | $15,264 | 2.55% | $82,371 | $73,817 |
| 2030 | 5 | $15,652 | 2.55% | $80,676 | $71,314 |
| 2031 | 5 | $16,050 | 2.55% | $79,015 | $62,576 |
| 2032 | 5 | $16,459 | 2.55% | $77,389 | $59,875 |
| 2033 | 4 | $16,878 | 2.55% | $75,796 | $57,291 |
| 2034 | 4 | $17,307 | 2.55% | $74,236 | $54,818 |
| 2035 | 4 | $17,748 | 2.55% | $72,708 | $52,452 |
| | | | | $1,266,631 | $1,133,305 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Nancy Young, Ph.D. Report,8/2020, p.38.
[3] U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index,
All Urban Consumers (CPI-U), U.S. City Average -- Legal Services. 2009-2019 Annual Average Percent Change
[4] = Number of foster families of children in foster care to receive
family treatment courts × family treatment court cost per family

---

Schedu1!eB:. Showing Patient and Public Education
Media Campaign Cost
Monument Analytics: 1B Public Education

| Year | Cost | CPI All Items Growth | Cost | Year |
|---|---|---|---|---|
| 2015 | $0.38 | 0.70% | $0.38 | 2016 |
| 2016 | $0.38 | 2.10% | $0.39 | 2017 |
| 2017 | $0.39 | 2.10% | $0.40 | 2018 |
| 2018 | $0.40 | 1.90% | $0.41 | 2019 |
| 2019 | $0.41 | 2.30% | $0.41 | 2020 |
| 2020 | $0.41 | 1.76% | $0.42 | 2021 |
| 2021 | $0.42 | 1.76% | $0.43 | 2022 |
| 2022 | $0.43 | 1.76% | $0.44 | 2023 |
| 2023 | $0.44 | 1.76% | $0.44 | 2024 |
| 2024 | $0.44 | 1.76% | $0.45 | 2025 |
| 2025 | $0.45 | 1.76% | $0.46 | 2026 |
| 2026 | $0.46 | 1.76% | $0.47 | 2027 |
| 2027 | $0.47 | 1.76% | $0.48 | 2028 |
| 2028 | $0.48 | 1.76% | $0.48 | 2029 |
| 2029 | $0.48 | 1.76% | $0.49 | 2030 |
| 2030 | $0.49 | 1.76% | $0.50 | 2031 |
| 2031 | $0.50 | 1.76% | $0.51 | 2032 |
| 2032 | $0.51 | 1.76% | $0.52 | 2033 |
| 2033 | $0.52 | 1.76% | $0.53 | 2034 |
| 2034 | $0.53 | 1.76% | $0.54 | 2035 |
| 2035 | $0.54 | | | |

Source: Alexander

**Report Page 106 of 232**

Sched 18. Showing Patient and Public Education

| Year | Mass media coverage population [1] | Cost per capita of media campaign [1] | Annual cost growth rate [2] | Total Estimated Cost [3] | Present Value |
|---|---|---|---|---|---|
| 2021 | 143,906 | $0.42 | | $60,721 | $60,721 |
| 2022 | 142,697 | $0.43 | 1.76% | $61,267 | $61,066 |
| 2023 | 141,487 | $0.44 | 1.76% | $61,814 | $61,408 |
| 2024 | 140,278 | $0.44 | 1.76% | $62,362 | $61,748 |
| 2025 | 139,069 | $0.45 | 1.76% | $62,909 | $62,085 |
| 2026 | 137,860 | $0.46 | 1.76% | $63,456 | $59,254 |
| 2027 | 136,650 | $0.47 | 1.76% | $64,004 | $58,951 |
| 2028 | 135,441 | $0.48 | 1.76% | $64,551 | $58,645 |
| 2029 | 134,232 | $0.48 | 1.76% | $65,097 | $58,337 |
| 2030 | 133,022 | $0.49 | 1.76% | $65,643 | $58,025 |
| 2031 | 131,813 | $0.50 | 1.76% | $66,188 | $52,417 |
| 2032 | 130,604 | $0.51 | 1.76% | $66,731 | $51,629 |
| 2033 | 129,395 | $0.52 | 1.76% | $67,274 | $50,849 |
| 2034 | 128,185 | $0.53 | 1.76% | $67,815 | $50,076 |
| 2035 | 126,976 | $0.54 | 1.76% | $68,354 | $49,310 |
| | | | | $968,185 | $854,523 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index All items, 1990-2019 1.76% Annual Average Change.
[3] = Mass media coverage population × cost per capita of media campaign

---

4C2d. Intensive Parent-Child Interventions & Family Treatment Court for Foster Families
Foster Care Family Court Costs Per Family

Family Drug Court Cost          $10,500.00 in 2014 dollars

| Year | Cost | CPI-Legal Growth | Wage | Year |
|---|---|---|---|---|
| 2014 | $10,500.00 | 1.44% | $10,650.78 | 2015 |
| 2015 | $10,650.78 | 2.86% | $10,955.82 | 2016 |
| 2016 | $10,955.82 | 4.10% | $11,404.57 | 2017 |
| 2017 | $11,404.57 | 1.32% | $11,555.34 | 2018 |
| 2018 | $11,555.34 | 6.36% | $12,290.60 | 2019 |
| 2019 | $12,290.60 | -0.95% | $12,173.84 | 2020 |
| 2020 | $12,173.84 | 2.55% | $12,483.67 | 2021 |
| 2021 | $12,483.67 | 2.55% | $12,801.38 | 2022 |
| 2022 | $12,801.38 | 2.55% | $13,127.17 | 2023 |
| 2023 | $13,127.17 | 2.55% | $13,461.26 | 2024 |
| 2024 | $13,461.26 | 2.55% | $13,803.85 | 2025 |
| 2025 | $13,803.85 | 2.55% | $14,155.15 | 2026 |
| 2026 | $14,155.15 | 2.55% | $14,515.40 | 2027 |
| 2027 | $14,515.40 | 2.55% | $14,884.82 | 2028 |
| 2028 | $14,884.82 | 2.55% | $15,263.64 | 2029 |
| 2029 | $15,263.64 | 2.55% | $15,652.10 | 2030 |
| 2030 | $15,652.10 | 2.55% | $16,050.44 | 2031 |
| 2031 | $16,050.44 | 2.55% | $16,458.93 | 2032 |
| 2032 | $16,458.93 | 2.55% | $16,877.81 | 2033 |
| 2033 | $16,877.81 | 2.55% | $17,307.35 | 2034 |
| 2034 | $17,307.35 | 2.55% | $17,747.82 | 2035 |
| 2035 | $17,747.82 | 2.55% | | |

Source: Nancy Young, see P. 38

**Report Page 98 of 232**

Schedule:  4D. Homeless and Housing Insecure Individuals
4D1.  Permanent Supportive Housing

| Year | Number of homeless individuals with OUD [1] | Cost per permanent supportive housing per person [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|---|---|---|---|---|---|
| 2021 | 16 | $20,752 | | $329,947 | $329,947 |
| 2022 | 15 | $21,302 | 2.65% | $323,486 | $322,422 |
| 2023 | 15 | $21,866 | 2.65% | $317,153 | $315,070 |
| 2024 | 14 | $22,446 | 2.65% | $310,943 | $307,885 |
| 2025 | 13 | $23,040 | 2.65% | $304,855 | $307,885 |
| 2026 | 13 | $23,651 | 2.65% | $298,886 | $279,090 |
| 2027 | 12 | $24,278 | 2.65% | $293,034 | $269,901 |
| 2028 | 12 | $24,921 | 2.65% | $287,397 | $261,015 |
| 2029 | 11 | $25,581 | 2.65% | $281,672 | $252,421 |
| 2030 | 11 | $26,259 | 2.65% | $276,157 | $244,110 |
| 2031 | 10 | $26,955 | 2.65% | $270,750 | $214,420 |
| 2032 | 10 | $27,670 | 2.65% | $265,449 | $205,375 |
| 2033 | 9 | $28,403 | 2.65% | $260,252 | $196,712 |
| 2034 | 9 | $29,155 | 2.65% | $255,156 | $188,414 |
| 2035 | 8 | $29,928 | 2.65% | $250,160 | $180,466 |
| | | | | $4,325,199 | $3,868,112 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] Culhane, Metraux et al, Costs associated with Family Homelessness in Columbus Ohio, Housing Policy Debate, Volume 18, Issue 1, May 2007
[3] U.S. Department of Labor, Bureau of Labor Statistics. Consumer Price Index, All Urban Consumers (CPI-U), U.S. City Average — Rent of Shelter. 1990-2019 Annual Average Percent Change
[4] = Number of permanent supportive housing for homeless individuals with OUD
× cost per permanent supportive housing per person

---

1A2. Showing Health Professional Education Total Costs and Present Value 2021-2035
For Continuing Healthcare Provider Education

CLE & YNG - May 2019

| SOC | Title | Employed | Percent | Wage | Weighted | YNG wage | Epwes |
|---|---|---|---|---|---|---|---|
| 29-1081 | Pediatrics | 90 | 0.70% | $62.13 | $0.44 | None for YNG wage | |
| 29-1211 | Anesthesiologists | 320 | 2.49% | $132.66 | $3.31 | None for YNG wage | |
| 29-1215 | Family Medicine Physicians | 920 | 7.17% | $30.81 | $2.21 | $122.24 mean | |
| 29-1216 | General Internal Medicine Physicians | 390 | 3.04% | $82.93 | $2.52 | none yng | |
| 29-1218 | Obstetricians and Gynecologists | | 0.00% | n/y | | | |
| 29-1221 | Pediatricians, General | 640 | 4.98% | $86.97 | $4.33 | none yng | |
| 29-1223 | Psychiatrists | 110 | 0.86% | $72.98 | $0.63 | $86.46 ro | no employment N's |
| 29-1228 | Physicians, All Other; and Ophthalmologists, Except Pediatric | 5,640 | 43.93% | $71.13 | $33.88 | $77.13 | 670 |
| 29-1248 | Surgeons, Except Ophthalmologists | 390 | 3.04% | $132.63 | $4.03 | no yng | |
| 29-1021 | Dentists | 900 | 7.01% | $95.61 | $6.70 | $64.05 | 140 |
| 29-1171 | Nurse Practitioners | 1,500 | 11.68% | $49.86 | $5.82 | $44.63 | 250 |
| 29-1071 | Physician Assistants | 1,540 | 15.11% | $53.40 | $8.07 | $46.48 | 180 |
| | | 12,840 | 100.00% | $877.11 | $71.93 | | |

use for both counties

Median Hourly Wage:  $71.93

| Year | Wage | Growth | | Year | Wage |
|---|---|---|---|---|---|
| 2019 | $71.93 | 4.57% | | | |
| 2020 | $75.22 | 2.99% | | 2020 | $75.22 |
| 2021 | $77.47 | 2.99% | | 2021 | $77.47 |
| 2022 | $79.79 | 2.99% | | 2022 | $79.79 |
| 2023 | $82.18 | 2.99% | | 2023 | $82.18 |
| 2024 | $84.64 | 2.99% | | 2024 | $84.64 |
| 2025 | $87.17 | 2.99% | | 2025 | $87.17 |
| 2026 | $89.78 | 2.99% | | 2026 | $89.78 |
| 2027 | $92.47 | 2.99% | | 2027 | $92.47 |
| 2028 | $95.23 | 2.99% | | 2028 | $95.23 |
| 2029 | $98.08 | 2.99% | | 2029 | $98.08 |
| 2030 | $101.02 | 2.99% | | 2030 | $101.02 |
| 2031 | $104.04 | 2.99% | | 2031 | $104.04 |
| 2032 | $107.16 | 2.99% | | 2032 | $107.16 |
| 2033 | $110.36 | 2.99% | | 2033 | $110.36 |
| 2034 | $113.67 | 2.99% | | 2034 | $113.67 |
| 2035 | $117.07 | | | 2035 | $117.07 |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics; May 2019 Estimates, File: MSA_dl.xlsx

Schedule:  1A2.  Showing Health Professional Education Total Costs and Present Value 2021-2035
For Continuing Healthcare Provider Education

| Year | Total continuing education hours [1] | Weighted average median hourly wage for health care providers [2] | Annual cost growth rate [3] | Total Cost [4] | Present Value |
|------|------|------|------|------|------|
| 2021 | 1,872 | $77.47 | | $145,018 | $145,018 |
| 2022 | 943 | $79.79 | 2.99% | $75,242 | $74,995 |
| 2023 | 950 | $82.18 | 2.99% | $78,078 | $77,566 |
| 2024 | 957 | $84.64 | 2.99% | $81,022 | $80,225 |
| 2025 | 965 | $87.17 | 2.99% | $84,076 | $82,975 |
| 2026 | 972 | $89.78 | 2.99% | $87,245 | $81,467 |
| 2027 | 979 | $92.47 | 2.99% | $90,534 | $83,387 |
| 2028 | 986 | $95.23 | 2.99% | $93,947 | $85,353 |
| 2029 | 994 | $98.08 | 2.99% | $97,488 | $87,364 |
| 2030 | 1,001 | $101.02 | 2.99% | $101,163 | $89,424 |
| 2031 | 1,009 | $104.04 | 2.99% | $104,977 | $83,136 |
| 2032 | 1,017 | $107.16 | 2.99% | $108,934 | $84,281 |
| 2033 | 1,024 | $110.36 | 2.99% | $113,041 | $85,442 |
| 2034 | 1,032 | $113.67 | 2.99% | $117,302 | $86,619 |
| 2035 | 1,040 | $117.07 | 2.99% | $121,724 | $87,811 |
| Total | | | | $1,499,791 | $1,315,062 |

Notes and Sources:
[1] Caleb Alexander, M.D., M.S. Report, see Appendix D
[2] U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
Cleveland MSA & Youngstown MSA Bureau of Labor Statistics, May 2019.
including physicians, dentists, nurse practioners, physician assistants, etc.
[3] U.S. Department of Labor, Bureau of Labor Statistics. CPI for Medical Care 2009-2019,
2.99% Annual Average Change.
[4] = Total continuing education hours × weighted average median hourly wage

---

## 4D1. Permanent Supportive Housing

Permanent Supportive Housing

Monthly Cost:      $1,430.67  In 2016 dollars
x 12 months =  $17,168.00

| Year | Cost | Rent Growth | Wage | Year |
|------|------|------|------|------|
| 2015 | $17,168.00 | 3.23% | $17,722.53 | 2016 |
| 2016 | $17,722.53 | 3.66% | $18,370.46 | 2017 |
| 2017 | $18,370.46 | 3.23% | $18,963.83 | 2018 |
| 2018 | $18,963.83 | 3.22% | $19,573.76 | 2019 |
| 2019 | $19,573.76 | 3.28% | $20,215.99 | 2020 |
| 2020 | $20,215.99 | 2.65% | $20,751.72 | 2021 |
| 2021 | $20,751.72 | 2.65% | $21,301.64 | 2022 |
| 2022 | $21,301.64 | 2.65% | $21,866.13 | 2023 |
| 2023 | $21,866.13 | 2.65% | $22,445.58 | 2024 |
| 2024 | $22,445.58 | 2.65% | $23,040.39 | 2025 |
| 2025 | $23,040.39 | 2.65% | $23,650.96 | 2026 |
| 2026 | $23,650.96 | 2.65% | $24,277.71 | 2027 |
| 2027 | $24,277.71 | 2.65% | $24,921.07 | 2028 |
| 2028 | $24,921.07 | 2.65% | $25,581.48 | 2029 |
| 2029 | $25,581.48 | 2.65% | $26,259.39 | 2030 |
| 2030 | $26,259.39 | 2.65% | $26,955.26 | 2031 |
| 2031 | $26,955.26 | 2.65% | $27,669.58 | 2032 |
| 2032 | $27,669.58 | 2.65% | $28,402.82 | 2033 |
| 2033 | $28,402.82 | 2.65% | $29,155.49 | 2034 |
| 2034 | $29,155.49 | 2.65% | $29,928.11 | 2035 |
| 2035 | $29,928.11 | 2.65% | | |

Source: Culhane, Metraux et al, Costs associated with Family Homelessness
in Columbus Ohio, Housing Policy Debate, Volume 18, Issue 1, May 2007

**Report Page 99 of 232**

Volume II

Trumbull County

Exhibits 1-1 to 1-4

1A1. Showing Health Professional Education Total Costs and Present Value 2021-2035
For Academic Detailing
Median Annual Wage of Pharmacists (SOC 29-1051)
CLE-Youngstown MSA 2019

| | | | | | |
|---|---|---|---|---|---|
| Median Hourly Wage: | | $61.91 | | 2019 | |
| Annual Hours: | | 2,080 | | | |
| Median Annual Wage: | | $115,170.00 | CLE | $126,150 | Trumbull  $115,170 |

| Year | Wage | Growth | Wage | Year |
|---|---|---|---|---|
| 2019 | $115,170.00 | 4.57% | $120,434.42 | 2020 |
| 2020 | $120,434.42 | 2.99% | $124,039.02 | 2021 |
| 2021 | $124,039.02 | 2.99% | $127,751.51 | 2022 |
| 2022 | $127,751.51 | 2.99% | $131,575.11 | 2023 |
| 2023 | $131,575.11 | 2.99% | $135,513.16 | 2024 |
| 2024 | $135,513.16 | 2.99% | $139,569.07 | 2025 |
| 2025 | $139,569.07 | 2.99% | $143,746.37 | 2026 |
| 2026 | $143,746.37 | 2.99% | $148,048.70 | 2027 |
| 2027 | $148,048.70 | 2.99% | $152,479.79 | 2028 |
| 2028 | $152,479.79 | 2.99% | $157,043.51 | 2029 |
| 2029 | $157,043.51 | 2.99% | $161,743.83 | 2030 |
| 2030 | $161,743.83 | 2.99% | $166,584.82 | 2031 |
| 2031 | $166,584.82 | 2.99% | $171,570.70 | 2032 |
| 2032 | $171,570.70 | 2.99% | $176,705.81 | 2033 |
| 2033 | $176,705.81 | 2.99% | $181,994.62 | 2034 |
| 2034 | $181,994.62 | 2.99% | $187,441.72 | 2035 |
| 2035 | $187,441.72 | | | |

Source: Occupational Employment Statistics (OES) Survey
Bureau of Labor Statistics, May 2019 Estimates, File: MSA_dl.xlsx

**Report Page 104 of 232**

P-23127 _ 00181

P-23127 _ 00186

Schedule:  1A1.  Showing Health Professional Education Total Costs and Present Value 2021-2035
For Academic Detailing

| | Median annual wage of pharmacists (SOC 29-1051) [1,5] | Fringe Benefits % of wages [3] | Total annual Compensation [4] | Number of detailers required for prescribing population [1] | Total Cost [6] | Present Value |
|---|---|---|---|---|---|---|
| 2021 | $124,039 | $ 33,168 | $157,207 | 0.2 | $24,523 | $24,523 |
| 2022 | $127,752 | $ 34,161 | $161,912 | 0.2 | $24,539 | $24,458 |
| 2023 | $131,575 | $ 35,183 | $166,758 | 0.1 | $24,521 | $24,360 |
| 2024 | $135,513 | $ 36,236 | $171,749 | 0.1 | $24,466 | $24,226 |
| 2025 | $139,569 | $ 37,321 | $176,890 | 0.1 | $24,373 | $24,054 |
| 2026 | $143,746 | $ 38,438 | $182,184 | 0.1 | $24,238 | $23,633 |
| 2027 | $148,049 | $ 39,588 | $187,637 | 0.1 | $24,058 | $22,159 |
| 2028 | $152,480 | $ 40,773 | $193,253 | 0.1 | $23,830 | $21,650 |
| 2029 | $157,044 | $ 41,993 | $199,037 | 0.1 | $23,551 | $21,105 |
| 2030 | $161,744 | $ 43,250 | $204,994 | 0.1 | $23,217 | $20,523 |
| 2031 | $166,585 | $ 44,545 | $211,130 | 0.1 | $22,824 | $18,076 |
| 2032 | $171,571 | $ 45,878 | $217,449 | 0.1 | $22,369 | $17,306 |
| 2033 | $176,706 | $ 47,251 | $223,957 | 0.1 | $21,847 | $16,513 |
| 2034 | $181,995 | $ 48,665 | $230,660 | 0.1 | $21,253 | $15,694 |
| 2035 | $187,442 | $ 50,122 | $237,564 | 0.1 | $20,584 | $14,849 |
| Total | | | | | $350,193 | $312,129 |

Notes and Sources:
1 Caleb Alexander, M.D., M.S. Report, see Appendix D
2 U.S. Department of Labor, Bureau of Labor Statistics. Occupational Employment Statistics:
Cleveland SMSA-Youngstown SMSA Metropolitan Statistical Area. May 2019.
3 Employer Cost per Hour Worked for Employee Compensation and Costs, as 26.74 Percent of
Total Compensation: Civilian workers, by major occupational and industry group, 2002-2019
economic news releases, last modified June 19, 2020. U.S. Department of Labor, U.S. Bureau of Labor Statistics, March, 2020.
4 Median annual wage of pharmacists + employer provided fringe benefit percentage of wages
5 U.S. Department of Labor, Bureau of Labor Statistics. CPI for Medical Care 2009-2019, 2.99% Annual Average Change.
6 = Total number of detailers required for prescribing population × total annual compensation of pharmacists

Trumbull Exhibit 1-1

Category 1: Prevention –
Reducing Opioid Oversupply
and
Improving Safe Opioid Use

1A. Health Professional Education

1B. Patient and Public Education

1C. Safe Storage and Drug Disposal

1D. Community Prevention and Resiliency

1E. Harm Reduction

1F. Surveillance, Evaluation, and Leadership

P-23127 _ 00185

P-23127 _ 00182

Volume II

Trumbull County

Exhibits 1-1 to 1-4

Trumbull Exhibit 1-1

<u>Category 1: Prevention –</u>
<u>Reducing Opioid Oversupply</u>
and
<u>Improving Safe Opioid Use</u>

1A. Health Professional Education
1B. Patient and Public Education
1C. Safe Storage and Drug Disposal
1D. Community Prevention and Resiliency
1E. Harm Reduction
1F. Surveillance, Evaluation, and Leadership