**This Document Produced Natively**

ADAMHS000028336

DEF-MDL-14337.00001

DEF-MDL-14337

**Changes from Previous Year:**

1. In SFY 2022, Ohio MHAS is encouraging Boards to utilize our Secured Server accessible through the Web. We are streamlining multiple processes and we believe this will eliminate some issues that we experienced from prior years when the submission process was handled through email. You will be able to see your submission and ensure that it has made it to the proper personnel at OhioMHAS.

2. Form MHAS-FIS-040 should be aligned with the OhioMHAS Allocation Guideline Attachment 1 document. We have maintained some column titles from the "Other" allocation spreadsheets (not shown in the Attachment 1) in case a Board has unexpended funds that needs to be reported.

**FIS-040 Template Submission:**
- Form MHAS-FIS-040 actuals for SFY 2021 is due **Monday, 01/31/2022**
- Upload completed actuals at: https://sftp.mha.ohio.gov/
- Or email to: MH-SOT-brdreports@mha.ohio.gov

**Purpose of Report:**

The purpose of the report is to provide a standard format for the ADAMHS/CMH/ADA Boards to report financial activity for each funding source by contracted service type along with Board administration. The financial information should reflect all activities for which MHAS funds and Local funds were applied. If the Board received funds from other funders (i.e. Federal grants, insurance, or miscellaneous other sources) those revenues and expenses should be entered in total at the bottom of the form under the heading "Non-MHA Revenue" and "Non-MHA Expenditures." For example, if the Board receives a grant from the Federal Housing and Urban Development Department, this is not funded by or through MHAS or County revenues. Therefore, it would be entered under the "Non-MHA Revenue" and "Non-MHA Expenditures." Likewise, if a Board is receiving funding from another state agency or other governmental entities (i.e. Rehabilitation Services Commission, Courts [including IDAT funding], or other revenue sources) then this should be reported in the "Non-MHA" rows at the bottom of the form. Any specific questions related to grants or special awards should be directed to the Office of Financial Management. This form is not capable of capturing, nor is it intended to capture the entire business of the mental health and addiction service system, at this time. It is intended to capture all MHAS fund sources, as well as Local funds (mostly related to levy) for producing reports to various audiences.

After a thorough review of each submission, the department compiles the submitted reports into one comprehensive analysis to produce several various specific reports for different audiences and purposes throughout the year and across state fiscal years. Some examples include: the Department's Annual Report, which is provided to the Governor's Administration and published for public distribution, SAMHSA Block Grant application and expenditure reporting (which requires local funding for prevention, treatment, 24-hour care, non-24 hour care, evidence-based practice research, and Administration) various other Federal reporting, various special reports for the director, Governor, Legislature, and OBM. This is the department's single source of information

**THIS IS AN EMBEDDED WORD DOCUMENT, DOUBLE CLICK ON IT TO OPEN.**



# MHAS-FIS-040 Template (Summary)

Board Name:  Lake County ADAMHS Board

| Category | State GRF 336406 Allocation 4253C Primary Prevention | State GRF 336406 Prevention & Wellness 4253C Prevention Services (EBP Boards) | State GRF 336406 Prevention & Wellness 4253C Prevention Services (EBP Schools) | State GRF 336421 Allocation Continuum of Care 4221C Mental Health Portion | State GRF 336421 Allocation Continuum of Care 4221C AOD Portion | State GRF 336421 set-aside Continuum of Care 4221C Community (Medication) Investment | State GRF 336421 set-aside Continuum of Care 4221C Community Methadone Allocation | State GRF 336422 Allocation Continuum of Care 4221C Community Justice Forensic Centers | State GRF 336422 Criminal Justice Services 4224C BHCJ Linkage | State GRF 336422 Allocation Criminal Justice Services 4224C Community Justice Services Monitoring | State GRF 336421 Continuum of Care 4221C Community Investment (Special) | State GRF 336643 ADAMHS Boards 4221C Community Investments (5TZ0) | State GRF Other | State Fund 5JL0 336629 Allocation Casino Gambling 4254C | State Fund Other | State Non-GRF Other | State Grant Funds 1 | State Grant Funds 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | | | |
| Beginning Fund Balance | $0 | $0 | $0 | $39,011 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restated Beginning Fund Balance | | | | $39,011 | | | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $17,275 | $15,000 | $9,800 | $1,398,299 | $106,343 | $0 | $0 | $0 | $150,000 | $10,929 | $23,864 | $50,000 | $0 | $75,350 | $0 | $0 | $0 | $0 |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Board Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forensic Monitoring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Forensic Evaluation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | | | |
| Transfers OUT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Special Projects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,864 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TREATMENT:** | | | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $0 | $0 | $236,810 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 0 | 0 | 0 | 91,519 | 145,354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,500 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 0 | 0 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,267 | 0 | 0 | 0 | 0 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 0 | 0 | 0 | 869,971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Recovery Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Run Organizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Employment Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 908 | 0 | 0 | 0 | 0 |
| Gambling Addiction Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PREVENTION:** | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Education (Prevention Tab) | 17,275 | 15,000 | 9,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,675 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **HOUSING:** | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | | | |
| SUD Childcare | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SUD Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driver Intervention Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | $17,275 | $15,000 | $9,800 | $1,398,299 | $145,354 | | | | $116,316 | $10,929 | $23,864 | $50,000 | | $87,350 | | | | |
| Net Current Year | $0 | $0 | $0 | (39,011) | $0 | | | | $33,684 | $0 | $0 | $0 | | (12,000) | | | | |
| Ending Fund Balance | $0 | $0 | $0 | $0 | $0 | | | | $33,684 | $0 | $0 | $0 | | (12,000) | | | | |
| Non-MHA Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 576,678 | 0 | 0 |
| Non-MHA Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 576,678 | 0 | 0 |
| Net Non-MHA Current Year | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Type of Accounting:  modified accrual

**MHAS-FIS-040 Template (Summary)**

Board Name:

| Category | STATE Grant Funds<br>State Grant Funds 3 | STATE Grant Funds<br>State Grant Funds 4 | STATE Grant Funds<br>State Grant Funds 5 | STATE Grant Funds<br>State Grant Funds 6 | STATE Grant Funds<br>State Grant Funds 7 | STATE Grant Funds<br>State Grant Funds 8 | STATE Grant Funds<br>State Grant Funds 9 | SATE Grant Funds<br>State Grant Funds 10 | CARRY OVER & SPEC. PRO.<br>State GRF 336504 Community Innovations 4224N BHCI Linkage | CARRY OVER & SPEC. PRO.<br>State GRF 336425 Specialized Docket Support 4224E Drug Courts | CARRY OVER & SPEC. PRO.<br>State GRF 336424 Recovery Housing 4221N Recovery Housing | CARRY OVER & SPEC. PRO.<br>Psychotropic Prescriptions | CARRY OVER & SPEC. PRO.<br>Mental Health Court Program | CARRY OVER & SPEC. PRO.<br>Crisis Flex Funding | CARRY OVER & SPEC. PRO.<br>Crisis Infrastructure Funding | CARRY OVER & SPEC. PRO.<br>Community Transition Program | CARRY OVER & SPEC. PRO.<br>Targeted Naloxone Initiative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | | |
| Beginning Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $111,144 | $0 | $104,096 | $0 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restated Beginning Fund Balance | | | | | | | | | | | | | | $111,144 | | $104,096 | |
| **REVENUES:** | | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $70,000 | $45,900 | $142,941 | $5,172 | $116,738 | $128,601 | $50,000 | $7,724 |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Board Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forensic Monitoring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Forensic Evaluation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | | |
| Transfers OUT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Special Projects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,000 | 0 | 0 | 0 | 0 | 0 | 0 | 7,724 |
| **TREATMENT:** | | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142,941 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,882 | 16,279 | 0 | 0 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Recovery Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Run Organizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Employment Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PREVENTION:** | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Education (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **HOUSING:** | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Time Limited Temporary (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | | |
| SUD Childcare | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SUD Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driver Intervention Programs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | | | | 101,285 | |
| | | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | | | | | | | | | | $70,000 | $45,900 | $142,941 | | $227,882 | $16,279 | $101,285 | $7,724 |
| Net Current Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,172 | (111,144) | 112,322 | (51,285) | 0 |
| Ending Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,172 | $0 | $112,322 | $52,811 | $0 |
| Non-MHA Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-MHA Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Non-MHA Current Year** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Type of Accounting:

**MHAS-FIS-040 Template (Summary)**

Board Name:

Note: The full table spans many "CARRY OVER & SPEC. PRO." columns (K-12 Prevention, Carry Over or State Project 8 through State Project 20), which contain only $0 / 0 values except the K-12 Prevention column. Columns with data are reproduced below.

| Category | K-12 Prevention | Total State Spending | Local Levy MH | Local Levy SUD | Local Other | Total Local Spending | Fed Fund 3A90 336614 Mental Health BG 4221C Block Grant Allocation CFDA 93.958 |
|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | |
| Beginning Fund Balance | $310,448 | $564,699 | $3,144,121 | $0 | | $3,144,121 | $0 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restated Beginning Fund Balance | $310,448 | $564,699 | $3,144,121 | | | $3,144,121 | 0 |
| **REVENUES:** | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $0 | $2,423,936 | $9,745,703 | $560,272 | $55,919 | $10,361,894 | $139,384 |
| **BOARD ADMINISTRATION:** | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $940,057 | $0 | $0 | $940,057 | $0 |
| Board Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 55,345 | 0 | 0 | 55,345 | 0 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $494,278 | $0 | $0 | $494,278 | $0 |
| Capital Expenditures | 0 | 0 | 393,736 | 0 | 0 | 393,736 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forensic Monitoring | 0 | 10,929 | 0 | 0 | 0 | 0 | 0 |
| MH Forensic Evaluation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SPECIAL TRANSACTIONS:** | | | | | | | |
| Transfers OUT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Special Projects | 0 | 151,588 | 0 | 0 | 0 | 0 | 0 |
| **TREATMENT:** | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $236,810 | $36,046 | $10,601 | $0 | $46,647 | $0 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 142,941 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | 789 | 0 | 789 | 0 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 116,316 | 0 | 41,902 | 0 | 41,902 | 0 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | 0 | 15,500 | 235,461 | 3,320 | 0 | 238,781 | 0 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 0 | 264,139 | 268,859 | 13,073 | 0 | 281,932 | 0 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 444,161 | 83,716 | 75,995 | 55,919 | 215,630 | 0 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 0 | 0 | 2,437 | 0 | 0 | 2,437 | 0 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 875,971 | 429,204 | 3,020 | 0 | 432,224 | 139,384 |
| MH / SUD Peer Recovery Services | 0 | 0 | 73,737 | 67,360 | 0 | 141,097 | 0 |
| MH / SUD Peer Run Organizations | 0 | 0 | 435,617 | 0 | 0 | 435,617 | 0 |
| MH / SUD Employment Services | 0 | 0 | 275,242 | 0 | 0 | 275,242 | 0 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 383,800 | 0 | 0 | 383,800 | 0 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 7,670 | 0 | 0 | 7,670 | 0 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Treatment | 0 | 908 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PREVENTION:** | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $220,000 | $0 | $0 | $220,000 | $0 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 126 | 0 | 0 | 126 | 0 |
| MH / SUD / Gambling Education (Prevention Tab) | 310,448 | 390,198 | 102,572 | 85,802 | 0 | 188,374 | 0 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | 182 | 0 | 182 | 0 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | 10,368 | 0 | 10,368 | 0 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 6,277 | 0 | 0 | 6,277 | 0 |
| **HOUSING:** | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $0 | $1,323,017 | $74,369 | $0 | $1,397,387 | $0 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | 30,416 | 0 | 30,416 | 0 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 45,900 | 710,944 | 0 | 0 | 710,944 | 0 |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 182,558 | 0 | 0 | 182,558 | 0 |
| **MISCELLANEOUS:** | | | | | | | |
| SUD Childcare | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SUD Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driver Intervention Programs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotline | 0 | 0 | 335,665 | 0 | 0 | 335,665 | 0 |
| Other Services, Not Otherwise Specified | 0 | 101,285 | 1,399,559 | 143,074 | 0 | 1,542,633 | 0 |
| | | | | | | | |
| **Total Fund Expenditures** | $310,448 | $2,796,646 | $8,395,924 | $560,272 | $55,919 | $9,012,114 | $139,384 |
| **Net Current Year** | (310,448) | (372,710) | 1,349,779 | 0 | 0 | 1,349,780 | 0 |
| **Ending Fund Balance** | $0 | $191,989 | $4,493,900 | $0 | $0 | $4,493,901 | $0 |
| **Non-MHA Revenue** | 0 | 576,678 | 86,283 | 50,350 | 0 | 136,633 | 0 |
| **Non-MHA Expenditures** | $0 | 576,678 | 86,283 | 50,350 | 0 | 136,633 | 0 |
| **Net Non-MHA Current Year** | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Type of Accounting:

**MHAS-FIS-040 Template (Summary)**

Board Name:

Type of Accounting:

| Category | FEDERAL FUNDS — Fed Fund 3A70 336612 Allocation Social Svs BG 4221C Title XX CFDA 93.667 | FEDERAL FUNDS — Fed fund 3G40 336618 SAPT BG 4221C Community Investments CFDA 93.959 | FEDERAL FUNDS — Fed fund 3G40 336618 SAPT BG 4253C Per Capita Prev CFDA 93.959 | FEDERAL FUNDS — Fed fund 3G40 336618 SAPT BG 4254D Youth Led Prev CFDA 93.959 | FEDERAL FUNDS — Federal Other | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4221F Womens Treatment CFDA 93.959 | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4224G TASC CFDA 93.959 | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4224M Circle for Recovery CFDA 93.959 | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4255C Drug Free Community Coalition CFDA 93.959 | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4255C UMADAOP CFDA 93.959 | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4256D Women's Prevention Grants CFDA 93.959 | FEDERAL GRANTS — Fed Funds 3G40 336618 SAPT BG 4256E Special Population Grants CFDA 93.959 | FEDERAL GRANTS — Fed fund 3G40 336618 SAPT BG 4224F DYS Aftercare CFDA 93.959 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | |
| Beginning Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restated Beginning Fund Balance | | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $120,655 | $485,521 | $192,954 | $0 | $0 | $63,349 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Board Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forensic Monitoring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Forensic Evaluation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | |
| Transfers OUT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Special Projects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TREATMENT:** | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt Eval Testing Tab) | 192 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 3,026 | 300,521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 21,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Recovery Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Run Organizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Employment Services | 95,506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PREVENTION:** | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $8,023 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 116,146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Education (Prevention Tab) | 0 | 0 | 68,785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **HOUSING:** | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $175,000 | $0 | $0 | $0 | $63,349 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS:** | | | | | | | | | | | | | |
| SUD Childcare | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SUD Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driver Intervention Programs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Total Fund Expenditures | $120,655 | $485,521 | $192,954 | | | $63,349 | | | | | | | |
| Net Current Year | | | | | | | | | | | | | |
| Ending Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-MHA Revenue | 0 | 0 | 0 | 0 | 1,025,306 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-MHA Expenditures | 0 | 0 | 0 | 0 | 1,025,306 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Non-MHA Current Year | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**MHAS-FIS-040 Template (Summary)**

Board Name:

| Category | FEDERAL GRANTS Fed fund 3G40 336618 SAPT BG 4221D Adolescent Treatment CFDA 93.959 | FEDERAL GRANTS Fed fund 3A90 336614 MH BG 4224N Criminal Justice CFDA 93.958 | FEDERAL GRANTS Fed fund 3A90 336614 MH BG OTHER CFDA 93.958 | FEDERAL GRANTS Fed fund 3A80 336613 Comnity MH BG Subsidy PATH 4221R CFDA 93.150 | FEDERAL GRANTS Fed Fund 3H80 - 336606 - Grant - Program 425SC-ATR Access to Recovery CFDA 93.243 | FEDERAL GRANTS State Opiate Response Funding | FEDERAL GRANTS Federal Grant Funds 2 | FEDERAL GRANTS Federal Grant Funds 3 | FEDERAL GRANTS Federal Grant Funds 4 | FEDERAL GRANTS Federal Grant Funds 5 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 1 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 2 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 3 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 4 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 5 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 6 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 7 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | | | |
| Beginning Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restated Beginning Fund Balance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **REVENUES:** | | | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $0 | $0 | $0 | $109,500 | $0 | $426,846 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Board Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forensic Monitoring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Forensic Evaluation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | | | |
| Transfers OUT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Special Projects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TREATMENT:** | | | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 397,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 29,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Recovery Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Run Organizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Employment Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gambling Addiction Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PREVENTION:** | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Education (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **HOUSING:** | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 0 | 0 | 109,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Time Limited Temporary (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | | | |
| SUD Childcare | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SUD Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUD Transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driver Intervention Programs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | | | | $109,500 | | $426,846 | | | | | | | | | | | | |
| **Net Current Year** | 0 | | | 0 | | 0 | | | | | | | | | | | 0 | 0 |
| **Ending Fund Balance** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Non-MHA Revenue** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Non-MHA Expenditures** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Non-MHA Current Year** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Type of Accounting:

**MHAS-FIS-040 Template (Summary)**

Board Name:

| Category | Carry Over or Federal Project 9 | Carry Over or Federal Project 10 | Carry Over or Federal Project 11 | Carry Over or Federal Project 12 | Carry Over or Federal Project 13 | Carry Over or Federal Project 14 | Carry Over or Federal Project 15 | Carry Over or Federal Project 16 | Carry Over or Federal Project 17 | Carry Over or Federal Project 18 | Carry Over or Federal Project 19 | Carry Over or Federal Project 20 | Carry Over or Federal Project 21 | Carry Over or Federal Project 22 | Carry Over or Federal Project 23 | Total Federal Spending | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | | | | | |
| Beginning Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Restated Beginning Fund Balance | | | | | | | | | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,538,209 | $0 | $0 | $0 | $0 |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| Board Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Central Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Community Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Forensic Monitoring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH Forensic Evaluation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | | | | | |
| Transfers OUT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| Special Projects | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **TREATMENT:** | | | | | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 397,381 | 0 | 0 | 0 | 0 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,465 | 0 | 0 | 0 | 0 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,192 | 0 | 0 | 0 | 0 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 303,547 | 0 | 0 | 0 | 0 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,931 | 0 | 0 | 0 | 0 |
| MH / SUD Peer Recovery Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Peer Run Organizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Employment Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139,384 | 0 | 0 | 0 | 0 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95,506 | 0 | 0 | 0 | 0 |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Gambling Addiction Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Gambling Addiction Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **PREVENTION:** | | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,023 | $0 | $0 | $0 | $0 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,146 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Education (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,785 | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **HOUSING:** | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $238,349 | $0 | $0 | $0 | $0 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109,500 | 0 | 0 | 0 | 0 |
| MH / SUD Housing - Time Limited Temporary (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | | | | | |
| SUD Childcare | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| SUD Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| SUD Transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Driver Intervention Programs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Hotline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | | | | | | | | | | | | | | | | $1,538,209 | | | | |
| Net Current Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| **Ending Fund Balance** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| Non-MHA Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,025,306 | 0 | 0 | 0 | 0 |
| Non-MHA Expenditures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,025,306 | 0 | 0 | 0 | 0 |
| Net Non-MHA Current Year | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |

Type of Accounting:

## MHAS-FIS-040 Template (Summary)

Board Name:

| Category | MISC<br><br>ENTER FUND NAME | MISC<br><br>ENTER FUND NAME | MISC<br><br>ENTER FUND NAME | Total MISC Spending | Cumulative Total Spending |
|---|---|---|---|---|---|
| **BALANCES:** | | | | | |
| Beginning Fund Balance | $0 | $0 | $0 | | $3,708,820 |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | 0 | 0 | 0 | | |
| Restated Beginning Fund Balance | | | | | $3,708,820 |
| **REVENUES:** | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $0 | $0 | $0 | | $14,324,039 |
| **BOARD ADMINISTRATION:** | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | | $940,057 |
| Board Capital Expenditures | 0 | 0 | 0 | | |
| Non-Service Administration related Expenses | 0 | 0 | 0 | | 55,345 |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | |
| Salaries, Fringes, and Operating | $0 | $0 | $0 | | $494,278 |
| Capital Expenditures | 0 | 0 | 0 | | 393,736 |
| Non-Service Administration related Expenses | 0 | 0 | 0 | | |
| Central Pharmacy | 0 | 0 | 0 | | |
| Community Services | 0 | 0 | 0 | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | 0 | 0 | 0 | | |
| MH / SUD Housing Development & Management Activities | 0 | 0 | 0 | | |
| Forensic Monitoring | 0 | 0 | 0 | | 10,929 |
| MH Forensic Evaluation | 0 | 0 | 0 | | |
| **SPECIAL TRANSACTIONS:** | | | | | |
| Transfers OUT | $0 | $0 | $0 | | |
| Special Projects | 0 | 0 | 0 | | 151,588 |
| **TREATMENT:** | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | $0 | $0 | $0 | | $283,456 |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | | 142,941 |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | 0 | 0 | 0 | | 398,170 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | 0 | 0 | 0 | | 187,682 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | 0 | 0 | 0 | | 264,473 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 0 | 0 | 0 | | 849,619 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 0 | 0 | 0 | | 659,791 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 0 | 0 | 0 | | 24,368 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 0 | 0 | 0 | | 1,447,579 |
| MH / SUD Peer Recovery Services | 0 | 0 | 0 | | 141,097 |
| MH / SUD Peer Run Organizations | 0 | 0 | 0 | | 435,617 |
| MH / SUD Employment Services | 0 | 0 | 0 | | 370,748 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | | |
| MH Day Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | | 383,800 |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | 0 | 0 | 0 | | |
| MH Inpatient Psychiatric Service - Private hospital only | 0 | 0 | 0 | | 7,670 |
| SUD Acute Detoxification - Hospital | 0 | 0 | 0 | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | 0 | 0 | 0 | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | 0 | 0 | 0 | | 908 |
| Gambling Addiction Treatment | 0 | 0 | 0 | | |
| Gambling Addiction Screening | 0 | 0 | 0 | | |
| **PREVENTION:** | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | $0 | $0 | $0 | | $228,023 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | 0 | 0 | 0 | | 116,272 |
| MH / SUD / Gambling Education (Prevention Tab) | 0 | 0 | 0 | | 647,357 |
| MH / SUD / Gambling Environmental (Prevention Tab) | 0 | 0 | 0 | | 182 |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | 0 | 0 | 0 | | 10,368 |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | 0 | 0 | 0 | | 6,277 |
| **HOUSING:** | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $0 | $0 | $0 | | $1,635,736 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | 0 | 0 | 0 | | 30,416 |
| MH / SUD Housing - Permanent (Housing Tab) | 0 | 0 | 0 | | 866,344 |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | 0 | 0 | 0 | | |
| MH / SUD Housing Retention Activities (Housing Tab) | 0 | 0 | 0 | | 182,558 |
| **MISCELLANEOUS:** | | | | | |
| SUD Childcare | $0 | $0 | $0 | | |
| SUD Meals | 0 | 0 | 0 | | |
| SUD Transportation | 0 | 0 | 0 | | |
| Driver Intervention Programs | 0 | 0 | 0 | | |
| Hotline | 0 | 0 | 0 | | 335,665 |
| Other Services, Not Otherwise Specified | | | | | 1,643,918 |
| | | | | | |
| **Total Fund Expenditures** | | | | | $13,346,969 |
| **Net Current Year** | 0 | 0 | 0 | | 977,070 |
| **Ending Fund Balance** | $0 | $0 | $0 | | $4,685,890 |
| **Non-MHA Revenue** | 0 | 0 | 0 | | 1,738,617 |
| **Non-MHA Expenditures** | 0 | 0 | 0 | | 1,738,616 |
| **Net Non-MHA Current Year** | $0 | $0 | $0 | | $0 |

Type of Accounting:

ADAMHS000028336 - Page 8

## MHAS-FIS-040 Template (State and Local Funds)

Board Name: Lake County ADAMHS Board

| Category | STATE FUNDS — State GRF 336406 Allocation 4253C Primary Prevention | STATE FUNDS — State GRF 336406 Prevention & Wellness 4253C Prevention Services (EBP Boards) | STATE FUNDS — State GRF 336406 Prevention & Wellness 4253C Prevention Services (EBP Schools) | STATE FUNDS — State GRF 336421 Allocation Continuum of Care 4221C Mental Health Portion | STATE FUNDS — State GRF 336421 Allocation Continuum of Care 4221C AOD Portion | STATE FUNDS — State GRF 336421 Allocation Continuum of Care 4221C Community Investment | STATE FUNDS — State GRF 336421 set-aside Continuum of Care 4221C Community Investment (Medication) | STATE FUNDS — State GRF 336421 set-aside Continuum of Care 4222C Community Methadone Allocation | STATE FUNDS — State GRF 336422 Allocation Criminal Justice Services 4224C Forensic Centers | STATE FUNDS — State GRF 336422 Criminal Justice Services 4224C BHCJ Linkage | STATE FUNDS — State GRF 336422 Allocation Criminal Justice Services 4224Q Forensic Monitoring | STATE FUNDS — State GRF 336421 Allocation Continuum of Care 4221C Community Investment (Special) | STATE FUNDS — State GRF 336643 ADAMHS Boards 4221C Community Investments (5TZ0) | STATE FUNDS — State GRF Other | STATE FUNDS — State Fund 5JL0 336629 Allocation Casino Gambling 4254C | STATE FUNDS — State Non-GRF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | |
| Beginning Fund Balance[1] | | | | | 39,011 | | | | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | | | | | | | | |
| Restated Beginning Fund Balance | | | | | 39,011 | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | 17,275 | 15,000 | 9,800 | 1,398,299 | 106,343 | 297,084 | | | | 150,000 | 10,929 | | 23,864 | 50,000 | | 75,350 |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | |
| Board Capital Expenditures | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | |
| Central Pharmacy | | | | | | | | | | | | | | | | |
| Community Services | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | | | | | | | | |
| Forensic Monitoring | | | | | | | | | | | 10,929 | | | | | |
| MH Forensic Evaluation | | | | | | | | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | |
| Transfers OUT | | | | | | | | | | | | | | | | |
| Special Projects | | | | | | | | | | | | | 23,864 | 50,000 | | |
| **TREATMENT:** | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | 236,810 | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | 116,316 | | | | | | |
| MH / SUD Assessment, Evaluation & Testing (Assmnt. Eval. Testing Tab) | | | | | | | | | | | | | | | | 15,500 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | | | 91,519 | 145,354 | | | | | | | | | | | 27,267 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | 200,000 | | 297,084 | | | | | | | | | | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | 869,971 | | | | | | | | | | | | 6,000 |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | | | | | | | | | | | | | | | | |
| MH / SUD Peer Recovery Services | | | | | | | | | | | | | | | | |
| MH / SUD Peer Run Organizations | | | | | | | | | | | | | | | | |
| MH / SUD Employment Services | | | | | | | | | | | | | | | | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | | | | | | | | | 908 |
| Gambling Addiction Screening | | | | | | | | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Education (Prevention Tab) | 17,275 | 15,000 | 9,800 | | | | | | | | | | | | | 37,675 |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | | | | | | | | | |
| **HOUSING:** | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | |
| SUD Childcare | | | | | | | | | | | | | | | | |
| SUD Meals | | | | | | | | | | | | | | | | |
| SUD Transportation | | | | | | | | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | | | | | | | | |
| Hotline | | | | | | | | | | | | | | | | |
| Other Services, Not Otherwise Specified[2] | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | 17,275 | 15,000 | 9,800 | 1,398,299 | 145,354 | 297,084 | | | | 116,316 | 10,929 | | 23,864 | 50,000 | | 87,350 |
| Net Current Year | 0 | 0 | 0 | 0 | (39,011) | 0 | | | | 33,684 | 0 | | 0 | 0 | | (12,000) |
| Ending Fund Balance | $0 | $0 | $0 | $0 | $0 | $0 | | | | $33,684 | $0 | | $0 | $0 | | ($12,000) |
| Non-MHA Revenue | | | | | | | | | | | | | | | | 576,678 |
| Non-MHA Expenditures | | | | | | | | | | | | | | | | 576,678 |
| Net Non-MHA Current Year | | | | | | | | | | | | | | | | $0 |

Type of Accounting:  modified accrual

NOTES (refer to Instructions):
1  Beginning Balance (Prior Year's Ending Balance)
2  "Other Services, Not Otherwise Specified" should be entered on Tab labeled "State MHAS Other Svcs Detail"

ADAMHS000028336 - Page 9

**MHAS-FIS-040 Template (State and Local Funds)**

Board Name:

| Category | State funded Grants (from detail sheet) | Carry Over and Special Projects (from detail sheet) | Total State Spending | Local Levy MH | Local Levy SUD | Local Other | Total Local Spending | Total State and Local Funds | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | |
| Beginning Fund Balance¹ | | $525,688 | $564,699 | $3,144,121 | | | $3,144,121 | $3,708,820 | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | |
| Restated Beginning Fund Balance | | $525,688 | $564,699 | $3,144,121 | | | $3,144,121 | $3,708,820 | |
| **REVENUES:** | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | | $567,076 | $2,721,020 | $9,745,703 | $560,272 | $55,919 | $10,361,894 | $13,082,914 | |
| **BOARD ADMINISTRATION:** | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | $940,057 | | | $940,057 | $940,057 | |
| Board Capital Expenditures | | | | | | | | | |
| Non-Service Administration related Expenses | | | | 55,345 | | | 55,345 | 55,345 | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | $494,278 | | | $494,278 | $494,278 | |
| Capital Expenditures | | | | 393,736 | | | 393,736 | 393,736 | |
| Non-Service Administration related Expenses | | | | | | | | | |
| Central Pharmacy | | | | | | | | | |
| Community Services | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | |
| Forensic Monitoring | | 10,929 | | | | | | 10,929 | |
| MH Forensic Evaluation | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | |
| Transfers OUT | | | | | | | | | |
| Special Projects | | 77,724 | 151,588 | | | | | 151,588 | |
| **TREATMENT:** | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | $236,810 | $36,046 | $10,601 | | $46,647 | $283,456 | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | 142,941 | 142,941 | | | | | | 142,941 | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | 789 | | | 789 | 789 | |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | 116,316 | | 41,902 | | | 41,902 | 158,218 | |
| MH / SUD Assessment, Evaluation & Testing (Assmnt. Eval. Testing Tab) | | 15,500 | | 235,461 | 3,320 | | 238,781 | 254,281 | |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | 264,139 | | 268,859 | 13,073 | | 281,932 | 546,072 | |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | 244,161 | 741,245 | | 83,716 | 75,995 | 55,919 | 215,630 | 956,875 | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | 2,437 | | | 2,437 | 2,437 | |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | | 875,971 | | 429,204 | 3,020 | | 432,224 | 1,308,195 | |
| MH / SUD Peer Recovery Services | | | | 73,737 | 67,360 | | 141,097 | 141,097 | |
| MH / SUD Peer Run Organizations | | | | 435,617 | | | 435,617 | 435,617 | |
| MH / SUD Employment Services | | | | 275,242 | | | 275,242 | 275,242 | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | 383,800 | | | 383,800 | 383,800 | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | 7,670 | | | 7,670 | 7,670 | |
| SUD Acute Detoxification - Hospital | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | |
| Gambling Addiction Treatment | | 908 | | | | | | 908 | |
| Gambling Addiction Screening | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | $220,000 | | | $220,000 | $220,000 | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | 126 | | | 126 | 126 | |
| MH / SUD / Gambling Education (Prevention Tab) | 310,448 | 390,198 | | 102,572 | 85,802 | | 188,374 | 578,572 | |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | 182 | | 182 | 182 | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | 10,368 | | 10,368 | 10,368 | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | 6,277 | | | 6,277 | 6,277 | |
| **HOUSING:** | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | | $1,323,017 | $74,369 | | $1,397,387 | $1,397,387 | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | 30,416 | | 30,416 | 30,416 | |
| MH / SUD Housing - Permanent (Housing Tab) | 45,900 | 45,900 | | 710,944 | | | 710,944 | 756,844 | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | 182,558 | | | 182,558 | 182,558 | |
| **MISCELLANEOUS:** | | | | | | | | | |
| SUD Childcare | | | | | | | | | |
| SUD Meals | | | | | | | | | |
| SUD Transportation | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | |
| Hotline | | | | 335,665 | | | 335,665 | 335,665 | |
| Other Services, Not Otherwise Specified² | | 101,285 | 101,285 | 1,399,559 | 143,074 | | 1,542,633 | 1,643,918 | |
| | | | | | | | | | |
| **Total Fund Expenditures** | | $922,459 | $3,093,730 | $8,395,924 | $560,272 | $55,919 | $9,012,114 | $12,105,844 | |
| **Net Current Year** | | (355,383) | (372,710) | 1,349,779 | 0 | 0 | 1,349,780 | 977,070 | |
| **Ending Fund Balance** | | $170,305 | $191,989 | $4,493,900 | $0 | $0 | $4,493,901 | $4,685,890 | |
| Non-MHA Revenue | | | 576,678 | 86,283 | 50,350 | | 136,633 | 713,311 | |
| Non-MHA Expenditures | | | 576,678 | 86,283 | 50,350 | | 136,633 | 713,311 | |
| **Net Non-MHA Current Year** | | | $0 | $0 | $0 | | $0 | $0 | |

Type of Accounting:

NOTES (refer to **Instructions:**

1 Beginning Balance (Prior Year's Ending Balance)

2 "Other Services, Not Otherwise Specified" should be entered on Tab labeled "State MHAS Other Svcs Detail"

2

# MHAS-FIS-040 Template (State Grants)

Board Name: Lake County ADAMHS Board

| Category | STATE Grant Funds — State Grant Funds 1 | STATE Grant Funds — State Grant Funds 2 | STATE Grant Funds — State Grant Funds 3 | STATE Grant Funds — State Grant Funds 4 | STATE Grant Funds — State Grant Funds 5 | STATE Grant Funds — State Grant Funds 6 | STATE Grant Funds — State Grant Funds 7 | STATE Grant Funds — State Grant Funds 8 | STATE Grant Funds — State Grant Funds 9 | STATE Grant Funds — State Grant Funds 10 | SATE Grant Funds — Total State Grant Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | |
| Beginning Fund Balance[1] | | | | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | | | |
| Restated Beginning Fund Balance | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | | | | | | | | | | | |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | |
| Board Capital Expenditures | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | |
| Central Pharmacy | | | | | | | | | | | |
| Community Services | | | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | | | |
| Forensic Monitoring | | | | | | | | | | | |
| MH Forensic Evaluation | | | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | |
| Transfers OUT | | | | | | | | | | | |
| Special Projects | | | | | | | | | | | |
| **TREATMENT:** | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | | | | | | | | | | | |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | | | | | | | | | | |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | | | | | | | | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | | | | | | | | |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | | | | | | | | | | | |
| MH / SUD Peer Recovery Services | | | | | | | | | | | |
| MH / SUD Peer Run Organizations | | | | | | | | | | | |
| MH / SUD Employment Services | | | | | | | | | | | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | | | | |
| Gambling Addiction Screening | | | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | | | | | | | | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | | | | | | | | |
| MH / SUD / Gambling Education (Prevention Tab) | | | | | | | | | | | |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | | | | |
| **HOUSING:** | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | | | | | | | | | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | | | | | | | | | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | | | | |
| SUD Childcare | | | | | | | | | | | |
| SUD Meals | | | | | | | | | | | |
| SUD Transportation | | | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | | | |
| Hotline | | | | | | | | | | | |
| Other Services, Not Otherwise Specified[2] | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total Fund Expenditures** | | | | | | | | | | | |
| **Net Current Year** | | | | | | | | | | | |
| **Ending Fund Balance** | | | | | | | | | | | |
| **Non-MHA Revenue** | | | | | | | | | | | |
| **Non-MHA Expenditures** | | | | | | | | | | | |
| **Net Non-MHA Current Year** | | | | | | | | | | | |

Type of Accounting:   modified accrual

NOTES (refer to **Instructions**):
1  Beginning Balance (Prior Year's Ending Balance)
2  "Other Services, Not Otherwise Specified" should be entered on Tab labeled "State MHAS Other Svcs Detail"

ADAMHS000028336 - Page 11

**MHAS-FIS-040 Template (State Carry Over & Special Projects)**

Board Name:  Lake County ADAMHS Board

Columns all fall under the spanning header **CARRY OVER & SPEC. PRO.**

| Category | State GRF 336594 Community Innovations 4224N BHCI Linkage | State GRF 336425 Specialized Docket Support 4224E Drug Courts | State GRF 336424 Recovery Housing 4221N Recovery Housing | Psychotropic Prescriptions | Mental Health Court Program | Crisis Flex Funding | Crisis Infrastructure Funding | Community Transition Program | Targeted Naloxone Initiative | K-12 Prevention | Carry Over or State Project 8 | Carry Over or State Project 9 | Carry Over or State Project 10 | Carry Over or State Project 11 | Carry Over or State Project 12 | Carry Over or State Project 13 | Carry Over or State Project 14 | Carry Over or State Project 15 | Carry Over or State Project 16 | Carry Over or State Project 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | | | | | |
| Beginning Fund Balance¹ | | | | | | 111,144 | | 104,096 | | 310,448 | | | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | | | | | | | | | | | | |
| Restated Beginning Fund Balance | | | | | | | | 104,096 | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | | 70,000 | 45,900 | 142,941 | 5,172 | 116,738 | 128,601 | 50,000 | 7,724 | | | | | | | | | | | |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | | | | | |
| Board Capital Expenditures | | | | | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | | | | | |
| Central Pharmacy | | | | | | | | | | | | | | | | | | | | |
| Community Services | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | | | | | | | | | | | | |
| Forensic Monitoring | | | | | | | | | | | | | | | | | | | | |
| MH Forensic Evaluation | | | | | | | | | | | | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | | | | | |
| Transfers OUT | | | | | | | | | | | | | | | | | | | | |
| Special Projects | | 70,000 | | | | | | | 7,724 | | | | | | | | | | | |
| **TREATMENT:** | | | | | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | 142,941 | | | | | | | | | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Assessment, Evaluation & Testing (Asssmt_Eval_Testing Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | | | 227,882 | 16,279 | | | | | | | | | | | | | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | | | | | | | | | | | | | | | | | |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Peer Recovery Services | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Peer Run Organizations | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Employment Services | | | | | | | | | | | | | | | | | | | | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | | | | | | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | | | | | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | | | | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | | | | | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | | | | | | | | | | | | | |
| Gambling Addiction Screening | | | | | | | | | | | | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Education (Prevention Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | | | 310,448 | | | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | | | | | | | | | | | | | |
| **HOUSING:** | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | 45,900 | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | | | | | | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | | | | | |
| SUD Childcare | | | | | | | | | | | | | | | | | | | | |
| SUD Meals | | | | | | | | | | | | | | | | | | | | |
| SUD Transportation | | | | | | | | | | | | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | | | | | | | | | | | | |
| Hotline | | | | | | | | | | | | | | | | | | | | |
| Other Services, Not Otherwise Specified² | | | | | | | | 101,285 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | | 70,000 | 45,900 | 142,941 | | 227,882 | 16,279 | 101,285 | 7,724 | 310,448 | | | | | | | | | | |
| **Net Current Year** | | 0 | 0 | 0 | 5,172 | (111,144) | 112,322 | (51,285) | 0 | (310,448) | | | | | | | | | | |
| **Ending Fund Balance** | | $0 | $0 | $0 | $5,172 | ($111,144) | $112,322 | $52,811 | $0 | ($310,448) | | | | | | | | | | |
| **Non-MHA Revenue** | | | | | | | | | | | | | | | | | | | | |
| **Non-MHA Expenditures** | | | | | | | | | | | | | | | | | | | | |
| **Net Non-MHA Current Year** | | | | | | | | | | | | | | | | | | | | |

Type of Accounting:  modified accrual

NOTES (refer to Instructions:
1  Beginning Balance (Prior Year's Ending Balance)
2  "Other Services, Not Otherwise Specified" should be entered on Tab labeled "State MHAS Other Svcs Detail"

| CARRY OVER & SPEC. PRO. Carry Over or State Project 18 | CARRY OVER & SPEC. PRO. Carry Over or State Project 19 | CARRY OVER & SPEC. PRO. Carry Over or State Project 20 | Total Carry Over & Special Projects |
|---|---|---|---|
| | | | |
| | | | $525,688 |
| | | | $525,688 |
| | | | |
| | | | $567,076 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 77,724 |
| | | | |
| | | | 142,941 |
| | | | |
| | | | |
| | | | |
| | | | 244,161 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 310,448 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 45,900 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 101,285 |
| | | | |
| | | | $922,459 |
| | | | (355,383) |
| | | | $170,305 |
| | | | |
| | | | |

2

**MHAS-FIS-040 Template (State and Local Funds Svsc Detail)**

Board Name:  Lake County ADAMHS Board

| Category | STATE FUNDS State GRF 336406 Allocation 4253C Primary Prevention | STATE FUNDS State GRF 336406 Prevention & Wellness 4253C Prevention Services (EBP Boards) | STATE FUNDS State GRF 336406 Prevention & Wellness 4253C Prevention Services (EBP Schools) | STATE FUNDS State GRF 336421 Allocation Continuum of Care 4221C Mental Health Portion | STATE FUNDS State GRF 336421 Allocation Continuum of Care 4221C AOD Portion | STATE FUNDS State GRF 336421 set-aside Continuum of Care 4221C Community (Medication) Investment | STATE FUNDS State GRF 336421 set-aside Continuum of Care 4222C Community Methadone Allocation | STATE FUNDS State GRF 336422 Allocation Criminal Justice Services 4224C Forensic Centers | STATE FUNDS State GRF 336422 Criminal Justice Services 4224N BHCJ Linkage | STATE FUNDS State GRF 336422 Allocation Criminal Justice Services 4224Q Forensic Monitoring | STATE FUNDS State GRF 336421 Continuum of Care 4221C Community Investment (Special) | STATE FUNDS State GRF 336643 ADAMHS Boards 4221C Community Investments (5TZ0) | STATE FUNDS State GRF Other | STATE FUNDS State Fund 5JL0 336629 Allocation Casino Gambling 4254C | STATE FUNDS State Non-GRF Other | LOCAL FUNDS Local Levy MH | LOCAL FUNDS Local Levy SUD | LOCAL FUNDS Local Other | STATE Grant Funds State Grant Funds 1 | STATE Grant Funds State Grant Funds 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Services, Not Otherwise Specified: | | | | | | | | | | | | | | | | | | | | |
| Service, activity, function: | | | | | | | | | | | | | | | | | | | | |
| Specialized Case Mgmt Services | | | | | | | | | | | | | | | | $997,450 | $143,074 | | | |
| Outreach | | | | | | | | | | | | | | | | 90,345 | | | | |
| Interpretation | | | | | | | | | | | | | | | | 3,990 | | | | |
| Advocacy | | | | | | | | | | | | | | | | 255,421 | | | | |
| Wrap Around Services | | | | | | | | | | | | | | | | 44,191 | | | | |
| Transportation | | | | | | | | | | | | | | | | 8,163 | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | $1,399,559 | $143,074 | | | |

Type of Accounting:  modified accrual

**MHAS-FIS-040 Template (State an**

Board Name:

| Category | STATE Grant Funds | STATE Grant Funds | STATE Grant Funds | STATE Grant Funds | STATE Grant Funds | STATE Grant Funds | STATE Grant Funds | SATE Grant Funds | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. | CARRY OVER & SPEC. PRO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State Grant Funds 3 | State Grant Funds 4 | State Grant Funds 5 | State Grant Funds 6 | State Grant Funds 7 | State Grant Funds 8 | State Grant Funds 9 | State Grant Funds 10 | State GRF 336504 Community Innovations 4224N BHCJ Linkage | State GRF 336425 Specialized Docket Support 4224E Drug Courts | State GRF 336424 Recovery Housing 4221N Recovery Housing | Psychotropic Prescriptions | Mental Health Court Program | Crisis Flex Funding | Crisis Infrastructure Funding | Community Transition Program | Targeted Naloxone Initiative | K-12 Prevention | Carry Over or State Project 8 | Carry Over or State Project 9 | Carry Over or State Project 10 | Carry Over or State Project 11 |
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | | | | | | | | | | |
| **Service, activity, function:** | | | | | | | | | | | | | | | | | | | | | | |
| Specialized Case Mgmt Services | | | | | | | | | | | | | | | | | | | | | | |
| Outreach | | | | | | | | | | | | | | | | 101,285 | | | | | | |
| Interpretation | | | | | | | | | | | | | | | | | | | | | | |
| Advocacy | | | | | | | | | | | | | | | | | | | | | | |
| Wrap Around Services | | | | | | | | | | | | | | | | | | | | | | |
| Transportation | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | $101,285 | | | | | | |

Type of Accounting:

2

ADAMHS000028336 - Page 15

**MHAS-FIS-040 Template (State and**

Board Name:

| Category | CARRY OVER & SPEC. PRO. Carry Over or State Project 12 | CARRY OVER & SPEC. PRO. Carry Over or State Project 13 | CARRY OVER & SPEC. PRO. Carry Over or State Project 14 | CARRY OVER & SPEC. PRO. Carry Over or State Project 15 | CARRY OVER & SPEC. PRO. Carry Over or State Project 16 | CARRY OVER & SPEC. PRO. Carry Over or State Project 17 | CARRY OVER & SPEC. PRO. Carry Over or State Project 18 | CARRY OVER & SPEC. PRO. Carry Over or State Project 19 | CARRY OVER & SPEC. PRO. Carry Over or State Project 20 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Other Services, Not Otherwise Specified | | | | | | | | | | |
| Service, activity, function: | | | | | | | | | | |
| Specialized Case Mgmt Services | | | | | | | | | | |
| Outreach | | | | | | | | | | |
| Interpretation | | | | | | | | | | |
| Advocacy | | | | | | | | | | |
| Wrap Around Services | | | | | | | | | | |
| Transportation | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | | | | | | | | | | |

Type of Accounting:

3

**MHAS-FIS-040 Template (Federal Funds)**

Board Name: Lake County ADAMHS Board

| Category | FEDERAL FUNDS Fed Fund 3A90 336614 - Mental Health BG 4221C Block Grant Allocation CFDA 93.958 | FEDERAL FUNDS Fed Fund 3A70 336612 Allocation Social Svs BG 4221C Title XX CFDA 93.667 | FEDERAL FUNDS Fed fund 3G40 336618 SAPT BG 4221C Community Investments CFDA 93.959 | FEDERAL FUNDS Fed fund 3G40 336618 SAPT BG 4253C Per Capita Prev CFDA 93.959 | FEDERAL FUNDS Fed fund 3G40 336618 SAPT BG 4254D Youth Led Prev CFDA 93.959 | FEDERAL FUNDS Federal Other | FEDERAL GRANTS (from detail sheet) | SPECIAL PROJECTS Carry Over and Special Projects (from detail sheet) | Total Federal Spending |
|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | |
| Beginning Fund Balance[1] | | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | |
| Restated Beginning Fund Balance | | | | | | | | | |
| **REVENUES:** | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $139,384 | $120,655 | $485,521 | $192,954 | | | $599,695 | | $1,538,209 |
| **BOARD ADMINISTRATION:** | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | |
| Board Capital Expenditures | | | | | | | | | |
| Non-Card Service Administration related Expenses | | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | |
| Capital Expenditures | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | |
| Central Pharmacy | | | | | | | | | |
| Community Services | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | |
| Forensic Monitoring | | | | | | | | | |
| MH Forensic Evaluation | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | |
| Transfers OUT | | | | | | | | | |
| Special Projects | | | | | | | | | |
| **TREATMENT:** | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | 397,381 | | 397,381 |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | 29,465 | | 29,465 |
| MH / SUD Assessment, Evaluation & Testing (Assmnt Eval Testing Tab) | 192 | 10,000 | | | | | | | 10,192 |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | 3,026 | 300,521 | | | | | | | 303,547 |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | 21,931 | | | | | | | | 21,931 |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | | | | | | |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | 139,384 | | | | | | | | 139,384 |
| MH / SUD Peer Recovery Services | | | | | | | | | |
| MH / SUD Peer Run Organizations | | | | | | | | | |
| MH / SUD Employment Services | | 95,506 | | | | | | | 95,506 |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | | |
| Gambling Addiction Screening | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | $8,023 | | | | | $8,023 |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | 116,146 | | | | | 116,146 |
| MH / SUD / Gambling Education (Prevention Tab) | | | | 68,785 | | | | | 68,785 |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | | |
| **HOUSING:** | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | $175,000 | | | | $63,349 | | $238,349 |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | | | | | 109,500 | | 109,500 |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | | |
| SUD Childcare | | | | | | | | | |
| SUD Meals | | | | | | | | | |
| SUD Transportation | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | |
| Hotline | | | | | | | | | |
| Other Services, Not Otherwise Specified[2] | | | | | | | | | |
| **Total Fund Expenditures** | $139,384 | $120,655 | $485,521 | $192,954 | | | $599,695 | | $1,538,209 |
| Net Current Year | 0 | 0 | 0 | 0 | | | 0 | | 0 |
| Ending Fund Balance | $0 | $0 | $0 | $0 | | | $0 | | $0 |
| Non-MHA Revenue | | | | | | 1,025,306 | | | 1,025,306 |
| Non-MHA Expenditures | | | | | | 1,025,306 | | | 1,025,306 |
| Net Non-MHA Current Year | | | | | | $0 | | | $0 |

Type of Accounting: modified accrual

NOTES (refer to Instructions):
1 Beginning Balance (Prior Year's Ending Balance)
2 "Other Services, Not Otherwise Specified" should be entered on Tab labeled "Federal MHAS Other Svcs Detail"

1

**MHAS-FIS-040 Template (Federal Grants)**

Board Name:  Lake County ADAMHS Board

| Category | Fed Funds 3G40 336618 SAPT BG 4221F Womens Treatment CFDA 93,959 | Fed Funds 3G40 336618 SAPT BG 4224G TASC CFDA 93,959 | Fed Funds 3G40 336618 SAPT BG 4224M Circle for Recovery CFDA 93,959 | Fed Funds 3G40 336618 SAPT 4255C Drug Free Community Coalition CFDA 93,959 | Fed Funds 3G40 336618 SAPT BG 4256C UMADAOP CFDA 93,959 | Fed Funds 3G40 336618 SAPT BG 4250D Women's Prevention Grants CFDA 93,959 | Fed Funds 3G40 336618 SAPT BG 4256E Special Population Grants CFDA 93,959 | Fed fund 3G40 336618 SAPT BG 4224F DVS Aftercare CFDA 93,959 | Fed fund 3G40 336618 SAPT BG 4221D Adolescent Treatment CFDA 93,959 | Fed fund 3A90 336614 MH BG 4224N Criminal Justice CFDA 93,958 | Fed fund 3A90 336614 MH BG OTHER CFDA 93,958 | Fed Fund 3A80 336613 Grant Conmily MH BG Subsidy PATH 4221R CFDA 93,150 | Fed Fund 3H80 - 336606 - Grant - Program 4253C-ATR Access to Recovery CFDA 93,243 | State Opiate Response Funding | Federal Grant Funds 2 | Federal Grant Funds 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | |
| Beginning Fund Balance¹ | | | | | | | | | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | | | | | | | | |
| Restated Beginning Fund Balance | | | | | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | $63,349 | | | | | | | | | | | $109,500 | | $426,846 | | |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | |
| Board Capital Expenditures | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | |
| Central Pharmacy | | | | | | | | | | | | | | | | |
| Community Services | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | | | | | | | | |
| Forensic Monitoring | | | | | | | | | | | | | | | | |
| MH Forensic Evaluation | | | | | | | | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | |
| Transfers OUT | | | | | | | | | | | | | | | | |
| Special Projects | | | | | | | | | | | | | | | | |
| **TREATMENT:** | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | 397,381 | |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Assessment, Evaluation & Testing (Assmnt_Eval_Testing Tab) | | | | | | | | | | | | | | | 29,465 | |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | | | | | | | | | | | | | |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | | | | | | | | | | | | | | | | |
| MH / SUD Peer Recovery Services | | | | | | | | | | | | | | | | |
| MH / SUD Peer Run Organizations | | | | | | | | | | | | | | | | |
| MH / SUD Employment Services | | | | | | | | | | | | | | | | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | | | | | | | | | |
| Gambling Addiction Screening | | | | | | | | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Education (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | | | | | | | | | |
| **HOUSING:** | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | $63,349 | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | | | | | | | | | | 109,500 | | | | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | |
| SUD Childcare | | | | | | | | | | | | | | | | |
| SUD Meals | | | | | | | | | | | | | | | | |
| SUD Transportation | | | | | | | | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | | | | | | | | |
| Hotline | | | | | | | | | | | | | | | | |
| Other Services, Not Otherwise Specified² | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | $63,349 | | | | | | | | | | | $109,500 | | $426,846 | | |
| **Net Current Year** | 0 | | | | | | | | | | | 0 | | 0 | | |
| **Ending Fund Balance** | $0 | | | | | | | | | | | $0 | | $0 | | |
| **Non-MHA Revenue** | | | | | | | | | | | | | | | | |
| **Non-MHA Expenditures** | | | | | | | | | | | | | | | | |
| **Net Non-MHA Current Year** | | | | | | | | | | | | | | | | |

Type of Accounting:  modified accrual

NOTES (refer to **Instructions**):
1  Beginning Balance (Prior Year's Ending Balance)
2  "Other Services, Not Otherwise Specified" should be entered on Tab labeled "Federal MHAS Other Svcs Detail"

| FEDERAL GRANTS | FEDERAL GRANTS | |
|---|---|---|
| Federal Grant Funds 4 | Federal Grant Funds 5 | **Total Federal Grants** |
| | | |
| | | |
| | | |
| | | |
| | | $599,695 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | 397,381 |
| | | 29,465 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | $63,349 |
| | | |
| | | 109,500 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | $599,695 |
| | | 0 |
| | | $0 |
| | | |
| | | |

2

**MHAS-FIS-040 Template (Federal Carry Oover & Special Projects)**

Board Name: Lake County ADAMHS Board

| Category | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 1 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 2 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 3 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 4 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 5 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 6 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 7 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 8 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 9 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 10 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 11 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 12 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 13 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 14 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 15 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 16 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 17 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 18 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | | | | | | | | | | | | |
| Beginning Fund Balance[1] | | | | | | | | | | | | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | | | | | | | | | | | | |
| Restated Beginning Fund Balance | | | | | | | | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | | | | | | | | | | | | | | | | | | | |
| **BOARD ADMINISTRATION:** | | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | | | | |
| Board Capital Expenditures | | | | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | | | | | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | | | | | | | | | | | | |
| Central Pharmacy | | | | | | | | | | | | | | | | | | | |
| Community Services | | | | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | | | | | | | | | | | | |
| Forensic Monitoring | | | | | | | | | | | | | | | | | | | |
| MH Forensic Evaluation | | | | | | | | | | | | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | | | | | | | | | | | | |
| Transfers OUT | | | | | | | | | | | | | | | | | | | |
| Special Projects | | | | | | | | | | | | | | | | | | | |
| **TREATMENT:** | | | | | | | | | | | | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Assessment, Evaluation & Testing (Assmnt. Eval. Testing Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | | | | | | | | | | | | | | | | |
| MH Community Psychiatric Supportive Treatment / SUD Case Management | | | | | | | | | | | | | | | | | | | |
| MH / SUD Peer Recovery Services | | | | | | | | | | | | | | | | | | | |
| MH / SUD Peer Run Organizations | | | | | | | | | | | | | | | | | | | |
| MH / SUD Employment Services | | | | | | | | | | | | | | | | | | | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | | | | | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | | | | | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | | | | | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | | | | | | | | | | | | |
| SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | | | | | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | | | | | | | | | | | | |
| Gambling Addiction Screening | | | | | | | | | | | | | | | | | | | |
| **PREVENTION:** | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Education (Prevention Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | | | | | | | | | | | | |
| **HOUSING:** | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | | | | | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | | | | | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | | | | | | | | | | | | |
| SUD Childcare | | | | | | | | | | | | | | | | | | | |
| SUD Meals | | | | | | | | | | | | | | | | | | | |
| SUD Transportation | | | | | | | | | | | | | | | | | | | |
| Driver Intervention Programs | | | | | | | | | | | | | | | | | | | |
| Hotline | | | | | | | | | | | | | | | | | | | |
| Other Services, Not Otherwise Specified[2] | | | | | | | | | | | | | | | | | | | |
| **Total Fund Expenditures** | | | | | | | | | | | | | | | | | | | |
| **Net Current Year** | | | | | | | | | | | | | | | | | | | |
| **Ending Fund Balance** | | | | | | | | | | | | | | | | | | | |
| **Non-MHA Revenue** | | | | | | | | | | | | | | | | | | | |
| **Non-MHA Expenditures** | | | | | | | | | | | | | | | | | | | |
| **Net Non-MHA Current Year** | | | | | | | | | | | | | | | | | | | |

Type of Accounting: modified accrual

NOTES (refer to Instructions):
1 Beginning Balance (Prior Year's Ending Balance)
2 "Other Services, Not Otherwise Specified" should be entered on Tab labeled "Federal MHAS Other Svcs Detail"

1

| CARRY OVER & SPEC. PRO. Carry Over or Federal Project 20 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 21 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 22 | CARRY OVER & SPEC. PRO. Carry Over or Federal Project 23 | Total Carry Over & Special Projects |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

2

**MHAS-FIS-040 Template (Federal Funds Svcs Detail)**
Board Name:   Lake County ADAMHS Board

| Category | FEDERAL FUNDS Fed Fund 3A90 336614 - Mental Health BG 4221C Block Grant Allocation CFDA 93.958 | FEDERAL FUNDS Fed Fund 3A70 336612 Allocation Social Svs BG 4221C Title XX CFDA 93.667 | FEDERAL FUNDS Fed fund 3G40 336618 SAPT BG 4221C Community Investments CFDA 93.959 | FEDERAL FUNDS Fed fund 3G40 336618 SAPT BG 4253C Per Capita Prev CFDA 93.959 | FEDERAL FUNDS Fed fund 3G40 336618 SAPT BG 4254D Youth Led Prev CFDA 93.959 | FEDERAL FUNDS Federal Other | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4221F Women Treatment | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4224G TASC CFDA 93.959 | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4224M Circle for Recovery CFDA 93.959 | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4255C Drug Free Community Coalition CFDA 93.959 | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4256C UMADAOP CFDA 93.959 | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4256D Women's Prevention Grants CFDA 93.959 | FEDERAL GRANTS Fed Funds 3G40 336618 SAPT BG 4256E Special Population Grants CFDA 93.959 | FEDERAL GRANTS Fed fund 3G40 336618 SAPT BG 4224F DYS Aftercare CFDA 93.959 | FEDERAL GRANTS Fed fund 3G40 336618 SAPT BG 4221D Adolescent Treatment CFDA 93.959 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Services, Not Otherwise Specified | | | | | | | | | | | | | | | |
| Service, activity, function: | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

Type of Accounting:   modified accrual

1

| FEDERAL GRANTS. | FEDERAL GRANTS. | FEDERAL GRANTS. | FEDERAL GRANTS. | FEDERAL GRANTS | FEDERAL GRANTS | FEDERAL GRANTS | FEDERAL GRANTS | FEDERAL GRANTS | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fed fund 3A90 336614 MH BG 4224N Criminal Justice CFDA 93.958 | Fed fund 3A90 336614 MH BG OTHER CFDA 93.958 | Fed Fund 3A90 336613 Grant Comnity MH BG Subsidy PATH 4221R CFDA 93.150 | Fed Fund 3A90 336606 - Grant Program 4253C ATR Access to Recovery CFDA 93.243 | State Opiate Response Funding | Federal Grant Funds 2 | Federal Grant Funds 3 | Federal Grant Funds 4 | Federal Grant Funds 5 | Carry Over or Federal Project 1 | Carry Over or Federal Project 2 | Carry Over or Federal Project 3 | Carry Over or Federal Project 4 | Carry Over or Federal Project 5 | Carry Over or Federal Project 6 | Carry Over or Federal Project 7 | Carry Over or Federal Project 8 | Carry Over or Federal Project 9 | Carry Over or Federal Project 10 | Carry Over or Federal Project 11 | Carry Over or Federal Project 12 | Carry Over or Federal Project 13 | Carry Over or Federal Project 14 | Carry Over or Federal Project 15 | Carry Over or Federal Project 16 | Carry Over or Federal Project 17 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |

2

| CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | CARRY OVER & SPEC. | MISC | MISC | MISC | MISC | MISC | MISC | MISC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carry Over or Federal Project 18 | Carry Over or Federal Project 19 | Carry Over or Federal Project 20 | Carry Over or Federal Project 21 | Carry Over or Federal Project 22 | Carry Over or Federal Project 23 | ENTER FUND NAME | ENTER FUND NAME | ENTER FUND NAME | ENTER FUND NAME | ENTER FUND NAME | ENTER FUND NAME | ENTER FUND NAME |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

3

## MHAS-FIS-040 Template (MISC)

Board Name:   **Lake County ADAMHS Board**

| Category | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME | MISC ENTER FUND NAME | Total MISC Spending |
|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | | | | |
| Beginning Fund Balance[1] | | | | | | | | |
| PRIOR PERIOD ADJUSTMENTS (Explain in the Note column) | | | | | | | | |
| Restated Beginning Fund Balance | | | | | | | | |
| **REVENUES:** | | | | | | | | |
| Total Revenues Mental Health & Addiction Services (include Levy) | | | | | | | | |
| **BOARD ADMINISTRATION:** | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | |
| Board Capital Expenditures | | | | | | | | |
| Non-Service Administration related Expenses | | | | | | | | |
| **BOARD SERVICES TO THE COMMUNITY:** | | | | | | | | |
| Salaries, Fringes, and Operating | | | | | | | | |
| Capital Expenditures | | | | | | | | |
| Non-Service Ace Administration related Expenses | | | | | | | | |
| Central Pharmacy | | | | | | | | |
| Community Services | | | | | | | | |
| MH / SUD Crisis Intervention and Prescreening (non-clinical) | | | | | | | | |
| MH / SUD Housing Development & Management Activities | | | | | | | | |
| Forensic Monitoring | | | | | | | | |
| MH Forensic Evaluation | | | | | | | | |
| **SPECIAL TRANSACTIONS:** | | | | | | | | |
| Transfers OUT | | | | | | | | |
| Special Projects | | | | | | | | |
| **TREATMENT:** | | | | | | | | |
| MH / SUD non-Opioid Medical & Related Services - Professional Services Only (Medical and Related Tab) | | | | | | | | |
|    MH / SUD Medication Assisted Treatment - Non Opioid - Medications Only (Medical and Related Tab) | | | | | | | | |
| MH / SUD Medical & Related Services - Opioid - Professional Services Only (Medical and Related Tab) | | | | | | | | |
|    MH / SUD Medication Assisted Treatment - Opioid - Medications Only (Medical and Related Tab) | | | | | | | | |
| MH / SUD Assessment, Evaluation & Testing (Assmnt  Eval  Testing Tab) | | | | | | | | |
| MH / SUD Counseling & Therapy Services (Counseling and Therapy Tab) | | | | | | | | |
|    MH / SUD Crisis Services (Counseling and Therapy Tab and Coordination and Support Tab) | | | | | | | | |
| MH / SUD Coordination & Support Services - Any Not Identified Below (Coordination and Support Tab) | | | | | | | | |
|    MH Community Psychiatric Supportive Treatment / SUD Case Management | | | | | | | | |
|    MH / SUD Peer Recovery Services | | | | | | | | |
|    MH / SUD Peer Run Organizations | | | | | | | | |
|    MH / SUD Employment Services | | | | | | | | |
| MH Assertive Community Treatment (Counseling and Therapy Tab) | | | | | | | | |
| MH Day Treatment (Counseling and Therapy Tab) | | | | | | | | |
| MH Intensive Home-Based Treatment (Counseling and Therapy Tab) | | | | | | | | |
| MH Inpatient Psychiatric Service - Private hospital only | | | | | | | | |
| SUD Acute Detoxification - Hospital | | | | | | | | |
| SUD Residential - Excluding Sub-Acute Detoxification (SUD Residential Tab) | | | | | | | | |
|    SUD Sub-Acute Detoxification - Residential Program (SUD Residential Tab) | | | | | | | | |
| Gambling Addiction Treatment | | | | | | | | |
| Gambling Addiction Screening | | | | | | | | |
| **PREVENTION:** | | | | | | | | |
| MH / SUD / Gambling Alternatives (Prevention Tab) | | | | | | | | |
| MH / SUD / Gambling Community Based Process (Prevention Tab) | | | | | | | | |
| MH / SUD / Gambling Education (Prevention Tab) | | | | | | | | |
| MH / SUD / Gambling Environmental (Prevention Tab) | | | | | | | | |
| MH / SUD / Gambling Information Dissemination (Prevention Tab) | | | | | | | | |
| MH / SUD / Gambling Problem Identification and Referral (Prevention Tab) | | | | | | | | |
| **HOUSING:** | | | | | | | | |
| MH / SUD Housing - Residential Care (Housing Tab) | | | | | | | | |
| MH / SUD Housing - Residential Treatment Room & Board (Housing Tab) | | | | | | | | |
| MH / SUD Housing - Permanent (Housing Tab) | | | | | | | | |
| MH / SUD Housing - Time Limited/Temporary (Housing Tab) | | | | | | | | |
| MH / SUD Housing Retention Activities (Housing Tab) | | | | | | | | |
| **MISCELLANEOUS:** | | | | | | | | |
| SUD Childcare | | | | | | | | |
| SUD Meals | | | | | | | | |
| SUD Transportation | | | | | | | | |
| Driver Intervention Programs | | | | | | | | |
| Hotline | | | | | | | | |
| Other Services, Not Otherwise Specified[2] | | | | | | | | |
| | | | | | | | | |
| **Total Fund Expenditures** | | | | | | | | |
| **Net Current Year** | | | | | | | | |
| **Ending Fund Balance** | | | | | | | | |
| **Non-MHA Revenue** | | | | | | | | |
| **Non-MHA Expenditures** | | | | | | | | |
| **Net Non-MHA Current Year** | | | | | | | | |

Type of Accounting:   **modified accrual**

NOTES (refer to **Instructions**):
1  Beginning Balance (Prior Year's Ending Balance)
2  "Other Services, Not Otherwise Specified" should be entered on Tab labeled "Federal MHAS Other Svcs Detail"

# MH and SUD Medical and Related Services/Coding

**Navigation Buttons**
**Funding Worksheet Tabs**

**Behavioral Health Medications**

MH Conditions

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| J0400 | | Injection, aripiprazole (Abilify), intramuscular, 0.25 mg |
| J0401 | | Injection, aripiprazole (Abilify),  1 mg |
| J0515 | | Cogentin (benztropine mesylate, per 1mg |
| J1200 | | Diphenhydramine hcl (Benadryl), up to 50 mg |
| J1630 | | Haloperidol Injection, Up to 5 mg |
| J1631 | | Haloperidol Decanoate Injection per 50 mg |
| J2212 | | Injection, methylnaltrexone (Relistor), 0.1 mg |
| J2060 | | Lorazepam Injection, 2mg |
| J2358 | | Olanzapine Long Acting Injectable 1 mg |
| J2426 | | Paliperidone Palmitate Injection (Invega Sustenna or Invega Trinza), 1 mg |
| J2680 | | Fluphenazine  Decanoate Injection 25 mg |
| J2794 | | Risperidone, Long Acting, .5 mg |
| J3360 | | Valium Injection, Up to 5 mg |

**Behavioral Health Medications**

SUD Conditions

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| T1502 | | Buprenorphine/naloxone administration Administration of oral, intramuscular and/or subcutaneous medication by health care agency/professional, per visit |
| H0020 | | Alcohol and/or drug services; methadone administration and/or service (provision of the drug by a licensed program) |
| J0571 | | Buprenorphine, oral, 1 mg |
| J0572 | | Buprenorphine/naloxone, oral, less than or equal to 3 mg |
| J0573 | | Buprenorphine/naloxone, oral, greater than 3 mg, but less than or equal to 6 mg |
| J0574 | | Buprenorphine/naloxone, oral, greater than 6 mg, but less than or equal to 10 mg |
| J0575 | | Buprenorphine/naloxone, oral, greater than 10 mg |
| J2310 | | Injection, naloxone (Narcan), 1mg |
| J2315 | | Injection, naltrexone (Vivitrol), depot form, 1 mg. |
| J8499 | HG | Oral naloxone, per 50 mg tablet |

**Medical Services**

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| 99201 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99202 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99203 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99204 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99205 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99211 | | Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. |
| 99212 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99213 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99214 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99215 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99341 | | Home visit for the evaluation and management of a new patient |
| 99342 | | Home visit for the evaluation and management of a new patient |
| 99343 | | Home visit for the evaluation and management of a new patient |
| 99344 | | Home visit for the evaluation and management of a new patient |
| 99345 | | Home visit for the evaluation and management of a new patient |
| 99347 | | Home visit for the evaluation and management of an established patient |
| 99348 | | Home visit for the evaluation and management of an established patient |
| 99349 | | Home visit for the evaluation and management of an established patient |
| 99350 | | Home visit for the evaluation and management of an established patient |
| +99354 | | Prolonged service in the office or other outpatient setting requiring direct patient contact beyond the usual service; first hour when added on to an evaluation and management code |

**Medical Services**

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| 99201 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99202 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99203 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99204 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99205 | | Office or other outpatient visit for the evaluation and management of a new patient |
| 99211 | | Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. |
| 99212 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99213 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99214 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99215 | | Office or other outpatient visit for the evaluation and management of an established patient |
| 99341 | | Home visit for the evaluation and management of a new patient |
| 99342 | | Home visit for the evaluation and management of a new patient |
| 99343 | | Home visit for the evaluation and management of a new patient |
| 99344 | | Home visit for the evaluation and management of a new patient |
| 99345 | | Home visit for the evaluation and management of a new patient |
| 99347 | | Home visit for the evaluation and management of an established patient |
| 99348 | | Home visit for the evaluation and management of an established patient |
| 99349 | | Home visit for the evaluation and management of an established patient |
| 99350 | | Home visit for the evaluation and management of an established patient |
| +99354 | | Prolonged service in the office or other outpatient setting requiring direct patient contact beyond the usual service; first hour when added on to an evaluation and management code |

| +99355 | | Prolonged service in the office or other outpatient setting each additional thirty minutes when added on to +99354 when the +99354 is added on to an evaluation and management code |
| H2019 | | Nursing Services performed by an RN with a mental health diagnosed patient related to their mental health condition |
| H2017 | | Nursing Services performed by an LPN with a mental health diagnosed patient related to their mental health condition |
| H0040 | AM/SA/UC | Assertive Community Treatment, Prescriber billing event |
| H0040 | | Assertive Community Treatment, RN/LPN billing event |
| 93000 | | Electrocardiogram, routine ECG with at least 12 leads; with interpretation and report |
| 93005 | | Electrocardiogram, routine ECG with at least 12 leads; tracing only, without interpretation and report |
| 93010 | | Electrocardiogram, routine ECG with at least 12 leads; interpretation and report only |
| 96372 | | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular |
| H0048 | | Alcohol and/or other drug testing: collection and handling only, specimens other than blood (not incident to another professional code; not in a residential setting). (Urine Drug Screening) |

| +99355 | Prolonged service in the office or other outpatient setting each additional thirty minutes when added on to +99354 when the +99354 is added on to an evaluation and management code |
| T1002 | Nursing Services performed by an RN with a substance use disorder diagnosed patient related to their SUD condition |
| T1003 | Nursing Services performed by an LPN with a substance use disorder diagnosed patient related to their SUD condition |
| H0014 | Alcohol and/or drug services; ambulatory detoxification. Nursing services performed by an RN/LPN. |
| 93000 | Electrocardiogram, routine ECG with at least 12 leads; with interpretation and report |
| 93005 | Electrocardiogram, routine ECG with at least 12 leads; tracing only, without interpretation and report |
| 93010 | Electrocardiogram, routine ECG with at least 12 leads; interpretation and report only |
| 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular |
| H0048 | Alcohol and/or other drug testing: collection and handling only, specimens other than blood (not incident to another professional code; not in a residential setting). (Urine Drug Screening) |

**Vaccine Administration codes and Vaccines**

| 90460 | Immunization administration through 18 years of age via any route of administration, with counseling by physician or other health care professional; first or only component of each vaccine or toxoid administered |
| 90471 | Immunization administration (includes percutaneous, intradermal, or intramuscular injections); 1 vaccine (single or combination vaccine/toxoid) |
| 90472 | Immunization administration; each additional vaccine. List separately in addition to code for primary procedure (add-on to 90471) |
| 90473 | Immunization administration by intranasal or oral route; 1 vaccine (single or combination vaccine/toxoid) |
| 90474 | Immunization administration by intranasal or oral route; each additional vaccine (single or combination vaccine/toxoid) (List separately in addition to code for primary procedure), (add-on to 90473) |
| 90633 | Hepatitis A vaccine (HepA), pediatric/adolescent dosage-2 dose schedule, for intramuscular use |
| 90634 | Hepatitis A vaccine (HepA), pediatric/adolescent dosage-3 dose schedule, for intramuscular use |
| 90632 | Hepatitis A vaccine (HepA), adult dosage, for intramuscular use |
| 90371 | Hepatitis B immune globulin (HBIg), human, for intramuscular use |
| 90650 | Human Papillomavirus vaccine, types 16, 18, bivalent (2vHPV), 3 dose schedule, for intramuscular use |
| 90649 | Human Papillomavirus vaccine, types 6, 11, 16, 18, quadrivalent (4vHPV), 3 dose schedule, for intramuscular use |
| 90644 | Meningococcal conjugate vaccine, serogroups C & Y and Haemophilus influenza type b vaccine (Hib-MenCY), 4 dose schedule, when administered to children 6 weeks-18 months of age, for intramuscular use |
| 90698 | Diphtheria, tetanus toxoids, acellular pertussis vaccine, Haemophilus influenza type b, and inactivated poliovirus vaccine (DTaP-IPV/Hib), for intramuscular use |

**Vaccine Administration codes and Vaccines**

| 90460 | Immunization administration through 18 years of age via any route of administration, with counseling by physician or other health care professional; first or only component of each vaccine or toxoid administered |
| 90471 | Immunization administration (includes percutaneous, intradermal, or intramuscular injections); 1 vaccine (single or combination vaccine/toxoid) |
| 90472 | Immunization administration; each additional vaccine. List separately in addition to code for primary procedure (add-on to 90471) |
| 90473 | Immunization administration by intranasal or oral route; 1 vaccine (single or combination vaccine/toxoid) |
| 90474 | Immunization administration by intranasal or oral route; each additional vaccine (single or combination vaccine/toxoid) (List separately in addition to code for primary procedure), (add-on to 90473) |
| 90633 | Hepatitis A vaccine (HepA), pediatric/adolescent dosage-2 dose schedule, for intramuscular use |
| 90634 | Hepatitis A vaccine (HepA), pediatric/adolescent dosage-3 dose schedule, for intramuscular use |
| 90632 | Hepatitis A vaccine (HepA), adult dosage, for intramuscular use |
| 90371 | Hepatitis B immune globulin (HBIg), human, for intramuscular use |
| 90650 | Human Papillomavirus vaccine, types 16, 18, bivalent (2vHPV), 3 dose schedule, for intramuscular use |
| 90649 | Human Papillomavirus vaccine, types 6, 11, 16, 18, quadrivalent (4vHPV), 3 dose schedule, for intramuscular use |
| 90644 | Meningococcal conjugate vaccine, serogroups C & Y and Haemophilus influenza type b vaccine (Hib-MenCY), 4 dose schedule, when administered to children 6 weeks-18 months of age, for intramuscular use |
| 90698 | Diphtheria, tetanus toxoids, acellular pertussis vaccine, Haemophilus influenza type b, and inactivated poliovirus vaccine (DTaP-IPV/Hib), for intramuscular use |

| 90654 | Influenza virus vaccine, trivalent (IIV3), split virus, preservative-free, for intradermal use |
| 90658 | Influenza virus vaccine, trivalent (IIV3), split virus, when administered to individuals 3 years of age and older, for intramuscular use |
| 90660 | Influenza virus vaccine, trivalent, live (LAIV3), for intranasal use |
| 90670 | Pneumococcal conjugate vaccine, 13 valent (PCV13), for intramuscular use |
| 90680 | Rotavirus vaccine, pentavalent (RV5), 3 dose schedule, live, for oral use |
| 90681 | Rotavirus vaccine, human, attenuated (RV1), 2 dose schedule, live, for oral use |
| 90696 | Diphtheria, tetanus toxoids, acellular pertussis vaccine and inactivated poliovirus vaccine (DTaP-IPV), when administered to children 4 through 6 years of age, for intramuscular use |
| 90713 | Poliovirus vaccine, inactivated (IPV), for subcutaneous or intramuscular use |
| 90707 | Measles, mumps and rubella virus vaccine (MMR), live, for subcutaneous use |
| 90710 | Measles, mumps, rubella, and varicella vaccine (MMRV), live, for subcutaneous use |
| 90714 | Tetanus and diphtheria toxoids adsorbed (Td), preservative free, when administered to individuals 7 years or older, for intramuscular use |
| 90715 | Tetanus, diphtheria toxoids and acellular pertussis vaccine (Tdap), when administered to individuals 7 years or older, for intramuscular use |
| 90716 | Varicella virus vaccine (VAR), live, for subcutaneous use |
| 90736 | Shingles vaccine (HZV), live, for subcutaneous injection (individuals 60+ years old) |
| 90732 | Pneumococcal polysaccharide vaccine, 23-valent (PPSV23), adult or immunosuppressed patient dosage, when administered to individuals 2 years or older, for subcutaneous or intramuscular use |
| 90733 | Meningococcal polysaccharide vaccine, serogroups A, C, Y, W-135, quadrivalent (MPSV4), for subcutaneous use |
| 90734 | Meningococcal conjugate vaccine, serogroups A, C, Y and W-135, quadrivalent (MenACWY), for intramuscular use |
| 90740 | Hepatitis B vaccine (HepB), dialysis or immunosuppressed patient dosage, 3 dose schedule, for intramuscular use |
| 90746 | Hepatitis B vaccine (HepB), adult dosage, 3 dose schedule, for intramuscular use |
| 90747 | Hepatitis B vaccine (HepB), dialysis or immunosuppressed patient dosage, 4 dose schedule, for intramuscular use |

| CLIA Exempt Tests/Labs | |
| 86580 | Skin test; tuberculosis, intradermal |
| 36415 | Collection of venous blood by venipuncture |
| 82075 | Alcohol (ethanol), breath |

# MH and SUD Counseling and Therapy Services/Coding

| Behavioral Health Counseling and Therapy | | | | Behavioral Health Counseling and Therapy | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | MH Conditions | | | | SUD Conditions |
| CPT/HCPCS | Modifier | Description | | CPT/HCPCS | Modifier | Description |
| 90832 | | Psychotherapy, 30 minutes with patient and/or family member. | | 90832 | | Psychotherapy, 30 minutes with patient and/or family member. |
| +90833 | | Psychotherapy, 30 minutes with patient and/or family member when performed with an E&M service (list separately in addition to the code for primary procedure). (Use 90833 in conjunction with 99201–99255, 99304–99337, 99341–99350). | | +90833 | | Psychotherapy, 30 minutes with patient and/or family member when performed with an E&M service (list separately in addition to the code for primary procedure). (Use 90833 in conjunction with 99201–99255, 99304–99337, 99341–99350). |
| 90834 | | Psychotherapy, 45 minutes with patient and/or family member. | | 90834 | | Psychotherapy, 45 minutes with patient and/or family member. |
| +90836 | | Psychotherapy, 45 minutes with patient and/or family member when performed with an E&M services (list separately in addition to the code for primary procedure). (Use 90836 in conjunction with 99201–99255, 99304–99337, 99341–99350). | | +90836 | | Psychotherapy, 45 minutes with patient and/or family member when performed with an E&M services (list separately in addition to the code for primary procedure). (Use 90836 in conjunction with 99201–99255, 99304–99337, 99341–99350). |
| 90837 | | Psychotherapy, 60 minutes with patient and/or family member. | | 90837 | | Psychotherapy, 60 minutes with patient and/or family member. |
| +99354 | | Prolonged service in the office or other outpatient setting requiring direct patient contact beyond the usual service; first hour when added on to 90837 | | +99354 | | Prolonged service in the office or other outpatient setting requiring direct patient contact beyond the usual service; first hour when added on to 90837 |
| +99355 | | Prolonged service in the office or other outpatient setting each additional thirty minutes when added on to +99354 when the +99354 is added on to 90837 | | +99355 | | Prolonged service in the office or other outpatient setting each additional thirty minutes when added on to +99354 when the +99354 is added on to 90837 |
| +90838 | | Psychotherapy, 60 minutes with patient and/or family member when performed with an E&M services (list separately in addition to the code for primary procedure). (Use 90838 in conjunction with 99201–99255, 99304–99337, 99341–99350). (Use 90785 in conjunction with 90832, 90833, 90834, 90836, 90837, 90838 when psychotherapy includes interactive complexity services.) | | +90838 | | Psychotherapy, 60 minutes with patient and/or family member when performed with an E&M services (list separately in addition to the code for primary procedure). (Use 90838 in conjunction with 99201–99255, 99304–99337, 99341–99350). (Use 90785 in conjunction with 90832, 90833, 90834, 90836, 90837, 90838 when psychotherapy includes interactive complexity services.) |
| 90839 | | Psychotherapy for crisis; first 60 minutes. | | 90839 | | Psychotherapy for crisis; first 60 minutes. |
| +90840 | | Psychotherapy for crisis; each additional 30 minutes. | | +90840 | | Psychotherapy for crisis; each additional 30 minutes. |
| 90846 | | Family psychotherapy (without the patient present). | | 90846 | | Family psychotherapy (without the patient present). |
| 90847 | | Family psychotherapy (conjoint psychotherapy) (with patient present). | | 90847 | | Family psychotherapy (conjoint psychotherapy) (with patient present). |
| 90849 | | Multiple-family group psychotherapy. | | 90849 | | Multiple-family group psychotherapy. |
| 90853 | | Group psychotherapy (other than of a multiple-family group). | | 90853 | | Group psychotherapy (other than of a multiple-family group). |
| +90785 | | Interactive Complexity when added on to a psychotherapy code | | +90785 | | Interactive Complexity when added on to a psychotherapy code |
| H2012 | | MH Day Treatment (hourly) | | H0004 | | BH counseling and therapy, per 15 minutes. |
| H2020 | | MH Day Treatment (per diem) | | H0004 | UT | BH counseling and therapy, per 15 minutes. (patient in crisis). |
| H2015 | | Intensive Home-Based Treatment | | H0005 | | Alcohol and/or drug services; group counseling by a clinician. |
| H0040 | | Assertive Community Treatment, Licensed/Master's billing event | | H0015 | | Alcohol and/or drug services; intensive outpatient LOC - group counseling only |
| H0040 | | Assertive Community Treatment, Bachelor's billing event | | H0015 | TG | Alcohol and/or drug services; partial hospitalization LOC - group counseling only |

Navigation Buttons
Funding Worksheet Tabs

# MH and SUD Assessment, Evaluation and Testing

**Behavioral Health Assessment, Evaluation and Testing**

**MH Conditions**

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| 90791 | | Psychiatric diagnostic evaluation. |
| 96136 - 1st 30 Min. / 96137 - Add'l 30 Min. | | Psychological or neuropsychological test administration and scoring by physician or other qualified health care professional, two or more tests, any method |
| 96130 - 1st 60 Min. / 96131 - Add'l 60 Min. | | Psychological testing evaluation services by physician or other qualified health care professional, including selection of the appropriate tests to be administered, integration of patient data, interpretation of standardized test results and clinical data, clinical decision making, treatment planning and report, and interactive feedback to the patient, family member(s) or caregiver(s) |
| 96132 - 1st 60 Min. / 96133 - Add'l 60 Min. | | Neuropsychological testing evaluation services by physician or other qualified health care professional, including integration of patient data, interpretation of standardized test results and clinical data, clinical decision making, treatment planning and report, and interactive feedback to the patient, family member(s) or caregiver(s) |
| 96112 - 1st 60 Min. / 96113 - Add'l 60 Min. | | Developmental test administration (including assessment of fine and/or gross motor, language, cognitive level, social, memory and/or executive functions by standardized developmental instruments when performed), by physician or other qualified health care professional, with interpretation and report |
| 96116 - 1st 60 Min. / 96121 - Add'l 60 Min. | | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment, eg, acquired knowledge, attention, language, memory, planning and problem solving, and visual spatial abilities), per hour of the psychologist's or physician's time, both face-to-face time with the patient and time interpreting test results and preparing the report |
| 90792 | | Psychiatric diagnostic evaluation - includes medical. |
| G0396 | | Alcohol and/or substance (other than tobacco) abuse structured screening (e.g., Alcohol Use Disorders Identification Test [AUDIT], Drug Abuse Screening Test [DAST]) and brief intervention (SBI) services, 15 to 30 minutes. |
| G0397 | | Alcohol and/or substance (other than tobacco) abuse structured screening (e.g., AUDIT, DAST) and brief intervention (SBI) services, over 30 minutes. |

**Behavioral Health Assessment, Evaluation and Testing**

**SUD Conditions**

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| 90791 | | Psychiatric diagnostic evaluation. |
| 96136 - 1st 30 Min. / 96137 - Add'l 30 Min. | | Psychological or neuropsychological test administration and scoring by physician or other qualified health care professional, two or more tests, any method |
| 96130 - 1st 60 Min. / 96131 - Add'l 60 Min. | | Psychological testing evaluation services by physician or other qualified health care professional, including selection of the appropriate tests to be administered, integration of patient data, interpretation of standardized test results and clinical data, clinical decision making, treatment planning and report, and interactive feedback to the patient, family member(s) or caregiver(s) |
| 96132 - 1st 60 Min. / 96133 - Add'l 60 Min. | | Neuropsychological testing evaluation services by physician or other qualified health care professional, including integration of patient data, interpretation of standardized test results and clinical data, clinical decision making, treatment planning and report, and interactive feedback to the patient, family member(s) or caregiver(s) |
| 96112 - 1st 60 Min. / 96113 - Add'l 60 Min. | | Developmental test administration (including assessment of fine and/or gross motor, language, cognitive level, social, memory and/or executive functions by standardized developmental instruments when performed), by physician or other qualified health care professional, with interpretation and report |
| 96116 - 1st 60 Min. / 96121 - Add'l 60 Min. | | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment, eg, acquired knowledge, attention, language, memory, planning and problem solving, and visual spatial abilities), per hour of the psychologist's or physician's time, both face-to-face time with the patient and time interpreting test results and preparing the report |
| 90792 | | Psychiatric diagnostic evaluation - includes medical. |
| H0001 | | Alcohol and/or drug assessment (not incident to a licensed practitioner's assessment). |

Navigation Buttons
Funding Worksheet Tabs

# MH and SUD Coordination and Support Services

**Behavioral Health Coordination and Support Services**

### MH Conditions

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| H2017 | | Psychosocial Rehabilitation performed by QMHS (not LPN) |
| H2019 | | Therapeutic Behavioral Services performed by QMHS (not RN) |
| H0036 | | Community Psychiatric Supportive Treatment |
| H0038 | | Peer Recovery Support |
| H2023 | | Individual Placement and Support - Supported Employment, initial visit |
| H2025 | | Individual Placement and Support - Supported Employment, ongoing visits |

**Behavioral Health Coordination and Support Services**

### SUD Conditions

| CPT/HCPCS | Modifier | Description |
|---|---|---|
| H0006 | | Alcohol and/or drug services; case management |
| H0038 | | Peer Recovery Support |



Navigation Buttons
Funding Worksheet Tabs

# SUD Residential

| SUD Residential Treatment, including withdrawal management | | |
|---|---|---|
| | SUD Conditions | |
| CPT/HCPCS | Modifier | Description |
| H0012 | | Alcohol and/or drug services; sub-acute detoxification (residential addiction program outpatient) |
| H0010 | | Alcohol and/or drug services; sub acute detoxification (residential addiction program inpatient). (3.2-WM) |
| H0011 | | Alcohol and/or drug services; acute detoxification (residential addiction program inpatient). (3.7-WM) |
| H2034 | | Alcohol and/or drug abuse halfway house services, per diem. (3.1) |
| H2036 | HI | Alcohol and/or other drug treatment program, per diem. Cognitive Impairment. (3.3) |
| H2036 | | Alcohol and/or other drug treatment program, per diem.  (3.5) |
| H2036 | TG | Alcohol and/or other drug treatment program, per diem. (3.7) |



Navigation Buttons
Funding Worksheet Tabs

# OhioMHAS Housing & Services Oriented Residence Categories & Definitions Crosswalk

| Category | Definition | Types of Housing | Examples |
|---|---|---|---|
| **Permanent Housing** | A housing setting located in the community of the individual's choice and may be scattered site or a single site housing complex.  Services and supports are not mandatory.  May have some expectations which is agreed to within the lease if included in the housing. Supports can be on-site or off-site depending on individual need and specific setting.<br><br>Length of stay is determined by the lease and individual not a program. | **Permanent Supportive Housing**<br><br>Provides access both to affordable housing and to a flexible and comprehensive array of supportive services designed to help tenants to achieve and sustain housing stability and to move toward recovery. Housing is covered by Ohio tenant landlord law. PSH is an evidence-based practice for people with mental illnesses and is typically defined by the following features:<br><br>• Tenant households execute leases (or sub-lease) agreements with the same rights and responsibilities as other households renting housing in the community;<br>• Supportive services are readily available to tenants, are designed to promote housing stability and include access to crisis services 24 hours a day, seven days a week;<br>• Supportive services are flexible and individualized, adjusted to meet the tenants' evolving needs and preferences;<br>• On-going participation in supportive services is not required for tenants to retain their housing; and<br>• Access to the housing opportunity and the services is not time-limited. | • Private Apartments, House, Duplex, Condo<br><br>• Home Ownership<br><br>• Supportive Housing<br><br>• Section 8 Voucher<br><br>• Housing First |
| | | **Recovery Residence**<br><br>Housing for individuals recovering from alcoholism or drug addiction that provides an alcohol and drug-free environment, peer support, and assistance with obtaining services. Other services may include addiction recovery aids, employment assistance, room and board, and various levels of recovery based services.  House rules and administrative rules apply.  Treatment services are received off site and billed separately, if applicable. Agency- or owner-operated with various levels of staff. Resident's often live in a congregate setting.  May have a standard tenant landlord lease or general lease agreement with program rules.  Recovery Housing levels are defined by the following features:<br><br>Level 1: Peer-run, democratically run; housing often provided in shared living environments such as single family residences; most often no paid positions to run the housing.  Support services include self-help and drug screening, house meetings.<br><br>Level 2: Monitored by one house manager who screens potential residents; shared living environment such as single family residences; structured.  Support services include self-help and drug screenings, no clinical services provided in house.  Referral linkages to community based services may be available. | • Level 1 Recovery Residence<br><br>• Level 2 Recovery Residence<br><br>• Sober House<br><br>• Oxford |
| | | **Service Enriched Housing**<br><br>A housing setting (service-enriched housing) in which a person living in an apartment or shared living setting where he/she entered into an agreement that is NOT covered by Ohio tenant landlord law. Housing is contingent upon adherence to rules or specific services. Financial sponsorship and/or provision of some degree of on-site supervision. Will be ADAMH/CMH/ADAS Board or provider owner owned and managed. | • OhioMHAS Licensed Type 2 or Type 3<br><br>• Adult Family Home<br><br>• Adult Group Home<br><br>• Next Step Housing<br><br>• Supervised Group Living |
| | | **Group Home**<br><br>A congregate living environment to provide supervised care to individuals 18 years or older.  Licensed by the state, includes room and board and may or may not include personal care or mental health services. Reasons for this placement level of care are more environmental in nature than psychiatric. May provide supervision, social services and accommodations, but treatment services are provided separately and service intensity will vary from client to client. May or may not be a long term more permanent housing depending on level of care needed for consumer. | • Private Apartments, House, Duplex, Condo<br><br>• Home Ownership<br><br>• Supportive Housing<br><br>• Section 8 Voucher<br><br>• Housing First |

# OhioMHAS Housing & Services Oriented Residence Categories & Definitions Crosswalk

| Category | Definition | Types of Housing | Examples |
|---|---|---|---|
| **Residential Care** | A congregate or shared living setting that includes room, board, and personal care as part of tenant rent. Depending on residents level of functioning and care needs, may have 24/7 staffing, and assistance with activities of daily living.  Services are included and delivered as defined in license.  A resident agreement that includes participation in services may be applicable.   Residential Care is owned and operated by a private owner or provider agency.<br><br>May or may not be a long term more permanent housing depending on level of care needed for the individual.  This type of housing is licensed and is not subject to tenant landlord law but does require a resident agreement. | **Residential Care Facilities (Health)**<br>Licensed through the Ohio Department of Health — may or may not share a bedroom. Residential care facility" is a home that provides either of the following: (a) Accommodations for 17 or more unrelated individuals and supervision and personal care services for three or more of those individuals who are dependent on the services of others by reason of age or physical or mental impairment; mha.ohio.gov 2 OhioMHAS Housing Categories and Definitions — July 2014 (b) Accommodations for three or more unrelated individuals, supervision and personal care services for at least three of those individuals who are dependent on the services of others by reason of age or physical or mental impairment, and, to at least one of those individuals, supervision of special diets or application of dressings or provide for the administration of medication to residents to the extent authorized. Can be called Assisted Living. | • Residential Care<br><br>• Assisted Living<br><br>• County Home<br><br>• Group Home |
| | | **Licensed ODODD Facility**<br>Refers to any Ohio Department of Developmental Disabilities-licensed group home or community facility (that is not an ICF-IID) where supervision, services and/or accommodations are provided. Examples: Group home for persons with developmental disabilities; Residential facility for persons with developmental disabilities. | |
| | | **Child Residential Care/Group Homes**<br>A congregate living environment licensed by a county or state department to provide care to children or adolescents. Reasons for this placement level of care are more environmental in nature than psychiatric. Child Residential Care/Group Home may provide supervision, social services and accommodations, but treatment services are provided separately and service intensity will vary from client to client. | |
| **Time-Limited/Temporary** | A short term setting that can include room, board, and/or personal care and supports.  A setting that provides support needed for an identified length of stay per the program or agreement.  Intention is for residents to return to previous housing setting; to move into a more permanent housing setting or a break from current housing.  Most often Treatment and/or services are part of facility rules. NOT intended as a permanent housing environment.  This setting is not subject to tenant landlord law and would not meet Home and Community Based Settings | **Temporary**<br>Acute non-hospital, time-limited residential program with an expected length of occupancy and goals to transition to permanent housing. Includes room and board with referral and access to treatment services that are billed separately. | |
| | | **Transitional**<br>Time-limited, usually connected to a program with a completion timeframe. Services and supports required as part of program. Stay is not Resident driven. | |
| | | **Recovery Residence - Level 3 (IOP required)**<br>Supervised, organizational hierarchy with administrative oversight; found in all types of residential settings staffed by a facility manager.  Certified staff or case managers, support services include life skills development, emphasis on clinical services.  Services provided through the program are limited. | • Level 3 Recovery Residence |
| | | **Recovery Residence - Level 3 (IOP NOT required)**<br>Supervised, organizational hierarchy with administrative oversight; found in all types of residential settings staffed by a facility manager.  Certified peer support, support services include life skills development emphasis on non-clinical supports that may include employments services, daily living skills, social supports.  Robust non-clinical programming designed to enhance retention in clinical services (if applicable) and provide recovery supports. | • Level 3 Recovery Residence |
| | | **Crisis Care**<br>Provision of short-term care to stabilize person experiencing a psychiatric emergency. Offered as an alternative to inpatient psychiatric unit. Staff 24 hours a day/seven days a week. Treatment services are billed separately. | |
| | | **Respite Care**<br>Short-term environment, it may or may not be 24-hour care. Reasons for this type of care are more environmental in nature. May provide supervision, services and accommodations. Treatment services are billed separately. | |
| | | **Foster**<br>Living situations in which the client resides with a non-related family or person in that person's home for purpose of receiving care, supervision, assistance and accommodations. Treatment services are billed separately. Licensed through the state. | |

ADAMHS000028336 - Page 34

## OhioMHAS Housing & Services Oriented Residence Categories & Definitions Crosswalk

| Category | Definition | Types of Housing | Examples |
|---|---|---|---|
| **Residential Treatment** | A facility/program that is staffed 24 hours a day/seven days a week and provides room, board, personal care and clinical services on-site as part of the treatment stay. Admission to the facility/program is determined by clinical and medical need. | **OhioMHAS Type 1 Residential Facilities**<br><br>Provides room, board, personal care and certified mental health services to one or more adults, children or adolescents. The facility is licensed and certified by OhioMHAS. Reasons for this level of care are psychiatric or behavioral in nature environmental. Not a long-term placement as clinical services are on-site.  For the purposes of this crosswalk, only the associated room and board for residents is considered.<br><br>**OhioMHAS Certified SUD Residential Treatment Program**<br><br>SUD residential treatment programs provide a structured environment for the delivery of SUD treatment.  These programs operate 24 hours a day 7 days per week and 365 days per year and are staffed accordingly. SUD treatment is provided under program defined and developed policies and procedures and clinical protocols.  For the purposes of this crosswalk, only the associated room and board for residents is considered. | • OhioMHAS Type 1 Residential Facilities<br><br>• SUD Residential Treatment Programs |
| **Housing Development** | Housing and Residential activities performed by a Board or a Provider that enhances client services and supports within the community. | | |

# OhioMHAS Prevention Services
## Guidance Document
### Office of Prevention & Wellness
### August, 2016

Prevention in Ohio is grounded in the public health model, which focuses on improving the well-being of populations. Public health draws on a science base that is multi-disciplinary and engages the entire community through the social-ecological model. Prevention aims to reduce underlying risk factors that increase the likelihood of mental, emotional and behavioral health disorders (MEB) and simultaneously to promote protective factors to decrease MEB health disorders. MEB health disorders include but are not limited to: substance use disorders, mental illness, suicide, problem gambling, etc.

This document demonstrates the continuum of prevention based services for MEB health disorders and contains definitions and explanations of how the six prevention strategies can be used to support comprehensive prevention efforts. It also provides guidance for funding and includes a chart showing the prevention activities under each strategy, what funding source can be utilized for each service, and takes into consideration the requirements of different funding sources for prevention services. Ohio's prevention system is fortunate to have several funding sources to provide prevention services; however, *it is imperative to keep in mind the selection of services provided and the funding source depends highly upon the population you are serving and the desired outcome.*

## I. Definitions

**Prevention**

Prevention promotes the health and safety of individuals and communities. It focuses on reducing the likelihood of, delaying the onset of, or slowing the progression of or decreasing the severity of MEB health disorders.

**Prevention services** are a planned sequence of culturally appropriate, science-driven strategies intended to facilitate attitude and behavior change for individuals and communities. They can be direct or indirect.

- **Direct Services:** Interactive prevention interventions that require personal contact with small groups to influence *individual-level change (ie: classroom based program, parenting program, community training, etc.).*
- **Indirect Services:** Population-based prevention interventions that require sharing resources and collaborating to contribute to *community-level change (ie: compliance checks, media campaigns, advocacy, etc.).*

The term **primary prevention** is reserved for interventions designed to reduce the occurrence of new cases of MEB health disorders (IOM, 2009). Two criteria define primary prevention efforts:

- First, prevention strategies must be intentionally designed to reduce risk or promote health before the onset of a disorder.
- Second, strategies must be population-focused and targeted either to a universal population or to sub-groups with known vulnerabilities (selective and indicated populations) (IOM, 2009).

Primary prevention should include a variety of strategies that prioritize populations with different levels of risk. Specifically, prevention strategies can be classified using the Institute of Medicine Model of Universal, Selective, and Indicated, which classifies preventive interventions by priority population. The definitions for these population levels of risk are:

- **Universal**: "Targeted to the general public or a whole population group that has not been identified on the basis of individual risk. The intervention is desirable for everyone in that group" (IOM, 2009 p. xxix).
- **Selective**: "Targeted to individuals or to a subgroup of the population whose risk of developing mental, emotional or behavioral disorders is significantly higher than average. The risk may be imminent or it may be a lifetime risk. Risk groups may be identified on the basis of biological, psychological, or social risk factors that are known to be associated with the onset of a disorder. Those risk factors may be at the individual level for non-behavioral characteristics (e.g., biological characteristics such as low birth weight), at the family level (e.g., children with a family history of substance abuse but who do not have any history of use), or at the community/population level (e.g., schools or neighborhoods in high-poverty areas)" (IOM, 2009 p. xxviii).
- **Indicated**: "Targeted to high-risk individuals who are identified as having minimal but detectable signs or symptoms that foreshadow mental, emotional, or behavioral disorder, as well as biological markers that indicate a predisposition in a person for such a disorder but who does not meet diagnostic criteria at the time of the intervention" (IOM, 2009 p. xxvi).



**THIS IS AN EMBEDDED WORD DOCUMENT, DOUBLE CLICK ON IT TO OPEN.**

**Examples of Board Services to the Community**

| BOARD SERVICES TO THE COMMUNITY |
|---|

*Client Rights/Grievances*
- Meet with clients and assist with resolution of grievance/complaints
- Develop policies/procedures
- Monitor agency policies/practices
- Collect and analyze data, review for trends

*Abuse/neglect investigations*
- Collect pertinent information, including interviews, case histories, etc.
- Obtain technical assistance from OhioMHAS and/or other appropriate entities (such as legal counsel)
- Formulation of findings, written report
- Develop immediate response plan
- Development & implementation of action plan
- Follow up
- Post mortem/QI review

*Critical Incident management*
- Collect pertinent information, including interviews, case histories, etc.
- Contact appropriate parties
- Develop immediate response plan
- Develop & implement action plans
- Follow up
- Post mortem/QI review
- Investigate reportable incidents

*Hospital Utilization Management*
- Includes daily utilization monitoring
- Trouble-shooting client issues, placements, etc., with designated agency, other boards, hospital staff
- Collaborative meetings
- Working in close coordination with designated agency on client cases and dispositions
- Development of strategies to address utilization issues
- Monitoring hospital admissions and placements
- Voluntary commitments-receive notice of admissions and releases.
- Determine criteria for and designate health officers.
- Designate attorney for commitment proceedings and coordinate/manage/monitor hearing process.
- Determine appropriate discharge planning

**THIS IS AN EMBEDDED WORD DOCU**
**DOUBLE CLICK ON IT TO OPEN.**

