

**TRUMBULL COUNTY**

**SINGLE AUDIT**

**FOR THE YEAR ENDED DECEMBER 31, 2019**



OHIO AUDITOR OF STATE
**KEITH FABER**

DEF-MDL-14928.00001

DEF-MDL-14928

DEF-MDL-14928.00002

**TRUMBULL COUNTY**

**TABLE OF CONTENTS**

| TITLE | PAGE |
|---|---|

**Prepared by Management:**

Schedule of Expenditures of Federal Awards ........................................................................................ 1

Notes to the Schedule of Expenditures of Federal Awards ........................................................................ 5

Independent Auditor's Report on Internal Control Over Financial Reporting and on
 Compliance and Other Matters Required by *Government Auditing Standards* ........................................... 7

Independent Auditor's Report on Compliance with Requirements
 Applicable to Each Major Federal Program and on Internal Control Over
 Compliance Required by the Uniform Guidance ........................................................................................ 9

Schedule of Findings and Questioned Cost ............................................................................................. 13

**Prepared by Management:**

Summary Schedule of Prior Audit Findings ............................................................................................. 17

Corrective Action Plan ........................................................................................................................... 19

DEF-MDL-14928.00003

**This page intentionally left blank.**

DEF-MDL-14928.00004

**TRUMBULL COUNTY**

**SCHEDULE OF EXPENDITURES OF FEDERAL AWARDS**
**FOR THE YEAR ENDED DECEMBER 31, 2019**

| FEDERAL GRANTOR<br>*Pass-Through Grantor*<br>Program / Cluster Title | Federal<br>CFDA<br>Number | Pass Through<br>Entity - Identifying<br>Number | Provided<br>Through to<br>Subrecipients | Total<br>Federal<br>Expenditures |
|---|---|---|---|---|
| **U.S. DEPARTMENT OF AGRICULTURE** | | | | |
| *Passed through Ohio Department of Job and Family Services:* | | | | |
| Supplemental Nutrition Assistance Program Cluster (SNAP) | | | | |
| Food Assistance 19 | 10.561 | G-1819-11-5997 | | $ 146,015 |
| Food Assistance 18 | 10.561 | G-1819-11-5810 | | 1,214,455 |
| Total SNAP Cluster: | | | | 1,360,470 |
| | | | | |
| *Passed through the Ohio Department of Education:* | | | | |
| Child Nutrition Cluster: | | | | |
| Non Cash Assistance (Food Distribution): | | | | |
| National School Lunch Program | 10.555 | Not Available | | 13,341 |
| | | | | |
| Cash Assistance: | | | | |
| School Breakfast Program | 10.553 | 102618-3L70-2018 | $ 14,032 | 14,032 |
| National School Lunch Program | 10.555 | 102618-3L60-2018 | 68,184 | 68,184 |
| Total Child Nutrition Cluster: | | | 82,216 | 82,216 |
| | | | | |
| **Total U.S. Department Of Agriculture** | | | | 1,456,027 |
| | | | | |
| **U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD)** | | | | |
| *Passed through the Ohio Development Services Agency:* | | | | |
| Community Development Block Grants/State's Program and Non-Entitlement Grants: | | | | |
| CDBG Program Community Development | 14.228 | B-X-18-1CS-2 | | 197,501 |
| CDBG Program Community Development | 14.228 | B-C-18-1CS-1 | | 84,720 |
| CDBG Program Community Development | 14.228 | B-X-18-1CS-1 | | 219,594 |
| CDBG Program Community Development | 14.228 | B-X-17-1CS-1 | | 49,332 |
| CDBG Program Community Development | 14.228 | B-W-17-1CS-1 | | 132,874 |
| CDBG Program Community Development | 14.228 | B-F-17-1CS-1 | | 239,733 |
| Subtotal - CFDA 14.228: | | | | 923,754 |
| | | | | |
| HUD Home Program | 14.239 | 7-19-DC-39-0202 | | 44,690 |
| HUD Home Program | 14.239 | 7-18-DC-39-0202 | | 4,725 |
| HUD Home Program | 14.239 | 7-17-DC-39-0202 | | 34,125 |
| Subtotal - CFDA 14.239 | | | | 83,540 |
| | | | | |
| *Direct:* | | | | |
| Continuum of Care Program: | | | | |
| CoC Federal Program | 14.267 | OH038L5E071703 | 349,122 | 349,122 |
| CoC Federal Program | 14.267 | OH203L5E071710 | 132,239 | 132,239 |
| CoC Federal Program | 14.267 | OH163L5E071604 | 16,843 | 28,163 |
| CoC Federal Program | 14.267 | OH196L5E071811 | 6,677 | 6,677 |
| CoC Federal Program | 14.267 | OH164L5E071604 | 9,486 | 9,486 |
| CoC Federal Program | 14.267 | OH163L5E071705 | 167,179 | 167,179 |
| CoC Federal Program | 14.267 | OH164L5E071705 | 68,739 | 68,739 |
| CoC Federal Program | 14.267 | OH196L5E071710 | 92,370 | 92,370 |
| CoC Federal Program | 14.267 | OH164L5E071806 | 8,840 | 8,840 |
| Subtotal - CFDA 14.267: | | | 851,495 | 862,815 |
| | | | | |
| **Total U.S. Department of Housing and Urban Development (HUD)** | | | 851,495 | 1,870,109 |
| | | | | |
| **U.S. DEPARTMENT OF JUSTICE** | | | | |
| *Passed through Ohio Attorney General's Office* | | | | |
| Crime Victims Assistance Program: | | | | |
| Victims of Crime Act FY19 | 16.575 | 19-VOCA-132137453 | | 121,422 |
| Victims of Crime Act FY18 | 16.575 | 19-VOCA-132137453 | | 40,473 |
| Subtotal - CFDA 16.575: | | | | 161,895 |
| | | | | |
| Crime Victim Assistance/Discretionary Grants | | | | |
| State Victims Assistance Act FY19 | 16.582 | 19-SVAA-132137459 | | 7,043 |
| State Victims Assistance Act FY18 | 16.582 | 19-SVAA-132137459 | | 2,347 |
| Subtotal - CFDA 16.582: | | | | 9,390 |
| | | | | |
| Edward Byrne Memorial Justice Assistance Grant | 16.738 | 2017-JG-A02-6446 | | 54,997 |
| | | | | |
| **Total U.S. Department Of Justice** | | | | 226,282 |
| | | | | |
| **U.S. DEPARTMENT OF EDUCATION** | | | | |
| *Passed through the Ohio Department of Education:* | | | | |
| Special Education Cluster (IDEA): | | | | |
| Grants to States, IDEA Part B | 84.027 | 66266 | | 103,316 |
| Preschool Grants (IDEA Preschool) | 84.173 | 66266 | | 27,172 |
| Total Special Education Cluster (IDEA): | | | | 130,488 |
| | | | | |
| *Passed through the Ohio Department of Developmental Disabilities:* | | | | |
| Special Education Grants for Infants and Families with Disabilities | | | | |
| Help Me Grow | 84.181 | 07810021HG0717 | | 156,432 |
| | | | | |
| **Total U.S. Department of Education** | | | | 286,920 |

1

DEF-MDL-14928.00005

**TRUMBULL COUNTY**

**SCHEDULE OF EXPENDITURES OF FEDERAL AWARDS**
**FOR THE YEAR ENDED DECEMBER 31, 2019**

**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
*Passed through the Ohio Department of Aging:*
Aging Cluster:

| | | | | |
|---|---|---|---|---|
| Special Programs for the Aging: | | | | |
| Title III, Part C-1 Grant_Nutrition Services | 93.045 | Not Available | | 7,679 |
| Title III, Part C-2 Grant_Nutrition Services | 93.045 | Not Available | | 23,048 |
| Subtotal - CFDA 93.045 | | | | 30,727 |
| | | | | |
| Nutrition Services Incentive Program | | | | |
| NSIP, Part C-1 | 93.053 | Not Available | | 153,502 |
| NSIP, Part C-2 | 93.053 | Not Available | | 212,361 |
| Subtotal - CFDA 93.053 | | | | 365,863 |
| | | | | |
| Total Aging Cluster: | | | | 396,590 |

*Passed through the Ohio Supreme Court:*

| | | | | |
|---|---|---|---|---|
| Child Abuse and Neglect Discretionary Activities | 93.670 | 90CA1854 | 61,124 | 61,124 |

*Passed through the Ohio Department of Mental Health and Addiction Services:*

| | | | | |
|---|---|---|---|---|
| Block Grants for Community Mental Health Services: | | | | |
| Block Grants for Community Mental Health Services | 93.958 | 78-20 | | 68,553 |
| Block Grants for Community Mental Health Services | 93.958 | 78-19 | | 68,553 |
| Subtotal - CFDA 93.958 | | | | 137,106 |
| | | | | |
| Block Grants for Prevention and Treatment of Substance Abuse: | | | | |
| Prevention and Treatment Substance Abuse | 93.959 | 78-20 | | 250,483 |
| Prevention and Treatment Substance Abuse | 93.959 | 78-19 | | 250,483 |
| Subtotal - CFDA 93.959 | | | | 500,966 |
| | | | | |
| Opioid STR Grant | 93.788 | 78-20 | | 23,734 |
| Opioid STR Grant | 93.788 | 78-19 | | 267,776 |
| Subtotal - CFDA 93.788 | | | | 291,510 |

***Total Ohio Department of Mental Health and Addiction Services*** | | | | 929,582 |

*Passed through the Ohio Department of Developmental Disabilities:*

| | | | | |
|---|---|---|---|---|
| Social Services Block Grant - Title XX: | | | | |
| Social Services Block Grant | 93.667 | 78-20 | 31,733 | 31,733 |
| Social Services Block Grant | 93.667 | 78-19 | 94,344 | 94,344 |
| Subtotal - CFDA 93.667 | | | 126,077 | 126,077 |

***Total Ohio Department of Developmental Disabilities*** | | | 126,077 | 126,077 |

*Passed through Ohio Department of Job and Family Services:*

| | | | | |
|---|---|---|---|---|
| Stephanie Tubbs Jones Child Welfare Services Program | | | | |
| Family Centered Services and Support | 93.645 | G-1819-11-5811 &-5998 | | 5,504 |
| Title IV-B | 93.645 | G-1819-11-5811 &-5998 | | 157,072 |
| Subtotal - CFDA 93.645 | | | | 162,576 |
| | | | | |
| John H. Chafee Foster Care Program for Successful Transition to Adulthood | | | | |
| Federal Chafee | 93.674 | G-1819-11-5811 | | 11,624 |
| Subtotal - CFDA 93.674 | | | | 11,624 |
| | | | | |
| Promoting Safe and Stable Families: | | | | |
| Family Centered Services and Support | 93.556 | G-1819-11-5811 &-5998 | | 44,534 |
| Post Adoption Support Services | 93.556 | G-1819-11-5811 &-5998 | | 30,954 |
| Case Worker Visits | 93.556 | G-1819-11-5811 &-5998 | | 6,956 |
| Emergency Services Assistance | 93.556 | G-1819-11-5811 &-5998 | | 80,265 |
| Subtotal - CFDA 93.556 | | | | 162,709 |
| | | | | |
| Temporary Assistance for Needy Families (TANF) Cluster: | | | | |
| TANF Independent Living | 93.558 | G-1819-11-5811 &-5998 | | 68,446 |
| Connecting the Dots/Fostering Pathways | 93.558 | G-1819-11-5811 &-5998 | | 560 |
| TANF - FY19 | 93.558 | G-1819-11-5997 | | 1,521,314 |
| TANF FY18 | 93.558 | G-1819-11-5810 | | 4,823,246 |
| Total TANF Cluster | | | | 6,413,566 |
| | | | | |
| Child Care and Development Fund (CCDF) Cluster: | | | | |
| Child Care Administration FY19 | 93.575 | G-1819-11-5997 | | 137,627 |
| Child Care Administration FY18 | 93.575 | G-1819-11-5810 | | 214,386 |
| Total CCDF Cluster | | | | 352,013 |
| | | | | |
| Child Support Enforcement: | | | | |
| Child Support FY19 | 93.563 | G-1819-11-5997 | | 775,780 |
| Child Support FY18 | 93.563 | G-1819-11-5810 | | 2,840,899 |
| Subtotal - CFDA 93.563 | | | | 3,616,679 |
| | | | | |
| Foster Care_Title IV-E: | | | | |
| Title IV-E Fost Care Maint | 93.658 | G-1819-11-5811 &-5998 | | 2,511,780 |
| Title IV-E Administration & Training - Foster Care | 93.658 | G-1819-11-5811 &-5998 | | 637,623 |
| Title IV-E Contract Services | 93.658 | G-1819-11-5811 &-5998 | | 3,062 |
| Subtotal - CFDA 93.658 | | | | 3,152,465 |
| | | | | |
| Adoption Assistance - Title IV-E: | | | | |
| Title IV-E Administration & Training | 93.659 | G-1819-11-5811 | | 2,073,891 |
| Non-Rec Adoption Exp Reimb | 93.659 | G-1819-11-5811 | | 8,588 |
| Title IV-E Contract Services | 93.659 | G-1819-11-5811 | | 2,564 |
| Subtotal - CFDA 93.659 | | | | 2,085,043 |

2

**TRUMBULL COUNTY**

**SCHEDULE OF EXPENDITURES OF FEDERAL AWARDS**
**FOR THE YEAR ENDED DECEMBER 31, 2019**

| | | | | |
|---|---|---|---|---:|
| Social Services Block Grant | | | | |
| Social Services Block Grant - Title XX FY20 | 93.667 | FAIN 1901OHSOSR | | 43,501 |
| Social Services Block Grant - Title XX FY19 | 93.667 | FAIN 1901OHSOSR | | 131,344 |
| Title XX Block Grant FY19 | 93.667 | G-1819-11-5997 | | 307,448 |
| Title XX Block Grant FY18 | 93.667 | G-1819-11-5810 | | 934,220 |
| Subtotal - CFDA 93.667 | | | | 1,416,513 |
| | | | | |
| Children's Health Insurance Program | | | | |
| State Children Health INC Program (SCHIP) 19 | 93.767 | G-2021-11-5997 | | 13,464 |
| State Children Health INC Program (SCHIP) 18 | 93.767 | G-1819-11-5810 | | 111,083 |
| Subtotal - CFDA 93.767 | | | | 124,547 |
| | | | | |
| Medicaid Cluster: | | | | |
| Medicaid FY19 | 93.778 | G-2021-11-5997 | | 568,090 |
| Medicaid FY18 | 93.778 | G-1819-11-5810 | | 2,266,611 |
| Medicaid Child Welfare Related | 93.778 | G-1819-11-5811 &-5998 | | 12,387 |
| Medicaid Assistance Program - MAC FY20 | 93.778 | FAIN 2005OH5ADM | | 614,670 |
| Medicaid Assistance Program - MAC FY19 | 93.778 | FAIN 2005OH5ADM | | 601,160 |
| Total Medicaid Cluster | | | | 4,062,918 |
| | | | | |
| **Total Ohio Department of Job and Family Services** | | | | 21,560,653 |
| | | | | |
| **Total U.S. Department of Health and Human Services** | | | | **23,074,026** |
| | | | | |
| **U.S. DEPARTMENT OF LABOR** | | | | |
| **Passed through the Ohio Department of Jobs and Family Services:** | | | | |
| Workforce Innovation and Opportunity (WIOA) Cluster: | | | | |
| WIA/WIOA Adult Program: | | | | |
| WIAO Adult FY19 | 17.258 | G-2021-15-0023 | | 52,414 |
| WIAO Adult FY18 | 17.258 | G-1819-15-0190 | | 441,458 |
| WIAO Adult FY17 | 17.258 | G-1819-15-0190 | | 9,818 |
| Subtotal - CFDA 17.258 | | | | 503,690 |
| | | | | |
| WIA/WIOA Youth Program Cluster | | | | |
| WIOA Youth FY18 | 17.259 | G-1819-15-0190 | 69,742 | 110,759 |
| WIOA Youth FY17 | 17.259 | G-1819-15-0190 | 337,684 | 525,993 |
| Subtotal - CFDA 17.259 | | | 407,426 | 636,752 |
| | | | | |
| NDWG Opiod Grand FY19 Cluster | 17.277 | G-2021-15-0023 | | 39,075 |
| | | | | |
| WIA/WIOA Dislocated Worker Formula Grants | | | | |
| WIAO Dislocated Worker - FY19 | 17.278 | G-2021-15-0023 | | 50,724 |
| WIAO Dislocated Worker - FY18 | 17.278 | G-1819-15-0190 | | 83,638 |
| WIAO Dislocated Worker - FY17 | 17.278 | G-1819-15-0190 | | 67,622 |
| Subtotal - CFDA 17.278 | | | | 201,984 |
| | | | | |
| **Total WIA Cluster** | | | 407,426 | 1,381,501 |
| | | | | |
| Employment Service Cluster | | | | |
| Wagner-Peyser FY19 Cluster | 17.207 | G-2021-15-0023 | | 5,118 |
| Wagner-Peyser FY18 Cluster | 17.207 | G-1819-15-0190 | | 24,178 |
| Total Employment Service Cluster | | | | 29,296 |
| | | | | |
| ODEP Retain FY19 | 17.720 | G-2021-15-0023 | | 15,497 |
| | | | | |
| Trade Adjustment Assistance FY18 | 17.245 | G-1819-15-0190 | | 928 |
| Trade Adjustment Assistance FY17 | 17.245 | G-1819-15-0190 | | 3,823 |
| Total Trade Adjustment Assistance | | | | 4,751 |
| | | | | |
| **Total U.S. Department of Labor** | | | | **1,431,045** |
| | | | | |
| **U.S. DEPARTMENT OF DEFENSE** | | | | |
| **Direct:** | | | | |
| Community Economic Adjustment Assistance for Compatible Use and Joint Land Use Studies | 12.610 | EN718-17-03 | | 118,482 |
| | | | | |
| **Total U.S. Department of Defense** | | | | **118,482** |
| | | | | |
| **U.S. DEPARTMENT OF TRANSPORTATION** | | | | |
| **Passed through the Ohio Department of Transportation:** | | | | |
| Congestion Mitigation Air Quality Federal Aid Program | | | | |
| Western Reserve Greenway Trail | 20.205 | 99804 | | 24,747 |
| | | | | |
| Highway Planning and Construction Cluster: | | | | |
| Safety | 20.205 | 108474 | | 28,800 |
| Sign Grant | 20.205 | 109182 | | 39,852 |
| SHV Load Rating | 20.205 | 108424 | | 3,800 |
| North RD/North River | 20.205 | 99586 | | 298,926 |
| KIN20 | 20.205 | 98774 | | 322,324 |
| HCY#6 | 20.205 | 104656 | | 108,206 |
| North RD/Reeves | 20.205 | 99577 | | 63,871 |
| Salt Springs | 20.205 | 104636 | | 1,008,935 |
| HAR1 | 20.205 | 104613 | | 195,888 |
| Guardrail | 20.205 | 104265 | | 300,000 |
| East Market/North Rd | 20.205 | 102541 | | 29,734 |
| Total Highway Planning and Construction Cluster | | | | 2,400,336 |
| | | | | |
| **Total Ohio Department of Transportation:** | | | | 2,425,083 |

3

**TRUMBULL COUNTY**

**SCHEDULE OF EXPENDITURES OF FEDERAL AWARDS**
**FOR THE YEAR ENDED DECEMBER 31, 2019**

| | | | | |
|---|---|---|---|---|
| *Passed through the Ohio Department of Public Safety:* | | | | |
| Highway Safety Cluster | | | | |
| State and Community Highway Safety | | | | |
| Selective Traffic Enforcement Program (STEP) | 20.600 | Not Available | | 16,776 |
| Impaired Driving Enforcement Program (IDEP) | 20.616 | Not Available | | 29,035 |
| Total Highway Safety Cluster | | | | 45,811 |
| **Total U.S. Department of Transportation** | | | | **2,470,894** |
| | | | | |
| **U.S. ENVIRONMENTAL PROTECTION AGENCY** | | | | |
| *Passed through the Ohio Environmental Agency* | | | | |
| OH EPA DEFA WPCLF FY19 | 66.458 | 2018-HSTS Loan #8522 | | 20,309 |
| OH EPA DEFA WPCLF FY18 | 66.458 | 2018-HSTS Loan #8022 | | 139,564 |
| **Total U.S. Environmental Protection Agency** | | | | **159,873** |
| | | | | |
| **U.S. DEPARTMENT OF HOMELAND SECURITY** | | | | |
| *Passed through the Ohio Emergency Management Agency:* | | | | |
| Emergency Management Performance Grant FY19 | 97.042 | | | 47,393 |
| Emergency Management Performance Grant FY19 | 97.042 | | | 37,244 |
| Emergency Management Performance Grant FY18 | 97.042 | | | 35,818 |
| Subtotal - CFDA 97.042 | | | | 120,455 |
| **Total U.S. Department of Homeland Security** | | | | **120,455** |
| | | | | |
| **Appalachian Regional Commission** | | | | |
| *Passed through the Ohio Environmental Protection Agency* | | | | |
| Appalachian Area Development | 23.002 | Not Available | | 38,374 |
| **Total Appalachian Regional Commission** | | | | **38,374** |
| | | | | |
| **Total Expenditures of Federal Awards** | | | $ 1,528,338 | $ 31,252,487 |

*The accompanying notes are an integral part of this schedule.*

4

TRUMBULL COUNTY

## NOTES TO THE SCHEDULE OF EXPENDITURES OF FEDERAL AWARDS
### 2 CFR 200.510(b)(6)
### FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE A – BASIS OF PRESENTATION

The accompanying Schedule of Expenditures of Federal Awards (the Schedule) includes the federal award activity of Trumbull County (the County's) under programs of the federal government for the year ended December 31, 2019.  The information on this Schedule is prepared in accordance with the requirements of Title 2 U.S. *Code of Federal Regulations* Part 200, *Uniform Administrative Requirements, Cost Principles, and Audit Requirements for Federal Awards* (Uniform Guidance).  Because the Schedule presents only a selected portion of the operations of the County, it is not intended to and does not present the financial position, changes in net position, or cash flows of the County.

### NOTE B – SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

Expenditures reported on the Schedule are reported on the cash basis of accounting.  Such expenditures are recognized following the cost principles contained in Uniform Guidance wherein certain types of expenditures may or may not be allowable or may be limited as to reimbursement.

### NOTE C – INDIRECT COST RATE

The County has elected not to use the 10-percent de minimis indirect cost rate as allowed under the Uniform Guidance.

### NOTE D – SUBRECIPIENTS

The County passes certain federal awards received from U.S. Department of Housing and Urban Development, Ohio Department of Jobs and Family Services, and the Ohio Supreme Court to other governments or not-for-profit agencies (subrecipients).  As Note B describes, the County reports expenditures of Federal awards to subrecipients when paid in cash.

As a subrecipient, the County has certain compliance responsibilities, such as monitoring its subrecipients to help assure they use these subawards as authorized by laws, regulations, and the provisions of contracts or grant agreements, and that subrecipients achieve the award's performance goals.

### NOTE E - CHILD NUTRITION CLUSTER

The County commingles cash receipts from the U.S. Department of Agriculture with similar State grants.  When reporting expenditures on this Schedule, the County assumes it expends federal monies first.

### NOTE F – FOOD DONATION PROGRAM

The County reports commodities consumed on the Schedule at the fair value**.**  The County allocated donated food commodities to the respective program that benefitted from the use of those donated food commodities.

### NOTE G – COMMUNITY DEVELOPMENT BLOCK GRANT (CDBG) with REVOLVING LOAN CASH BALANCE

The current balance on the County's local program income account as of December 31, 2019 is $363,118.

### NOTE H - MATCHING REQUIREMENTS

Certain Federal programs require the County to contribute non-Federal funds (matching funds) to support the Federally-funded programs.  The County has met its matching requirements.  The Schedule does not include the expenditure of non-Federal matching funds.

5

This page intentionally left blank.

DEF-MDL-14928.00010



101 Central Plaza South
700 Chase Tower
Canton, Ohio 44702-1509
(330) 438-0617 or (800) 443-9272
EastRegion@ohioauditor.gov

**INDEPENDENT AUDITOR'S REPORT ON INTERNAL CONTROL OVER
FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER MATTERS
REQUIRED BY *GOVERNMENT AUDITING STANDARDS***

Trumbull County
160 High Street
Warren, Ohio 44481

To the Board of County Commissioners:

We have audited, in accordance with auditing standards generally accepted in the United States and the Comptroller General of the United States' *Government Auditing Standards*, the financial statements of the governmental activities, the business-type activities, the discretely presented component unit, each major fund, and the aggregate remaining fund information of the Trumbull County, (the County) as of and for the year ended December 31, 2019, and the related notes to the financial statements, which collectively comprise the County's basic financial statements and have issued our report thereon dated July 30, 2020, wherein we noted County adopted new accounting guidance in Governmental Accounting Standards Board (GASB) Statement No. 95, *Postponement of the Effective Dates of Certain Authoritative Guidance.* We also noted the financial impact of COVID-19 and the ensuing emergency measures will impact subsequent periods of the County.

***Internal Control Over Financial Reporting***

As part of our financial statement audit, we considered the County's internal control over financial reporting (internal control) to determine the audit procedures appropriate in the circumstances to the extent necessary to support our opinion on the financial statements, but not to the extent necessary to opine on the effectiveness of the County's internal control. Accordingly, we have not opined on it.

A *deficiency in internal control* exists when the design or operation of a control does not allow management or employees, when performing their assigned functions, to prevent, or detect and timely correct misstatements. A *material weakness* is a deficiency, or combination of internal control deficiencies resulting in a reasonable possibility that internal control will not prevent or detect and timely correct a material misstatement of the County's financial statements. A *significant deficiency* is a deficiency, or a combination of deficiencies, in internal control that is less severe than a material weakness, yet important enough to merit attention by those charged with governance.

Our consideration of internal control was for the limited purpose described in the first paragraph of this section and was not designed to identify all internal control deficiencies that might be material weaknesses or significant deficiencies. Therefore, unidentified material weaknesses or significant deficiencies may exist. Given these limitations, we did not identify any deficiencies in internal control that we consider material weaknesses. We did identify a certain deficiency in internal control, described in the accompanying schedule of findings and questioned costs that we consider a significant deficiency. We consider finding 2019-001 to be a significant deficiency

---

Efficient   •   Effective   •   Transparent

7

Trumbull County
Independent Auditor's Report on Internal Control Over
 Financial Reporting and on Compliance and Other Matters
 Required by Government Auditing Standards
Page 2

### Compliance and Other Matters

As part of reasonably assuring whether the County's financial statements are free of material misstatement, we tested its compliance with certain provisions of laws, regulations, contracts, and grant agreements, noncompliance with which could directly and materially affect the determination of financial statement amounts.  However, opining on compliance with those provisions was not an objective of our audit and accordingly, we do not express an opinion. The results of our tests disclosed no instances of noncompliance or other matters we must report under *Government Auditing Standards*.

### County's Response to Findings

The County's response to the finding identified in our audit is described in the accompanying Corrective Action Plan.  We did not subject the County's response to the auditing procedures applied in the audit of the financial statements and, accordingly, we express no opinion on it.

### Purpose of this Report

This report only describes the scope of our internal control and compliance testing and our testing results, and does not opine on the effectiveness of the County's internal control or on compliance.  This report is an integral part of an audit performed under *Government Auditing Standards* in considering the County's internal control and compliance.  Accordingly, this report is not suitable for any other purpose.

Keith Faber
Auditor of State

Columbus, Ohio

July 30, 2020

8



101 Central Plaza South
700 Chase Tower
Canton, Ohio 44702-1509
(330) 438-0617 or (800) 443-9272
EastRegion@ohioauditor.gov

**INDEPENDENT AUDITOR'S REPORT ON COMPLIANCE WITH REQUIREMENTS
APPLICABLE TO EACH MAJOR FEDERAL PROGRAM AND ON INTERNAL CONTROL OVER
COMPLIANCE REQUIRED BY THE UNIFORM GUIDANCE**

Trumbull County
160 High Street
Warren, Ohio 44481

To the Board of Commissioners:

***Report on Compliance for each Major Federal Program***

We have audited Trumbull County's (the County) compliance with the applicable requirements described in the U.S. Office of Management and Budget (OMB) *Compliance Supplement* that could directly and materially affect each of Trumbull County's major federal programs for the year ended December 31, 2019. The *Summary of Auditor's Results* in the accompanying schedule of findings and questioned costs identifies the County's major federal programs.

***Management's Responsibility***

The County's Management is responsible for complying with federal statutes, regulations, and the terms and conditions of its federal awards applicable to its federal programs.

***Auditor's Responsibility***

Our responsibility is to opine on the County's compliance for each of the County's major federal programs based on our audit of the applicable compliance requirements referred to above. Our compliance audit followed auditing standards generally accepted in the United States of America; the standards for financial audits included in the Comptroller General of the United States' *Government Auditing Standards*; and the audit requirements of Title 2 U.S. *Code of Federal Regulations* Part 200, *Uniform Administrative Requirements, Cost Principles, and Audit Requirements for Federal Awards* (Uniform Guidance). These standards and the Uniform Guidance require us to plan and perform the audit to reasonably assure whether noncompliance with the applicable compliance requirements referred to above that could directly and materially affect a major federal program occurred. An audit includes examining, on a test basis, evidence about the County's compliance with those requirements and performing such other procedures as we considered necessary in the circumstances.

We believe our audit provides a reasonable basis for our compliance opinion on each of the County's major programs. However, our audit does not provide a legal determination of the County's compliance.

Efficient  •  Effective  •  Transparent

DEF-MDL-14928.00013

Trumbull County
Independent Auditor's Report on Compliance With Requirements
  Applicable to Each Major Federal Program and on Internal Control Over
  Compliance Required by the Uniform Guidance
Page 2

**Opinion on Each Major Federal Program**

In our opinion, Trumbull County complied, in all material respects with the compliance requirements referred to above that could directly and materially affect each of its major federal programs for the year ended December 31, 2019.

**Other Matters**

The results of our auditing procedures disclose an instance of noncompliance which Uniform Guidance requires us to report, described in the accompanying schedule of findings and questioned costs as item 2019-002. Our opinion on *each* major federal program is not modified with respect to these matters.

The County's response to our noncompliance finding is described in the accompanying corrective action plan. We did not subject the County's response to the auditing procedures applied in the audit of compliance and, accordingly, we express no opinion on it.

**Report on Internal Control Over Compliance**

The County's management is responsible for establishing and maintaining effective internal control over compliance with the applicable compliance requirements referred to above. In planning and performing our compliance audit, we considered the County's internal control over compliance with the applicable requirements that could directly and materially affect a major federal program, to determine our auditing procedures appropriate for opining on each major federal program's compliance and to test and report on internal control over compliance in accordance with the Uniform Guidance, but not to the extent needed to opine on the effectiveness of internal control over compliance. Accordingly, we have not opined on the effectiveness of the County's internal control over compliance.

A *deficiency in internal control over compliance* exists when the design or operation of a control over compliance does not allow management or employees, when performing their assigned functions, to prevent, or to timely detect and correct, noncompliance with a federal program's applicable compliance requirement. A *material weakness in internal control over compliance* is a deficiency, or combination of deficiencies, in internal control over compliance, such that there is a reasonable possibility that material noncompliance with a federal program compliance requirement will not be prevented, or timely detected and corrected. A *significant deficiency in internal control over compliance* is a deficiency, or a combination of deficiencies, in internal control over compliance with federal program's applicable compliance requirement that is less severe than a material weakness in internal control over compliance, yet important enough to merit attention by those charged with governance**.**

Our consideration of internal control over compliance was for the limited purpose described in the first paragraph of this section and was not designed to identify all deficiencies in internal control over compliance that might be material weaknesses or significant deficiencies. Therefore, we cannot assure we have identified all deficiencies in internal control over compliance that might be material weaknesses or significant deficiencies. We did not identify any deficiencies in internal control over compliance that we consider to be material weaknesses. However, we identified a certain deficiency in internal control over compliance that we consider to be a significant deficiency, described in the accompanying schedule of findings and questioned costs as item 2019-002.

The County's response to the internal control over compliance finding we identified is described in the accompanying corrective action plan. We did no subject the County's responses to the auditing procedures applied in the audit of compliance and, accordingly, we express no opinion on it.

DEF-MDL-14928.00014

Trumbull County
Independent Auditor's Report on Compliance With Requirements
  Applicable to Each Major Federal Program and on Internal Control Over
  Compliance Required by the Uniform Guidance
Page 3

This report only describes the scope of our tests of internal control over compliance and the results of this testing based on Uniform Guidance requirements. Accordingly, this report is not suitable for any other purpose.

### Report on Schedule of Expenditures of Federal Awards Required by the Uniform Guidance

We have also audited the financial statements of the governmental activities, the business-type activities, the discretely presented component unit, each major fund and the aggregate remaining fund information of Trumbull County (the County) as of and for the year ended December 31, 2019, and the related notes to the financial statements, which collectively comprise the County's basic financial statements. We issued our unmodified report thereon dated July 30, 2020.  Our opinion also explained that the *County* adopted *Governmental Accounting Standard No. 95* during the year and we noted the financial impact of COVID-19 and the ensuing emergency measures will impact subsequent periods of the County. We conducted our audit to opine on the County's basic financial statements as a whole. We have not performed any procedures to the audited financial statements subsequent to July 30, 2020. The accompanying schedule of expenditures of federal awards presents additional analysis required by the Uniform Guidance and is not a required part of the basic financial statements. The schedule is management's responsibility, and was derived from and relates directly to the underlying accounting and other records management used to prepare the basic financial statements. We subjected this schedule to the auditing procedures we applied to the basic financial statements. We also applied certain additional procedures, including comparing and reconciling this schedule directly to the underlying accounting and other records used to prepare the basic financial statements or to the basic financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, this schedule is fairly stated, in all material respects, in relation to the basic financial statements taken as a whole.

Keith Faber
Auditor of State

Columbus, Ohio

November 20, 2020

11

**This page intentionally left blank.**

DEF-MDL-14928.00016

**TRUMBULL COUNTY**

**SCHEDULE OF FINDINGS AND QUESTIONED COSTS**
**2 CFR § 200.515**
**DECEMBER 31, 2019**

| | 1. SUMMARY OF AUDITOR'S RESULTS | |
|---|---|---|

| *(d)(1)(i)* | Type of Financial Statement Opinion | Unmodified |
|---|---|---|
| *(d)(1)(ii)* | Were there any material weaknesses in internal control reported at the financial statement level (GAGAS)? | No |
| *(d)(1)(ii)* | Were there any significant deficiencies in internal control reported at the financial statement level (GAGAS)? | Yes |
| *(d)(1)(iii)* | Was there any reported material noncompliance at the financial statement level (GAGAS)? | No |
| *(d)(1)(iv)* | Were there any material weaknesses in internal control reported for major federal programs? | No |
| *(d)(1)(iv)* | Were there any significant deficiencies in internal control reported for major federal programs? | Yes |
| *(d)(1)(v)* | Type of Major Programs' Compliance Opinion | Unmodified |
| *(d)(1)(vi)* | Are there any reportable findings under 2 CFR § 200.516(a)? | Yes |
| *(d)(1)(vii)* | Major Programs (list):<br>Child Support Enforcement Program<br>Community Development Block Grants<br>Continuum of Care<br>Foster Care (Title IV-E)<br>Medicare Cluster (Title XIX) | CFDA #s<br>93.563<br>14.228<br>14.267<br>93.658<br>93.778 |
| *(d)(1)(viii)* | Dollar Threshold: Type A\B Programs | Type A: > $ 937,575<br>Type B: all others |
| *(d)(1)(ix)* | Low Risk Auditee under 2 CFR § 200.520? | No |

13

DEF-MDL-14928.00017

Trumbull County
Schedule of Findings and Questioned Costs
Page 2

---

## 2.  FINDINGS RELATED TO THE FINANCIAL STATEMENTS REQUIRED TO BE REPORTED IN ACCORDANCE WITH GAGAS

**Self-Insurance Controls**

### FINDING NUMBER 2019-001

SIGNIFICANT DEFICIENCY

Sound accounting practices require public officials to design and operate a system of internal control that is adequate to provide reasonable assurance over the reliability of financial reporting, effectiveness and efficiency of operations, compliance with applicable laws and regulations, and safeguarding of assets against unauthorized acquisition, use or disposition.

The County is self-insured for health insurance through United Health Care. The County uses weekly edit checks from United Health Care to determine that claims are only paid for eligible employees. During the first five months of 2019, the County did not perform these edit checks as the payroll system was not equipped to do this. Amounts paid to United Health Care during that time were $6,767,194. The issue was corrected in June 2019.

Not performing these edit checks could result in the County paying claims for ineligible employees.

The County should implement procedures to complete edit checks to verify that claims paid are for eligible employees.

**Official's Response:**  See Corrective Action Plan

---

## 3.  FINDINGS AND QUESTIONED COSTS FOR FEDERAL AWARDS

**1. Title of Finding**

| | |
|---|---|
| **Finding Number:** | **2019-002** |
| **CFDA Number and Title:** | **CFDA # 93.563 - Child Support Enforcement** |
| **Federal Award Identification Number / Year:** | **2019** |
| **Federal Agency:** | **U.S. Dept. of Health and Human Services** |
| **Compliance Requirement:** | **Activities Allowed and Unallowed Allowable Costs/Cost Principle** |
| **Pass-Through Entity:** | **ODJFS** |
| **Repeat Finding from Prior Audit?** | **No** |

QUESTIONED COST/NONCOMPLIANCE AND SIGNIFICANT DEFICIENCY

**2 CFR 200.403(g)** states except where otherwise authorized by statute, costs must meet certain general criteria in order to be allowed under Federal awards which includes being adequately documented.

**2 CFR 200.405(a)** states, in part, that a cost is allocable to a particular Federal award or other cost objective if the goods or services involved are chargeable or assignable to that Federal award or cost objective in accordance with relative benefits received.

**OAC 5101:12-1-80.3(C)(1)(a)** states, in part, that the contractor shall record the contractor's actual monthly costs on the JFS 07034  "Governmental Contractor Monthly Expense Report" to identify the justified unit rate.

14

Trumbull County
Schedule of Findings and Questioned Costs
Page 3

**OAC 5101:12-1-80.3(C)(2)(a)** states, in part, that the CSEA is responsible for paying the actual expenses as determined by the process described in paragraphs (C)(1)(a) to (C)(1)(f) of this rule.

The County Department of Job and Family Service /Child Support Enforcement Division (CDJFS/CSEA) (the agency) entered into an agreement with the Trumbull County Clerk of Courts for the provision of the Title IV-D clerking services for the calendar year 2019 with a unit of service noted as a filing of a CSEA initiated document. The Governmental Contractor Monthly Expense Report (JFS 07034) from the provider included both payroll and non-payroll related costs. The following issues were found in the April and September 2019 invoices:

- Payroll costs of the Clerk of Courts employees were allocated based on estimates of time spent by each employee and no supporting documentation is received to indicate allocations were based on actual activities in service month.  Therefore, these costs are not considered actual costs.

- Travel and training costs, supply costs, and miscellaneous costs were allocated based on unsupported payroll allocations noted above.  As such, these are not considered actual costs.

- The Total Operating Units Produced was calculated as only the total number of cases, not the total number of filings for those cases.

Failure to obtain adequate documentation to verify that expenses are allocated based on supported actual activities or supported percentages, could result in the agency paying the provider an incorrect amount.  Failure to ensure the total operating units is based on the appropriate contracted unit provided to any purchaser, could result in an incorrect justified unit rate, and thus, and incorrect amount being paid to the provider.  As a result, the agency may receive federal IV-D reimbursement in excess of the benefits received.

The total allocations to the Trumbull Clerk of Courts, in the amount of $35,264, were based on estimates of time spent by each employee developed by Clerk of Courts.  The supporting documentation did not indicate allocations utilized were based on actual activities in the service month (staff counts or time studies).  While using an estimate may be adequate, the documentation must meet the requirements of 2 CFR 200.405(a).  Since these are federally reimbursable costs, there is potential that JFS received federal IV-D reimbursement in excess of benefits received.  As a result, we find $35,264 to be a questioned cost.

The County should implement procedures to obtain and review supporting documentation for all costs and all allocation percentages utilized on the Governmental Contractor Monthly Expense Report (JFS 07034).  The review should ensure allocation percentages used are appropriate, based on supported documentation, and not based on estimates.  Documentation of each allocation methodology used should be maintained to support the percentages utilized.  Additionally, the agency should implement procedures to ensure the total units produced is accurate and based on the contracted unit rate and not different unit of service.  The agency should also complete a reconciliation of the amounts paid under the aforementioned contract, and any similar, to amounts allowable based on supported allocations based on the actual activities/circumstances in the month and the appropriate units based on the contracted unit of service.  If documentation cannot be provided, the agency should seek reimbursement of these costs from the provider.

**Officials' Response**: See Corrective Action Plan

DEF-MDL-14928.00019

**This page intentionally left blank.**

DEF-MDL-14928.00020



# ADRIAN S. BIVIANO, CPA
## TRUMBULL COUNTY AUDITOR
**160 High Street, N.W., Warren, Ohio  44481**
**Phone: 330-675-2420  Fax:  330-675-2419**
auditor@co.trumbull.oh.us

**SUMMARY SCHEDULE OF PRIOR AUDIT FINDINGS**
**2 CFR 200.511(b)**
**DECEMBER 31, 2019**

| Finding Number | Finding Summary | Status | Additional Information |
|---|---|---|---|
| 2018-001 | Ohio Rev. Code § 5705.10(I) - Jobs and Family Services Fund had a deficit fund balance. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-002 | Monthly bank to book reconciliations were not prepared or reviewed each month of 2018. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-003 | Various financial statement errors. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-004 | No reconciliation of gross payroll amount recorded in the payroll system to the amount recorded in the general ledger. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-005 | Test documentation was not compiled or retained for the new Human Capital Management module of the Munis system. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-006 | Community Development Block Grant (CDBG) two out of four reports submitted to the Ohio Development Services Agency were submitted after the due date. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-007 | Trumbull County Mental Health and Recovery Board (MHRB) /Continuum of Care Grant (COC) - two out of eight transactions tested were not paid within 30 days of receiving federal funds. | Corrective Action Taken and Finding is Fully Corrected | N/A |
| 2018-008 | MHRB contracted with a subrecipient to provide services related to COC but did not perform or lacked documentation as to their monitoring procedures necessary under the UG over this subrecipient. | Corrective Action Taken and Finding is Fully Corrected | N/A |

DEF-MDL-14928.00021

**This page intentionally left blank.**

DEF-MDL-14928.00022



# ADRIAN S. BIVIANO, CPA
## TRUMBULL COUNTY AUDITOR
### 160 High Street, N.W., Warren, Ohio  44481
### Phone: 330-675-2420   Fax:  330-675-2419
### auditor@co.trumbull.oh.us

**CORRECTIVE ACTION PLAN**
**2 CFR § 200.511(c)**
**December 31, 2019**

| | |
|---|---|
| **Finding Number:** | 2019-001 |
| **Planned Corrective Action:** | Each month the Human Resources Department creates a summary and detail report of all claims paid for the previous month.  Steve Charles and Richard Jackson review this report in detail and compare this report to the Munis Query Export Reports for the Health Insurance Deductions.  These reports are compared by social security number and will generate an error list if there is an employee listed that who does not have health coverage.  They also include the claims incurred by each participant and would notice large amount received by a County employee. |
| **Anticipated Completion Date:** | 06/01/2019 |
| **Responsible Contact Person:** | Richard Jackson |

| | |
|---|---|
| **Finding Number:** | 2019-002 |
| **Planned Corrective Action:** | This issue was addressed through a CIP which ODJFS accepted and indicated that a complete reconciliation was not necessary.  Changes have already been made moving forward to correct this effective 01/01/2020.  Additional action will be taken to review invoices and documentation for Calendar Year 2019. |
| **Anticipated Completion Date:** | 2021 |
| **Responsible Contact Person:** | William Cummings |

19

# TRUMBULL COUNTY OHIO
# CAFR 2019



Photo By Bob Jadloski

COMPREHENSIVE ANNUAL FINANCIAL REPORT
FOR THE YEAR ENDED DECEMBER 31, 2019

# COUNTY AUDITOR

# ADRIAN S. BIVIANO, MBA, CPA, CGFM, CFE

DEF-MDL-14928.00024

DEF-MDL-14928.00025

# TRUMBULL COUNTY, OHIO
## COMPREHENSIVE ANNUAL FINANCIAL REPORT
## FOR THE YEAR ENDED DECEMBER 31, 2019

PREPARED BY:

ADRIAN S. BIVIANO, MBA, CPA, CGFM, CFE
TRUMBULL COUNTY AUDITOR

*160 HIGH STREET N.W.*
*WARREN, OHIO 44481*

DEF-MDL-14928.00026

**This Page is Intentionally Left Blank.**

DEF-MDL-14928.00027

# INTRODUCTORY SECTION

DEF-MDL-14928.00028

This page intentionally left blank.

DEF-MDL-14928.00029

**TRUMBULL COUNTY, OHIO**
COMPREHENSIVE ANNUAL FINANCIAL REPORT
FOR THE YEAR ENDED DECEMBER 31, 2018

TABLE OF CONTENTS

**I.  INTRODUCTORY SECTION**

Title Page
Table of Contents ........................................................................................................................... i-iv
County Auditor's Letter .................................................................................................................. v
Letter of Transmittal ...................................................................................................................... vii-xii
Elected Officials ............................................................................................................................. xiii
Organizational Chart - County Auditor's Office ............................................................................ xiv
Organizational Chart - Trumbull County ...................................................................................... xv
Certificate of Achievement for Excellence in Financial Reporting .............................................. xvi

**II.  FINANCIAL SECTION**

INDEPENDENT AUDITOR'S REPORT ...................................................................................... 1-3

MANAGEMENT'S DISCUSSION AND ANALYSIS ................................................................. 5-18

BASIC FINANCIAL STATEMENTS:

Government-Wide Financial Statements:

Statement of Net Position ......................................................................................................... 19
Statement of Activities .............................................................................................................. 20-21

Fund Financial Statements:

Balance Sheet - Governmental Funds ...................................................................................... 22-23

Reconciliation of Total Governmental Fund Balances to Net Position
    of Governmental Activities .................................................................................................... 24

Statement of Revenues, Expenditures and Changes in Fund
    Balances - Governmental Funds ............................................................................................ 26-27

Reconciliation of the Statement of Revenues, Expenditures and Changes
    in Fund Balances of Governmental Funds to the Statement of Activities ............................. 28

Statement of Revenues, Expenditures and Changes in Fund
    Balance - Budget and Actual (Non-GAAP Budgetary Basis):
        General Fund ...................................................................................................................... 29
        Public Assistance Fund ...................................................................................................... 30
        County Board of Developmental Disabilities Fund .......................................................... 31
        Community Mental Health Fund ....................................................................................... 32
        Children Services Fund ...................................................................................................... 33

Statement of Fund Net Position - Proprietary Funds .............................................................. 34

Statement of Revenues, Expenses and Changes in
    Net Position - Proprietary Funds ........................................................................................... 35

Statement of Cash Flows - Proprietary Funds ......................................................................... 36-37

Statement of Fiduciary Assets and Liabilities - Agency Funds ............................................... 38

Notes to the Basic Financial Statements ...................................................................................... 39-104

DEF-MDL-14928.00030

REQUIRED SUPPLEMENTARY INFORMATION:

Schedule of the County's Proportionate Share of the Net Pension Liability/Asset:
    Ohio Public Employees Retirement System (OPERS) ................................................................ 106-107
    State Teachers Retirement System (STRS) of Ohio ................................................................... 108-109

Schedule of County Pension Contributions:
    Ohio Public Employees Retirement System (OPERS) ................................................................ 110-111
    State Teachers Retirement System (STRS) of Ohio ................................................................... 112-113

Schedule of the County's Proportionate Share of the Net OPEB Liability:
    Ohio Public Employees Retirement System (OPERS) ................................................................ 114
    State Teachers Retirement System (STRS) of Ohio ................................................................... 115

Schedule of County OPEB Contributions:
    Ohio Public Employees Retirement System (OPERS) ................................................................ 116-117
    State Teachers Retirement System (STRS) of Ohio ................................................................... 118-119

Notes to the Required Supplementary Information ................................................................. 120

COMBINING STATEMENTS AND INDIVIDUAL FUND SCHEDULES:

Schedule of Revenues, Expenditures and Changes in Fund
Balance - Budget and Actual (Non-GAAP Budgetary Basis)
    General Fund ................................................................................................................ 122-124
    Public Assistance Fund ................................................................................................... 125
    County Board of Developmental Disabilities Fund ................................................................ 126
    Community Mental Health Fund ........................................................................................ 127
    Children Services Fund ................................................................................................... 128
    General Obligation Bond Retirement Fund .......................................................................... 129
    Water Fund .................................................................................................................. 130
    Sewer Fund ................................................................................................................. 131

Combining Statements and Individual Fund Schedules - Nonmajor Governmental Funds:

Fund Descriptions - Nonmajor Governmental Funds ................................................................ 132-133

Combining Balance Sheet - Nonmajor Governmental Funds ....................................................... 134

Combining Statement of Revenues, Expenditures and Changes in
Fund Balances - Nonmajor Governmental Funds .................................................................... 135

Combining Balance Sheet - Nonmajor Special Revenue Funds .................................................... 136-141

Combining Statement of Revenues, Expenditures and Changes in
Fund Balances - Nonmajor Special Revenue Funds ................................................................. 142-147

Schedules of Revenues, Expenditures and Changes in Fund Balance -
Budget and Actual (Non-GAAP Budgetary Basis):

    Motor Vehicle Gasoline Tax Fund ..................................................................................... 148
    Child Support Fund ....................................................................................................... 149
    Real Estate Assessment Fund .......................................................................................... 150
    Indigent Guardianship Fund ........................................................................................... 151
    Dog and Kennel Fund .................................................................................................... 152
    Adult Probation Fund .................................................................................................... 153
    Probate Court Fund ....................................................................................................... 154
    Domestic Violence Shelter Fund ...................................................................................... 155
    Drug Law Enforcement Fund ........................................................................................... 156
    Delinquent Real Estate Tax Assessment Collector Fund ......................................................... 157
    Certificate of Title Fund ................................................................................................. 158
    Recorders Supplemental Fund ......................................................................................... 159
    Emergency 911 Fund ..................................................................................................... 160
    Youth Services Fund ..................................................................................................... 161
    Elderly Affairs Fund ..................................................................................................... 162

DEF-MDL-14928.00031

COMBINING STATEMENTS AND INDIVIDUAL FUND SCHEDULES (CONTINUED):

Law Library Fund ................................................................. 163
Community Development Fund ................................................ 164
Senior Citizens Levy Fund ..................................................... 165
Drug Prosecution Unit Fund .................................................. 166
Indigent Drivers Alcohol Treatment Fund ................................ 167
Law Enforcement Trust Fund ................................................. 168
Law Enforcement Agency Fund .............................................. 169
Drug Task Force Fund .......................................................... 170
Redevelopment Fund ........................................................... 171
Community Gun Violence Block Grant Fund .............................. 172
Homeland Security Fund ....................................................... 173
Workforce Development Fund ................................................ 174
Hillside Administration Fund ................................................. 175
Miscellaneous State Grants Fund ............................................ 176
Safety Grant Fund .............................................................. 177
Federal Forfeitures Account Fund .......................................... 178
Security Grant Fund ............................................................ 179

Combining Balance Sheet - Nonmajor Capital Projects Funds .................... 180-181

Combining Statement of Revenues, Expenditures and Changes in
Fund Balances - Nonmajor Capital Projects Funds ............................. 182-183

Schedules of Revenues, Expenditures and Changes in Fund Balance -
Budget and Actual (Non-GAAP Budgetary Basis):

Court Computerization Fund .................................................. 184
Construction Fund .............................................................. 185
Permanent Improvement Fund ............................................... 186
County Computerization Fund ............................................... 187
Court Security Fund ............................................................ 188

Combining Statements and Individual Fund Schedules - Proprietary Funds:

Fund Descriptions - Internal Service Funds ...................................... 189

Combining Statement of Fund Net Position - Internal Service Funds ........... 190

Combining Statement of Revenues, Expenses and Changes in Fund
Net Position - Internal Service Funds ............................................ 191

Combining Statement of Cash Flows - Internal Service Funds .................. 192

Schedules of Revenues, Expenditures and Changes in Fund Equity -
Budget and Actual (Non-GAAP Budgetary Basis):

Gasoline Rotary Fund .......................................................... 193
Hospitalization Fund ........................................................... 194
Telephone Rotary Fund ........................................................ 195
Workers' Compensation Fund ................................................ 196

Individual Fund Schedules - Fiduciary Funds:

Fund Descriptions - Agency Funds ................................................ 197

Combining Statement of Changes in Assets and
Liabilities - Agency Funds ........................................................ 198-204

III. STATISTICAL SECTION

Statistical Section - Contents ..................................................... S1

Net Position by Component - Last Ten Years .................................... S2-S3

Changes in Net Position - Last Ten Years ........................................ S4-S7

iii

Fund Balances, Governmental Funds - Last Ten Years.................................................................... S8-S9

Changes in Fund Balances, Governmental Funds - Last Ten Years ...................................................... S10-S11

Assessed Valuation and Estimated Actual Value of
  Taxable Property - Last Ten Years........................................................................................... S12-S13

Property Tax Rates - Direct and Overlapping Governments (Rate Per
  $1,000 of Assessed Value) - Last Ten Years............................................................................. S14-S27

Principal Property Taxpayers, Real Estate Tax -
  December 31, 2019 and December 31, 2010.......................................................................... S28

Principal Property Taxpayers, Public Utility Tangible Personal Property Tax -
  December 31, 2019 and December 31, 2010.......................................................................... S29

Property Tax Levies and Collections - Last Ten Years............................................................................ S30

Ratios of General Obligation Bonded Outstanding - Last Ten Years ...................................................... S31

Ratios of Outstanding Debt by Type - Last Ten Years ......................................................................... S32-S33

Computation of Legal Debt Margin - Last Ten Years ........................................................................... S34-S35

Direct and Overlapping Governmental Activities Debt - as of December 31, 2019.............................. S36

Pledged Revenue Coverage, Revenue Debt - Water Fund - Last Ten Years ........................................... S37

Pledged Revenue Coverage, Revenue Debt - Sewer Fund - Last Ten Years........................................... S38

Pledged Revenue Coverage, Revenue Bonds - Last Ten Years............................................................... S39

Demographic and Economic Statistics - Last Ten Years ....................................................................... S41

Principal Employers - Current and Nine Years Ago............................................................................... S42

Full-Time County Government Employees
  by Function /Activity - Last Ten Years .................................................................................... S43

Operating Indicators by Function /Activity - Last Ten Years.................................................................. S44-S45

Capital Assets Statistics by Function /Activity - Last Ten Years ........................................................... S46

DEF-MDL-14928.00033



# ADRIAN S. BIVIANO, CPA
## TRUMBULL COUNTY AUDITOR
### 160 High Street, N.W., Warren, Ohio  44481
### Phone: 330-675-2420   Fax:  330-675-2419
### auditor@co.trumbull.oh.us

July 30, 2020

The Honorable Daniel E. Polivika
The Honorable Frank S. Fuda
The Honorable Mauro Cantalamessa

The Honorable Sam C. Lamancusa
Trumbull County Treasurer

Citizens of Trumbull County:

It is my pleasure to present Trumbull County's Comprehensive Annual Report (CAFR)
for the year ended December 31, 2019.

To the best of my knowledge the data presented herein, is completely accurate in all respects and
has been reported in a manner designed to provide complete disclosure of the financial position
and the results of operations of the County.

This report was prepared in complete accordance with Generally Accepted Accounting Principles
(GAAP) as applicable to government entities and with the hope of receiving a twenty-third
Certificate of Achievement for Excellence in Financial Reporting Guidelines of the Government
Finance Officers Association (GFOA) in the history of Trumbull County.

This document represents full disclosure of all Trumbull County's financial activities during the
aforementioned year.  The Trumbull County Auditor's office, unless otherwise noted, takes full
responsibility for the data contained herein.  We believe that the report has been prepared in a
manner which will easily enable the reader to gain valuable insights into Trumbull County's
financial activity.

The preparation of this comprehensive document represents an ongoing commitment to
excellence in terms of the financial management of Trumbull County.  We intend to reflect this
same commitment in ensuing years with similar practices and the continued attainment of this
cherished award of achievement.

Yours Sincerely,

*Adrian S. Biviano*

Adrian S. Biviano MBA, CPA, CGFM, CFE

v

**This Page is Intentionally Left Blank.**

DEF-MDL-14928.00035



**ADRIAN S. BIVIANO, CPA**
**TRUMBULL COUNTY AUDITOR**
160 High Street, N.W., Warren, Ohio 44481
Phone: 330-675-2420 Fax: 330-675-2419
auditor@co.trumbull.oh.us

July 30, 2020

Trumbull County Board of Commissioners
160 High Street
Warren, Ohio 44481

Citizens of Trumbull County:

I am pleased to submit the comprehensive annual financial report of Trumbull County for the year ended December 31, 2019.

This report enables the County to comply with Ohio Administrative Code Section 117-2-03 (B), which requires reporting on a GAAP (Generally Accepted Accounting Principles) basis, and Ohio Revised Code Section 117.38 which requires the counties reporting on a GAAP basis to file unaudited general purpose external financial statements with the Auditor of State within 150 days of year end.

Management assumes responsibility for the completeness and reliability of the information contained in this report, based upon a comprehensive framework of internal control that it has established for this purpose. Because the cost of internal control should not exceed anticipated benefits, the objective is to provide reasonable, rather than absolute, assurance that the financial statements are free of any material misstatements.

Keith Faber, Auditor of State, has issued an unmodified ("clean") opinion on Trumbull County's financial statements for the year ended December 31, 2019. The independent auditor's report is located at the front of the financial section of this report.

Management's discussion and analysis (MD&A) immediately follows the independent auditor's report and provides a narrative introduction, overview and analysis of the basic financial statements. The MD&A complements this letter of transmittal and should be read in conjunction with it.

### *The County and the Form of Government*

Trumbull County, created in 1800, is located in northeast Ohio, on the southern border of Ashtabula County, the eastern borders of Geauga and Portage Counties and the western border of the State of Pennsylvania. The County is approximately forty miles southeast of the City of Cleveland. The County encompasses 24 townships and eleven cities and villages, the largest of which is the City of Warren, the County Seat. The County is in the Youngstown-Warren, Ohio Metropolitan Statistical Area (MSA) comprised of Trumbull, Columbiana and Mahoning Counties, the 106th largest of 382 MSA's in the United States.

The County is served by extensive and diversified transportation facilities. More than eighty motor freight carriers serve the area and 40 contract carriers maintain offices or terminals. The County is presently served by two railroad systems - Conrail and CSX. The Western Reserve Port Authority and Wyman's Executive Airport are located within the County. Three airports within commuting distance of the County, Cleveland Hopkins International Airport, Akron-Canton Regional Airport and Pittsburgh International Airport,

vii

provide additional air transportation services.

One major interstate highway traversing the County, the Ohio Turnpike Interstate 80, is a major coast-to-coast route linking the area with such major national economic centers as New York and Chicago. I-80 and local spur I-680 provide quick access to Cleveland, Akron and Youngstown. In addition to federal highways, the County is crisscrossed with modern state highways. State Routes 11, 45, 46 and 82 and U.S. Route 422 facilitate travel within the County and link the County with the industries of the Ohio Valley Region.

The cities, villages and townships, together with various special districts and other governmental entities operating in the County, are responsible for many local governmental services and make significant expenditures to provide such services to County residents. The County, nonetheless, has significant responsibilities in the areas of general government, administration of justice, road and bridge maintenance, health care, sanitation, public welfare, social services and public assistance. The County also operates two enterprise funds that include a water system and sewer system.

For financial reporting purposes, the County includes all funds, agencies, boards and commissions making up Trumbull County (the Primary Government) and its' Component Units, in accordance with the Governmental Accounting Standards Board (GASB) Statement No. 14 "The Financial Reporting Entity" as amended by GASB Statement No. 39, "Determining Whether Certain Organizations Are Component Units" and GASB Statement No. 61, "The Financial Reporting Entity: Omnibus an amendment of GASB Statements No. 14 and No. 34". The County's primary government includes the financial activities of Trumbull County Community Mental Health Board, Trumbull County Board of Developmental Disabilities (DD), Trumbull County Children Service's Board and all departments and activities that are directly operated by elected County officials.

Component units are legally separate organizations which are fiscally dependent on the County or for which the County is financially accountable. The Trumbull County Land Bank has been included as discretely presented component unit.

The County is associated with other organizations. These include the Geauga/Trumbull Solid Waste District which is a joint venture as discussed in Note 14; the County Risk Sharing Authority, Inc. (CORSA), a risk sharing pool discussed in Note 22; the Western Reserve Port Authority, the Family and Children First Council, the Northeast Ohio Community Alternative Program, the North East Ohio Network, and the Eastgate Regional Council of Governments which are jointly governed organizations discussed in Note 23; the Private Industry Council, the Trumbull County Public Library, the Trumbull County Tourism Board, the Trumbull County Metropolitan Park District and the Trumbull County Transit Board which are related organizations discussed in Note 24.

The County has only those powers, and powers incidental thereto, conferred upon it by the State constitution and statutes. A three-member Board of County Commissioners (the "Board") is the primary legislative and executive body of the County. The Board is elected at-large in even-numbered years for four-year overlapping terms. The Board is responsible for providing and managing the funds used to support the various County activities. The Board exercises its legislative powers in budgeting, appropriating monies, levying taxes, issuing bonds and notes and letting contracts for public works and services to provide this financial management. The Board has certain responsibilities for the management of most County facilities, including various court, correctional and administrative facilities, public assistance and social services facilities and general County facilities.

In addition to the Board, citizens elect eight other County administrative officials, each of whom is independent within the limits of State Statutes affecting the particular office. These officials, elected to four-year terms, are the County Auditor, County Treasurer, County Prosecutor, County Engineer, Coroner, Clerk of Courts, County Recorder and Sheriff. Common Pleas Judges, including the Domestic Relations, Juvenile Court and Probate Court Judges, are also elected on a County-wide basis and serve six-year terms. Court of Appeals Judges are elected on a district-wide basis by the electors of the Counties included in the district for a six-year term.

DEF-MDL-14928.00037

The County Auditor serves as the chief fiscal officer for the County and the tax assessor for all political subdivisions within the County.  As the chief fiscal officer, no contract or obligation involving the County can be made without the Auditor's certification that appropriations are sufficient and that funds are available, or are in the process of collection, to ensure that the contract or obligation can be paid.  The Auditor is also the central disbursing agent of the County who, by the issuance of County warrants, distributes funds to creditors in payment of liabilities incurred by the County and its departments.  In addition, the Auditor is responsible for the preparation of the County payroll and has statutory accounting responsibilities.

As tax assessor, the Auditor is responsible for establishing the tax rates for real estate, personal property and manufactured homes.  Once these taxes are collected, the Auditor is responsible for distributing those collections to the other governmental entities in accordance with legally adopted rates.  In addition to these duties, the Auditor is the secretary to the County Data Processing Board and serves as the secretary to the County Board of Revision and the County Budget Commission.

The County Auditor is also responsible for the development and implementation of an interdepartmental County-wide geographical information system (GIS).  The Trumbull County Auditor's office has moved the County map information to a GIS system to provide the many benefits of these advanced mapping systems to their county governments.  This system provides aerial photography, geodetic control, analytical triangulation, GIS photogram metric mapping and property conversion.  This computerized system will provide the public as well as departments with valuable data and information about the County as a whole.

The County Treasurer is the custodian of all County funds.  The Treasurer is responsible for the investment of idle County funds as specified by Ohio law.  The Treasurer is also responsible for collecting all tax monies and applying those payments to the appropriate tax accounts.  Daily reconciliations of the total County fund balances of the Auditor and the Treasurer are performed by the two offices, and reconciliations by fund are prepared monthly.  The County Budget Commission is comprised of the County Treasurer, Auditor and Prosecutor.  The Budget Commission plays an important function in the financial administration of the County government and all other local governments within the County.

The County Engineer, required by Ohio law to be a registered professional engineer and surveyor, serves as the civil engineer for the County and its officials.  His primary responsibilities relate to the construction, maintenance and repair of County roads and bridges, related roadside drainage facilities and storm or surface runoff systems.  The Board of Commissioners takes bids on and awards contracts for the projects recommended and approved by the County Engineer.  The County Engineer also prepares tax maps for the County Auditor.

The Board of County Commissioners are required to adopt a budget by the close of the prior fiscal year.  This annual budget serves as the foundation for the Trumbull County's financial planning and control.  The legal level of control has been established by the Commissioners at the object level within each department.  Any budgetary modifications at this level may only be made by resolution of the County Commissioners.

### *Administration of the Justice System*

As a part of its justice system, the County maintains the Court of Appeals and the Common Pleas Court which include a Domestic Relations Division, a Juvenile Division and a Probate Division.

The County Prosecutor's office, the Juvenile Detention Center and the County Jail are also maintained by the County.  In addition to the responsibilities as a prosecutor of criminal cases, the County Prosecutor is designated by Ohio law as the chief legal counsel for all County officers, boards and agencies, including the Board of Commissioners, the County Auditor and the County Treasurer and all townships and local school districts.  The County Prosecutor is also a member of the County Budget Commission.

The Clerk of Courts keeps all official records of the Common Pleas Court, and when the Court of Appeals holds sessions within the County, she also serves as Clerk of Courts of the Court of Appeals.  The office of

DEF-MDL-14928.00038

the Clerk of Courts operates on a system of fees charged for services and is essentially self-supporting.

The County Sheriff is the chief law enforcement officer of the County and provides certain specialized services which include maintaining a special staff of deputies whose duties are to assist local law enforcement officers upon their request and to enforce the law in unincorporated areas of the County. The Sheriff also operates and maintains the County jail and is responsible for its inmates, including persons detained for trial or transfer to other institutions. As an officer of the County courts, the Sheriff is in charge of the service of court documents.

### *Industry, Commerce and Economic Development*

According to North American Industry Classification System (NAICS) provided by the United States Census Bureau, employment in the County is primarily in the manufacturing sector with a close second in health care and social assistance. According to the U.S. Department of Labor, Bureau of Labor Statistics, Midwest Information Office, as of May 1, 2019, there were 88,092 people employed in Trumbull County making an average weekly wage of $808 in the metropolitan statistical area (MSA).

Trumbull County's collaborative economic development program helps existing companies grow and works to attract new businesses, industry, investment, and jobs. Trumbull County coordinates local, state, regional, and federal programs for businesses and industries expanding or locating in Trumbull County and takes advantage of state and federal programs such as Ohio's Enterprise Zone (EZ) and Community Reinvestment Area (CRA) programs, which permits tax incentives on new real property within designated areas; the Community Development Block Grant Economic Development (CDBG-ED) Program, which provides for jobs for low and moderate income persons; the CDBG Revolving Loan Fund (RLF), which provides low-interest loans to primarily small manufacturing facilities. Trumbull County is also a founding member of the Trumbull County Brownfield Coalition.

Trumbull County has one of the largest and most successful Enterprise Zone Programs in Ohio, encompassing most jurisdictions in the County's 625-square-mile area. The Enterprise Zone Program provides tax incentives for new industrial or manufacturing expansion projects in Trumbull County. In 2019, the Planning Commission had a total of 17 active Enterprise Zone Agreements in compliance with their agreements. As a result of the 17 active Enterprise Zone Agreements: 335 jobs were created; 514 jobs were retained; $62,523,085 was invested in real property and $698,996,247 was invested in personal property in Trumbull County.

In March 2019, the Board of Commissioners approved an EZ Agreement with HomeGoods, Inc. for a 75 percent abatement over a period of 10 years for the construction of a 1,200,000-square-foot logistics facility with attached office space located at 3640 Ellsworth Bailey Road in the Village of Lordstown. The company plans to invest ranging from $140,000,000-$170,000,000 and create 1,000 full-time employment opportunities within three years.

The Community Reinvestment Area (CRA) Program allows a community to offer tax incentives on the increased value from improvements to properties within the boundaries of the CRA. CRAs are typically located in areas where investment has been discouraged. The Planning Commission manages the City of Warren's Community Reinvestment Area and the Liberty Belmont Community Reinvestment Area.

In October 2019, the Board of Commissioners approved a CRA Agreement with Sabatine BK Development for a 50 percent abatement of a period of 10 years for the construction of a 2,200-square-foot building to serve as a free standing coffee shop with a drive through located along 4200 Belmont Avenue in Liberty Township. The company plans to invest $1,140,000 and create 12 full-time and 18 part-time employment opportunities within three years.

Trumbull County has had one of the most successful Revolving Loan Funds in Ohio, with over $4 million loaned to local companies since 1984, yielding 1,000 new jobs and thousands of jobs retained. The Revolving Loan Fund (RLF) provides low-interest loans to primarily small manufacturing facilities within

x

Trumbull County. Trumbull County Planning Commission currently has three (3) active loans in the RLF and is proud to report that all performance and compliance criteria including job creation have been met and maintained for all loans. In addition, all payments have been received and are up to date.

**Income**

According to the Department of Labor, Bureau of Labor Statistics most recent date (December 2019), the median household income for Trumbull County is estimated at $45,975; the State median household income of $54,533; and the United States median household income of $60,293.

**Housing**

The following data from the 2014-2018 American Community Survey, 5-Year Estimates shows Trumbull County; with comparative statistics for the City of Warren, the State of Ohio and the United States.

|  | Median Value of Owner-Occupied Housing Units | Owner-Occupied Housing Unit Rate | Median selected monthly owner costs – with a mortgage | Number of Housing Units |
|---|---|---|---|---|
| **Warren City** | $ 61,200.00 | 50.8% | $853 | 20,138 |
| **Trumbull County** | $ 102,500.00 | 70.7% | $1,028 | 95,707 |
| **Ohio** | $140,000.00 | 66.0% | $1,269 | 5,188,270 |
| **United States** | $204,900.00 | 63.8% | $1,558 | 136,384,292 |

### Sanitary Engineer - Water and Sewer

The County, through the Sanitary Engineer's Department, is in the process of making various capital improvements which will be funded by various sources, including special assessments, through the business-type funds. Sewer projects that are in process include; the Little Squaw Creek Interceptor (Phase 5), the Belmont Park project, the Swift Drive project, the Heaton Chute Project, the State Road (Phase 2) project, the Scoville Drive project, the Jacobs Road project, the Henn Hyde South Project, the Yankee Lake project, the Logan Way pump Station conversion and the Basswood, Beechwood and Elmwood project. Wastewater Treatment projects in process include the Mosquito Creek Capital Improvement project and the Brookfield Capital Improvement project.

Water projects that are in process are the Blueprint To Prosperity Waterline, the Elm Road Waterline, the Stillwagon Road waterline and the Mineral Ridge Hydraulic improvement project.

### Long-term Financial Planning

Trumbull County has developed a five (5) year capital budget plan which is used as a plan for capital spending projects and is updated annually to maintain a five year outlook. This budget is meant to provide guidance by the Board of County Commissioners and other elected officials in determining the County's future capital needs.

Within the County's general fund operating budget, the Commissioners appropriate between $500,000-$1,000,000 in a contingency account for anticipated capital and other operating needs.

### Relevant Financial Policies

The County imposed an additional 0.25 percent sales tax levy for County operations, along with a 0.25 percent levy for public safety services in October 2005. The current annual revenues from these levies are estimated to be $10.0 million.

xi

*Acknowledgments*

The publication of this CAFR represents an important achievement in the ability of Trumbull County to provide significantly enhanced financial information and accountability to the citizens of Trumbull County, its elected officials, County management and investors.  This report continues the aggressive program of the County Auditor's office to improve the County's overall financial accounting, management and reporting capabilities.

I would like to acknowledge the efforts of the entire staff of the Trumbull County Auditor's office and Data Processing Department for their contributions to this report.  Special thanks are extended to Trumbull County's accounting staff, for their effort and dedication to this project.  The guidance given by Julian & Grube, Inc. was greatly appreciated.  They provided valuable assistance in a most professional manner.

I would also like to recognize Trumbull County Treasurer Sam C. Lamancusa and his staff for their periodic assistance and to thank the Trumbull County Board of Commissioners for their support of this CAFR.

Lastly, I would like to thank all of the elected officials, department heads and their staffs for their assistance and cooperation with the preparation of this CAFR.  I ask for their continued support of this project and of my efforts towards continuing the sound financial management for Trumbull County.

Sincerely,

Adrian S. Biviano, MBA, CPA, CGFM
Trumbull County Auditor

DEF-MDL-14928.00041

## Trumbull County, OHIO

### ELECTED OFFICIALS
December 31, 2019

County Commissioners

Mauro Cantalamessa
Daniel E. Polivka
Frank S. Fuda

County Auditor………………………………………….Adrian S. Biviano

County Treasurer……………………………………….Sam C. Lamancusa

County Prosecutor…………………………………....Dennis Watkins

County Engineer………………………………….....Randy L. Smith

County Coroner…………………………………………Thomas James

Clerk of Courts…………………………………………..Karen Infante Allen

County Recorder……………………………………….Tod Latell

County Sheriff…………………………………………..Paul Monroe

County Judges

Peter J. Kontos
W. Wyatt McKay
Ronald Rice
Andrew D. Logan

Domestic Relations/Juvenile Court Judges

Samuel F. Bluedorn
Sandra Stabile Harwood

Probate Court Judge……………………………………James A. Fredericka

DEF-MDL-14928.00042



TRUMBULL COUNTY
AUDITOR'S OFFICE ORGANIZATIONAL CHART

xiv

DEF-MDL-14928.00043

# TRUMBULL COUNTY GOVERNMENT ORGANIZATIONAL CHART

## VOTERS OF TRUMBULL COUNTY

### ELECTED OFFICIALS



xv

DEF-MDL-14928.00044



Government Finance Officers Association

# Certificate of Achievement for Excellence in Financial Reporting

Presented to

## Trumbull County
## Ohio

For its Comprehensive Annual
Financial Report
for the Fiscal Year Ended

## December 31, 2018

*Christopher P. Morrill*

Executive Director/CEO

xvi

DEF-MDL-14928.00045

# FINANCIAL SECTION

DEF-MDL-14928.00046

**This page intentionally left blank.**

DEF-MDL-14928.00047



101 Central Plaza South
700 Chase Tower
Canton, Ohio 44702-1509
(330) 438-0617 or (800) 443-9272
EastRegion@ohioauditor.gov

**INDEPENDENT AUDITOR'S REPORT**

Trumbull County
160 High Street
Warren, Ohio 44481

To the Board of County Commissioners:

### Report on the Financial Statements

We have audited the accompanying financial statements of the governmental activities, the business-type activities, the discretely presented component unit, each major fund, and the aggregate remaining fund information of Trumbull County, Ohio (the County), as of and for the year ended December 31, 2019, and the related notes to the financial statements, which collectively comprise the County's basic financial statements as listed in the table of contents.

### Management's Responsibility for the Financial Statements

Management is responsible for preparing and fairly presenting these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes designing, implementing, and maintaining internal control relevant to preparing and fairly presenting financial statements that are free from material misstatement, whether due to fraud or error.

### Auditor's Responsibility

Our responsibility is to opine on these financial statements based on our audit. We audited in accordance with auditing standards generally accepted in the United States of America and the financial audit standards in the Comptroller General of the United States' *Government Auditing Standards*. Those standards require us to plan and perform the audit to reasonably assure the financial statements are free from material misstatement.

An audit requires obtaining evidence about financial statement amounts and disclosures. The procedures selected depend on our judgment, including assessing the risks of material financial statement misstatement, whether due to fraud or error. In assessing those risks, we consider internal control relevant to the County's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not to the extent needed to opine on the effectiveness of the County's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of management's accounting policies and the reasonableness of their significant accounting estimates, as well as our evaluation of the overall financial statement presentation.

We believe the audit evidence we obtained is sufficient and appropriate to support our audit opinions.

---

1

Efficient   •   Effective   •   Transparent

DEF-MDL-14928.00048

Trumbull County
Independent Auditor's Report
Page 2

*Opinion*

In our opinion, based on our audit, the financial statements referred to above present fairly, in all material respects, the respective financial position of the governmental activities, the business-type activities, the discretely presented component unit, each major fund, and the aggregate remaining fund information of Trumbull County, Ohio, as of December 31, 2019, and the respective changes in financial position and, where applicable, cash flows thereof and the respective budgetary comparisons for the General, Public Assistance, County Board of Developmental Disabilities, Community Mental Health, and Children Services funds thereof for the year then ended in accordance with the accounting principles generally accepted in the United States of America.

*Emphasis of Matter*

As discussed in Note 3 to the financial statements, during 2019, the County adopted new accounting guidance in Governmental Accounting Standards Board (GASB) Statement No. 95, *Postponement of the Effective Dates of Certain Authoritative Guidelines*. We did not modify our opinion regarding this matter.

Also, as discussed in Note 27 to the financial statements, the financial impact of COVID-19 and the ensuing emergency measures will impact subsequent periods of the County. We did not modify our opinion regarding this matter.

*Other Matters*

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require this presentation to include *management's discussion and analysis*, and schedules of net pension and other post-employment benefit liabilities and pension and other post-employment benefit contributions listed in the table of contents, to supplement the basic financial statements. Although this information is not part of the basic financial statements, the Governmental Accounting Standards Board considers it essential for placing the basic financial statements in an appropriate operational, economic, or historical context. We applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, consisting of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to our inquiries, to the basic financial statements, and other knowledge we obtained during our audit of the basic financial statements. We do not opine or provide any assurance on the information because the limited procedures do not provide us with sufficient evidence to opine or provide any other assurance.

*Supplementary and Other Information*

Our audit was conducted to opine on the County's basic financial statements taken as a whole.

The introductory section, the financial section's combining statements, individual fund statements and schedules and the statistical section information present additional analysis and are not a required part of the basic financial statements.

The statements and schedules are management's responsibility, and derive from and relate directly to the underlying accounting and other records used to prepare the basic financial statements. We subjected this information to the auditing procedures we applied to the basic financial statements. We also applied certain additional procedures, including comparing and reconciling this information directly to the underlying accounting and other records used to prepare the basic financial statements or to the basic financial statements themselves in accordance with auditing standards generally accepted in the United States of America. In our opinion, this information is fairly stated in all material respects in relation to the basic financial statements taken as a whole.

DEF-MDL-14928.00049

Trumbull County
Independent Auditor's Report
Page 3

We did not subject the introductory section and statistical section information to the auditing procedures applied in the audit of the basic financial statements and, accordingly, we express no opinion or any other assurance on them.

**Other Reporting Required by Government Auditing Standards**

In accordance with *Government Auditing Standards*, we have also issued our report dated July 30, 2020, on our consideration of the County's internal control over financial reporting and our tests of its compliance with certain provisions of laws, regulations, contracts and grant agreements and other matters.  That report describes the scope of our internal control testing over financial reporting and compliance, and the results of that testing, and does not opine on internal control over financial reporting or on compliance.  That report is an integral part of an audit performed in accordance with *Government Auditing Standards* in considering the County's internal control over financial reporting and compliance.

Keith Faber
Auditor of State

Columbus, Ohio

July 30, 2020

3

DEF-MDL-14928.00050

This page intentionally left blank.

DEF-MDL-14928.00051

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

The management's discussion and analysis of Trumbull County's (the "County") financial performance provides an overall review of the County's financial activities for the year ended December 31, 2019. The intent of this discussion and analysis is to look at the County's financial performance as a whole; readers should also review the basic financial statements and the notes to the basic financial statements to enhance their understanding of the County's financial performance.

**Financial Highlights**

Key financial highlights for 2019 are as follows:

- The total net position of the County decreased $10,646,829. Net position of governmental activities decreased $13,781,306 and net position of business-type activities increased $3,134,477.

- General revenues accounted for $73,253,525 or 44.70% of total governmental activities revenue. Program specific revenues accounted for $90,617,525 or 55.30% of total governmental activities revenue.

- The County had $178,144,992 in expenses related to governmental activities. $90,617,525 of these expenses were offset by program specific charges for services, grants or contributions. General revenues (primarily taxes) of $73,253,525 were not adequate to provide for these programs.

- The County's major governmental funds are the general fund, public assistance fund, County Board of Developmental Disabilities fund, community mental health fund, children services fund and general obligation bond retirement fund. The general fund, the County's largest major fund, had revenues and other financing sources of $52,412,632 in 2019, and expenditures and other financing uses of $54,399,690. The general fund's fund balance decreased $1,987,058 or 14.37% from 2018 to 2019.

**Using this Comprehensive Annual Financial Report (CAFR)**

This annual report consists of a series of financial statements and notes to those statements. These statements are organized so the reader can understand the County as a financial whole, an entire operating entity. The statements then proceed to provide an increasingly detailed look at specific financial activities.

The statement of net position and statement of activities provide information about the activities of the whole County, presenting both an aggregate view of the County's finances and a longer-term view of those finances. Fund financial statements provide the next level of detail. For governmental funds, these statements tell how services were financed in the short-term as well as what remains for future spending. The fund financial statements also look at the County's most significant funds with all other nonmajor funds presented in total in one column. In the case of the County, there are six major governmental funds. The general fund is the largest major fund.

**Reporting the County as a Whole**

*Statement of Net Position and the Statement of Activities*

The statement of net position and the statement of activities answer the question, "How did we do financially during 2019?" These statements include all assets, deferred outflows of resources, liabilities, deferred inflows of resources, revenues and expenses using the accrual basis of accounting similar to the accounting used by most private-sector companies. This basis of accounting will take into account all of the current year's revenues and expenses regardless of when cash is received or paid.

These two statements report the County's net position and changes in that position. This change in net position is important because it tells the reader that, for the County as a whole, the financial position of the County has improved or diminished. The causes of this change may be the result of many factors, some financial, some not. Non-financial factors include the County's property tax base, current property tax laws, facility conditions and other factors.

5

TRUMBULL COUNTY, OHIO

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

In the statement of net position and the statement of activities, the County is divided into two distinct kinds of activities:

Governmental activities - Most of the County's programs and services are reported here including human services, health, public safety, public works and general government.  These services are funded primarily by taxes and intergovernmental revenues including federal and State grants and other shared revenues.

Business-type activities - These services are provided on a charge for goods or services basis to recover all or a significant portion of the expenses of the goods or services provided.

**Reporting the County's Most Significant Funds**

*Fund Financial Statements*

A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives.  The County, like other State and local governments, uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.  All of the funds of the County can be divided into three categories: governmental funds, proprietary funds, and fiduciary funds.

Fund financial reports provide detailed information about the County's major funds.  The County uses many funds to account for a multitude of financial transactions.  However, these fund financial statements focus on the County's most significant funds.  The County's major governmental funds are the general fund, public assistance fund, County Board of Developmental Disabilities fund, community mental health fund, children services fund and general obligation bond retirement fund.  An analysis of the County's major governmental and proprietary funds begins on page 13.

*Governmental Funds*

Governmental funds are used to account for essentially the same functions reported as governmental activities in the government-wide financial statements.  However, unlike the government-wide financial statements, governmental fund financial statements focus on near-term inflows and outflows of spendable resources, as well as on balances of spendable resources available at the end of the year.  Such information may be useful in evaluating a government's near-term financing requirements.

Because the focus of the governmental funds is narrower than that of the government-wide financial statements, it is useful to compare the information presented for governmental funds with similar information presented for governmental activities in the government-wide financial statements.  By doing so, the readers may better understand the long-term impact of the government's near-term financing decisions.  Both the governmental fund balance sheet and the governmental fund statement of revenues, expenditures, and changes in fund balances provide a reconciliation to facilitate this comparison between governmental funds and governmental activities.

The County maintains a multitude of individual governmental funds.  Information is presented separately in the governmental fund balance sheet and in the governmental statement of revenues, expenditures, and changes in fund balances for the major funds, which were identified earlier.  Data from the other governmental funds are combined into a single, aggregated presentation.

*Proprietary Funds*

The County maintains proprietary funds, including both enterprise funds and internal service funds.  Enterprise funds are used to report the same functions presented as business-type activities in the government-wide financial statements.  The County uses enterprise funds to account for its sewer and water operations.  Internal service funds are an accounting device used to accumulate and allocate costs internally among the County's various functions.  The County uses four internal service funds to account for its gasoline and telephone rotary operations and its self-insurance programs for medical benefits and workers' compensation.

6

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

*Fiduciary Funds*

Fiduciary funds are used to account for resources held for the benefit of parties outside the County. Fiduciary funds are not reflected in the government-wide financial statements because the resources of those funds are not available to support the County's own programs. The accounting used for fiduciary funds is much like that used for proprietary funds.

*Notes to the Basic Financial Statements*

The notes to the basic financial statements provide additional information that is essential to a full understanding of the data provided in the government-wide and fund financial statements. These notes can be found immediately following the basic financial statements.

*Required Supplementary Information*

In addition to the basic financial statements and accompanying notes, this report also presents certain required supplementary information concerning the County's net pension liability/asset and net OPEB liability/asset. The required supplementary information can be found following the notes to the basic financial statements.

**Government-Wide Financial Analysis**

The statement of net position provides the perspective of the County as a whole. The table that follows provides a summary of the County's net position at December 31, 2019 and December 31, 2018.

THIS SPACE IS INTENTIONALLY LEFT BLANK

7

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

**Net Position**

| | Governmental Activities 2019 | Business-type Activities 2019 | Governmental Activities 2018 | Business-type Activities 2018 | Total 2019 | Total 2018 |
|---|---|---|---|---|---|---|
| **Assets:** | | | | | | |
| Current and other assets | $ 185,029,289 | $ 32,464,815 | $ 177,340,831 | $ 35,186,181 | $ 217,494,104 | $ 212,527,012 |
| Capital assets, net | 115,496,757 | 102,377,777 | 114,180,562 | 93,590,878 | 217,874,534 | 207,771,440 |
| Total assets | 300,526,046 | 134,842,592 | 291,521,393 | 128,777,059 | 435,368,638 | 420,298,452 |
| **Deferred outflows of resources:** | | | | | | |
| Unamortized deferred charges | 154,662 | - | 195,687 | - | 154,662 | 195,687 |
| Pension | 34,354,126 | 1,891,131 | 17,395,564 | 939,581 | 36,245,257 | 18,335,145 |
| OPEB | 4,178,632 | 232,792 | 3,320,639 | 186,231 | 4,411,424 | 3,506,870 |
| Total deferred outflows of resources | 38,687,420 | 2,123,923 | 20,911,890 | 1,125,812 | 40,811,343 | 22,037,702 |
| **Liabilities:** | | | | | | |
| Current liabilities | 15,450,443 | 7,554,299 | 13,986,660 | 7,830,622 | 23,004,742 | 21,817,282 |
| Long-term liabilities: | | | | | | |
| Due within one year | 6,248,567 | 1,295,633 | 6,407,587 | 1,340,877 | 7,544,200 | 7,748,464 |
| Net pension liability | 117,929,613 | 6,433,674 | 70,264,381 | 3,764,432 | 124,363,287 | 74,028,813 |
| Net OPEB liability | 51,638,873 | 2,939,853 | 43,444,519 | 2,503,653 | 54,578,726 | 45,948,172 |
| Other amounts | 20,952,257 | 19,215,335 | 20,204,054 | 17,105,290 | 40,167,592 | 37,309,344 |
| Total liabilities | 212,219,753 | 37,438,794 | 154,307,201 | 32,544,874 | 249,658,547 | 186,852,075 |
| **Deferred inflows of resources:** | | | | | | |
| Property taxes | 33,507,300 | - | 33,417,300 | - | 33,507,300 | 33,417,300 |
| Pension | 3,737,333 | 238,700 | 17,830,148 | 1,029,653 | 3,976,033 | 18,859,801 |
| OPEB | 1,457,214 | 84,624 | 4,805,462 | 258,424 | 1,541,838 | 5,063,886 |
| Total deferred inflows of resources | 38,701,847 | 323,324 | 56,052,910 | 1,288,077 | 39,025,171 | 57,340,987 |
| **Net position:** | | | | | | |
| Net investment in capital assets | 96,929,624 | 78,317,252 | 97,416,867 | 72,738,088 | 175,246,876 | 170,154,955 |
| Restricted | 54,523,138 | - | 52,162,133 | - | 54,523,138 | 52,162,133 |
| Unrestricted (deficit) | (63,160,896) | 20,887,145 | (47,505,828) | 23,331,832 | (42,273,751) | (24,173,996) |
| Total net position | $ 88,291,866 | $ 99,204,397 | $ 102,073,172 | $ 96,069,920 | $ 187,496,263 | $ 198,143,092 |

The net pension liability/asset is reported pursuant to Governmental Accounting Standards Board (GASB) Statement 68, "Accounting and Financial Reporting for Pensions—an Amendment of GASB Statement 27." The net other postemployment benefits (OPEB) liability/asset is reported pursuant to GASB Statement 75, "Accounting and Financial Reporting for Postemployment Benefits Other Than Pensions." For reasons discussed below, many end users of this financial statement will gain a clearer understanding of the County's actual financial condition by adding deferred inflows related to pension and OPEB, the net pension liability, and the net OPEB liability to the reported net position and subtracting deferred outflows related to pension and OPEB, net pension/OPEB asset.

8

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

Governmental Accounting Standards Board standards are national and apply to all government financial reports prepared in accordance with generally accepted accounting principles. Prior accounting for pensions (GASB 27) and postemployment benefits (GASB 45) focused on a funding approach. This approach limited pension and OPEB costs to contributions annually required by law, which may or may not be sufficient to fully fund each plan's net pension liability/asset or net OPEB liability/asset. GASB 68 and GASB 75 take an earnings approach to pension and OPEB accounting; however, the nature of Ohio's statewide pension/OPEB plans and state law governing those systems requires additional explanation in order to properly understand the information presented in these statements.

GASB 68 and GASB 75 require the net pension liability/asset and the net OPEB liability/asset to equal the County's proportionate share of each plan's collective:

1.  Present value of estimated future pension/OPEB benefits attributable to active and inactive employees' past service.
2.  Minus plan assets available to pay these benefits.

GASB notes that pension and OPEB obligations, whether funded or unfunded, are part of the "employment exchange" – that is, the employee is trading his or her labor in exchange for wages, benefits, and the promise of a future pension and other postemployment benefits. GASB noted that the unfunded portion of this promise is a present obligation of the government, part of a bargained-for benefit to the employee, and should accordingly be reported by the government as a liability since they received the benefit of the exchange. However, the County is not responsible for certain key factors affecting the balance of these liabilities. In Ohio, the employee shares the obligation of funding pension benefits with the employer. Both employer and employee contribution rates are capped by State statute. A change in these caps requires action of both Houses of the General Assembly and approval of the Governor. Benefit provisions are also determined by State statute. The Ohio Revised Code permits, but does not require, the retirement systems to provide healthcare to eligible benefit recipients. The retirement systems may allocate a portion of the employer contributions to provide for these OPEB benefits.

The employee enters the employment exchange with the knowledge that the employer's promise is limited not by contract but by law. The employer enters the exchange also knowing that there is a specific, legal limit to its contribution to the retirement system. In Ohio, there is no legal means to enforce the unfunded liability of the pension/OPEB plan *as against the public employer*. State law operates to mitigate/lessen the moral obligation of the public employer to the employee, because all parties enter the employment exchange with notice as to the law. The retirement system is responsible for the administration of the pension and OPEB plans.

Most long-term liabilities have set repayment schedules or, in the case of compensated absences (i.e. sick and vacation leave), are satisfied through paid time-off or termination payments. There is no repayment schedule for the net pension liability or the net OPEB liability. As explained above, changes in benefits, contribution rates, and return on investments affect the balance of these liabilities but are outside the control of the local government. In the event that contributions, investment returns, and other changes are insufficient to keep up with required payments, State statute does not assign/identify the responsible party for the unfunded portion. Due to the unique nature of how the net pension liability and the net OPEB liability are satisfied, these liabilities are separately identified within the long-term liability section of the statement of net position.

In accordance with GASB 68 and GASB 75, the County's statements prepared on an accrual basis of accounting include an annual pension expense and an annual OPEB expense for their proportionate share of each plan's *change* in net pension liability/asset and net OPEB liability/asset, respectively, not accounted for as deferred inflows/outflows of resources.

Over time, net position can serve as a useful indicator of a government's financial position. At December 31, 2019, the County's assets and deferred outflows of resources exceeded liabilities and deferred inflows of resources by $187,496,263. This amounts to $88,291,866 in governmental activities and $99,204,397 in business-type activities.

9

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

As the preceding table illustrates, the most significant changes in net position compared to the prior year were a result of reporting the net pension liability and net OPEB liability, and the related deferred inflows and outflows of resources. Other significant changes include:

- An increase in current and other assets for governmental activities. This is a result of several factors, such as higher cash balances on hand as revenues exceeded expenses for the year. Receivables were also higher, particularly intergovernmental receivables for grants and entitlements.
- An increase in net capital assets for business-type activities as a result of on-going water and sewer construction projects.
- An increase in current liabilities for governmental activities, which is mostly due to increases short-term notes payable and in claims payable related to the self-insurance program for employee medical benefits.
- An increase in other long-term liabilities for business-type activities as the County issued debt obligations to help finance the aforementioned water and sewer capital improvement projects.

As of December 31, 2019, the County is able to report positive balances in all categories of net position for its business-type activities. The governmental activities report a deficit unrestricted net position as a result of the net effect of accounting for pension and OPEB costs in accordance with GASB 68 and GASB 75.

The net investment in capital assets represents the largest portion of net position for the County. Capital assets are used to provide services to citizens and are not available for future spending. Although the County's investment in capital assets is reported net of related debt, it should be noted that the resources to repay the debt must be provided from other sources, since capital assets may not be used to liquidate these liabilities. Capital assets are discussed further starting on page 16.

Restricted net position represents resources that are subject to external restrictions on how they may be used. Unrestricted net position may be used to meet the County's ongoing obligations to its citizens and creditors.

The following table shows the changes in net position for governmental and business-type activities for 2019 and 2018.

**Change in Net Position**

| | Governmental Activities 2019 | Business-type Activities 2019 | Governmental Activities 2018 | Business-type Activities 2018 | Total 2019 | Total 2018 |
|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | |
| Program revenues: | | | | | | |
| Charges for services and sales | $ 26,054,402 | $ 18,516,675 | $ 26,758,105 | $ 20,128,326 | $ 44,571,077 | $ 46,886,431 |
| Operating grants and contributions | 60,612,831 | - | 58,655,860 | - | 60,612,831 | 58,655,860 |
| Capital grants and contributions | 3,950,292 | 6,420,555 | 1,497,462 | 5,422,823 | 10,370,847 | 6,920,285 |
| Total program revenues | 90,617,525 | 24,937,230 | 86,911,427 | 25,551,149 | 115,554,755 | 112,462,576 |
| General revenues: | | | | | | |
| Property taxes | 35,816,499 | - | 34,906,291 | - | 35,816,499 | 34,906,291 |
| Sales taxes | 25,130,541 | - | 25,027,602 | - | 25,130,541 | 25,027,602 |
| Unrestricted grants and entitlements | 6,416,158 | - | 7,039,740 | - | 6,416,158 | 7,039,740 |
| Investment earnings | 2,754,072 | 250,199 | 1,805,313 | 215,737 | 3,004,271 | 2,021,050 |
| Miscellaneous | 3,136,255 | 947,709 | 2,947,890 | 1,064,451 | 4,083,964 | 4,012,341 |
| Total general revenues | 73,253,525 | 1,197,908 | 71,726,836 | 1,280,188 | 74,451,433 | 73,007,024 |
| Total revenues | 163,871,050 | 26,135,138 | 158,638,263 | 26,831,337 | 190,006,188 | 185,469,600 |

--Continued

10

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

**Change in Net Position (Continued)**

| | Governmental Activities 2019 | Business-type Activities 2019 | Governmental Activities 2018 | Business-type Activities 2018 | Total 2019 | Total 2018 |
|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | |
| Program expenses: | | | | | | |
| Legislative and executive | $ 26,672,760 | $ - | $ 24,858,333 | $ - | $ 26,672,760 | $ 24,858,333 |
| Judicial | 18,803,432 | - | 16,079,503 | - | 18,803,432 | 16,079,503 |
| Public safety | 28,389,447 | - | 28,535,779 | - | 28,389,447 | 28,535,779 |
| Public works | 20,950,569 | - | 19,674,213 | - | 20,950,569 | 19,674,213 |
| Health | 31,888,431 | - | 33,128,654 | - | 31,888,431 | 33,128,654 |
| Human services | 50,873,781 | - | 45,357,315 | - | 50,873,781 | 45,357,315 |
| Interest and fiscal charges | 566,572 | - | 537,304 | - | 566,572 | 537,304 |
| Business-type activities: | | | | | | |
| Sewer | - | 14,385,131 | - | 12,274,663 | 14,385,131 | 12,274,663 |
| Water | - | 8,122,894 | - | 8,044,384 | 8,122,894 | 8,044,384 |
| Total expenses | 178,144,992 | 22,508,025 | 168,171,101 | 20,319,047 | 200,653,017 | 188,490,148 |
| Change in net position before | | | | | | |
| transfers | (14,273,942) | 3,627,113 | (9,532,838) | 6,512,290 | (10,646,829) | (3,020,548) |
| Transfers | 492,636 | (492,636) | 521,247 | (521,247) | - | - |
| Change in net position | (13,781,306) | 3,134,477 | (9,011,591) | 5,991,043 | (10,646,829) | (3,020,548) |
| Net position at beginning of year | 102,073,172 | 96,069,920 | 111,084,763 | 90,078,877 | 198,143,092 | 201,163,640 |
| Net position at end of year | $ 88,291,866 | $ 99,204,397 | $ 102,073,172 | $ 96,069,920 | $ 187,496,263 | $ 198,143,092 |

**Governmental Activities**

Net position decreased by $13,781,306 (13.50%).  Total revenues increased by $5,232,787 (3.30%), which can mostly be attributed to an increase in both operating grants and contributions and capital grants and contributions. The increase in operating grants and contributions is mostly due to Federal and State grant funding for the County's public assistance and children services operations. Capital grants and contributions primarily consist of grants from the Ohio Public Works Commission and Ohio Department of Transportation that are used to finance infrastructure improvements.

General revenues for the County primarily consist of property taxes and permissive sales tax revenue.  These two revenues sources comprised 83.20% of general revenues, and 37.19% of total revenues in 2019. Both of these revenue sources remained steady compared to the prior year.

Total expenses for 2019 amounted to $178,144,992, an increase of $9,973,891 (5.93%) compared to the prior year. This is primarily due to an increased allocation of pension and OPEB expense as required under GASB 68 and GASB 75. The governmental activities reported total pension and OPEB expense of $28,528,325 in 2019 compared to $16,571,191 in 2018. These expenses are not controllable by the County and can fluctuate greatly from year to year based on changes in the actuarial assumptions used by the State-wide pension systems.

The County's largest category of expenses in 2019 was human services.  Human services, which supports the operations of the public assistance and children services programs, accounts for $50,873,781 or 28.57% of total governmental expenses of the County. These operations were funded by $4,296,342 in charges to users of services and $29,393,591 in operating grants and contributions in 2019. Health expenses comprised another $31,888,431 or 17.91% of total expenses in 2019. These expenses, which primarily support the operations of the County Board of Developmental Disabilities and community mental health programs, were funded by $2,842,027 in charges to users of services and $11,905,564 in operating grants and contributions.

11

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

The statement of activities shows the cost of program services and the charges for services and grants offsetting those services. As can be seen in the graph below, the County is reliant upon general revenues to finance operations as program revenues are not sufficient to cover total expenses.

**Governmental Activities – Program Revenues vs. Total Expenses**



The following table shows, for governmental activities, the total cost of services and the net cost of services for 2019 and 2018. That is, it identifies the cost of these services supported by general revenues (such as tax revenue and unrestricted grants and entitlements).

**Governmental Activities**

| Program expenses: | Total Cost of Services 2019 | Net Cost of Services 2019 | Total Cost of Services 2018 | Net Cost of Services 2018 |
|---|---|---|---|---|
| General government | $ 45,476,192 | $ 32,064,964 | $ 40,937,836 | $ 29,107,547 |
| Public safety | 28,389,447 | 17,725,609 | 28,535,779 | 15,666,769 |
| Public works | 20,950,569 | 2,845,634 | 19,674,213 | 4,086,722 |
| Health | 31,888,431 | 17,140,840 | 33,128,654 | 17,013,164 |
| Human services | 50,873,781 | 17,183,848 | 45,357,315 | 14,848,168 |
| Interest and fiscal charges | 566,572 | 566,572 | 537,304 | 537,304 |
| Total | $ 178,144,992 | $ 87,527,467 | $ 168,171,101 | $ 81,259,674 |

The dependence upon general revenues for governmental activities is apparent, with 49.13% and 48.32% of expenses supported through taxes and other general revenues during 2019 and 2018, respectively.  The following graph illustrates the County's reliance upon general revenues.

12

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

**Governmental Activities – General and Program Revenues**



**Business-type Activities**

The County's sewer fund and water fund are reported in the business-type activities.  These programs had program revenues consisting of charges for services and sales of $18,516,675, capital grants and contributions of $6,420,555, general revenues of $1,197,908 and expenses of $22,508,025 for 2019.  Net position increased $3,134,477 or 3.26% during 2019. See page 16 for further discussion of the sewer fund and water fund operations.

**Financial Analysis of the Government's Funds**

As noted earlier, the County uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.

*Governmental Funds*

The focus of the County's governmental funds is to provide information on near-term inflows, outflows, and balances of spendable resources. Such information is useful in assessing the County's financing requirements. In particular, unassigned fund balance may serve as a useful measure of the County's net resources available for spending at year-end.

The County's governmental funds reported a combined fund balance of $100,684,997, which is $10,452,810 higher than last year's fund balance of $90,232,187. The following schedule indicates the fund balance as of December 31, 2019 and December 31, 2018 for all major and nonmajor governmental funds.

DEF-MDL-14928.00060

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

|  | Fund Balance December 31, 2019 | Fund Balance December 31, 2018 | Increase (Decrease) |
|---|---|---|---|
| Major funds: |  |  |  |
| General | $ 11,837,059 | $ 13,824,117 | $ (1,987,058) |
| Public assistance | 1,141,771 | 658,169 | 483,602 |
| County Board of |  |  |  |
|    Developmental Disabilities | 37,733,852 | 35,783,590 | 1,950,262 |
| Community mental health | 6,181,627 | 6,346,498 | (164,871) |
| Children services | 10,905,454 | 10,105,799 | 799,655 |
| General obligation bond retirement | 1,436,934 | 1,430,920 | 6,014 |
| Nonmajor governmental funds | 31,448,300 | 22,083,094 | 9,365,206 |
| Total | $ 100,684,997 | $ 90,232,187 | $ 10,452,810 |

### *General Fund*

The general fund, the County's largest major fund, had revenues and other financing sources of $52,412,632 in 2019, and expenditures and other financing uses of $54,399,690.  The general fund's fund balance decreased $1,987,058 or 14.37% from 2018 to 2019.

The table that follows assists in illustrating the revenues of the general fund over the past two years.

|  | 2019 Amount | 2018 Amount | Percentage Change |
|---|---|---|---|
| **Revenues:** |  |  |  |
| Permissive sales tax | $ 23,177,116 | $ 23,000,672 | 0.77 % |
| Property taxes | 6,895,150 | 6,836,745 | 0.85 % |
| Charges for services | 2,617,425 | 3,074,473 | (14.87) % |
| Fees, licenses and permits | 3,811,195 | 3,660,441 | 4.12 % |
| Fines and forfeitures | 4,409,453 | 6,693,607 | (34.12) % |
| Intergovernmental | 6,410,264 | 7,655,324 | (16.26) % |
| Investment income | 2,707,608 | 1,588,840 | 70.41 % |
| Rentals and royalties | 990,849 | 786,861 | 25.92 % |
| Other | 1,384,108 | 976,233 | 41.78 % |
| Total | $ 52,403,168 | $ 54,273,196 | (3.45) % |

The single largest source of revenue for the general fund is the permissive sales tax, accounting for 44.23% of total revenues in 2019.  These revenues remained comparable to prior year levels; however, several other general fund revenues sources decreased considerably. The decrease in charges for services is mostly a result of a reduction in contracted fees related to operations of the County's courts. Fines and forfeitures revenue decreased due to a decline in Sheriff's Department fines. Finally, intergovernmental revenues fell due to the phase out of the State's Medicaid sales tax reimbursements which were recorded as revenue in 2018 and 2017. The most significant increase in general fund revenues came from investment income. This was a result of a positive change in fair value of the County's investments, as well as a slight increase in interest rates on those investments.

14

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

The table that follows assists in illustrating the expenditures of the general fund during 2019 and 2018.

|  | 2019 Amount | 2018 Amount | Percentage Change |
|---|---|---|---|
| **Expenditures:** | | | |
| Current: | | | |
| General government | | | |
| Legislative and executive | $ 17,932,906 | $ 16,932,806 | 5.91 % |
| Judicial | 13,923,155 | 13,642,339 | 2.06 % |
| Public safety | 18,514,194 | 19,303,558 | (4.09) % |
| Human services | 1,402,170 | 1,176,356 | 19.20 % |
| Debt service: | | | |
| Principal retirement | 6,174 | 5,874 | 5.11 % |
| Interest and fiscal charges | 354 | 654 | (45.87) % |
| | | | |
| Total | $ 51,778,953 | $ 51,061,587 | 1.40 % |

General fund expenditures for 2019 were comparable to the prior year and overall there were no significant changes or variances. As the preceding tables show, revenues exceeded expenditures slightly. However, fund balance decreased during the year due to transfers to support the operations of other County funds.

***Public Assistance Fund***

The public assistance fund, a County major fund, had revenues and other financing sources of $17,187,498 and expenditures of $16,703,896 in 2019. Fund balance increased from $658,169 to $1,141,771 at December 31, 2019 due to an increase in grant revenue.

***County Board of Developmental Disabilities Fund***

The County Board of Developmental Disabilities fund, a County major fund, had revenues of $28,458,397 and expenditures of $22,508,135 in 2019, both of which are comparable to the prior year. Other financing uses included a transfer of $4 million to help finance a building improvements project which will benefit the development disabilities board operations. Fund balance increased during the year from $35,783,590 to $37,733,852 at December 31, 2019 as revenues continue to exceed expenditures.

***Community Mental Health Fund***

The community mental health fund, a County major fund, had revenues of $6,396,115 and expenditures of $6,560,986 in 2019. Fund balance decreased from $6,346,498 to $6,181,627 at December 31, 2019.

***Children Services Fund***

The children services fund, a County major fund, had revenues of $18,432,530 and expenditures of $17,632,875 in 2019, both of which are higher than the prior year. Revenues increased due to an increase in grant funding, and expenditures increased correspondingly. Fund balance increased from $10,105,799 to $10,905,454 at December 31, 2019.

15

DEF-MDL-14928.00062

### TRUMBULL COUNTY, OHIO

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

*General Obligation Bond Retirement Fund*

The general obligation bond retirement fund, a County major fund, had revenues and other financing sources of $5,982,785 and expenditures and other financing uses of $5,976,771 in 2019, both of which represent increases compared to the prior year. Other financing sources increased due to the issuance of bonds and bond anticipation notes which are used to provide financing for various capital improvement projects. Other financing uses consist of approximately $3.7 million transferred to the permanent improvement fund which was made in order to retire notes payable liabilities in that fund. Fund balance during the year increased from $1,430,920 to $1,436,934 at December 31, 2019.

*Budgeting Highlights – General Fund*

The County's budgeting process is prescribed by the Ohio Revised Code (ORC). Essentially the budget is the County's appropriations which are restricted by the amounts of anticipated revenues certified by the Budget Commission in accordance with the ORC. Therefore, the County's plans or desires cannot be totally reflected in the original budget. If budgeted revenues are adjusted due to actual activity then the appropriations can be adjusted accordingly.

Original budgeted revenues and other financing sources of $46,236,860 were increased to $50,253,300 in the final budget, mostly to account for upward revisions in general government fees and investment income. Actual revenues and other financing sources were $50,558,165 or $304,865 (0.61%) more than the final budget.

Original budgeted expenditures and other financing uses of $49,979,922 were increased slightly to $52,058,261 in the final budget, mostly to account for an increase in employee wages and benefits. Actual expenditures and other financing uses of $51,258,807 were less than final budgeted expenditures by $799,454 (1.54%). This variance is a result of management's commitment to keeping costs as low as possible while still providing the level of services that County residents expect.

*Proprietary Funds*

The County's proprietary funds provide the same type of information found in the government-wide financial statements for business-type activities, except in more detail. The County's major proprietary funds include the sewer fund and water fund. The sewer fund reported an operating loss of $1,738,389 due to an increase in operating expenses, which is primarily the result of an increase in sewage treatment costs. The total decrease in net position for the year was $1,467,365. The water fund reported an operating loss of $261,844 despite a slight decrease in expenses. However, the water fund reported an increase in net position of $5,049,116 due to capital contributions for a new waterline project.

**Capital Assets and Debt Administration**

*Capital Assets*

At the end of 2019, the County had $217,874,534 (net of accumulated depreciation) invested in land, construction in progress, buildings and improvements, equipment, furniture and fixtures, vehicles and infrastructure.

16

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

The following table shows December 31, 2019 balances compared to December 31, 2018.

**Capital Assets at December 31**
**(Net of Depreciation)**

| | Governmental Activities | | Business-type Activities | | Total | |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 | 2019 | 2018 |
| Land | $ 2,741,750 | $ 2,741,750 | $ 224,878 | $ 224,878 | $ 2,966,628 | $ 2,966,628 |
| Construction in progress | 6,656,847 | 3,868,758 | 20,904,147 | 14,938,230 | 27,560,994 | 18,806,988 |
| Building and improvements | 43,153,812 | 44,898,083 | 5,204,393 | 5,517,854 | 48,358,205 | 50,415,937 |
| Equipment, furniture and fixtures | 4,584,809 | 4,363,250 | 167,358 | 126,517 | 4,752,167 | 4,489,767 |
| Vehicles | 2,602,472 | 2,917,343 | 268,607 | 211,617 | 2,871,079 | 3,128,960 |
| Infrastructure | 55,757,067 | 55,391,378 | 75,608,394 | 72,571,782 | 131,365,461 | 127,963,160 |
| Total | $115,496,757 | $114,180,562 | $102,377,777 | $ 93,590,878 | $217,874,534 | $207,771,440 |

For the governmental activities, the overall increase in capital assets is due to capital acquisitions of $10,175,565 exceeding depreciation expense of $8,599,604 and net disposals of $259,766. Most of the asset additions are related to various infrastructure improvement projects, many of which are still on-going at December 31, 2019.

For the business-type activities, the overall increase in capital assets is due to acquisitions of $12,348,347 exceeding depreciation expense in the amount of $3,561,448. Most capital asset additions consist of various infrastructure improvement projects that are still in progress. Two such projects were completed during 2019 and were added to sewer infrastructure assets for approximately $6.1 million.

See Note 13 in the notes to the basic financial statements for detail on governmental activities and business-type activities capital assets.

***Debt Administration***

At December 31, 2019 the County had $237,403,805 in long-term obligations outstanding. Of this total $7,544,200 is due within one year and $229,859,605 is due in greater than one year. The main reason for the large increase in long-term obligations is a significant increase in the net pension liability and net OPEB liability. The governmental activities also issued bonds and long-term notes payable of $8,625,000 during the year. For the business-type activities, other significant additions include OWDA loans in the amount of $3,951,434 and long-term notes payable of $5,800,000. See Note 19 in the notes to the basic financial statements for detail on governmental activities and business-type activities long-term obligations.

17

DEF-MDL-14928.00064

**TRUMBULL COUNTY, OHIO**

MANAGEMENT'S DISCUSSION AND ANALYSIS
FOR THE YEAR ENDED DECEMBER 31, 2019
(UNAUDITED)

The following table summarizes the outstanding long-term obligations at December 31, 2019 and 2018.

**Outstanding Long-Term Obligations, at Year End**

| | Governmental Activities | | Business-type Activities | | Total | |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 | 2019 | 2018 |
| **Long-term obligations:** | | | | | | |
| General obligation bonds | $ 14,355,070 | $ 13,716,272 | $ 205,000 | $ 256,843 | $ 14,560,070 | $ 13,973,115 |
| Revenue bonds | - | - | 2,776,100 | 2,835,100 | 2,776,100 | 2,835,100 |
| Special assessment bonds | - | 16,158 | - | - | - | 16,158 |
| Notes | 6,250,000 | - | 5,800,000 | 500,000 | 12,050,000 | 500,000 |
| OPWC loans | 1,300,496 | 1,369,285 | 1,003,005 | 1,133,209 | 2,303,501 | 2,502,494 |
| OWDA loans | - | - | 16,010,718 | 13,127,899 | 16,010,718 | 13,127,899 |
| LGIF loan | 287,500 | 337,500 | - | - | 287,500 | 337,500 |
| Capital leases | 708,077 | 270,583 | - | - | 708,077 | 270,583 |
| Compensated absences | 7,781,184 | 9,199,227 | 516,145 | 593,116 | 8,297,329 | 9,792,343 |
| Claims payable | 1,468,497 | 1,702,616 | - | - | 1,468,497 | 1,702,616 |
| Net pension liability | 117,929,613 | 70,264,381 | 6,433,674 | 3,764,432 | 124,363,287 | 74,028,813 |
| Net OPEB liability | 51,638,873 | 43,444,519 | 2,939,853 | 2,503,653 | 54,578,726 | 45,948,172 |
| Total | $ 201,719,310 | $ 140,320,541 | $ 35,684,495 | $ 24,714,252 | $ 237,403,805 | $ 165,034,793 |

**Contacting the County's Financial Management**

This financial report is designed to provide our citizens, taxpayers, investors and creditors with a general overview of the County's finances and to show the County's accountability for the money it receives.  If  you have questions about this report or need additional financial information, contact Adrian S. Biviano, Trumbull County Auditor, 160 High St. N.W. Warren, Ohio 44481 or by email at auditor@co.trumbull.oh.us.

18

**TRUMBULL COUNTY, OHIO**
STATEMENT OF NET POSITION
DECEMBER 31, 2019

| | Primary Government | | | Component Unit |
|---|---|---|---|---|
| | **Governmental Activities** | **Business-type Activities** | **Total** | **Trumbull County Land Bank** |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents. . . | $ 109,056,954 | $ 28,666,007 | $ 137,722,961 | $ - |
| Cash and cash equivalents: | | | | |
| In segregated accounts . . . . . . . . . . . . | 564,168 | - | 564,168 | 1,546,470 |
| With fiscal agents. . . . . . . . . . . . . . | 47,823 | - | 47,823 | - |
| Receivables: | | | | |
| Permissive sales taxes. . . . . . . . . . . . . | 7,075,965 | - | 7,075,965 | - |
| Property taxes. . . . . . . . . . . . . . . . | 39,715,633 | - | 39,715,633 | - |
| Accounts . . . . . . . . . . . . . . . . . | 1,661,817 | 3,754,360 | 5,416,177 | 529 |
| Special assessments. . . . . . . . . . . . . | 9,654,379 | - | 9,654,379 | - |
| Accrued interest. . . . . . . . . . . . . . | 129,667 | 11,947 | 141,614 | - |
| Intergovernmental. . . . . . . . . . . . . . | 13,387,918 | - | 13,387,918 | 621,957 |
| Loans . . . . . . . . . . . . . . . . . . | 423,369 | - | 423,369 | 132,373 |
| Materials and supplies inventory . . . . . . . . | 1,394,840 | 321,062 | 1,715,902 | 1,650,950 |
| Prepayments. . . . . . . . . . . . . . . . . | 1,020,950 | 3,521 | 1,024,471 | 25,507 |
| Internal balance . . . . . . . . . . . . . . . | 304,748 | (304,748) | - | - |
| Net pension asset . . . . . . . . . . . . . . | 222,479 | 12,666 | 235,145 | - |
| Net OPEB asset. . . . . . . . . . . . . . . | 368,579 | - | 368,579 | - |
| Capital assets: | | | | |
| Nondepreciable capital assets . . . . . . . . . | 9,398,597 | 21,129,025 | 30,527,622 | - |
| Depreciable capital assets, net. . . . . . . . . | 106,098,160 | 81,248,752 | 187,346,912 | 4,464 |
| Total capital assets, net . . . . . . . . . . | 115,496,757 | 102,377,777 | 217,874,534 | 4,464 |
| Total assets . . . . . . . . . . . . . . . | 300,526,046 | 134,842,592 | 435,368,638 | 3,982,250 |
| **Deferred outflows of resources:** | | | | |
| Deferred amount on debt refunding . . . . . . . | 154,662 | - | 154,662 | - |
| Pension . . . . . . . . . . . . . . . . . . . | 34,354,126 | 1,891,131 | 36,245,257 | - |
| OPEB . . . . . . . . . . . . . . . . . . . . | 4,178,632 | 232,792 | 4,411,424 | - |
| Total deferred outflows of resources. . . . . . . | 38,687,420 | 2,123,923 | 40,811,343 | - |
| **Liabilities:** | | | | |
| Accounts payable. . . . . . . . . . . . . . . | 2,899,679 | 156,197 | 3,055,876 | 2,450 |
| Contracts payable. . . . . . . . . . . . . . . | 1,316,229 | 451,674 | 1,767,903 | - |
| Accrued wages and benefits payable . . . . . . . | 2,808,695 | 144,595 | 2,953,290 | - |
| Matured compensated absences payable . . . . . | 46,257 | - | 46,257 | - |
| Due to other governments . . . . . . . . . . . | 1,907,191 | 884,906 | 2,792,097 | - |
| Accrued interest payable . . . . . . . . . . . . | 143,747 | 116,927 | 260,674 | - |
| Claims payable . . . . . . . . . . . . . . . . | 1,378,645 | - | 1,378,645 | - |
| Long-term liabilities: | | | | |
| Due within one year. . . . . . . . . . . . . | 6,248,567 | 1,295,633 | 7,544,200 | - |
| Due in more than one year: | | | | |
| Net pension liability. . . . . . . . . . . . . | 117,929,613 | 6,433,674 | 124,363,287 | - |
| Net OPEB liability . . . . . . . . . . . . . | 51,638,873 | 2,939,853 | 54,578,726 | - |
| Other amounts due in more than one year. . . | 25,902,257 | 25,015,335 | 50,917,592 | - |
| Total liabilities . . . . . . . . . . . . . . . | 212,219,753 | 37,438,794 | 249,658,547 | 2,450 |
| **Deferred inflows of resources:** | | | | |
| Property taxes levied for the next fiscal year . . . | 33,507,300 | - | 33,507,300 | - |
| Pension . . . . . . . . . . . . . . . . . . . | 3,737,333 | 238,700 | 3,976,033 | - |
| OPEB . . . . . . . . . . . . . . . . . . . . | 1,457,214 | 84,624 | 1,541,838 | - |
| Total deferred inflows of resources. . . . . . . . | 38,701,847 | 323,324 | 39,025,171 | - |
| **Net position:** | | | | |
| Net investment in capital assets. . . . . . . . . | 96,929,624 | 78,317,252 | 175,246,876 | 4,464 |
| Restricted for: | | | | |
| Debt service. . . . . . . . . . . . . . . . . | 11,305,360 | - | 11,305,360 | - |
| Capital projects . . . . . . . . . . . . . . . | 6,003,278 | - | 6,003,278 | - |
| County Board of Developmental Disabilities. . | 22,832,564 | - | 22,832,564 | - |
| Real estate assessment . . . . . . . . . . . . | 427,060 | - | 427,060 | - |
| Community mental health . . . . . . . . . . . | 5,791,449 | - | 5,791,449 | - |
| Senior citizens. . . . . . . . . . . . . . . . | 1,624,901 | - | 1,624,901 | - |
| Youth services. . . . . . . . . . . . . . . . | 938,695 | - | 938,695 | - |
| Certificate of title . . . . . . . . . . . . . . | 1,578,352 | - | 1,578,352 | - |
| Delinquent tax and assessment collections . . . | 619,133 | - | 619,133 | - |
| Other purposes. . . . . . . . . . . . . . . . | 3,402,346 | - | 3,402,346 | 396,659 |
| Unrestricted (deficit). . . . . . . . . . . . . . | (63,160,896) | 20,887,145 | (42,273,751) | 3,578,677 |
| Total net position . . . . . . . . . . . . . . | $ 88,291,866 | $ 99,204,397 | $ 187,496,263 | $ 3,979,800 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00066

**TRUMBULL COUNTY, OHIO**
STATEMENT OF ACTIVITIES
FOR THE YEAR ENDED DECEMBER 31, 2019

| | | Program Revenues | | |
| --- | --- | --- | --- | --- |
| | Expenses | Charges for Services, Sales and Assessments | Operating Grants and Contributions | Capital Grants and Contributions |
| **Governmental activities:** | | | | |
| General government: | | | | |
| Legislative and executive. . . . . . . . . . | $ 26,672,760 | $ 7,125,244 | $ 2,016,765 | $ - |
| Judicial . . . . . . . . . . . . . . . . | 18,803,432 | 3,653,260 | 615,959 | - |
| Public safety . . . . . . . . . . . . . . . | 28,389,447 | 7,944,534 | 2,719,304 | - |
| Public works . . . . . . . . . . . . . . . | 20,950,569 | 192,995 | 13,961,648 | 3,950,292 |
| Health. . . . . . . . . . . . . . . . . . | 31,888,431 | 2,842,027 | 11,905,564 | - |
| Human services . . . . . . . . . . . . . . | 50,873,781 | 4,296,342 | 29,393,591 | - |
| Interest and fiscal charges. . . . . . . . . . | 566,572 | - | - | - |
| Total governmental activities . . . . . . . . . | 178,144,992 | 26,054,402 | 60,612,831 | 3,950,292 |
| **Business-type activities:** | | | | |
| Sewer . . . . . . . . . . . . . . . . . . | 14,385,131 | 11,784,099 | - | 818,517 |
| Water . . . . . . . . . . . . . . . . . . | 8,122,894 | 6,732,576 | - | 5,602,038 |
| Total business-type activities . . . . . . . . . | 22,508,025 | 18,516,675 | - | 6,420,555 |
| Total primary government . . . . . . . . . . . | $ 200,653,017 | $ 44,571,077 | $ 60,612,831 | $ 10,370,847 |
| **Component Unit:** | | | | |
| Trumbull County Land Bank . . . . . . . . . | $ 2,574,488 | $ 573,201 | $ - | $ - |
| Total component unit. . . . . . . . . . . . . | $ 2,574,488 | $ 573,201 | $ - | $ - |

General revenues:
Property taxes levied for:
General purposes. . . . . . . . . . . . . . . . . . . . . .
County Board of Developmental Disabilities . . . . .
Community mental health . . . . . . . . . . . . . . .
Children services. . . . . . . . . . . . . . . . . . . . . .
Senior citizens levy. . . . . . . . . . . . . . . . . . . . .
Permissive sales taxes levied for:
General purposes . . . . . . . . . . . . . . . . . . . . . .
Bond retirement. . . . . . . . . . . . . . . . . . . . . . .
Grants and entitlements not restricted
to specific programs. . . . . . . . . . . . . . . . . . . .
Investment earnings . . . . . . . . . . . . . . . . . . . . . .
Miscellaneous . . . . . . . . . . . . . . . . . . . . . . . .

Total general revenues . . . . . . . . . . . . . . . . . . . . .

Transfers . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Total general revenues and transfers . . . . . . . . . . . .

Change in net position . . . . . . . . . . . . . . . . . . .

**Net position at beginning of year. . . . . . . . . . . . . .**

**Net positon at end of year. . . . . . . . . . . . . . . . . .**

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

20

DEF-MDL-14928.00067

| | Net (Expense) Revenue and Changes in Net Position | | | |
|---|---|---|---|---|
| | Primary Government | | | Component Unit |
| | Governmental Activities | Business-type Activities | Total | Trumbull County Land Bank |
| $ | (17,530,751) | $ - | $ (17,530,751) | $ - |
| | (14,534,213) | - | (14,534,213) | - |
| | (17,725,609) | - | (17,725,609) | - |
| | (2,845,634) | - | (2,845,634) | - |
| | (17,140,840) | - | (17,140,840) | - |
| | (17,183,848) | - | (17,183,848) | - |
| | (566,572) | - | (566,572) | - |
| | (87,527,467) | - | (87,527,467) | - |
| | - | (1,782,515) | (1,782,515) | - |
| | - | 4,211,720 | 4,211,720 | - |
| | - | 2,429,205 | 2,429,205 | - |
| | (87,527,467) | 2,429,205 | (85,098,262) | - |
| | - | - | - | (2,001,287) |
| | - | - | - | (2,001,287) |
| | 6,920,142 | - | 6,920,142 | - |
| | 16,047,289 | - | 16,047,289 | - |
| | 2,811,798 | - | 2,811,798 | - |
| | 7,927,779 | - | 7,927,779 | - |
| | 2,109,491 | - | 2,109,491 | - |
| | 23,494,328 | - | 23,494,328 | - |
| | 1,636,213 | - | 1,636,213 | - |
| | 6,416,158 | - | 6,416,158 | 2,285,287 |
| | 2,754,072 | 250,199 | 3,004,271 | 10,461 |
| | 3,136,255 | 947,709 | 4,083,964 | 411,930 |
| | 73,253,525 | 1,197,908 | 74,451,433 | 2,707,678 |
| | 492,636 | (492,636) | - | - |
| | 73,746,161 | 705,272 | 74,451,433 | 2,707,678 |
| | (13,781,306) | 3,134,477 | (10,646,829) | 706,391 |
| | 102,073,172 | 96,069,920 | 198,143,092 | 3,273,409 |
| $ | 88,291,866 | $ 99,204,397 | $ 187,496,263 | $ 3,979,800 |

21

**TRUMBULL COUNTY, OHIO**
BALANCE SHEET
GOVERNMENTAL FUNDS
DECEMBER 31, 2019

| | General | Public Assistance | County Board of Developmental Disabilities | Community Mental Health | Children Services |
|---|---|---|---|---|---|
| **Assets:** | | | | | |
| Equity in pooled cash and cash equivalents . . | $ 10,204,532 | $ 1,604,818 | $ 38,234,966 | $ 6,631,427 | $ 11,562,410 |
| Cash and cash equivalents: | | | | | |
| In segregated accounts . . . . . . . . . . . | 471,421 | - | - | - | 83,550 |
| With fiscal agents . . . . . . . . . . . . . | - | - | - | - | - |
| Receivables: | | | | | |
| Permissive sales taxes . . . . . . . . . . . | 6,660,481 | - | - | - | - |
| Property taxes . . . . . . . . . . . . . . | 7,039,578 | - | 17,802,511 | 3,157,355 | 9,398,638 |
| Accounts . . . . . . . . . . . . . . . . | 742,292 | 297,478 | 47,607 | - | 18,432 |
| Special assessments . . . . . . . . . . . . | - | - | - | - | - |
| Accrued interest . . . . . . . . . . . . . | 124,718 | - | - | - | - |
| Due from other funds . . . . . . . . . . . | 24,822 | - | - | - | - |
| Intergovernmental . . . . . . . . . . . . . | 3,006,850 | 336,333 | 1,705,723 | 291,056 | 2,160,539 |
| Loans. . . . . . . . . . . . . . . . . . | 62,257 | - | - | - | - |
| Materials and supplies inventory. . . . . . . | 31,570 | - | 6,974 | - | 10,727 |
| Prepayments . . . . . . . . . . . . . . . | 390,336 | 2,482 | 24,464 | 28,855 | 8,930 |
| Restricted assets: | | | | | |
| Equity in pooled cash and cash equivalents . | 321,143 | - | - | - | - |
| Total assets. . . . . . . . . . . . . . . . | $ 29,080,000 | $ 2,241,111 | $ 57,822,245 | $ 10,108,693 | $ 23,243,226 |
| | | | | | |
| **Liabilities:** | | | | | |
| Accounts payable. . . . . . . . . . . . . | $ 474,784 | $ 225,059 | $ 194,269 | $ 440,182 | $ 409,030 |
| Contracts payable. . . . . . . . . . . . . | - | - | - | - | - |
| Accrued wages and benefits payable . . . . . | 1,128,134 | 353,272 | 454,974 | 27,693 | 343,640 |
| Matured compensated absences payable . . . . | - | 33,792 | - | - | 12,465 |
| Due to other governments. . . . . . . . . . | 575,368 | 143,057 | 266,862 | 10,725 | 131,305 |
| Due to other funds. . . . . . . . . . . . . | 7,142 | - | - | 55 | 8,623 |
| Total liabilities . . . . . . . . . . . . . | 2,185,428 | 755,180 | 916,105 | 478,655 | 905,063 |
| | | | | | |
| **Deferred inflows of resources:** | | | | | |
| Property taxes levied for the next fiscal year. . . | 5,938,100 | - | 15,021,000 | 2,664,100 | 7,930,000 |
| Delinquent property tax revenue not available. . | 1,101,478 | - | 2,781,511 | 493,255 | 1,468,638 |
| Accrued interest not available . . . . . . . . | 84,549 | - | - | - | - |
| Special assessments revenue not available. . . . | - | - | - | - | - |
| Intergovernmental revenue not available. . . . . | 2,771,432 | 336,333 | 1,346,122 | 291,056 | 2,034,071 |
| Sales tax revenue not available. . . . . . . . . | 4,656,421 | - | - | - | - |
| Other revenue not available . . . . . . . . . . | 505,533 | 7,827 | 23,655 | - | - |
| Total deferred inflows of resources . . . . . . . . | 15,057,513 | 344,160 | 19,172,288 | 3,448,411 | 11,432,709 |
| | | | | | |
| **Fund balances:** | | | | | |
| Nonspendable . . . . . . . . . . . . . . . | 743,049 | 2,482 | 31,438 | 28,855 | 19,657 |
| Restricted. . . . . . . . . . . . . . . . . | - | 1,139,289 | 37,702,414 | 6,152,772 | 10,885,797 |
| Committed . . . . . . . . . . . . . . . . | - | - | - | - | - |
| Assigned . . . . . . . . . . . . . . . . . | 3,537,464 | - | - | - | - |
| Unassigned (deficit) . . . . . . . . . . . . . | 7,556,546 | - | - | - | - |
| Total fund balances. . . . . . . . . . . . . . | 11,837,059 | 1,141,771 | 37,733,852 | 6,181,627 | 10,905,454 |
| | | | | | |
| Total liabilities, deferred inflows | | | | | |
| of resources and fund balances. . . . . . . . . | $ 29,080,000 | $ 2,241,111 | $ 57,822,245 | $ 10,108,693 | $ 23,243,226 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

22

DEF-MDL-14928.00069

| General Obligation Bond Retirement | Nonmajor Governmental Funds | Total Governmental Funds |
|---|---|---|
| $  1,264,097 | $  31,525,513 | $  101,027,763 |
| - | 9,197 | 564,168 |
| 47,823 | - | 47,823 |
| 415,484 | - | 7,075,965 |
| - | 2,317,551 | 39,715,633 |
| - | 541,204 | 1,647,013 |
| 9,654,379 | - | 9,654,379 |
| - | 1,216 | 125,934 |
| - | 1,276 | 26,098 |
| - | 5,887,417 | 13,387,918 |
| - | 361,112 | 423,369 |
| - | 1,345,569 | 1,394,840 |
| - | 85,505 | 540,572 |
| - | - | 321,143 |
| $  11,381,783 | $  42,075,560 | $  175,952,618 |
| $  - | $  1,141,643 | $  2,884,967 |
| - | 1,316,229 | 1,316,229 |
| - | 485,587 | 2,793,300 |
| - | - | 46,257 |
| - | 200,652 | 1,327,969 |
| - | 256,503 | 272,323 |
| - | 3,400,614 | 8,641,045 |
| - | 1,954,100 | 33,507,300 |
| - | 363,451 | 6,208,333 |
| - | 825 | 85,374 |
| 9,654,379 | - | 9,654,379 |
| - | 4,907,145 | 11,686,159 |
| 290,470 | - | 4,946,891 |
| - | 1,125 | 538,140 |
| 9,944,849 | 7,226,646 | 66,626,576 |
| - | 1,431,074 | 2,256,555 |
| 1,436,934 | 21,853,248 | 79,170,454 |
| - | 8,219,868 | 8,219,868 |
| - | - | 3,537,464 |
| - | (55,890) | 7,500,656 |
| 1,436,934 | 31,448,300 | 100,684,997 |
| $  11,381,783 | $  42,075,560 | $  175,952,618 |

DEF-MDL-14928.00070

**TRUMBULL COUNTY, OHIO**
RECONCILIATION OF TOTAL GOVERNMENTAL FUND BALANCES TO
NET POSITION OF GOVERNMENTAL ACTIVITIES
DECEMBER 31, 2019

| | | |
|---|---|---|
| **Total governmental fund balances** | | $  100,684,997 |
| *Amounts reported for governmental activities on the statement of net position are different because:* | | |
| Capital assets used in governmental activities are not financial resources and therefore are not reported in the funds. | | 115,496,757 |
| Other long-term assets that are not available to pay for current-period expenditures are reported as deferred inflows of resources in governmental funds. | | |
| Permissive sales taxes receivable | $   4,946,891 | |
| Property taxes receivable | 6,208,333 | |
| Accounts receivable | 538,140 | |
| Intergovernmental receivable | 11,686,159 | |
| Special assessments receivable | 9,654,379 | |
| Accrued interest receivable | 85,374 | |
| Total | | 33,119,276 |
| Internal service funds are used by management to charge the costs of insurance and materials and supplies to individual funds. The assets and liabilities of the internal service funds are included in governmental activities on the statement of net position. | | 4,259,437 |
| An internal balance is recorded in the governmental activities to reflect underpayments to the internal service funds by the business-type activities and residual amounts due between governmental and business-type activities. | | 228,588 |
| On the statement of net position interest is accrued on outstanding bonds, notes and loans payable, whereas in the governmental funds, interest is accrued when due. | | (143,747) |
| Deferred amounts on debt refundings are not recognized in the governmental funds. | | 154,662 |
| The net pension asset and net pension liability are not available to pay for current period expenditures and are not due and payable in the current period, respectively; therefore, the asset, liability and related deferred inflows/outflows are not reported in governmental funds. | | |
| Net pension asset | 221,118 | |
| Deferred outflows of resources | 34,132,152 | |
| Deferred inflows of resources | (3,713,770) | |
| Net pension liability | (117,238,018) | |
| Total | | (86,598,518) |
| The net OPEB asset and net OPEB liability are not available to pay for current period expenditures and are not due and payable in the current period, respectively; therefore, the asset, liability and related deferred inflows/outflows are not reported in governmental funds. | | |
| Net OPEB asset | 368,579 | |
| Deferred outflows of resources | 4,141,709 | |
| Deferred inflows of resources | (1,448,803) | |
| Net OPEB liability | (51,322,850) | |
| Total | | (48,261,365) |
| Long-term liabilities are not due and payable in the current period and therefore are not reported in governmental funds. | | |
| General obligation bonds | (14,355,070) | |
| OPWC loans | (1,300,496) | |
| Notes payable | (6,250,000) | |
| LGIF loan | (287,500) | |
| Capital leases | (706,543) | |
| Compensated absences | (7,748,612) | |
| Total | | (30,648,221) |
| **Net position of governmental activities** | | $    88,291,866 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00071

THIS PAGE IS INTENTIONALLY LEFT BLANK

DEF-MDL-14928.00072

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES
GOVERNMENTAL FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | General | Public Assistance | County Board of Developmental Disabilities | Community Mental Health | Children Services |
|---|---|---|---|---|---|
| **Revenues:** | | | | | |
| Permissive sales taxes . . . . . . . . . . . | $ 23,177,116 | $ - | $ - | $ - | $ - |
| Property taxes . . . . . . . . . . . . . . | 6,895,150 | - | 15,992,639 | 2,803,318 | 7,881,386 |
| Charges for services . . . . . . . . . . . . | 2,617,425 | 1,775,531 | 2,752,103 | - | 430,429 |
| Fees, licenses and permits . . . . . . . . . | 3,811,195 | - | - | - | - |
| Fines and forfeitures . . . . . . . . . . . | 4,409,453 | - | - | - | - |
| Intergovernmental . . . . . . . . . . . . . | 6,410,264 | 14,726,419 | 9,090,029 | 3,432,115 | 9,717,428 |
| Special assessments . . . . . . . . . . . . | - | - | - | - | - |
| Investment income . . . . . . . . . . . . | 2,707,608 | - | - | - | - |
| Rentals and royalties . . . . . . . . . . . | 990,849 | - | - | - | - |
| Contributions and donations . . . . . . . . | - | - | - | - | - |
| Other . . . . . . . . . . . . . . . . . . | 1,384,108 | - | 623,626 | 160,682 | 403,287 |
| Total revenues . . . . . . . . . . . . . . | 52,403,168 | 16,501,950 | 28,458,397 | 6,396,115 | 18,432,530 |
| | | | | | |
| **Expenditures:** | | | | | |
| Current: | | | | | |
| General government: | | | | | |
| Legislative and executive . . . . . . . . | 17,932,906 | - | - | - | - |
| Judicial . . . . . . . . . . . . . . . | 13,923,155 | - | - | - | - |
| Public safety . . . . . . . . . . . . . . | 18,514,194 | - | - | - | - |
| Public works . . . . . . . . . . . . . . | - | - | - | - | - |
| Health . . . . . . . . . . . . . . . . | - | - | 22,508,135 | 6,560,986 | - |
| Human services . . . . . . . . . . . . . | 1,402,170 | 16,703,896 | - | - | 17,632,875 |
| Capital outlay . . . . . . . . . . . . . | - | - | - | - | - |
| Debt service: | | | | | |
| Principal retirement . . . . . . . . . . | 6,174 | - | - | - | - |
| Interest and fiscal charges . . . . . . . | 354 | - | - | - | - |
| Debt issuance costs . . . . . . . . . . | - | - | - | - | - |
| Total expenditures . . . . . . . . . . . . | 51,778,953 | 16,703,896 | 22,508,135 | 6,560,986 | 17,632,875 |
| | | | | | |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . | 624,215 | (201,946) | 5,950,262 | (164,871) | 799,655 |
| | | | | | |
| **Other financing sources (uses):** | | | | | |
| Bond issuance . . . . . . . . . . . . . . | - | - | - | - | - |
| Note issuance . . . . . . . . . . . . . . | - | - | - | - | - |
| Proceeds from sale of capital assets . . . . | 9,464 | - | - | - | - |
| Inception of capital lease . . . . . . . . . | - | - | - | - | - |
| Transfers in . . . . . . . . . . . . . . | - | 685,548 | - | - | - |
| Transfers (out) . . . . . . . . . . . . . . | (2,620,737) | - | (4,000,000) | - | - |
| Premium on debt issuance . . . . . . . . . | - | - | - | - | - |
| Total other financing sources (uses) . . . . . | (2,611,273) | 685,548 | (4,000,000) | - | - |
| | | | | | |
| Net change in fund balances . . . . . . . . . | (1,987,058) | 483,602 | 1,950,262 | (164,871) | 799,655 |
| | | | | | |
| **Fund balances at beginning of year** . . . . . | 13,824,117 | 658,169 | 35,783,590 | 6,346,498 | 10,105,799 |
| **Fund balances at end of year** . . . . . . . . | $ 11,837,059 | $ 1,141,771 | $ 37,733,852 | $ 6,181,627 | $ 10,905,454 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00073

| | General Obligation Bond Retirement | Nonmajor Governmental Funds | Total Governmental Funds |
|---|---:|---:|---:|
| | $ 1,614,700 | $ - | $ 24,791,816 |
| | - | 2,102,492 | 35,674,985 |
| | - | 6,063,282 | 13,638,770 |
| | - | 1,291,983 | 5,103,178 |
| | - | 723,092 | 5,132,545 |
| | - | 26,931,263 | 70,307,518 |
| | 107,437 | - | 107,437 |
| | - | 27,183 | 2,734,791 |
| | - | - | 990,849 |
| | - | 25,992 | 25,992 |
| | - | 497,459 | 3,069,162 |
| | 1,722,137 | 37,662,746 | 161,577,043 |
| | | | |
| | 45,935 | 4,533,500 | 22,512,341 |
| | - | 1,618,798 | 15,541,953 |
| | - | 5,831,191 | 24,345,385 |
| | - | 16,456,171 | 16,456,171 |
| | - | 52,384 | 29,121,505 |
| | - | 8,486,386 | 44,225,327 |
| | - | 6,219,382 | 6,219,382 |
| | 1,741,158 | 202,992 | 1,950,324 |
| | 417,379 | 55,759 | 473,492 |
| | 63,341 | - | 63,341 |
| | 2,267,813 | 43,456,563 | 160,909,221 |
| | | | |
| | (545,676) | (5,793,817) | 667,822 |
| | | | |
| | 2,375,000 | - | 2,375,000 |
| | 1,250,000 | 5,000,000 | 6,250,000 |
| | - | 33,233 | 42,697 |
| | - | 529,206 | 529,206 |
| | 540,199 | 9,652,147 | 10,877,894 |
| | (3,708,958) | (55,563) | (10,385,258) |
| | 95,449 | - | 95,449 |
| | 551,690 | 15,159,023 | 9,784,988 |
| | | | |
| | 6,014 | 9,365,206 | 10,452,810 |
| | | | |
| | 1,430,920 | 22,083,094 | 90,232,187 |
| | $ 1,436,934 | $ 31,448,300 | $ 100,684,997 |

27

DEF-MDL-14928.00074

**TRUMBULL COUNTY, OHIO**
RECONCILIATION OF THE STATEMENT OF REVENUES, EXPENDITURES AND CHANGES
IN FUND BALANCES OF GOVERNMENTAL FUNDS TO THE STATEMENT OF ACTIVITIES
FOR THE YEAR ENDED DECEMBER 31, 2019

| | | | |
|---|---|---:|---:|
| **Net change in fund balances - total governmental funds** | | $ | 10,452,810 |
| *Amounts reported for governmental activities in the statement of activities are different because:* | | | |
| Governmental funds report capital outlays as expenditures. However, in the statement of activities, the cost of those assets is allocated over their estimated useful lives as depreciation expense. This is the amount by which capital outlays exceed depreciation expense in the current period. | | | |
|     Capital asset additions | $ | 10,175,565 | |
|     Current year depreciation | | (8,599,604) | |
|        Total | | | 1,575,961 |
| The net effect of various miscellaneous transactions involving capital assets (i.e., sales, disposals, trade-ins, and donations) is to decrease net position. | | | (259,766) |
| Revenues in the statement of activities that do not provide current financial resources are not reported as revenues in governmental funds. | | | |
|     Permissive sales taxes | | 338,725 | |
|     Property taxes | | 141,514 | |
|     Intergovernmental revenues | | 645,771 | |
|     Special assessments | | 644,213 | |
|     Investment income | | (61,029) | |
|     Other | | 461,806 | |
|        Total | | | 2,171,000 |
| The inception of capital lease and bond and note issuance are reported as other financing source in the governmental funds; however, in the statement of activities, it is not reported as revenue as it increases liabilities on the statement of net position. | | | (9,154,206) |
| Repayment of debt principal is an expenditure in the governmental funds, but the repayment reduces long-term liabilities on the statement of net position. | | | 1,950,324 |
| In the statement of activities, interest is accrued on outstanding bonds, notes and loans, whereas in governmental funds, an interest expenditure is reported when due. | | | |
|     Increase in accrued interest payable | | (95,236) | |
|     Amortization of deferred amounts on refunding | | (41,025) | |
|     Amortization of bond premiums | | 11,202 | |
|        Total | | | (125,059) |
| Contractually required pension/OPEB contributions are reported as expenditures in governmental funds; however, the statement of net position reports these amounts as deferred outflows of resources. | | | |
|     Pension | | | 7,992,202 |
|     OPEB | | | 39,062 |
| Except for amounts reported as deferred inflows/outflows of resources, changes in the net pension asset/liability and net OPEB liability are reported as pension/OPEB expense in the statement of activities. | | | |
|     Pension | | | (24,540,010) |
|     OPEB | | | (3,988,315) |
| Some expenses reported in the statement of activities, such as compensated absences, do not require the use of current financial resources and therefore are not reported as expenditures in governmental funds. | | | 1,405,443 |
| Internal service funds used by management to charge the costs of insurance and materials and supplies to individual funds are not reported in the government-wide statement of activities. Governmental fund expenditures and the related internal service fund revenues are eliminated.  The net revenue (expense) of the internal service funds is allocated among the governmental activities. | | | (1,300,752) |
| **Change in net position of governmental activities** | | $ | (13,781,306) |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

28

DEF-MDL-14928.00075

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
GENERAL FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Permissive sales taxes. . . . . . . . . . . | $ 25,743,200 | $ 25,743,200 | $ 25,743,173 | $ (27) |
| Property taxes. . . . . . . . . . . . . . . | 5,938,100 | 5,938,100 | 6,866,439 | 928,339 |
| Charges for services. . . . . . . . . . . . | 3,214,576 | 3,770,729 | 2,790,003 | (980,726) |
| Fees, licenses and permits. . . . . . . . . | 2,378,000 | 3,421,069 | 3,810,347 | 389,278 |
| Fines and forfeitures. . . . . . . . . . . . | 330,000 | 330,000 | 400,288 | 70,288 |
| Intergovernmental . . . . . . . . . . . . . | 6,251,370 | 6,688,994 | 6,396,140 | (292,854) |
| Investment income. . . . . . . . . . . . . | 225,000 | 2,204,594 | 2,204,594 | - |
| Rentals and royalties. . . . . . . . . . . | 977,500 | 977,500 | 985,224 | 7,724 |
| Other. . . . . . . . . . . . . . . . . . . | 1,177,614 | 1,177,614 | 1,352,493 | 174,879 |
| Total revenues . . . . . . . . . . . . . . | 46,235,360 | 50,251,800 | 50,548,701 | 296,901 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| General government: | | | | |
| Legislative and executive . . . . . . . . | 18,105,112 | 18,616,741 | 18,354,822 | 261,919 |
| Judicial . . . . . . . . . . . . . . . | 13,692,225 | 14,134,317 | 14,095,399 | 38,918 |
| Public safety. . . . . . . . . . . . . . | 13,933,380 | 15,282,254 | 14,789,530 | 492,724 |
| Human services . . . . . . . . . . . . . | 1,577,657 | 1,404,212 | 1,398,319 | 5,893 |
| Total expenditures. . . . . . . . . . . . . | 47,308,374 | 49,437,524 | 48,638,070 | 799,454 |
| | | | | |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . | (1,073,014) | 814,276 | 1,910,631 | 1,096,355 |
| | | | | |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of capital assets . . . . . | 1,500 | 1,500 | 9,464 | 7,964 |
| Advances out and not repaid . . . . . . . . . | - | (62,257) | (62,257) | - |
| Transfers out . . . . . . . . . . . . . . . | (2,671,548) | (2,620,737) | (2,620,737) | - |
| Total other financing sources (uses) . . . . . . | (2,670,048) | (2,681,494) | (2,673,530) | 7,964 |
| | | | | |
| Net change in fund balance . . . . . . . . . . | (3,743,062) | (1,867,218) | (762,899) | 1,104,319 |
| | | | | |
| **Fund balance at beginning of year** . . . . . . | 9,061,573 | 9,061,573 | 9,061,573 | - |
| **Prior year encumbrances appropriated.** . . . | 385,747 | 385,747 | 385,747 | - |
| **Fund balance at end of year** . . . . . . . . . | $ 5,704,258 | $ 7,580,102 | $ 8,684,421 | $ 1,104,319 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00076

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
PUBLIC ASSISTANCE FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services. . . . . . . . . . . . | $ 3,469,500 | $ 3,469,500 | $ 1,489,061 | $ (1,980,439) |
| Intergovernmental. . . . . . . . . . . . . | 15,020,300 | 15,020,300 | 14,726,419 | (293,881) |
| Other . . . . . . . . . . . . . . . . . . | 225,000 | 225,000 | - | (225,000) |
| Total revenues. . . . . . . . . . . . . . . | 18,714,800 | 18,714,800 | 16,215,480 | (2,499,320) |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services . . . . . . . . . . . . . | 19,487,830 | 19,479,944 | 16,802,118 | 2,677,826 |
| | | | | |
| Excess (deficiency) of revenues | | | | |
| over (under) expenditures . . . . . . . . . | (773,030) | (765,144) | (586,638) | 178,506 |
| | | | | |
| **Other financing sources:** | | | | |
| Proceeds from sale of capital assets . . . . . | 1,000 | 1,000 | - | (1,000) |
| Transfers in . . . . . . . . . . . . . . . . | 685,548 | 685,548 | 685,548 | - |
| Total other financing sources . . . . . . . . | 686,548 | 686,548 | 685,548 | (1,000) |
| | | | | |
| Net change in fund balance . . . . . . . . . | (86,482) | (78,596) | 98,910 | 177,506 |
| | | | | |
| **Fund balance at beginning of year. . . . . .** | 1,390,719 | 1,390,719 | 1,390,719 | - |
| **Prior year encumbrances appropriated . . .** | 78,771 | 78,771 | 78,771 | - |
| **Fund balance at end of year . . . . . . . . .** | $ 1,383,008 | $ 1,390,894 | $ 1,568,400 | $ 177,506 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00077

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COUNTY BOARD OF DEVELOPMENTAL DISABILITIES FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property taxes . . . . . . . . . . . . . . . . | $ 15,021,000 | $ 15,021,000 | $ 15,897,732 | $ 876,732 |
| Charges for services . . . . . . . . . . . . . | 768,000 | 768,000 | 2,728,151 | 1,960,151 |
| Intergovernmental . . . . . . . . . . . . . . | 7,948,185 | 8,164,421 | 8,883,521 | 719,100 |
| Other. . . . . . . . . . . . . . . . . . . . . | 900,000 | 900,000 | 623,626 | (276,374) |
| Total revenues . . . . . . . . . . . . . . . . | 24,637,185 | 24,853,421 | 28,133,030 | 3,279,609 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Health. . . . . . . . . . . . . . . . . . . | 25,845,948 | 26,770,397 | 23,805,146 | 2,965,251 |
| | | | | |
| Excess (deficiency) of revenues over (under) expenditures. . . . . . . . . . | (1,208,763) | (1,916,976) | 4,327,884 | 6,244,860 |
| | | | | |
| **Other financing uses:** | | | | |
| Transfers out . . . . . . . . . . . . . . . | (4,000,000) | (4,000,000) | (4,000,000) | - |
| | | | | |
| Net change in fund balance . . . . . . . . . . | (5,208,763) | (5,916,976) | 327,884 | 6,244,860 |
| | | | | |
| **Fund balance at beginning of year** . . . . . . | 36,045,468 | 36,045,468 | 36,045,468 | - |
| **Prior year encumbrances appropriated.** . . . | 826,701 | 826,701 | 826,701 | - |
| **Fund balance at end of year** . . . . . . . . . | $ 31,663,406 | $ 30,955,193 | $ 37,200,053 | $ 6,244,860 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

31

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COMMUNITY MENTAL HEALTH FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property taxes . . . . . . . . . . . . . . . . | $ 2,664,100 | $ 2,664,100 | $ 2,787,367 | $ 123,267 |
| Intergovernmental . . . . . . . . . . . . . | 2,756,700 | 2,756,700 | 3,432,115 | 675,415 |
| Other. . . . . . . . . . . . . . . . . . . . | 162,000 | 162,000 | 192,857 | 30,857 |
| Total revenues . . . . . . . . . . . . . . . . | 5,582,800 | 5,582,800 | 6,412,339 | 829,539 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Health. . . . . . . . . . . . . . . . . . . | 8,101,313 | 8,147,160 | 6,756,169 | 1,390,991 |
| Net change in fund balance . . . . . . . . . . . | (2,518,513) | (2,564,360) | (343,830) | 2,220,530 |
| **Fund balance at beginning of year** . . . . . . | 6,588,867 | 6,588,867 | 6,588,867 | - |
| **Prior year encumbrances appropriated.** . . . | 2,489 | 2,489 | 2,489 | - |
| **Fund balance at end of year** . . . . . . . . . | $ 4,072,843 | $ 4,026,996 | $ 6,247,526 | $ 2,220,530 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00079

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
CHILDREN SERVICES FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| --- | --- | --- | --- | --- |
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Property taxes . . . . . . . . . . . . . . . . | $ 7,840,000 | $ 7,840,000 | $ 7,836,723 | $ (3,277) |
| Charges for services . . . . . . . . . . . . . | 368,606 | 368,606 | 430,429 | 61,823 |
| Intergovernmental . . . . . . . . . . . . . . | 7,828,000 | 7,828,000 | 9,588,952 | 1,760,952 |
| Other. . . . . . . . . . . . . . . . . . . . . | 322,900 | 322,900 | 385,195 | 62,295 |
| Total revenues . . . . . . . . . . . . . . . . . | 16,359,506 | 16,359,506 | 18,241,299 | 1,881,793 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services. . . . . . . . . . . . . . | 20,038,556 | 19,926,231 | 18,042,501 | 1,883,730 |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . | (3,679,050) | (3,566,725) | 198,798 | 3,765,523 |
| **Other financing sources (uses):** | | | | |
| Transfers in . . . . . . . . . . . . . . . . . | 125,000 | 125,000 | - | (125,000) |
| Transfers out . . . . . . . . . . . . . . . . | (250,000) | (50,000) | - | 50,000 |
| Total other financing sources (uses) . . . . . . | (125,000) | 75,000 | - | (75,000) |
| Net change in fund balance . . . . . . . . . . | (3,804,050) | (3,491,725) | 198,798 | 3,690,523 |
| **Fund balance at beginning of year** . . . . . . | 10,120,884 | 10,120,884 | 10,120,884 | - |
| **Prior year encumbrances appropriated.** . . . | 671,350 | 671,350 | 671,350 | - |
| **Fund balance at end of year** . . . . . . . . . | $ 6,988,184 | $ 7,300,509 | $ 10,991,032 | $ 3,690,523 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

33

DEF-MDL-14928.00080

**TRUMBULL COUNTY, OHIO**
STATEMENT OF NET POSITION
PROPRIETARY FUNDS
DECEMBER 31, 2019

| | Business-type Activities - Enterprise Funds | | | Governmental Activities - Internal Service Funds |
|---|---|---|---|---|
| | Water | Sewer | Total | |
| **Assets:** | | | | |
| Current assets: | | | | |
| Equity in pooled cash and cash equivalents . . . . | $ 5,255,565 | $ 23,410,442 | $ 28,666,007 | $ 7,708,048 |
| Receivables: | | | | |
| Accounts . . . . . . . . . . . . . . . . | 1,013,557 | 2,740,803 | 3,754,360 | 14,804 |
| Accrued interest . . . . . . . . . . . . . . | 1,897 | 10,050 | 11,947 | 3,733 |
| Due from other funds . . . . . . . . . . . | 7,102 | 137 | 7,239 | 322,385 |
| Materials and supplies inventory . . . . . . . | 109,161 | 211,901 | 321,062 | - |
| Prepayments . . . . . . . . . . . . . . . . | 1,197 | 2,324 | 3,521 | 480,378 |
| Total current assets . . . . . . . . . . . . . | 6,388,479 | 26,375,657 | 32,764,136 | 8,529,348 |
| Noncurrent assets: | | | | |
| Net pension asset . . . . . . . . . . . . . . | 4,306 | 8,360 | 12,666 | 1,361 |
| Capital assets: | | | | |
| Nondepreciable capital assets. . . . . . . . | 14,304,050 | 6,824,975 | 21,129,025 | - |
| Depreciable capital assets, net. . . . . . . . | 15,508,856 | 65,739,896 | 81,248,752 | - |
| Total noncurrent assets . . . . . . . . . . . . | 29,817,212 | 72,573,231 | 102,390,443 | 1,361 |
| Total assets . . . . . . . . . . . . . . . . . | 36,205,691 | 98,948,888 | 135,154,579 | 8,530,709 |
| **Deferred outflows of resources:** | | | | |
| Pension . . . . . . . . . . . . . . . . . . | 643,004 | 1,248,127 | 1,891,131 | 221,974 |
| OPEB . . . . . . . . . . . . . . . . . . . | 79,149 | 153,643 | 232,792 | 36,923 |
| Total deferred outflows of resources . . . . . . . | 722,153 | 1,401,770 | 2,123,923 | 258,897 |
| **Liabilities:** | | | | |
| Current liabilities: | | | | |
| Accounts payable . . . . . . . . . . . . . . | 34,214 | 121,983 | 156,197 | 14,712 |
| Contracts payable . . . . . . . . . . . . . . | 84,410 | 367,264 | 451,674 | - |
| Accrued wages and benefits payable . . . . . . | 49,162 | 95,433 | 144,595 | 15,395 |
| Due to other funds. . . . . . . . . . . . . | 25,976 | 57,423 | 83,399 | - |
| Due to other governments. . . . . . . . . . | 506,717 | 378,189 | 884,906 | 579,222 |
| Accrued interest payable . . . . . . . . . . . | 12,526 | 104,401 | 116,927 | - |
| Compensated absences payable . . . . . . . . | 56,704 | 110,072 | 166,776 | - |
| General obligation bonds payable . . . . . . . | 35,000 | 15,000 | 50,000 | - |
| Revenue bonds payable . . . . . . . . . . . | - | 61,500 | 61,500 | - |
| OWDA loans payable . . . . . . . . . . . . | 54,398 | 832,757 | 887,155 | - |
| OPWC loans payable . . . . . . . . . . . . | 92,303 | 37,899 | 130,202 | - |
| Capital lease obligations payable. . . . . . . . | - | - | - | 1,413 |
| Claims payable. . . . . . . . . . . . . . . | - | - | - | 1,865,920 |
| Total current liabilities . . . . . . . . . . . . . | 951,410 | 2,181,921 | 3,133,331 | 2,476,662 |
| Long-term liabilities (net of current portion): | | | | |
| Compensated absences payable . . . . . . . . | 118,785 | 230,584 | 349,369 | 32,572 |
| General obligation bonds payable . . . . . . . | 110,000 | 45,000 | 155,000 | - |
| Revenue bonds payable . . . . . . . . . . . | - | 2,714,600 | 2,714,600 | - |
| OWDA loans payable . . . . . . . . . . . . | 2,465,081 | 12,658,482 | 15,123,563 | - |
| OPWC loans payable. . . . . . . . . . . . . | 679,116 | 193,687 | 872,803 | - |
| Notes payable . . . . . . . . . . . . . . . | 1,800,000 | 4,000,000 | 5,800,000 | - |
| Capital lease obligations payable. . . . . . . . | - | - | - | 121 |
| Claims payable. . . . . . . . . . . . . . . . | - | - | - | 981,222 |
| Net pension liability . . . . . . . . . . . . . | 2,187,449 | 4,246,225 | 6,433,674 | 691,595 |
| Net OPEB liability. . . . . . . . . . . . . . | 999,550 | 1,940,303 | 2,939,853 | 316,023 |
| Total long-term liabilities . . . . . . . . . . . . | 8,359,981 | 26,028,881 | 34,388,862 | 2,021,533 |
| Total liabilities. . . . . . . . . . . . . . . . . | 9,311,391 | 28,210,802 | 37,522,193 | 4,498,195 |
| **Deferred inflows of resources:** | | | | |
| Pension . . . . . . . . . . . . . . . . . . | 81,267 | 157,433 | 238,700 | 23,563 |
| OPEB . . . . . . . . . . . . . . . . . . . | 28,772 | 55,852 | 84,624 | 8,411 |
| Total deferred inflows of resources. . . . . . . . | 110,039 | 213,285 | 323,324 | 31,974 |
| **Net position:** | | | | |
| Net investment in capital assets . . . . . . . . | 24,692,206 | 53,625,046 | 78,317,252 | - |
| Unrestricted. . . . . . . . . . . . . . . . | 2,814,208 | 18,301,525 | 21,115,733 | 4,259,437 |
| Total net position . . . . . . . . . . . . . . | $ 27,506,414 | $ 71,926,571 | 99,432,985 | $ 4,259,437 |
| Adjustment to reflect the consolidation of the internal service funds activities related to enterprise funds. . . . . . . . . . . . . . . . . . . . . . | | | (228,588) | |
| Net position of business-type activities . . . . . . . . | | | $ 99,204,397 | |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

34

DEF-MDL-14928.00081

**TRUMBULL COUNTY, OHIO**
STATEMENT OF REVENUES, EXPENSES AND
CHANGES IN NET POSITION
PROPRIETARY FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Business-type Activities - Enterprise Funds | | | Governmental Activities - Internal Service Funds |
|---|---|---|---|---|
| | Water | Sewer | Total | |
| **Operating revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . | $ 6,315,828 | $ 9,430,575 | $ 15,746,403 | $ 17,320,013 |
| Tap-in fees. . . . . . . . . . . . . . . . . | 252,080 | 177,861 | 429,941 | - |
| Special assessments . . . . . . . . . . . . | 164,668 | 2,175,663 | 2,340,331 | - |
| Other operating revenues . . . . . . . . . . | 797,423 | 150,286 | 947,709 | 58,441 |
| Total operating revenues. . . . . . . . . . . | 7,529,999 | 11,934,385 | 19,464,384 | 17,378,454 |
| | | | | |
| **Operating expenses:** | | | | |
| Personal services . . . . . . . . . . . . . . | 2,192,217 | 3,883,782 | 6,075,999 | 666,597 |
| Contract services. . . . . . . . . . . . . . . | 3,838,857 | 6,435,917 | 10,274,774 | 85,315 |
| Materials and supplies. . . . . . . . . . . . | 271,018 | 369,440 | 640,458 | 286,059 |
| Depreciation. . . . . . . . . . . . . . . . . | 779,417 | 2,782,031 | 3,561,448 | - |
| Claims expense . . . . . . . . . . . . . . . | - | - | - | 18,001,016 |
| Other. . . . . . . . . . . . . . . . . . . . | 878,008 | 201,604 | 1,079,612 | - |
| Total operating expenses. . . . . . . . . . . | 7,959,517 | 13,672,774 | 21,632,291 | 19,038,987 |
| | | | | |
| Operating income (loss) . . . . . . . . . . . | (429,518) | (1,738,389) | (2,167,907) | (1,660,533) |
| | | | | |
| **Nonoperating revenues (expenses):** | | | | |
| Interest and fiscal charges . . . . . . . . . . | (68,312) | (489,822) | (558,134) | (129) |
| Interest income. . . . . . . . . . . . . . . . | 38,414 | 211,785 | 250,199 | 80,310 |
| Debt issuance costs . . . . . . . . . . . . . | - | (38,000) | (38,000) | - |
| Total nonoperating revenues (expenses) . . . . | (29,898) | (316,037) | (345,935) | 80,181 |
| | | | | |
| Income (loss) before capital contributions and transfers . . . . . . . . . . . . . . . . . | (459,416) | (2,054,426) | (2,513,842) | (1,580,352) |
| | | | | |
| Transfer in . . . . . . . . . . . . . . . . . . | 28,666 | - | 28,666 | - |
| Transfer out . . . . . . . . . . . . . . . . . | (289,846) | (231,456) | (521,302) | - |
| Capital contributions. . . . . . . . . . . . . | 5,602,038 | 818,517 | 6,420,555 | - |
| | | | | |
| Change in net position . . . . . . . . . . . . | 4,881,442 | (1,467,365) | 3,414,077 | (1,580,352) |
| | | | | |
| **Net position at beginning of year . . . . . . .** | 22,624,972 | 73,393,936 | | 5,839,789 |
| | | | | |
| **Net position at end of year . . . . . . . . . .** | $ 27,506,414 | $ 71,926,571 | | $ 4,259,437 |

| | | | | |
|---|---|---|---|---|
| Adjustment to reflect the consolidation of the internal service funds activities related to enterprise funds. . . . . . . . . . . . . . . . | | | (279,600) | |
| | | | | |
| Change in net position of business-type activities. . . . . . . . . . . | | | $ 3,134,477 | |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

35

**TRUMBULL COUNTY, OHIO**
STATEMENT OF CASH FLOWS
PROPRIETARY FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Business-type Activities - Enterprise Funds | | | Governmental Activities - Internal Service Funds |
|---|---|---|---|---|
| | Water | Sewer | Total | |
| **Cash flows from operating activities:** | | | | |
| Cash received from charges for services . . . . . . . | $ 6,302,052 | $ 9,705,884 | $ 16,007,936 | $ 17,237,140 |
| Cash received from tap-in fees. . . . . . . . . . . . . | 252,080 | 177,861 | 429,941 | - |
| Cash received from special assessments . . . . . . . . | 164,668 | 2,175,663 | 2,340,331 | - |
| Cash received from other operations. . . . . . . . . . | 789,664 | 141,386 | 931,050 | 65,546 |
| Cash payments for personal services. . . . . . . . . . | (1,804,084) | (3,130,709) | (4,934,793) | (522,862) |
| Cash payments for contract services . . . . . . . . . . | (3,880,127) | (6,417,483) | (10,297,610) | (87,061) |
| Cash payments for materials and supplies . . . . . . . | (404,804) | (567,819) | (972,623) | (286,059) |
| Cash payments for claims . . . . . . . . . . . . . . . | - | - | - | (17,771,743) |
| Cash payments for other expenses . . . . . . . . . . . | (871,693) | (157,807) | (1,029,500) | - |
| Net cash provided by (used in) operating activities . | 547,756 | 1,926,976 | 2,474,732 | (1,365,039) |
| **Cash flows from noncapital financing activities:** | | | | |
| Cash received from transfers in . . . . . . . . . . . . | 28,666 | - | 28,666 | - |
| Cash used in transfers out . . . . . . . . . . . . . . . | (289,846) | (231,456) | (521,302) | - |
| Net cash used in noncapital financing activities . . . | (261,180) | (231,456) | (492,636) | - |
| **Cash flows from capital and related financing activities:** | | | | |
| Acquisition of capital assets . . . . . . . . . . . . . . | (8,433,472) | (4,247,234) | (12,680,706) | - |
| Principal retirement. . . . . . . . . . . . . . . . . . . | (2,147,155) | (5,262,507) | (7,409,662) | (1,335) |
| Interest and fiscal charges . . . . . . . . . . . . . . . | (68,434) | (503,514) | (571,948) | (129) |
| Loans issued . . . . . . . . . . . . . . . . . . . . . . | 1,975,463 | 1,975,971 | 3,951,434 | - |
| Notes issued . . . . . . . . . . . . . . . . . . . . . . | 1,800,000 | 4,000,000 | 5,800,000 | - |
| Debt issuance costs . . . . . . . . . . . . . . . . . . | - | (38,000) | (38,000) | - |
| Capital contributions . . . . . . . . . . . . . . . . . . | 5,602,038 | 818,517 | 6,420,555 | - |
| Net cash provided by (used in) capital and related financing activities . . . . . . . . . . . | (1,271,560) | (3,256,767) | (4,528,327) | (1,464) |
| **Cash flows from investing activities:** | | | | |
| Interest received . . . . . . . . . . . . . . . . . . . . | 37,826 | 215,668 | 253,494 | 83,128 |
| Net increase (decrease) in cash and cash equivalents . . . . . . . . . . . . . . . . . . . | (947,158) | (1,345,579) | (2,292,737) | (1,283,375) |
| **Cash and cash equivalents at beginning of year** . . . . | 6,202,723 | 24,756,021 | 30,958,744 | 8,991,423 |
| **Cash and cash equivalents at end of year.** . . . . . . . | $ 5,255,565 | $ 23,410,442 | $ 28,666,007 | $ 7,708,048 |

- - Continued

36

**TRUMBULL COUNTY, OHIO**
STATEMENT OF CASH FLOWS
PROPRIETARY FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Business-type Activities - Enterprise Funds | | | Governmental Activities - Internal Service Funds |
|---|---|---|---|---|
| | **Water** | **Sewer** | **Total** | |
| **Reconciliation of operating income (loss) to net cash provided by (used in) operating activities:** | | | | |
| Operating income (loss) . . . . . . . . . . . . . . . | $ (429,518) | $ (1,738,389) | $ (2,167,907) | $ (1,660,533) |
| Adjustments: | | | | |
| Depreciation . . . . . . . . . . . . . . . . . . . . . | 779,417 | 2,782,031 | 3,561,448 | - |
| Changes in assets, deferred outflows of resources, liabilities and deferred inflows of resources: | | | | |
| (Increase) in materials and supplies inventory. . . . . | (94,933) | (184,282) | (279,215) | - |
| (Increase) decrease in accounts receivable. . . . . . . | (11,820) | 278,985 | 267,165 | 4,873 |
| (Increase) in due from other funds . . . . . . . . . . . | (102) | (76) | (178) | (80,641) |
| Decrease in prepayments . . . . . . . . . . . . . . . . | 26,528 | 51,495 | 78,023 | 5,538 |
| Decrease in net pension asset. . . . . . . . . . . . . . | 1,204 | 2,336 | 3,540 | 303 |
| (Increase) in deferred outflows - pension. . . . . . . . | (323,291) | (628,259) | (951,550) | (107,741) |
| (Increase) in deferred outflows - OPEB . . . . . . . . | (15,831) | (30,730) | (46,561) | (14,792) |
| (Decrease) in accounts payable. . . . . . . . . . . . . | (52,619) | (140,302) | (192,921) | (1,746) |
| Increase in accrued wages and benefits. . . . . . . . . | 5,049 | 9,803 | 14,852 | 1,520 |
| Increase (decrease) in due to other governments . . . . | (63,854) | 111,773 | 47,919 | 18,905 |
| Increase in due to other funds. . . . . . . . . . . . . . | 25,976 | 50,423 | 76,399 | - |
| (Decrease) in compensated absences payable. . . . . . | (26,170) | (50,801) | (76,971) | (12,600) |
| Increase in claims payable . . . . . . . . . . . . . . . | - | - | - | 203,574 |
| Increase in net pension liability. . . . . . . . . . . . . | 907,542 | 1,761,700 | 2,669,242 | 305,109 |
| Increase in net OPEB liability . . . . . . . . . . . . . | 148,308 | 287,892 | 436,200 | 58,979 |
| (Decrease) in deferred inflows - pension . . . . . . . . | (269,038) | (521,915) | (790,953) | (72,881) |
| (Decrease) in deferred inflows - OPEB. . . . . . . . . | (59,092) | (114,708) | (173,800) | (12,906) |
| Net cash provided by (used in) operating activities. . . . | $ 547,756 | $ 1,926,976 | $ 2,474,732 | $ (1,365,039) |

**Non-cash capital and investing activities:**
At December 31, 2019 and December 31, 2018, the fair value adjustment for Water fund investments was $1,421 and $(2,865), respectively.
At December 31, 2019 and December 31, 2018, the fair value adjustment for Sewer fund investments was $(7,530) and $(30,488), respectively.
At December 31, 2019 and December 31, 2018, the Water fund had $84,410 and  $273,974, respectively, in capital asset purchases on account.
At December 31, 2019 and December 31, 2018, the Sewer fund had $367,264 and $510,119, respectively, in capital asset purchases on account.
At December 31, 2019 and December 31, 2018, the fair value adjustment for Workers' Compensation internal service fund investments was $2,797 and $(14,336), respectively.

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

DEF-MDL-14928.00084

**TRUMBULL COUNTY, OHIO**
STATEMENT OF FIDUCIARY ASSETS AND LIABILITIES
AGENCY FUNDS
DECEMBER 31, 2019

|  | Agency |
|---|---|
| **Assets:** |  |
| Equity in pooled cash and cash equivalents. . . . . . . . . . . | $ 14,853,780 |
| Cash and cash equivalents in segregated accounts . . . . . . . | 2,732,855 |
| Receivables: |  |
| Property taxes. . . . . . . . . . . . . . . . . . . . . . . | 197,618,896 |
| Accounts . . . . . . . . . . . . . . . . . . . . . . . . . | 16,660,382 |
| Intergovernmental. . . . . . . . . . . . . . . . . . . . . | 7,266,971 |
| Total assets . . . . . . . . . . . . . . . . . . . . . . . . . | $ 239,132,884 |
| **Liabilities:** |  |
| Loans payable. . . . . . . . . . . . . . . . . . . . . . . . | $ 62,257 |
| Intergovernmental payable. . . . . . . . . . . . . . . . . . | 213,623,392 |
| Undistributed monies . . . . . . . . . . . . . . . . . . . . | 11,178,899 |
| Deposits held and due to others . . . . . . . . . . . . . . . | 14,268,336 |
| Total liabilities . . . . . . . . . . . . . . . . . . . . . . . | $ 239,132,884 |

SEE ACCOMPANYING NOTES TO THE BASIC FINANCIAL STATEMENTS

38

DEF-MDL-14928.00085

## TRUMBULL COUNTY, OHIO

### NOTES TO THE BASIC FINANCIAL STATEMENTS
### FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 1 - DESCRIPTION OF THE COUNTY

Trumbull County, Ohio (the "County") was created in 1800. The County is governed by a board of three Commissioners elected by the voters of the County. An elected County Auditor serves as chief fiscal officer. In addition, there are seven other elected administrative officials. These officials are: County Treasurer, Recorder, Clerk of Courts, Coroner, Engineer, Prosecuting Attorney and Sheriff. Also elected are three Common Pleas Court Judges, a Probate and Domestic/Juvenile Court Judge and two County (Area) Court Judges. Although these elected officials manage the internal operations of their respective departments, the County Commissioners serve as the budget and taxing authority, contracting body and the chief administrators of public services for the County, including each of these departments.

### *Reporting Entity*

A reporting entity is comprised of the primary government, component units and other organizations that are included to ensure that the financial statements are not misleading. The primary government of the County consists of all funds, departments, boards and agencies that are not legally separate from the County. For Trumbull County, this includes the Human Services Department, the Children Services Board, the Veterans Services Department, the Board of Developmental Disabilities, the Board of Alcohol Drug Addiction and Mental Health Services, the Emergency Management Agency and all departments and activities that are directly operated by the elected County officials.

Component units are legally separate organizations for which the County is financially accountable. The County is financially accountable for an organization if the County appoints a voting majority of the organization's governing board and (1) the County is able to significantly influence the programs or services performed or provided by the organization; or (2) the County is legally entitled to or can otherwise access the organization's resources; the County is legally obligated or has otherwise assumed the responsibility to finance deficits of, or provide financial support to, the organization. Component units may also include organizations that are fiscally dependent on the County in that the County approves the budget, the issuance of debt or the levying of taxes and there is a potential for the organization to provide specific financial benefits to, or impose specific financial burdens on the primary government. Based on the criteria described, the County has one discretely presented component unit whose financial activities have been reflected in the accompanying financial statements.

### *The Trumbull County Land Reutilization Corporation (Land Bank)* - The Land Bank is a county land reutilization corporation that was formed on November 10, 2010 when the Trumbull County Board of Commissioners authorized the incorporation of the Land Bank under Chapter 1724 of the Ohio Revised Code through resolution as a not-for-profit corporation under the laws of the State of Ohio. The purpose of the Land Bank is for reclaiming, rehabilitating or reutilizing economically nonproductive land throughout the County. The Corporation can potentially address parcels where the market value of the property has been greatly exceeded by the delinquent taxes and assessed liens and are therefore not economically feasible to initiate foreclosure actions upon. By establishing the Land Bank, the County can begin to address dilapidated housing issues in communities located in the County and also return properties to productive use. The Land Bank has been designated as the County's agent to further its mission to reclaim, rehabilitate, and reutilize vacant, abandoned, tax foreclosed and other real property in the County by exercising the powers of the County under Chapter 5722 of the Ohio Revised Code. The Board of Directors is primarily made up of elected officials of the County. Separately issued financial statements can be obtained from the Land Bank by contacting Sam Lamancusa, Trumbull County Treasurer, 160 High Street, Warren, OH 44481.

39

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 1 - DESCRIPTION OF THE COUNTY - (Continued)**

The County participates in a joint venture, risk sharing pool, jointly governed organizations and related organizations. These organizations are the Geauga/Trumbull Solid Waste District, the County Risk Sharing Authority, Inc. (CORSA), the Western Reserve Port Authority, the Family and Children First Council, the Northeast Ohio Community Alternative Program, the North East Ohio Network, the Eastgate Regional Council of Governments, the Private Industry Council, the Trumbull County Public Library, the Trumbull County Tourism Board, the Trumbull County Metropolitan Park District and the Trumbull County Transit Board. These organizations are presented in Notes 14, 22, 23 and 24 to the basic financial statements.

As the custodian of public funds, the County Treasurer invests all public monies held on deposit in the County Treasury. In the case of several legally separate agencies, boards and commissions, the County serves as fiscal agent, but the organizations are not considered a part of Trumbull County. Accordingly, the activity of the Metropolitan Park District, the Soil and Water Conservation District, Emergency Management Agency and the General Health District are presented as agency funds within the County's financial statements.

Information in the notes to the basic financial statements is applicable to the primary government. Information for the component unit is presented in Note 28 to the basic financial statements.

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES**

The financial statements of Trumbull County have been prepared in conformity with generally accepted accounting principles (GAAP) as applied to local governmental units. The Governmental Accounting Standards Board (GASB) is the accepted standard-setting body for establishing governmental accounting and financial principles. The more significant of the County's accounting policies are described below.

**A.  Basis of Presentation**

The County's basic financial statements consist of government-wide statements, including a statement of net position and a statement of activities, and fund financial statements, which provide a more detailed level of financial information.

*Government-Wide Financial Statements* - The statement of net position and the statement of activities display information about the County as a whole. These statements include the financial activities of the primary government, except for fiduciary funds. The activities of the internal service funds are eliminated to avoid "doubling up" revenues and expenses. The statements distinguish between those activities of the County that are governmental and those that are considered business-type.

The statement of net position presents the financial condition of the governmental and business-type activities of the County at year-end. The statement of activities presents a comparison between direct expenses and program revenues for each program or function of the County's governmental activities and for the business-type activities of the County. Direct expenses are those that are specifically associated with a service, program or department and therefore clearly identifiable to a particular function. Program revenues include charges paid by the recipient of the goods or services offered by the program, grants and contributions that are restricted to meeting the operational or capital requirements of a particular program and interest earned on grants that is required to be used to support a particular program. Revenues which are not classified as program revenues are presented as general revenues of the County, with certain limited exceptions. The comparison of direct expenses with program revenues identifies the extent to which each governmental program or business activity is self-financing or draws from the general revenues of the County.

40

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

*Fund Financial Statements* - During the year, the County segregates transactions related to certain County functions or activities in separate funds in order to aid financial management and to demonstrate legal compliance. Fund financial statements are designed to present financial information of the County at this more detailed level. The focus of governmental and enterprise fund financial statements is on major funds. Each major fund is presented in a separate column. Nonmajor funds are aggregated and presented in a single column. The internal service funds are presented in a single column on the face of the proprietary fund statements. Fiduciary funds are reported by type.

**B.  Fund Accounting**

The County uses funds to maintain its financial records during the year. A fund is defined as a fiscal and accounting entity with a self-balancing set of accounts. There are three categories of funds: governmental, proprietary and fiduciary.

*Governmental Funds* - Governmental funds are those through which most governmental functions are financed. Governmental fund reporting focuses on the sources, uses and balances of current financial resources. Expendable assets are assigned to the various governmental funds according to the purposes for which they may or must be used. Current liabilities are assigned to the fund from which they will be paid. The difference between governmental fund assets and deferred outflows of resources and liabilities and deferred inflows of resources is reported as fund balance. The following are the County's major governmental funds:

*General Fund* - The general fund accounts for and reports all financial resources except those required to be accounted for and reported in another fund. The general fund balance is available to the County for any purpose provided it is expended or transferred according to the general laws of Ohio.

*Public Assistance Fund* - The public assistance fund accounts for and reports restricted Federal and State grants as well as transfers from the general fund for public assistance to general relief recipients and pay their providers of medical assistance and for certain public social services.

*County Board of Developmental Disabilities Fund* - The County board of developmental disabilities fund is used to account for and report the operations of a school and the costs of administering a workshop for the developmentally disabled. Restricted revenue sources include a restricted County-wide property tax levy and Federal and State grants.

*Community Mental Health Fund* - The community mental health fund accounts for and reports a restricted County-wide property tax levy and Federal and State grants that are expended primarily to pay the cost of contracts with local mental health agencies that provide services to the public.

*Children Services Fund* - The children services fund accounts for and reports a restricted County-wide property tax levy, Federal and State grants, support collections and VA and Social Security. Major expenditures are for foster homes, emergency shelters, medical care, school supplies, counseling and parental training.

*General Obligation Bond Retirement Fund* - The general obligation bond retirement fund accounts for and reports permissive sales tax and special assessment revenue collections restricted to the payment of general long-term and special assessment debt principal, interest and related costs.

41

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

The other governmental funds of the County account for grants and other resources whose use is restricted, committed or assigned to a particular purpose.

***Proprietary Funds*** - Proprietary fund reporting focuses on the determination of operating income, changes in net position, financial position and cash flows. Proprietary funds are classified as either enterprise or internal service.

***Enterprise Funds*** - Enterprise funds may be used to account for and report any activity for which a fee is charged to external users for goods or services. The following are the County's major enterprise funds:

*Water Fund* - The water fund accounts for and reports revenues generated from the charges for distribution of water to the residential and commercial users of the County.

*Sewer Fund* - The sewer fund accounts for and reports sewer services to County individuals and commercial users in the County. The costs of providing these services are financed primarily through user charges.

***Internal Service Funds*** - Internal service funds account for and report the financing of services provided by one department or agency to other departments or agencies of the County on a cost reimbursement basis. The County's internal service funds report on County departments' gasoline purchases, self-insurance programs for employee medical benefits, telephone communication system and workers' compensation.

***Fiduciary Funds*** - Fiduciary fund reporting focuses on net position and changes in net position. The fiduciary fund category is split into four classifications: pension trust funds, investment trust funds, private purpose trust funds and agency funds. Trust funds are distinguished from agency funds by the existence of a trust agreement or equivalent arrangements that have certain characteristics. Agency funds are used to report fiduciary activities that are not required to be reported in a trust fund. Agency funds are custodial in nature (assets equal liabilities) and do not involve measurement of results of operations.

The County's fiduciary funds are all classified as agency funds. These funds account for assets held by the County as agent for the Board of Health and other districts and entities and for various taxes, assessments, and State shared resources collected on behalf of, and distributed to, other local governments.

**C.  Measurement Focus**

***Government-Wide Financial Statements*** - The government-wide financial statements are prepared using a flow of economic resources measurement focus. All assets and deferred outflows of resources and all liabilities and deferred inflows of resources associated with the operation of the County are included on the statement of net position. The statement of activities presents increases (e.g. revenues) and decreases (e.g. expenses) in total net position.

42

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

*Fund Financial Statements* - All governmental funds are accounted for using a flow of current financial resources measurement focus. With this measurement focus, only current assets and deferred outflows of resources and current liabilities and deferred inflows of resources generally are included on the balance sheet. The statement of revenues, expenditures and changes in fund balances reports on the sources (i.e. revenues and other financing sources) and uses (i.e., expenditures and other financing uses) of current financial resources. This approach differs from the manner in which the governmental activities of the government-wide financial statements are prepared. Governmental fund financial statements therefore include a reconciliation with brief explanations to better identify the relationship between the government-wide statements and the statements for governmental funds.

Like the government-wide statements, all proprietary funds are accounted for on a flow of economic resources measurement focus. All assets and deferred outflows of resources and all liabilities and deferred inflows of resources associated with the operation of these funds are included on the statement of fund net position. The statement of changes in fund net position presents increases (i.e., revenues) and decreases (i.e. expenses) in total net position. The statement of cash flows provides information about how the County finances and meets the cash flow needs of its proprietary activities.

**D. Basis of Accounting**

Basis of accounting determines when transactions are recorded in the financial records and reported on the financial statements. Government-wide financial statements and the statements presented for the proprietary and fiduciary funds are prepared using the accrual basis of accounting. Governmental funds use the modified accrual basis of accounting. Differences in the accrual and modified accrual basis of accounting arise in the recognition of revenue, the recording of deferred outflows/inflows of resources and in the presentation of expenses versus expenditures.

*Revenues - Exchange and Nonexchange Transactions* - Revenue resulting from exchange transactions, in which each party gives and receives essentially equal value, is recorded on the accrual basis when the exchange takes place. On a modified accrual basis, revenue is recorded in the year in which the resources are measurable and become available. Available means that the resources will be collected within the current year or are expected to be collected soon enough thereafter to be used to pay liabilities of the current year. For the County, available means expected to be received within thirty-one days of year-end.

Nonexchange transactions, in which the County receives value without directly giving equal value in return, include sales taxes, property taxes and grants, entitlements and donations. On an accrual basis, revenue from sales taxes is recognized in the period in which the sale occurred. Revenue from property taxes is recognized in the year for which the taxes are levied (see Note 7). Revenue from grants, entitlements and donations is recognized in the year in which all eligibility requirements have been satisfied. Eligibility requirements include timing requirements, which specify the year when the resources are required to be used or the year when use is first permitted, matching requirements, in which the County must provide local resources to be used for a specified purpose, and expenditure requirements, in which the resources are provided to the County on a reimbursement basis. On the modified accrual basis, revenue from nonexchange transactions must also be available before it can be recognized.

Under the modified accrual basis, the following revenue sources are considered to be both measurable and available at year-end: sales taxes (see Note 8), interest, Federal and State grants and subsidies, State-levied locally shared taxes (including gasoline tax and motor vehicle license fees), fees and rentals.

43

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)

*Deferred Outflows/Inflows of Resources* - In addition to assets, the government-wide statement of net position will report a separate section for deferred outflows of resources. Deferred outflows of resources, represents a consumption of net position that applies to a future period and will not be recognized as an outflow of resources (expense/expenditure) until then. See Notes 20 and 21 for deferred outflows of resources related the County's net pension liability and net OPEB liability, respectively. In addition, deferred outflows of resources include a deferred charge on debt refunding. A deferred charge on refunding results from the difference in the carrying value of refunded debt and its reacquisition price. This amount is deferred and amortized over the shorter of the life of the refunded or refunding debt.

In addition to liabilities, both the government-wide statement of net position and the governmental fund financial statements report a separate section for deferred inflows of resources. Deferred inflows of resources represent an acquisition of net position that applies to a future period and will not be recognized as an inflow of resources (revenue) until that time. For the County, deferred inflows of resources include property taxes and unavailable revenue. Property taxes represent amounts for which there is an enforceable legal claim as of December 31, 2019, but which were levied to finance 2020 operations. These amounts have been recorded as a deferred inflow of resources on both the government-wide statement of net position and the governmental fund financial statements. Unavailable revenue is reported only on the governmental funds balance sheet, and represents receivables which will not be collected within the available period. For the County, unavailable revenue includes, but is not limited to, sales taxes, delinquent property taxes and intergovernmental grants. These amounts are deferred and recognized as an inflow of resources in the period the amounts become available.

See Notes 20 and 21 for deferred inflows of resources related to the County's net pension liability and net OPEB liability, respectively. This deferred inflow of resources is only reported on the government-wide statement of net position.

*Expenses/Expenditures* - On the accrual basis of accounting, expenses are recognized at the time they are incurred. The measurement focus of governmental fund accounting is on decreases in net financial resources (expenditures) rather than expenses. Expenditures are generally recognized in the accounting period in which the related fund liability is incurred, if measurable. Allocations of cost, such as depreciation and amortization, are not recognized in governmental funds.

## E. Cash and Cash Equivalents

To improve cash management, cash received by the County is pooled. Monies for all funds are maintained in this pool. Individual fund integrity is maintained through the County's records. Interest in the pool is presented as "equity in pooled cash and cash equivalents."

The County has segregated bank accounts for monies held separate from the County's central bank account. These interest bearing depository accounts are reported as "cash and cash equivalents in segregated accounts" since they are not required to be deposited into the County Treasury.

The County utilizes a financial institution to service bonded debt as principal and interest payments come due. The balances in these accounts reported as "cash and cash equivalents with fiscal agents".

During 2019, investments were limited to federal agency securities and investments in the State Treasury Asset Reserve of Ohio (STAR Ohio).

Except for nonparticipating investment contracts, investments are reported at fair value which is based on quoted market prices.

44

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

STAR Ohio is an investment pool managed by the State Treasurer's Office which allows governments within the State to pool their funds for investment purposes. STAR Ohio is not registered with the SEC as an investment company, but has adopted Governmental Accounting Standards Board (GASB), Statement No. 79, "Certain External Investment Pools and Pool Participants." The County measures its investment in STAR Ohio at the net asset value (NAV) per share provided by STAR Ohio. The NAV per share is calculated on an amortized cost basis that provides an NAV per share that approximates fair value.

For 2019, there were no limitations or restrictions on any participant withdrawals due to redemption notice periods, liquidity fees, or redemption gates. However, notice must be given 24 hours in advance of all deposits and withdrawals exceeding $25 million. STAR Ohio reserves the right to limit the transaction to $100 million, requiring the excess amount to be transacted the following business day(s), but only to the $100 million limit. All accounts of the participant will be combined for these purposes.

Investment procedures are restricted by the provisions of the Ohio Revised Code. Interest revenue, including a decrease in the fair value of investments, credited to the general fund during 2019 amounted to $2,707,608, which includes $2,631,374 assigned from other County funds.

Investments with original maturities of three months or less at the time they are purchased and investments of the cash management pool are presented on the financial statements as cash equivalents.

**F.  Prepayments**

Payments made to vendors for services that will benefit periods beyond December 31, 2019, are recorded as prepayments using the consumption method by recording a current asset for the prepaid amount at the time of purchase and reflecting the expenditure/expense in the year in which the services are consumed.

**G.  Inventory**

Inventories are presented at cost on a first-in, first-out basis and are expended/expensed when used. Inventory consists of expendable supplies held for consumption.

**H.  Restricted Assets**

Assets are reported as restricted when limitations on their use change in nature of normal understanding of the availability of the asset. Such constraints are either externally imposed by creditors, contributors, grantors, or laws of other governments or imposed by law through constitutional provision. Restricted assets in the general fund represent money set aside for unclaimed monies.

**I.  Capital Assets**

General capital assets are capital assets which are associated with and generally arise from governmental activities. They generally result from expenditures in the governmental funds. General capital assets are reported in the governmental activities column of the government-wide statement of net position, but are not reported in the fund financial statements. Capital assets utilized by the enterprise funds are reported both in the business-type activities column of the government-wide statement of net position and in the respective funds.

45

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

All capital assets are capitalized at cost (or estimated historical cost) and updated for additions and retirements during the year. The County was able to estimate the historical cost for the initial reporting of infrastructure by back trending (i.e., estimating the current replacement cost of the infrastructure to be capitalized and using an appropriate price-level index to deflate the cost to the acquisition year or estimated acquisition year). Donated capital assets are recorded at acquisition value as of the date received. The County maintains a capitalization threshold of five thousand dollars with the exception of land as land was listed regardless of cost. Improvements are capitalized; the costs of normal maintenance and repairs that do not add to the value of the asset or materially extend an asset's life are not. Interest incurred during the construction of proprietary fund capital assets is also capitalized.

All capital assets are depreciated except for land and construction in progress. Improvements are depreciated over the remaining useful lives of the related capital assets. Useful lives for infrastructure were estimated based on the County's historical records of necessary improvements and replacement. Depreciation is computed using the straight-line method over the following useful lives:

| Description | Governmental Activities Estimated Lives | Business-Type Activities Estimated Lives |
|---|---|---|
| Buildings and Improvements | 20 - 50 Years | 20 - 50 Years |
| Equipment, Furniture and Fixtures | 5 - 20 Years | 5 - 20 Years |
| Vehicles | 5 - 10 Years | 5 - 10 Years |
| Infrastructure | 10 - 50 Years | 10 - 50 Years |

For 2019, the County reported infrastructure consisting of roads, bridges and culverts, water lines and sewer lines, and includes infrastructure acquired prior to December 31, 1980.

**J.  Interfund Balances**

On fund financial statements, outstanding interfund loans and unpaid amounts for interfund services are reported as "due to/from other funds". Interfund balance amounts are eliminated on the statement of net position, except for any net residual amounts due between governmental and business-type activities, which are presented as internal balances.

**K.  Compensated Absences**

Vacation benefits are accrued as a liability as the benefits are earned if the employees' rights to receive compensation are attributable to services already rendered and it is probable that the employer will compensate the employees for the benefits through paid time off or some other means. The County records a liability for all accumulated unused vacation time when earned for all employees with more than one year of service.

Sick leave benefits are accrued as a liability using the vesting method.  The liability includes the employees who are currently eligible to receive termination benefits and those the County has identified as probable of receiving payment in the future.  The amount is based on accumulated sick leave and employees wage rates at year end, taking into consideration any limits specified in the County's termination policy.

DEF-MDL-14928.00093

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

The entire compensated absences liability is reported on the government-wide financial statements. On the governmental fund financial statements, compensated absences are recognized as a liability and expenditure to the extent payments come due each period upon the occurrence of employee resignations and retirements. These amounts are recorded in the account "matured compensated absences payable" in the fund from which the employee who has accumulated unpaid leave is paid.

**L. Bond Premium and Deferred Amounts on Refunding**

On the government-wide financial statements, bond premiums are deferred and amortized over the term of the bonds using the straight-line method. Bond premiums are presented as an increase of the face amount of the bonds payable. On governmental fund statements, bond premiums are receipted in the year the bonds are issued.

For debt refunding, the difference between the reacquisition price (funds required to refund the old debt) and the net carrying amount of the old debt, the deferred amount on refunding, is being amortized as a component of interest expense. This amount is amortized over the remaining life of the old or new debt, whichever is shorter, and is presented as a deferred outflow of resources on the statement of net position.

**M. Accrued Liabilities and Long-Term Obligations**

All payables, accrued liabilities and long-term obligations are reported in the government-wide financial statements and all payables, accrued liabilities and long-term obligations payable from proprietary funds are reported on the proprietary fund financial statements.

In general, governmental fund payables and accrued liabilities that, once incurred, are paid in a timely manner and in full from current financial resources are reported as obligations of the funds. However, claims and judgments and compensated absences that will be paid from governmental funds are reported as a liability in the fund financial statements only to the extent that they are due for payment during the current year. Bonds, capital leases and long-term loans and notes are recognized as a liability on the governmental fund financial statements when due. Net pension/OPEB liability should be recognized in the governmental funds to the extent that benefit payments are due and payable and the pension/OPEB plan's fiduciary net position is not sufficient for payment of those benefits.

**N. Fund Balance**

Fund balance is divided into five classifications based primarily on the extent to which the County is bound to observe constraints imposed upon the use of the resources in the governmental funds. The classifications are as a follows:

*Nonspendable* - The nonspendable fund balance category includes amounts that cannot be spent because they are not in spendable form, or legally or contractually required to be maintained intact. The "not in spendable form" criteria includes items that are not expected to be converted to cash.

*Restricted* - Fund balance is reported as restricted when constraints placed on the use of resources are either externally imposed by creditors (such as through debt covenants), grantors, contributors, or laws or regulations of other governments or is imposed by law through constitutional provisions.

47

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

*Committed* - The committed fund balance classification includes amounts that can be used only for the specific purposes imposed by a formal action (resolution) of the County Commissioners. Those committed amounts cannot be used for any other purpose unless the County Commissioners removes or changes the specified use by taking the same type of action (resolution) it employed to previously commit those amounts. Committed fund balance also incorporates contractual obligations to the extent that existing resources in the fund have been specifically committed for use in satisfying those contractual requirements.

*Assigned* - Amounts in the assigned fund balance classification are intended to be used by the County for specific purposes but do not meet the criteria to be classified as restricted or committed. Assigned amounts represent intended uses established by the County Commissioners or a County official delegated that authority by resolution or by State Statute. State Statute authorizes the County Auditor to assign fund balance for purchases on order provided such amounts have been lawfully appropriated. County Commissioners assigned fund balance to cover a gap between estimated revenue and appropriations in the 2020 appropriated budget. County Commissioners assigned fund balance for hillside administration.

*Unassigned* - Unassigned fund balance is the residual classification for the general fund and includes all spendable amounts not contained in the other classifications. In other governmental funds, the unassigned classification is used only to report a deficit balance.

The County applies restricted resources first when expenditures are incurred for purposes for which either restricted or unrestricted (committed, assigned, and unassigned) amounts are available. Similarly, within unrestricted fund balance, committed amounts are reduced first followed by assigned, and then unassigned amounts when expenditures are incurred for purposes for which amounts in any of the unrestricted fund balance classifications could be used.

**O. Net Position**

Net position represents the difference between all other elements in a statement of net position. Net investment in capital assets consists of capital assets, net of accumulated depreciation, reduced by the outstanding balances of any borrowing used for the acquisition, construction or improvement of those assets. Net position is reported as restricted when there are limitations imposed on their use through external restrictions imposed by creditors, grantors or laws or regulations of other governments.

Net position restricted for other purposes include child support, indigent guardianship, dog warden operations, drug investigation and prosecution, alcohol treatment and probate court.

The County applies restricted resources when an expense is incurred for purposes for which both restricted and unrestricted net position are available.

**P. Operating Revenues and Expenses**

Operating revenues are those revenues that are generated directly from the primary activity of the proprietary funds. For the County, these revenues are charges for services for water, sewer, gasoline rotary, self-insurance programs, telephone rotary and workers' compensation. Operating expenses are necessary costs that have been incurred in order to provide the good or service that is the primary activity of the fund. Any revenues and expenses not meeting the definitions of operating are reported as nonoperating.

48

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

**Q. Contributions of Capital**

Contributions of capital in proprietary fund financial statements arise from outside contributions of capital assets from the construction capital projects governmental fund, outside contributions of resources restricted to capital acquisition and construction and tap-in fees to the extent they exceed the cost of connection to the system.

**R. Internal Activity**

Transfers between governmental and business-type activities on the government-wide statements are reported in the same manner as general revenues. Transfers between governmental activities are eliminated on the government-wide financial statements. Internal allocations of overhead expenses from one function to another or within the same function are eliminated in the statement of activities. Interfund payments for services provided and used are not eliminated.

Exchange transactions between funds are reported as revenues in the seller funds and as expenditures/expenses in the purchaser funds. Flows of cash or goods from one fund to another without a requirement for repayment are reported as interfund transfers. Interfund transfers are reported as other financing sources/uses in governmental funds and after nonoperating revenues/expenses in proprietary funds. Repayments from funds responsible for particular expenditures/expenses to the funds that initially paid for them are not presented on the financial statements.

**S. Estimates**

The preparation of the financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the amounts reported in the financial statements and accompanying notes. Actual results may differ from those estimates.

**T. Budgetary Process**

All funds, except agency funds, are legally required to be budgeted and appropriated. The major documents prepared are the tax budget, the certificate of estimated resources, and the appropriations resolution, all of which are prepared on the budgetary basis of accounting. The tax budget demonstrates a need for existing or increased tax rates. The certificate of estimated resources establishes a limit on the amount the Commissioners may appropriate. The appropriations resolution is the Commissioners' authorization to spend resources and sets annual limits on expenditures plus encumbrances at the level of control selected by the Commissioners. The legal level of control has been established by the Commissioners at the object level within each department. Any budgetary modifications at this level may only be made by resolution of the County Commissioners.

The certificate of estimated resources may be amended during the year if projected increases or decreases in revenue are identified by the County Auditor. The amounts reported as the original and final budgeted amounts on the budgetary statements reflect the amounts on the certificate of estimated resources when the original and final appropriations were enacted by the Commissioners.

The appropriation resolution is subject to amendment throughout the year with the restriction that appropriations cannot exceed estimated resources. The amounts reported as the original budgeted amounts reflect the first appropriation resolution for that fund that covered the entire year, including amounts automatically carried forward from prior years. The amounts reported as the final budgeted amounts represent the final appropriation amounts passed by the Commissioners during the year.

49

DEF-MDL-14928.00096

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES - (Continued)**

**U. Pensions/Other Postemployment Benefits (OPEB)**

For purposes of measuring the net pension/OPEB liability, deferred outflows of resources and deferred inflows of resources related pensions/OPEB, and pension/OPEB expense, information about the fiduciary net position of the pension/OPEB plans and additions to/deductions from their fiduciary net position have been determined on the same basis as they are reported by the pension/OPEB plan. For this purpose, benefit payments (including refunds of employee contributions) are recognized when due and payable in accordance with the benefit terms. The pension/OPEB plans report investments at fair value.

**V. Fair Value Measurements**

The County categorizes its fair value measurements within the fair value hierarchy established by generally accepted accounting principles. The hierarchy is based on the valuation inputs used to measure the fair value of the asset. Level 1 inputs are quoted prices in active markets for identical assets; Level 2 inputs are significant other observable inputs; Level 3 inputs are significant unobservable inputs.

**NOTE 3 - ACCOUNTABILITY AND COMPLIANCE**

**Change in Accounting Principles**

For 2019, the County has implemented GASB Statement No. 95, "*Postponement of the Effective Dates of Certain Authoritative Guidance.*" GASB Statement No. 95 provides temporary relief to governments and other stakeholders in light of the COVID-19 pandemic. This objective is accomplished by postponing the effective dates of certain provisions in Statements and Implementation Guides that first became effective or are scheduled to become effective for periods beginning after June 15, 2018, and later.

Certain provisions contained in the following pronouncements were scheduled to be implemented for the fiscal year ended December 31, 2019. Due to the implementation of GASB Statement No. 95, the effective dates of certain provisions contained in these pronouncements are postponed by one year. The County has elected to postpone implementing the following pronouncements until the fiscal year ended December 31, 2020:

- Statement No. 83, *Certain Asset Retirement Obligations*
- Statement No. 84, *Fiduciary Activities*
- Statement No. 88, *Certain Disclosures Related to Debt, including Direct Borrowings and Direct Placements*
- Statement No. 90, *Majority Equity Interests*
- Implementation Guide No. 2017-3, *Accounting and Financial Reporting for Postemployment Benefits Other Than Pensions (and Certain Issues Related to OPEB Plan Reporting)*
- Implementation Guide No. 2018-1, *Implementation Guidance Update—2018*
- Implementation Guide No. 2019-2, *Fiduciary Activities*

**NOTE 4 - BUDGETARY BASIS OF ACCOUNTING**

While reporting financial position, results of operations and changes in fund balance on the basis of generally accepted accounting principles (GAAP basis), the budgetary basis as provided by law and described above is based upon accounting for certain transactions on a basis of cash receipts, disbursements, and encumbrances. The Statements of Revenues, Expenditures, and Changes in Fund Balances - Budget (Non-GAAP basis) and Actual - are presented in the basic financial statements for the general fund and major special revenue funds.

DEF-MDL-14928.00097

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 4 - BUDGETARY BASIS OF ACCOUNTING - (Continued)

The major differences between the budget basis and the GAAP basis (generally accepted accounting principles) are:

a) Revenues are recorded when received in cash (budget basis) as opposed to when susceptible to accrual (GAAP basis);

b) Expenditures are recorded when paid in cash (budget basis) as opposed to when the liability is incurred (GAAP basis);

c) Encumbrances are treated as expenditures (budget basis) rather than as restricted, committed or assigned fund balance (GAAP basis);

d) Unrecorded cash, which consists of in-transit court cash and unrecorded interest, is not reported by the County on the operating statements (budget basis), but is reported on the GAAP basis operating statements;

e) Investments are reported at cost (budget basis) rather than fair value (GAAP basis); and,

f) Budgetary revenues and expenditures of the Hillside Administration fund are reclassified to the general fund for GAAP reporting.

In addition, the County does not budget for various operations in the general fund. The activities of the various general accounts are included in the general fund on the GAAP financial statements.

The following tables summarized the adjustments necessary to reconcile the budgetary basis statements to the GAAP basis statements for the general fund and major special revenue funds.

| | General Fund | Public Assistance | County Board of Developmental Disabilities | Community Mental Health | Children Services |
|---|---|---|---|---|---|
| Budget basis | $ (762,899) | $ 98,910 | $ 327,884 | $ (343,830) | $ 198,798 |
| Net adjustment for revenue accruals | 175,082 | 286,470 | 325,367 | (16,224) | 191,231 |
| Net adjustment for expenditure accruals | (2,391,844) | 61,804 | 662,232 | (121,468) | 26,547 |
| Net adjustment for other sources/uses | 71,446 | - | - | - | - |
| Funds budgeted elsewhere | 291,551 | - | - | - | - |
| Adjustment for encumbrances | 629,606 | 36,418 | 634,779 | 316,651 | 383,079 |
| GAAP basis | $ (1,987,058) | $ 483,602 | $ 1,950,262 | $ (164,871) | $ 799,655 |

## NOTE 5 - FUND BALANCE

Fund balance is classified as nonspendable, restricted, committed, assigned and/or unassigned based primarily on the extent to which the County is bound to observe constraints imposed upon the use of resources in the governmental funds. The constraints placed on fund balance for the major governmental funds and all other governmental funds are presented in the following table.

51

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 5 - FUND BALANCE - (Continued)**

| Fund balance | General | Public Assistance | County Board of Developmental Disabilities | Community Mental Health |
|---|---|---|---|---|
| Nonspendable: | | | | |
| Materials and supplies inventory | $ 31,570 | $ - | $ 6,974 | $ - |
| Prepayments | 390,336 | 2,482 | 24,464 | 28,855 |
| Unclaimed monies | 321,143 | - | - | - |
| Total nonspendable | 743,049 | 2,482 | 31,438 | 28,855 |
| Restricted: | | | | |
| Health services | - | 1,139,289 | 37,702,414 | 6,152,772 |
| Children services | - | - | - | - |
| Debt service payments | - | - | - | - |
| County courts | - | - | - | - |
| Drug investigation and prosecution | - | - | - | - |
| Emergency 911 system maintenance | - | - | - | - |
| Dog warden operations | - | - | - | - |
| Indigent guardianship | - | - | - | - |
| Alcohol treatment | - | - | - | - |
| Firearm prosecution | - | - | - | - |
| Domestic violence | - | - | - | - |
| Public health and welfare | - | - | - | - |
| Tax administration | - | - | - | - |
| Certificate of title | - | - | - | - |
| Economic development | - | - | - | - |
| Recorder's equipment | - | - | - | - |
| Total restricted | - | 1,139,289 | 37,702,414 | 6,152,772 |
| Committed: | | | | |
| Construction | - | - | - | - |
| County computerization | - | - | - | - |
| Total committed | - | - | - | - |
| Assigned: | | | | |
| Purchases on order | 548,907 | - | - | - |
| Subsequent year appropriations | 2,983,878 | - | - | - |
| Hillside administration | 4,679 | - | - | - |
| Total assigned | 3,537,464 | - | - | - |
| Unassigned (deficit) | 7,556,546 | - | - | - |
| Total fund balances | $ 11,837,059 | $ 1,141,771 | $ 37,733,852 | $ 6,181,627 |

-Continued

52

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 5 - FUND BALANCE - (Continued)

| Fund balance | Children Services | General Obligation Bond Retirement | Nonmajor Governmental Funds | Total |
|---|---|---|---|---|
| **Nonspendable:** | | | | |
| Materials and supplies inventory | $ 10,727 | $ - | $ 1,345,569 | $ 1,394,840 |
| Prepayments | 8,930 | - | 85,505 | 540,572 |
| Unclaimed monies | - | - | - | 321,143 |
| Total nonspendable | 19,657 | - | 1,431,074 | 2,256,555 |
| **Restricted:** | | | | |
| Health services | - | - | - | 44,994,475 |
| Children services | 10,885,797 | - | - | 10,885,797 |
| Debt service payments | - | 1,436,934 | - | 1,436,934 |
| County courts | - | - | 6,692,284 | 6,692,284 |
| Drug investigation and prosecution | - | - | 516,761 | 516,761 |
| Emergency 911 system maintenance | - | - | 1,167,271 | 1,167,271 |
| Dog warden operations | - | - | 28,847 | 28,847 |
| Indigent guardianship | - | - | 91,924 | 91,924 |
| Alcohol treatment | - | - | 130,101 | 130,101 |
| Firearm prosecution | - | - | 281,956 | 281,956 |
| Domestic violence | - | - | 1,311 | 1,311 |
| Public health and welfare | - | - | 3,650,779 | 3,650,779 |
| Tax administration | - | - | 4,569,665 | 4,569,665 |
| Certificate of title | - | - | 2,963,803 | 2,963,803 |
| Economic development | - | - | 1,276,114 | 1,276,114 |
| Recorder's equipment | - | - | 366,741 | 366,741 |
| Federal forfeitures | - | - | 76,988 | 76,988 |
| Miscellaneous grants | - | - | 38,703 | 38,703 |
| Total restricted | 10,885,797 | 1,436,934 | 21,853,248 | 79,170,454 |
| **Committed:** | | | | |
| Construction | - | - | 5,602,476 | 5,602,476 |
| County computerization | - | - | 485,954 | 485,954 |
| Capital improvements | - | - | 2,131,438 | 2,131,438 |
| Total committed | - | - | 8,219,868 | 8,219,868 |
| **Assigned:** | | | | |
| Purchases on order | - | - | - | 548,907 |
| Subsequent year appropriations | - | - | - | 2,983,878 |
| Hillside administration | - | - | - | 4,679 |
| Total assigned | - | - | - | 3,537,464 |
| Unassigned (deficit) | - | - | (55,890) | 7,500,656 |
| Total fund balances | $ 10,905,454 | $ 1,436,934 | $ 31,448,300 | $ 100,684,997 |

## NOTE 6 - DEPOSITS AND INVESTMENTS

Monies held by the County are classified by State statute into two categories, active and inactive. Active monies are public monies determined to be necessary to meet current demand upon the County treasury. Active monies must be maintained either as cash in the County treasury, in commercial accounts payable or withdrawable on demand, including negotiable order of withdrawal (NOW) accounts, or in money market deposit accounts.

DEF-MDL-14928.00100

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 6 - DEPOSITS AND INVESTMENTS - (Continued)**

Protection of the deposits is provided by the Federal Deposit Insurance Corporation (FDIC), by eligible securities pledged by the financial institution as security for repayment, or by the financial institutions participation in the Ohio Pooled Collateral System (OPCS), a collateral pool of eligible securities deposited with a qualified trustee and pledged to the Treasurer of State to secure the repayment of all public monies deposited in the financial institution.

Monies held by the County, which are not considered active, are classified as inactive. Inactive monies may be deposited or invested in the following securities provided a written investment policy has been filed with the Ohio Auditor of State:

1.  United States Treasury Notes, Bills, Bonds, or any other obligation or security issued by the United States Treasury, or any other obligation guaranteed as to principal and interest by the United States; or any book entry, zero-coupon United States treasury security that is a direct obligation of the United States;

2.  Bonds, notes, debentures, or any other obligations or securities issued by any federal government agency or instrumentality, including, but not limited to, Federal National Mortgage Association, Federal Home Loan Bank, Federal Farm Credit Bank, Federal Home Loan Mortgage Corporation, and Government National Mortgage Association.  All federal agency securities shall be direct issuances of federal government agencies or instrumentalities;

3.  Written repurchase agreements in securities listed above provided that the fair value of the securities subject to the repurchase agreement must exceed the principal value of the agreement by at least two percent and be marked to market daily, and that the term of the agreement must not exceed thirty days;

4.  Bonds and other obligations of the State of Ohio, and with certain limitations including a requirement for maturity within ten years from the date of settlement, bonds and other obligations of political subdivisions of the State of Ohio, if training requirements have been met;

5.  Time certificates of deposit or savings or deposit accounts including, but not limited to, passbook accounts;

6.  No-load money market mutual funds consisting exclusively of obligations described in division (1) or (2) above and repurchase agreements secured by such obligations, provided that these investments are made only through eligible institutions;

7.  The State Treasurer's investment pool, the State Treasury Asset Reserve of Ohio (STAR Ohio);

8.  Securities lending agreements in which the County lends securities and the eligible institution agrees to simultaneously exchange similar securities or cash, equal value for equal value;

9.  Up to forty percent of the County's average portfolio in either of the following:

    a.  Commercial paper notes in entities incorporated under the laws of Ohio or any other State that have assets exceeding five hundred million dollars rated at the time of purchase, which are rated in the highest qualification established by two nationally recognized standard rating service, which do not exceed ten percent of the value of the outstanding commercial paper of the issuing corporation and which mature within 270 days after purchase; and,

    b.  Banker's acceptances eligible for purchase by the Federal Reserve System and which mature within 180 days after purchase.

54

DEF-MDL-14928.00101

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 6 - DEPOSITS AND INVESTMENTS - (Continued)**

10. Fifteen percent of the County's average portfolio in notes issued by U.S. corporations or by depository institutions that are doing business under authority granted by the U.S. provided that the notes are rated in the second highest or higher category by at least two nationally recognized standard rating services at the time of purchase and the notes mature within two years from the date of purchase;

11. No-load money market mutual funds rated in the highest category at the time of purchase by at least one nationally recognized standard rating service consisting exclusively of obligations guaranteed by the United States, securities issued by a federal government agency or instrumentality, and/or highly rated commercial paper; and,

12. One percent of the County's average portfolio in debt interests rated at the time of purchase in the three highest categories by two nationally recognized standard rating services and issued by foreign nations diplomatically recognized by the United States government.

Reverse repurchase agreements, investments in derivatives, and instruments in stripped principal or interest obligations that are not issued or guaranteed by the United States, are prohibited. The issuance of taxable notes for the purpose of arbitrage, the use of leverage and short selling are also prohibited. Other than corporate notes, commercial paper, and bankers acceptances, except as noted above, an investment must mature within five years from the date of statement unless matched to a specific obligation or debt of the County. Investments must be purchased with the expectation that they will be held to maturity. Investments may only be made through specified dealers and institutions. Payment for investments may be made only upon delivery of the securities representing the investments to the treasurer or qualified trustee or, if the securities are not represented by a certificate, upon receipt of confirmation of transfer from the custodian.

**A. Deposits**

*Custodial Credit Risk* - At December 31, 2019, the carrying amount of all County deposits was $45,655,381 and the bank balance of all County deposits was $45,583,998. Of the bank balance, $35,925,782 was exposed to custodial risk as discussed below because those deposits were uninsured and uncollateralized and $9,658,216 was covered by the FDIC.

Custodial credit risk is the risk that, in the event of bank failure, the County will not be able to recover deposits or collateral securities that are in the possession of an outside party. The County has no deposit policy for custodial credit risk beyond the requirements of State statute. Ohio law requires that deposits either be insured or protected by (1) eligible securities pledged to the County's and deposited with a qualified trustee by the financial institution as security for repayment whose market value at all times shall be at least 105 percent of the deposits being secured, or (2) participation in the OPCS, a collateral pool of eligible securities deposited with a qualified trustee and pledged to the Treasurer of State to secure the repayment of all public monies deposited in the financial institution. OPCS requires the total market value of the securities pledged to be 102 percent of the deposits being secured or a rate set by the Treasurer of State. Although all statutory requirements for the deposit of money had been followed, noncompliance with Federal requirements could potentially subject the County to a successful claim by the FDIC.

55

## TRUMBULL COUNTY, OHIO

### NOTES TO THE BASIC FINANCIAL STATEMENTS
### FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE 6 - DEPOSITS AND INVESTMENTS - (Continued)

**B. Investments**

As of December 31, 2019, the County had the following investments:

| Measurement/ Investment Type | Measurement Amount | 6 months or less | 7 to 12 months | 13 to 18 months | 19 to 24 months | Greater than 24 months | % of Total |
|---|---|---|---|---|---|---|---|
| *Fair Value:* | | | | | | | |
| FFCB Notes | $ 6,991,930 | $ 2,997,540 | $ 1,999,220 | $ 999,660 | $ 995,510 | $ - | 6.34 |
| FHLB Notes | 6,993,330 | - | 2,000,000 | 3,992,520 | - | 1,000,810 | 6.34 |
| FHLMC Notes | 4,998,250 | 999,580 | 998,180 | - | - | 3,000,490 | 4.53 |
| FNMA Notes | 6,990,390 | 2,998,700 | 1,996,280 | 997,230 | 998,180 | - | 6.34 |
| *Amortized Cost:* | | | | | | | |
| STAR Ohio | 84,292,306 | 84,292,306 | - | - | - | - | 76.45 |
| Total | $ 110,266,206 | $ 91,288,126 | $ 6,993,680 | $ 5,989,410 | $ 1,993,690 | $ 4,001,300 | 100.00 |

The County's investments measured at fair value are valued using quoted prices in markets that are not considered to be active, dealer quotations or alternative pricing sources for similar assets or liabilities for which all significant inputs are observable, either directly or indirectly (Level 2 inputs). The weighted average maturity of investments is 0.29 years.

*Interest Rate Risk* - As a means of limiting its exposure to fair value losses caused by rising interest rates, the County's investment policy requires that operating funds be invested primarily in short-term investments maturing within five years from the date of purchase and that the County's investment portfolio be structured so that securities mature to meet cash requirements for ongoing operations and/or long-term debt payments. The stated intent of the policy is to avoid the need to sell securities prior to maturity. Repurchase agreements are limited to 30 days and the market value of the securities must exceed the principal value of the agreement by at least 2 percent and be marked to market daily.

*Credit Risk* - All investments of the County carry a rating of AA+ by Standard & Poor's. STAR Ohio carries a rating of AAAm by Standard and Poor's. Ohio law requires that STAR Ohio maintain the highest rating provided by at least one nationally recognized standard rating service. The County has no investment policy that addresses credit risk.

*Custodial Credit Risk:* For an investment, custodial credit risk is the risk that, in the event of the failure of the counterparty, the County will not be able to recover the value of its investment or collateral securities that are in the possession of an outside party. The County has no investment policy dealing with investment custodial risk beyond the requirement in Ohio law that prohibits payments for investments prior to the delivery of the securities representing such investments to the Auditor or qualified trustee.

*Concentration of Credit Risk* - The County places no limit on the amount it may invest in any one issuer.

### NOTE 7 - PROPERTY TAXES

Property taxes include amounts levied against all real and public utility property located in the County. Property tax revenue received during 2019 for real and public utility property taxes represents collections of the 2018 taxes.

56

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE 7 - PROPERTY TAXES – (Continued)

2019 real property taxes are levied after October 1, 2019 on the assessed value as of January 1, 2019, the lien date. Assessed values are established by State law at 35 percent of appraised market value. 2019 real property taxes are collected in and intended to finance 2019.

Real property taxes are payable annually or semi-annually. If paid annually, the payment is due December 31; if paid semi-annually, the first payment is due December 31 with the remainder payable by June 20. Under certain circumstances, State statute permits later payment dates to be established.

Public utility personal property currently is assessed at varying percentages of true value; public utility real property is assessed at 35 percent of true value. 2019 public utility property taxes became a lien December 31, 2018, are levied after October 1, 2019, and are collected in 2019 with real property taxes.

The full tax rate for all County operations for the year ended December 31, 2019, was $12.30 per $1,000 of assessed value. The assessed values of real and tangible personal property upon which 2019 property tax receipts were based are as follows:

| | | |
|---|---|---:|
| Real property | | |
| Residential/agricultural | $ | 2,508,232,390 |
| Commercial/industrial/mineral/other real | | 638,853,500 |
| | | |
| Public utility | | |
| Personal | | 199,617,020 |
| | | |
| Total assessed value | $ | 3,346,702,910 |

The County Treasurer collects property taxes on behalf of all taxing districts in the County. The County Auditor periodically remits to the taxing districts their portion of the taxes collected. The collection and distribution of taxes for all subdivisions within the County, excluding the County itself, is accounted for through custodial funds. The amount of the County's tax collections is accounted for within the applicable funds. Property taxes receivable represents real and public utility taxes and outstanding delinquencies which were measurable as of December 31, 2019, and for which there was an enforceable legal claim. In governmental funds, the portion of the receivable not levied to finance 2019 operations is offset to deferred inflows of resources - property taxes levied for the next fiscal year. On the accrual basis, collectible delinquent property taxes have been recorded as a receivable and revenue while on the modified accrual basis the revenue has been reported as deferred inflows of resources - delinquent property tax revenue not available.

### NOTE 8 - PERMISSIVE SALES AND USE TAX

The County imposes a one percent tax on all retail sales made in the County, except sales on motor vehicles, and on the storage, use, or consumption in the County of tangible personal property, including automobiles, not subject to the sales tax. Vendor collections of the tax are paid to the State Treasurer by the twenty-third day of the month following collection.

The State Tax Commissioner certifies to the Ohio Department of Budget and Management (OBM) the amount of the tax to be returned to the County. The Tax Commissioner's certification must be made within forty-five days after the end of the month. The OBM then has five days in which to draw the warrant payable to the County. Proceeds of the tax are credited to the general fund and the general obligation bond retirement debt service fund.

DEF-MDL-14928.00104

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 9 - RECEIVABLES**

Receivables at December 31, 2019, consisted of permissive sales taxes, property taxes, accounts (billings for user charged services including unbilled utility services), special assessments, accrued interest, alimony and child support, due from other funds, loans and intergovernmental receivables arising from grants, entitlements, and shared revenues. Except for alimony and child support collected and distributed through an agency fund, receivables are considered collectible in full. All receivables, except property taxes, special assessments, and loans, are expected to be received within one year. Property taxes, although ultimately collectible, include some portion of delinquencies that will not be collected within one year. Utility accounts receivable may be certified and collected as a special assessment, subject to foreclosure for nonpayment.

|  | Accounts Receivable | Estimated Uncollectible | Net Receivable |
|---|---|---|---|
| Alimony and Child Support | $   29,690,354 | $   17,362,919 | $   12,327,435 |

Special assessments expected to be collected in more than one year amount to $8,856,659 in the general obligation bond retirement fund. At December 31, 2019, delinquent special assessments were $181,528.

Loans expected to be collected in more than one year amount to $322,803 in the community development special revenue fund. At December 31, 2019, there were no delinquent loans.

A summary of the principal items of intergovernmental receivables follows:

| *Governmental Activities* | Amount |
|---|---|
| Grants | $   3,105,216 |
| Homestead and rollback | 2,584,484 |
| Motor vehicle gas and license tax | 3,911,978 |
| Local government | 1,434,557 |
| Casino tax | 1,168,658 |
| Other | 1,183,025 |
| Total Governmental Activities | $   13,387,918 |

**Payment in Lieu of Taxes**

According to State law, the County has established a tax incremental financing district within the County under which the County has granted property tax exemptions and agreed to construct certain infrastructure improvements. The property owners have agreed to make payments to the County to help pay the costs of the infrastructure improvements. The amount of those payments generally reflects all or a portion of the property taxes which the property owners would have paid if the property had not been declared exempt. The property owners' contractual promise to make these payments in lieu of taxes generally continues until the cost of the improvement has been paid or the agreement expires, whichever occurs first. Future development by these owners or others may result in subsequent agreements to make payments in lieu of taxes and may therefore spread the costs of the improvements to a larger number of property owners. The payment in lieu of taxes received by the County is due to the City of Youngstown for their agreement with V&M Star LP, and has been reported in the County's undivided payment in lieu of taxes agency fund.

58

## TRUMBULL COUNTY, OHIO

### NOTES TO THE BASIC FINANCIAL STATEMENTS
### FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE 10 - PENDING LITIGATION

During 2002, the State of Ohio, Environmental Protection Agency (EPA), filed suit against the Trumbull County Board of Commissions as a result of an investigation from the Trumbull County Board of Health for areas in the county failing to have a sewer system which is causing violations in health standards.

Litigation between the State of Ohio, Environmental Protection Agency and the County Commissioners, named as third-party plaintiff and counter-claimant and the Board of Health named as third-party defendant was concluded in January 2007 through the filing of a Consent Judgment Entry. In accordance with the Consent Judgment Entry, the County was able to prioritize the project and set their own timetable for completion of the projects enumerated. It also allows the County to extend the project timetables if, after due diligence, the requisite funding for a specific project cannot be obtained. The County has committed to do the enumerated projects and commit funds of approximately $50,000,000 from years 2010 through 2020. In the Consent Judgement Entry, the County agreed to sewer twelve unsewered areas to remediate unsanitary conditions by 2020. As of December 31, 2019, Trumbull County has completed $50,102,825 of work in the consent decree areas, with eight of the twelve project areas complete. An extension has been requested for three of the remaining areas, and a release from obligation has been requested for one project area.

### NOTE 11 - GRANTS

The County received financial assistance from Federal and State agencies in the form of grants. The disbursement of funds received under these programs generally requires compliance with terms and conditions specified in the grant agreements and are subject to audit by the grantor agency. Any disallowed claims resulting from such audits could become a liability of the general fund or other applicable funds. However, in the opinion of management such disallowed claims will not have a material adverse effect on the overall position of the County.

### NOTE 12 - COMPENSATED ABSENCES

County employees earn vacation and sick leave at varying rates depending on length of service and department policy. For all County employees, all accumulated, unused vacation time is paid upon separation if the employee has at least one year of service with the County. Upon retirement or death, unused sick leave is paid at varying rates depending on length of service.

DEF-MDL-14928.00106

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 13 - CAPITAL ASSETS

Capital asset activity for year ended December 31, 2019, was as follows:

| Governmental activities: | Balance 12/31/18 | Additions | Disposals | Balance 12/31/19 |
|---|---|---|---|---|
| *Capital assets, not being depreciated:* | | | | |
| Land | $ 2,741,750 | $ - | $ - | $ 2,741,750 |
| Construction in progress | 3,868,758 | 8,558,816 | (5,770,727) | 6,656,847 |
| Total capital assets, not being depreciated | 6,610,508 | 8,558,816 | (5,770,727) | 9,398,597 |
| *Capital assets, being depreciated:* | | | | |
| Buildings and improvements | 79,971,560 | 98,695 | (45,620) | 80,024,635 |
| Equipment, furniture and fixtures | 14,944,845 | 1,153,565 | (898,267) | 15,200,143 |
| Vehicles | 11,924,814 | 806,005 | (435,138) | 12,295,681 |
| Infrastructure | 134,146,334 | 5,329,211 | (730,754) | 138,744,791 |
| Total capital assets, being depreciated | 240,987,553 | 7,387,476 | (2,109,779) | 246,265,250 |
| *Less: accumulated depreciation:* | | | | |
| Buildings and improvements | (35,073,477) | (1,834,801) | 37,455 | (36,870,823) |
| Equipment, furniture and fixtures | (10,581,595) | (923,371) | 889,632 | (10,615,334) |
| Vehicles | (9,007,471) | (1,120,876) | 435,138 | (9,693,209) |
| Infrastructure | (78,754,956) | (4,720,556) | 487,788 | (82,987,724) |
| Total accumulated depreciation | (133,417,499) | (8,599,604) | 1,850,013 | (140,167,090) |
| Total capital assets, being depreciated net | 107,570,054 | (1,212,128) | (259,766) | 106,098,160 |
| Governmental activities capital assets, net | $ 114,180,562 | $ 7,346,688 | $ (6,030,493) | $ 115,496,757 |

Depreciation expense was charged to governmental activities as follows:

| **Governmental activities:** | |
|---|---|
| Legislative and executive | $ 1,461,527 |
| Judicial | 119,998 |
| Public safety | 616,864 |
| Public works | 5,608,263 |
| Health | 564,863 |
| Human services | 228,089 |
| Total depreciation expense | $ 8,599,604 |

60

DEF-MDL-14928.00107

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 13 - CAPITAL ASSETS - (Continued)**

| Business-type activities | Balance 12/31/18 | Additions | Disposals | Balance 12/31/19 |
|---|---|---|---|---|
| *Capital assets, not being depreciated:* | | | | |
| Land | $ 224,878 | $ - | $ - | $ 224,878 |
| Construction in progress | 14,938,230 | 11,567,526 | (5,601,609) | 20,904,147 |
| Total capital assets, not being depreciated | 15,163,108 | 11,567,526 | (5,601,609) | 21,129,025 |
| *Capital assets, being depreciated:* | | | | |
| Buildings and improvements | 13,938,488 | - | - | 13,938,488 |
| Equipment, furniture and fixtures | 1,065,223 | 94,149 | (77,549) | 1,081,823 |
| Vehicles | 1,588,166 | 136,130 | (146,603) | 1,577,693 |
| Infrastructure | 122,289,041 | 6,152,151 | - | 128,441,192 |
| Total capital assets, being depreciated | 138,880,918 | 6,382,430 | (224,152) | 145,039,196 |
| *Less: accumulated depreciation:* | | | | |
| Buildings and improvements | (8,420,634) | (313,461) | - | (8,734,095) |
| Equipment, furniture and fixtures | (938,706) | (53,308) | 77,549 | (914,465) |
| Vehicles | (1,376,549) | (79,140) | 146,603 | (1,309,086) |
| Infrastructure | (49,717,259) | (3,115,539) | - | (52,832,798) |
| Total accumulated depreciation | (60,453,148) | (3,561,448) | 224,152 | (63,790,444) |
| Total capital assets, being depreciated net | 78,427,770 | 2,820,982 | - | 81,248,752 |
| Business-type activities capital assets, net | $ 93,590,878 | $ 14,388,508 | $ (5,601,609) | $102,377,777 |

**NOTE 14 - JOINT VENTURE**

The Geauga/Trumbull Solid Waste District (the "District"), is a governmental joint venture between Geauga and Trumbull Counties providing services to dispose of industrial waste. The board of directors consists of six members, the three County Commissioners of each of the member counties. The degree of control exercised by any participating County is limited to its representation on the Board. The District does not have any outstanding debt. The continued existence of the District is dependent upon the County's continued participation; however, the County does not have an equity interest in the District. The District is not accumulating significant financial resources or experiencing fiscal stress that would cause additional financial benefit to or burden on the County. Due to sufficient revenues from the haulers, it was determined that additional contributions were not needed to operate in 2019. Complete financial statements can be obtained from the Geauga/Trumbull Solid Waste District, Geauga County, Ohio.

**NOTE 15 - CAPITAL LEASES**

The County has entered into several leases for equipment and vehicles. These lease obligations meet the criteria of a capital lease and have been recorded on the government-wide statements. The equipment and vehicles have been capitalized in the amount of $1,187,957, which is the present value of the minimum lease payments at the inception of the lease.

DEF-MDL-14928.00108

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 15 - CAPITAL LEASES - (Continued)**

The assets acquired through capital leases are as follows:

|  | | Governmental Activities |
|---|---|---|
| Equipment | $ | 533,688 |
| Vehicles | | 654,269 |
| Less: Accumulated Depreciation | | (808,969) |
| Total Book Value as of December 31, 2019 | $ | 378,988 |

The following is a schedule of the future long-term minimum lease payments required under the capital lease and present value of the minimum lease payments is as follows:

| Year Ending December 31, | | Governmental Activities |
|---|---|---|
| 2020 | $ | 194,500 |
| 2021 | | 189,894 |
| 2022 | | 99,756 |
| 2023 | | 99,756 |
| 2024 | | 99,756 |
| 2025 | | 99,756 |
| Total | | 783,418 |
| Less: amount representing interest | | (75,341) |
| Present value of net minimum lease payments | $ | 708,077 |

Capital leases are paid from the general fund, motor vehicle gasoline tax fund, and hospitalization internal service fund. These expenditures/expenses are reflected as program expenditures/expenses on a budgetary basis and are reclassified and reflected as debt service in the fund financial statements.

DEF-MDL-14928.00109

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 16 - RISK MANAGEMENT

The County is exposed to various risks of loss related to torts; theft of, damage to and destruction of assets; errors and omissions; injuries to employees and natural disasters. During 2019, the County contracted with the County Risk Sharing Authority, Inc. (CORSA), a risk sharing pool (See Note 22), for insurance coverage as follows:

| | |
|---|---:|
| General Liability | $  1,000,000 |
| Law Enforcement Liability | 1,000,000 |
| Public Officials Liability | 1,000,000 |
| Automobile Liability | 1,000,000 |
| Building and Contents - Actual Cash Value | 335,529,941 |
| Other Property Insurance: | |
|   Extra Expense | 1,000,000 |
|   Flood and Earthquake | 100,000,000 |
|   Valuable Papers | 1,000,000 |
| Comprehensive Boiler and Machinery | 1,000,000 |
| Crime Coverage | 1,000,000 |
| Excess Liability | 1,000,000 |

Settled claims have not exceeded coverage in any of the last three years and there was no significant reduction in coverage from the prior year.

The County has elected to provide medical benefits through a self-insured program. The maintenance of these benefits is accounted for in the hospitalization internal service fund. Specific stop loss threshold covered per person of $225,000 annual maximum per covered person. Incurred but not reported claims of $1,378,645 have been accrued as a liability based on a review of January, 2020 billings provided by the County Auditor's Office. The claims liability reported in the hospitalization internal service fund at December 31, 2019, is based on the requirements of Governmental Accounting Standards Board Statement No. 30 which requires that a liability for unpaid claims costs, including estimates of costs relating to incurred but not reported claims, be reported. The estimate was not affected by incremental claim adjustment expenses and does not include other allocated or unallocated claims adjustment expenses. Changes in the fund's claims liability amounts for 2018 and 2019 were:

| Year | Balance at Beginning of Year | Current Year Claims | Claims Payments | Balance at End of End of Year |
|---|---:|---:|---:|---:|
| 2019 | $     940,952 | $  17,146,220 | $  (16,708,527) | $  1,378,645 |
| 2018 | 1,966,104 | 13,462,174 | (14,487,326) | 940,952 |

The County participates in the State Workers' Compensation retrospective rating and payment system. Once the County receives notice of the 2019 claims paid by the Bureau of Workers' Compensation, the County will reimburse the State for claims paid on the County's behalf. The payable is reclassified from claims payable to intergovernmental payable. This plan involves the payment of a minimum premium for administrative services and stop-loss coverage in addition to the actual claim costs for employees injured in 2019. The maintenance of these benefits is accounted for in the Workers' Compensation internal service fund.

63

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 16 - RISK MANAGEMENT - (Continued)**

Incurred but not reported claims and premium of $2,030,575 have been accrued as a liability at December 31, 2019, based on an estimate by the County Auditor's Office and the Bureau of Workers' Compensation. This amount is made up of the claims liability amount of $1,468,497 and due to other governments of $562,078 for the current year claims cost. The claims liability reported in the workers' compensation internal service fund at December 31, 2019, is based on the requirements of Governmental Accounting Standards Board Statement No. 30 which requires that a liability for unpaid claims costs, including estimates of costs relating to incurred but not reported claims, be reported. The estimate was not affected by incremental claim adjustment expenses and does not include other allocated or unallocated claims adjustment expenses.

Changes in the fund's claims liability amounts for 2018 and 2019 were:

| Year | Balance at Beginning of Year | Current Year Claims and Change in Estimate | Claim Payments | Balance at End of Year |
|------|------|------|------|------|
| 2019 | $ 2,236,741 | $ 857,050 | $ (1,063,216) | $ 2,030,575 |
| 2018 | 2,339,937 | 926,333 | (1,029,529) | 2,236,741 |

**NOTE 17 - INTERFUND TRANSACTIONS**

**A. Interfund Transfers**

Interfund transfers for the year ended December 31, 2019, consisted of the following:

| Transfers To | General | County Board of Developmental Disabilities | General Obligation Bond Retirement | Nonmajor Governmental Funds | Sewer | Water | Totals |
|------|------|------|------|------|------|------|------|
| | | | Transfers From | | | | |
| Public assistance | $ 685,548 | $ - | $ - | $ - | $ - | $ - | $ 685,548 |
| General obligation bond retirement | - | - | - | 47,563 | 202,790 | 289,846 | 540,199 |
| Nonmajor governmental funds | 1,935,189 | 4,000,000 | 3,708,958 | 8,000 | - | - | 9,652,147 |
| Water | - | - | - | - | 28,666 | - | 28,666 |
| Totals | $2,620,737 | $ 4,000,000 | $3,708,958 | $ 55,563 | $ 231,456 | $ 289,846 | $10,906,560 |

64

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 17 - INTERFUND TRANSACTIONS - (Continued)**

The general fund transfers to the public assistance special revenue fund were to cover the mandated share of program costs certified by the Ohio Department of Human Services (ODHS). The remaining general fund transfers were made to move unrestricted balances to support programs and projects accounted for in other governmental funds. The County board of developmental disabilities fund transferred $4,000,000 to the permanent improvement fund for capital funding. The general obligation bond retirement fund transferred $3,708,958 to the permanent improvement fund to retire matured notes payable obligations. The redevelopment special revenue fund, motor vehicle gasoline tax fund, and the water and sewer enterprise fund transfers to the general obligation bond retirement debt service fund were for principal and interest payments on various debt issues. Nonmajor governmental funds made transfers to other nonmajor governmental funds for local matching requirements and to transfer residual equity upon fund close-out. The sewer fund and water fund transfers to each other were made to cover debt service payments on various combined debt issues.

**B. Interfund Balances**

Interfund balances at December 31, 2019, consisted of the following amounts and represent charges for services for reimbursable expenditures/expenses, or short-term loans to cover cash flow requirements. These remaining balances resulted from the time lag between dates that (1) interfund goods or services are provided or reimbursable expenditures occur, (2) transactions are recorded in the accounting records and (3) payments between funds are made. All are expected to be paid within one year.

| | Due from other funds | | | | | |
| Due to other funds | General | Nonmajor Governmental Funds | Sewer | Water | Internal Service | Totals |
|---|---|---|---|---|---|---|
| General | $ - | $ 1,276 | $ - | $ 31 | $ 5,835 | $ 7,142 |
| Community mental health | 55 | - | - | - | - | 55 |
| Children services | 2,770 | - | - | - | 5,853 | 8,623 |
| Nonmajor governmental funds | 11,597 | - | 137 | 71 | 244,698 | 256,503 |
| Sewer | 6,864 | - | - | 7,000 | 43,559 | 57,423 |
| Water | 3,536 | - | - | - | 22,440 | 25,976 |
| Totals | $ 24,822 | $ 1,276 | $ 137 | $ 7,102 | $ 322,385 | $ 355,722 |

65

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 18 - SHORT-TERM OBLIGATIONS

A summary of short-term notes payable transactions for the year ended December 31, 2019 follows:

| | Balance 12/31/2018 | Additions | Reductions | Balance 12/31/2019 |
|---|---|---|---|---|
| **Governmental activities** | | | | |
| Security equipment | $ 450,000 | $ - | $ (450,000) | $ - |
| Security equipment | - | 450,000 | (450,000) | - |
| ERP accounting software | 900,000 | - | (900,000) | - |
| Truck Wash Station | 800,000 | - | (800,000) | - |
| Truck Wash Station | - | 500,000 | (500,000) | - |
| MARCS Radio | 1,475,000 | - | (1,475,000) | - |
| Total governmental activities | $ 3,625,000 | $ 950,000 | $ (4,575,000) | $ - |

| | Balance 12/31/2018 | Additions | Reductions | Balance 12/31/2019 |
|---|---|---|---|---|
| **Business-type activities** | | | | |
| Sewer fund | | | | |
| South Bedford Road | $ 300,000 | $ - | $ (300,000) | $ - |
| Swift Drive | 300,000 | - | (300,000) | - |
| Belmont park | 500,000 | - | (500,000) | - |
| Brookfield | 2,000,000 | - | (2,000,000) | - |
| Heaton Chute | 350,000 | - | (350,000) | - |
| Logan Way | 350,000 | - | (350,000) | - |
| Logan Way | - | - | - | - |
| Total sewer fund | 3,800,000 | - | (3,800,000) | - |
| Water fund | | | | |
| Blueprint to prosperity waterline | 1,500,000 | - | (1,500,000) | - |
| Elm Road | 300,000 | - | (300,000) | - |
| Total water fund | 1,800,000 | - | (1,800,000) | - |
| Total business-type activities | $ 5,600,000 | $ - | $ (5,600,000) | $ - |

On March 7, 2018, the County issued $450,000 of bond anticipation notes at a rate of 1.95% maturing on March 6, 2019.  On March 5, 2019, the notes were rolled over for $450,000 at a rate of 3% maturing August 29, 2019. The notes were used to help finance the acquisition of security equipment.

On August 29, 2018, the County issued $900,000 of bond anticipation notes at a rate of 2% maturing August 29, 2019. The notes were issued to help finance accounting software improvements.

On August 29, 2018, the County issued $800,000 of bond anticipation notes at a rate of 3.125% maturing August 29, 2019. On March 5, 2019, the County issued additional notes of $500,000 at a rate of 3% maturing August 29, 2019. The notes were issued to help finance construction of a truck wash station.

On August 29, 2018, the County issued $1,475,000 of bond anticipation notes at a rate of 3.125% maturing August 29, 2019. The notes were issued to help finance the MARCS radio project.

66

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 18 - SHORT-TERM OBLIGATIONS - (Continued)

On August 29, 2018, the County issued $600,000 of bond anticipation notes at a rate of 2% maturing on August 29, 2019. The notes were used for the South Bedford Road and Swift Drive sewer projects.

On August 29, 2018, the County issued $500,000 of bond anticipation notes at a rate of 2% maturing on August 29, 2019. The notes were used to finance the Belmont Park sewer project.

On August 29, 2018, the County issued $2,000,000 of bond anticipation notes at a rate of 3.125% maturing August 29, 2019. The notes were issued to help finance the Brookfield sewer project.

On August 29, 2018, the County issued $350,000 of bond anticipation notes at a rate of 3.125% maturing August 29, 2019. The notes were issued to help finance the Heaton Chute sewer project.

On August 29, 2018, the County issued $350,000 of bond anticipation notes at a rate of 3.125% maturing August 29, 2019. The notes were issued to help finance the Logan Way sewer project.

On August 29, 2018, the County issued $1,500,000 of bond anticipation notes at a rate of 2% maturing on August 29, 2019. The notes were used for the blueprint to prosperity waterline project.

On August 29, 2018, the County issued $300,000 of bond anticipation notes at a rate of 2% maturing on August 29, 2019. The notes were used for the Elm Road water project.

All notes are backed by the full faith and credit of the County and mature within one year. These liabilities are reflected in the funds which received the proceeds.

## NOTE 19 - LONG-TERM OBLIGATIONS

Original issue amounts and interest rates of the County's debt issues were as follows:

| | Original Issue Amount | Interest Rate | Year of Issuance | Year of Maturity |
|---|---|---|---|---|
| **Governmental Activities** | | | | |
| General Obligation Bonds | | | | |
| Various Improvement Refunding Bonds | $ 5,300,000 | 2 - 3% | 2011 | 2021 |
| Emergency Management Center | 2,060,000 | 2.74% | 2014 | 2029 |
| Various Purpose and Refunding | 4,912,000 | 2.21% | 2015 | 2030 |
| Veteran Building Improvements | 1,540,000 | 1.96% | 2016 | 2030 |
| Building Improvements | 1,230,000 | 2.25% | 2017 | 2032 |
| Various Purpose Refunding | 5,061,000 | 2.97% | 2017 | 2037 |
| Various Purpose, Series 2019: | | | | |
| ERP Software | 900,000 | 2.08% | 2019 | 2029 |
| Radio Equipment | 1,475,000 | 2.08% | 2019 | 2029 |
| Special Assessment Bonds | | | | |
| Sewer District Improvement - Elm Road | 197,500 | 6% | 1999 | 2019 |

- Continued

67

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)**

|  | Original Issue Amount | Interest Rate | Year of Issuance | Year of Maturity |
|---|---|---|---|---|
| **Governmental Activities (Continued)** | | | | |
| OPWC Loans | | | | |
| Precast Structure Project | $      400,000 | 0% | 2002 | 2022 |
| North Road Reconstruction Project | 680,000 | 0% | 2007 | 2027 |
| Rehabilitation Project | 400,000 | 0% | 2005 | 2025 |
| Rehabilitation Project | 265,245 | 0% | 2005 | 2026 |
| Rehabilitation Project | 281,352 | 0% | 2005 | 2024 |
| Rehabilitation Project | 347,128 | 0% | 2006 | 2025 |
| Chestnut Ridge Road Bridge Replacement | 300,065 | 0% | 2014 | 2048 |
| Bailey Road and Palmyra Road Bridge Replacement | 320,564 | 0% | 2014 | 2047 |
| Notes Payable | | | | |
| Adult Dentention Center | 4,500,000 | 2.5% | 2019 | 2020 |
| Security Equipment | 450,000 | 2% | 2019 | 2020 |
| Multi-vehicle Wash Facility | 1,300,000 | 2.25% | 2019 | 2020 |
| LGIF Loan | | | | |
| Salt Storage Unit | 500,000 | 0% | 2015 | 2025 |
| **Business-Type Activities** | | | | |
| General Obligation Bonds | | | | |
| Water System Improvements | 335,000 | 2.82% | 2013 | 2023 |
| Sewer District Improvement - Elm Road | 22,500 | 6% | 1999 | 2019 |
| Various Purpose and Refunding | 125,000 | 2.21% | 2015 | 2023 |
| Revenue Bonds | | | | |
| Hilltop Sanitary Sewer | 1,856,000 | 4.25% | 2003 | 2043 |
| Shannon Road Sanitary Sewer | 900,000 | 4.25% | 2006 | 2046 |
| McKinley Heights Sewer | 674,000 | 4.375% | 2008 | 2048 |
| OPWC Loans | | | | |
| 5th Avenue Pump Station Replacement | 283,495 | 0% | 2001 | 2022 |
| Newton Manor Sewer Replacement | 308,780 | 0% | 2005 | 2024 |
| Champion Avenue East Sanitary Sewer | 165,721 | 0% | 2013 | 2033 |
| Youngstown/Warren Regional Airport Waterline Project | 194,567 | 0% | 2002 | 2022 |
| Warren Township Meadowbrook Waterline Project | 118,126 | 0% | 2002 | 2022 |
| Kings Graves Waterline Project | 274,900 | 0% | 2004 | 2024 |
| Champion Water Tower | 708,671 | 0% | 2009 | 2030 |
| Braceville Robinson Road Water Main | 549,815 | 0% | 2011 | 2031 |

- Continued

DEF-MDL-14928.00115

# TRUMBULL COUNTY, OHIO

## NOTES TO THE BASIC FINANCIAL STATEMENTS
## FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)

| | Original Issue Amount | Interest Rate | Year of Issuance | Year of Maturity |
|---|---|---|---|---|
| **Business-Type Activities (Continued)** | | | | |
| OWDA Loans | | | | |
| Stewart Sharon Road Sewer | $ 275,341 | 10.54% | 2009 | 2029 |
| Scott Street Sanitary Sewer | 236,830 | 10.54% | 2009 | 2029 |
| Mosquito Creek Digester Air System | 370,558 | 4.26% | 2009 | 2029 |
| Sampson Drive Sewer Improvements | 96,291 | 3.76% | 2009 | 2029 |
| March Avenue Sewer Improvements | 603,701 | 3.76% | 2009 | 2029 |
| State Road Avenue Sewer Improvements | 770,063 | 3.76% | 2009 | 2029 |
| East Central Bazetta Sewer Improvements | 1,576,415 | 3.76% | 2009 | 2029 |
| Lakeshore Sewer Improvements | 1,507,698 | 3.76% | 2009 | 2029 |
| Little Squaw Creek Interceptor | 613,827 | 3.75% | 2009 | 2029 |
| Brookfield Center Phase II Sanitary Sewers | 177,369 | 3.34% | 2010 | 2030 |
| Golf and Wintergreen Sanitary Sewers | 454,616 | 3.34% | 2010 | 2030 |
| Bedford Road Sanitary Sewer | 62,717 | 0% | 2010 | 2030 |
| West Bolindale Sanitary Sewer | 96,873 | 0% | 2010 | 2030 |
| Andrews Drive Sanitary Sewer | 229,593 | 4.14% | 2011 | 2031 |
| North River Road Sanitary Sewer | 334,434 | 4.14% | 2011 | 2031 |
| Westview Drive Sanitary Sewer | 539,572 | 4.14% | 2011 | 2031 |
| Springwood Trace Sanitary Sewer Extension | 310,601 | 2.9% | 2011 | 2031 |
| Brookfield Center Phase III Sanitary Sewers | 274,335 | 3.52% | 2011 | 2031 |
| Overland Avenue and Elm Road Sewer | 411,104 | 0% | 2012 | 2033 |
| Little Squaw Creek Interceptor Phase III | 886,925 | 0% | 2012 | 2032 |
| Arms Drive Sanitary Sewer | 284,101 | 2.99% | 2012 | 2032 |
| Kermont Heights Sanitary Sewer | 2,094,887 | 1.7% | 2013 | 2033 |
| Little Squaw Creek Interceptor Phase II | 121,060 | 2.84% | 2013 | 2033 |
| Kinsman Sanitary Sewer Phase II | 3,063,786 | 0% | 2014 | 2033 |
| Little Squaw Creek Interceptor Phase IV | 2,270,443 | 1.51-2.83% | 2014 | 2034 |
| Kermont Heights Sanitary Sewer | 378,470 | 2.25% | 2015 | 2034 |
| Ridge Road Sanitary Sewer | 93,534 | 0.25% | 2015 | 2045 |
| Allison Avenue Sanitary Sewer | 90,458 | 0.25% | 2017 | 2047 |
| South Bedford Road Sanitary Sewer | 159,046 | 0% | 2018-2019 | 2049 |
| Little Squaw Creek Interceptor Phase V | 658,019 | 0% | 2019 | 2049 |
| Mosquito Creek Wastewater Treatment Plant | 1,242,095 | 0% | 2019 | 2049 |
| Champion Water Tower | 922,527 | 4.26% | 2009 | 2030 |
| Four Township Water Park | 361,987 | 4.15% | 2014 | 2029 |
| Blueprint to Prosperity Waterline | 2,042,466 | 0.00% | 2018-2019 | 2049 |
| Notes Payable | | | | |
| Little Squaw Creek Sewer Phase V | 500,000 | 3% | 2018 | 2019 |
| Little Squaw Creek Sewer Phase V | 500,000 | 3% | 2019 | 2020 |
| Swift Drive Sewer | 300,000 | 2% | 2019 | 2020 |
| Belmont Park Sewer | 500,000 | 2% | 2019 | 2020 |
| Brookfield Sewer | 2,000,000 | 2% | 2019 | 2020 |
| Heaton Chute Sewer | 350,000 | 2% | 2019 | 2020 |
| Logan Way Sewer | 350,000 | 2% | 2019 | 2020 |
| Blueprint to Prosperity Waterline | 1,500,000 | 2% | 2019 | 2020 |
| Elm Road Water | 300,000 | 2% | 2019 | 2020 |

69

DEF-MDL-14928.00116

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)

Changes in the County's long-term obligations during 2019 were as follows.

| Governmental Activities: | Balance 12/31/2018 | Additions | Reductions | Balance 12/31/2019 | Due Within One Year |
|---|---|---|---|---|---|
| General Obligation Bonds | | | | | |
| Various Purpose Refunding | | | | | |
| Serial Bonds | $ 1,260,000 | $ - | $ (620,000) | $ 640,000 | $ 630,000 |
| Unamortized Premium | 31,272 | - | (11,202) | 20,070 | - |
| Emergency Management Center | | | | | |
| Term Bonds | 1,600,000 | - | (125,000) | 1,475,000 | 130,000 |
| Various Purpose and Refunding | | | | | |
| Term Bonds | 3,395,000 | - | (460,000) | 2,935,000 | 465,000 |
| Veteran Building Improvements | | | | | |
| Serial Bonds | 1,350,000 | - | (100,000) | 1,250,000 | 100,000 |
| Building Improvements | | | | | |
| Term Bonds | 1,165,000 | - | (70,000) | 1,095,000 | 75,000 |
| Various Purpose Refunding | | | | | |
| Term Bonds | 4,915,000 | - | (350,000) | 4,565,000 | 365,000 |
| Various Purpose, Series 2019 | | | | | |
| Term Bonds | - | 2,375,000 | - | 2,375,000 | 205,000 |
| Total general obligation bonds | 13,716,272 | 2,375,000 | (1,736,202) | 14,355,070 | 1,970,000 |
| | | | | | |
| Special Assessment Bonds | | | | | |
| Elm Road Sewer District Improvement | 16,158 | - | (16,158) | - | - |
| | | | | | |
| OPWC Loans | | | | | |
| Precast Structure | 70,000 | - | (10,000) | 60,000 | 20,000 |
| North Road Rehabiliation | 306,000 | - | (17,000) | 289,000 | 34,000 |
| Rehabilitation | 106,100 | - | (6,631) | 99,469 | 13,262 |
| Rehabilitation | 84,406 | - | (7,034) | 77,372 | 14,068 |
| Rehabilitation | 140,000 | - | (10,000) | 130,000 | 20,000 |
| Rehabilitation | 121,497 | - | (8,678) | 112,819 | 17,356 |
| Chestnut Ridge Road Bridge | 242,089 | - | (4,103) | 237,986 | 8,207 |
| Bailey Road & Palmyra Road Bridge | 299,193 | - | (5,343) | 293,850 | 10,686 |
| Total OPWC Loans | 1,369,285 | - | (68,789) | 1,300,496 | 137,579 |
| | | | | | |
| Notes Payable | | | | | |
| Adult Detention Center | - | 4,500,000 | - | 4,500,000 | - |
| Security Equipment | - | 450,000 | - | 450,000 | - |
| Multi-vehicle Wash Facility | - | 1,300,000 | - | 1,300,000 | - |
| Total Notes Payable | - | 6,250,000 | - | 6,250,000 | - |
| | | | | | |
| LGIF Loan | 337,500 | - | (50,000) | 287,500 | 50,000 |
| Capital Leases | 270,583 | 529,206 | (91,712) | 708,077 | 169,773 |
| Compensated Absences | 9,199,227 | 2,516,160 | (3,934,203) | 7,781,184 | 3,433,940 |
| Claims Payable | 1,702,616 | 309,389 | (543,508) | 1,468,497 | 487,275 |
| Net pension liability | 70,264,381 | 47,686,147 | (20,915) | 117,929,613 | - |
| Net OPEB liability | 43,444,519 | 8,194,354 | | 51,638,873 | - |
| Total Governmental Activities | $ 140,320,541 | $ 67,860,256 | $ (6,461,487) | $ 201,719,310 | $ 6,248,567 |

70

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)

| Business-Type Activities: | Balance 12/31/2018 | Additions | Reductions | Balance 12/31/2019 | Due Within One Year |
|---|---|---|---|---|---|
| General Obligation Bonds | | | | | |
| *Sewer Fund* | | | | | |
| Elm Road Sewer District Improvement | | | | | |
| Serial Bonds | $ 1,843 | $ - | $ (1,843) | $ - | $ - |
| Various Purpose and Refunding Bonds | | | | | |
| Term Bonds | 75,000 | - | (15,000) | 60,000 | 15,000 |
| *Total Sewer Fund* | 76,843 | - | (16,843) | 60,000 | 15,000 |
| *Water Fund* | | | | | |
| Water System Improvements | | | | | |
| Serial Bonds | 180,000 | - | (35,000) | 145,000 | 35,000 |
| Total General Obligation Bonds | 256,843 | - | (51,843) | 205,000 | 50,000 |
| Revenue Bonds | | | | | |
| *Sewer Fund* | | | | | |
| Hilltop Sanitary Sewer | 1,480,500 | - | (34,400) | 1,446,100 | 35,800 |
| Shannon Road Sanitary Sewer | 761,500 | - | (14,700) | 746,800 | 15,300 |
| McKinley Heights Sewer | 593,100 | - | (9,900) | 583,200 | 10,400 |
| Total Revenue Bonds | 2,835,100 | - | (59,000) | 2,776,100 | 61,500 |
| OPWC Loans | | | | | |
| *Sewer Fund* | | | | | |
| 5th Avenue Pump Station | 56,703 | - | (14,174) | 42,529 | 14,174 |
| Newton Manor Sewer Replacement | 92,634 | - | (15,439) | 77,195 | 15,439 |
| Champion Avenue East Sewer | 120,148 | - | (8,286) | 111,862 | 8,286 |
| *Total Sewer Fund* | 269,485 | - | (37,899) | 231,586 | 37,899 |
| *Water Fund* | | | | | |
| Youngstown/Warren Regional | | | | | |
| Airport Waterline Project | 34,049 | - | (9,729) | 24,320 | 9,728 |
| Warren Township Meadowbrook | | | | | |
| Waterline Project | 20,673 | - | (5,906) | 14,767 | 5,906 |
| Kings Graves Waterline Project | 75,597 | - | (13,745) | 61,852 | 13,745 |
| Champion Water Tower | 389,768 | - | (35,434) | 354,334 | 35,433 |
| Braceville Robinson Road Water Main | 343,637 | - | (27,491) | 316,146 | 27,491 |
| *Total Water Fund* | 863,724 | - | (92,305) | 771,419 | 92,303 |
| Total OPWC loans | 1,133,209 | - | (130,204) | 1,003,005 | 130,202 |

- Continued

71

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)

| Business-Type Activities (Continued): | Balance 12/31/2018 | Additions | Reductions | Balance 12/31/2019 | Due Within One Year |
|---|---|---|---|---|---|
| OWDA Loans | | | | | |
| *Sewer Fund* | | | | | |
| Stewart Sharon Road Sewer | $ 151,438 | $ - | $ (13,767) | $ 137,671 | $ 13,767 |
| Scott Street Sanitary Sewer | 130,257 | - | (11,842) | 118,415 | 11,841 |
| Mosquito Creek Digester Air System | 232,602 | - | (16,976) | 215,626 | 17,707 |
| Sampson Drive Sewer | 61,436 | - | (4,604) | 56,832 | 4,779 |
| March Avenue Sewer | 378,537 | - | (28,367) | 350,170 | 29,444 |
| State Road Avenue Sewer | 357,959 | - | (26,825) | 331,134 | 27,843 |
| East Central Bazetta Sewer | 1,008,951 | - | (75,610) | 933,341 | 78,480 |
| Lakeshore Sewer | 958,868 | - | (71,857) | 887,011 | 74,584 |
| Little Squaw Creek Interceptor | 311,019 | - | (23,307) | 287,712 | 24,192 |
| Brookfield Center Phase II Sewer | 116,521 | - | (8,464) | 108,057 | 8,749 |
| Golf and Wintergreen Sewer | 298,744 | - | (21,700) | 277,044 | 22,432 |
| Bedford Road Sewer | 35,445 | - | (3,082) | 32,363 | 3,082 |
| West Bolindale Sewer | 40,258 | - | (3,500) | 36,758 | 3,501 |
| Andrews Drive Sewer | 70,522 | - | (4,409) | 66,113 | 4,593 |
| North River Road Sewer | 239,648 | - | (14,984) | 224,664 | 15,611 |
| Westview Drive Sewer | 298,726 | - | (18,678) | 280,048 | 19,459 |
| Springwood Trace Sewer Extension | 180,900 | - | (12,198) | 168,702 | 12,555 |
| Brookfield Center Phase III Sewer | 139,363 | - | (9,051) | 130,312 | 9,372 |
| Overland Avenue and Elm Road Sewer | 244,765 | - | (17,483) | 227,282 | 17,483 |
| Little Squaw Creek Interceptor Phase III | 503,004 | - | (37,260) | 465,744 | 37,259 |
| Arms Drive Sewer | 203,157 | - | (12,998) | 190,159 | 13,390 |
| Kermont Heights Sewer | 1,587,963 | - | (97,378) | 1,490,585 | 99,050 |
| Little Squaw Creek Interceptor Phase III | 86,682 | - | (5,121) | 81,561 | 5,268 |
| Kinsman Sewer Phase II | 2,297,841 | - | (153,190) | 2,144,651 | 153,189 |
| Little Squaw Creek Interceptor Phase IV | 1,862,937 | - | (99,686) | 1,763,251 | 102,189 |
| Kermont Heights Sewer | 315,685 | - | (16,594) | 299,091 | 16,969 |
| Ridge Road Sewer | 82,980 | - | (3,033) | 79,947 | 3,040 |
| Alison Avenue Sewer | 84,636 | - | (2,922) | 81,714 | 2,929 |
| South Bedford Road Sewer | 83,189 | 75,857 | (4,469) | 154,577 | - |
| Little Squaw Creek Phase V | - | 658,019 | (29,410) | 628,609 | - |
| Mosquito Creek WWTP | - | 1,242,095 | - | 1,242,095 | - |
| *Total Sewer Fund* | 12,364,033 | 1,975,971 | (848,765) | 13,491,239 | 832,757 |
| | | | | | |
| *Water Fund* | | | | | |
| Champion Water Tower | 421,160 | - | (30,738) | 390,422 | 32,061 |
| Four Township Water Tank | 275,703 | - | (21,438) | 254,265 | 22,337 |
| Blueprint to Prosperity Waterline | 67,003 | 1,975,463 | (167,674) | 1,874,792 | - |
| *Total Water Fund* | 763,866 | 1,975,463 | (219,850) | 2,519,479 | 54,398 |
| Total OWDA loans | 13,127,899 | 3,951,434 | (1,068,615) | 16,010,718 | 887,155 |

- Continued

72

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)**

| Business-Type Activities (Continued): | Balance 12/31/2018 | Additions | Reductions | Balance 12/31/2019 | Due Within One Year |
|---|---|---|---|---|---|
| Notes Payable | | | | | |
| *Sewer Fund* | | | | | |
| Little Squaw Creek Phase V | $ 500,000 | $ - | $ (500,000) | $ - | $ - |
| Little Squaw Creek Phase V | - | 500,000 | - | 500,000 | - |
| Swift Drive | - | 300,000 | - | 300,000 | - |
| Belmont Park | - | 500,000 | - | 500,000 | - |
| Brookfield | - | 2,000,000 | - | 2,000,000 | - |
| Heaton Chute | - | 350,000 | - | 350,000 | - |
| Logan Way | - | 350,000 | - | 350,000 | - |
| *Total Sewer Fund* | 500,000 | 4,000,000 | (500,000) | 4,000,000 | - |
| *Water Fund* | | | | | |
| Blueprint to Prosperity Waterline | - | 1,500,000 | - | 1,500,000 | - |
| Elm Road | - | 300,000 | - | 300,000 | - |
| *Total Water Fund* | - | 1,800,000 | - | 1,800,000 | - |
| Total Notes Payable | 500,000 | 5,800,000 | (500,000) | 5,800,000 | - |
| Compensated absences | 593,116 | 155,797 | (232,768) | 516,145 | 166,776 |
| Net pension liability | 3,764,432 | 2,669,242 | - | 6,433,674 | - |
| Net OPEB liability | 2,503,653 | 436,200 | - | 2,939,853 | - |
| Total Business-Type Activities | $ 24,714,252 | $ 13,012,673 | $ (2,042,430) | $ 35,684,495 | $ 1,295,633 |

During 2019, the County entered into loans with the Ohio Water Development Authority (OWDA) in the amount of $3,951,434. The proceeds of these loans were used for sewer improvement and waterlines.

The County has entered into contractual agreements for construction loans from the OWDA. Under the terms of these agreements, the OWDA will reimburse, advance or directly pay the construction costs of approved projects. The OWDA will capitalize administrative costs and construction interest and then add them to the total amount of the final loan.

Lines of credit have been established for the OWDA in the amount of $39,914,478 for sewer and water projects. Since the loan repayment schedules have not yet been finalized, repayment schedules are not included in the schedule of debt service requirements. Until a final repayment schedule is available, the County is paying based on estimates. The balance of these loans is as follows:

| | December 31, 2019 | Lines of Credit |
|---|---|---|
| **Business-Type Activities:** | | |
| *Sewer Fund:* | | |
| South Bedford Road | $ 154,577 | $ 159,045 |
| Little Squaw Creek Phase V | 628,609 | 1,764,576 |
| Mosquitio Creek WWTP | 1,242,095 | 32,960,634 |
| Total Sewer Fund | 2,025,281 | 34,884,255 |
| *Water Fund:* | | |
| Blueprint to Prosperity Waterline | 1,874,792 | 5,030,223 |
| Total Business-Type Activities | $ 3,900,073 | $ 39,914,478 |

73

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)

In 2011, the County defeased various bond issues both general obligation and special assessment in order to take advantage of lower interest rates. The proceeds of the new bonds were placed in an irrevocable trust to provide for all future debt service payments on the old bonds. Accordingly, the trust account assets and liabilities for the defeased bonds are not included in the County's financial statements. At December 31, 2019, the amount of defeased principal outstanding was $695,000.

The County issued general obligation bonds in 2015 to acquire property and advance refund at a lower interest rate various portions of the County's outstanding 2004, 2006 and 2007 bond issues. The proceeds of the refunding bonds were placed in an irrevocable trust to provide for all future debt service payments on the old bonds. Accordingly, the trust account assets and liabilities for the defeased bonds are not included in the County's financial statements. At December 31, 2019, the amount of defeased principal outstanding was $2,370,000.

The County issued general obligation bonds in 2017 to currently and advance refund at a lower interest rate various portions of previously outstanding general obligation bond and revenue bond issues. The proceeds of the refunding bonds were placed in an irrevocable trust to provide for all future debt service payments on the old bonds. Accordingly, the trust account assets and liabilities for the defeased bonds are not included in the County's financial statements. At December 31, 2019, the amount of defeased principal outstanding was $4,535,000.

General obligation bonds reported in governmental activities are a direct obligation of the County and will be paid from the general obligation bond retirement debt service fund using property tax revenues. Special assessment bonds will be paid from the proceeds of special assessments levied against benefited property owners. In the event that a property owner would fail to pay the assessment, payment would be made by the County. Business type activities general obligation bonds will be paid from user charges. The OWDA loans will be paid from revenues derived by the County from the operation of the water and sewer system as well as special assessments. The capital leases will be paid from the general fund, the motor vehicle gas tax special revenue fund, and the hospitalization internal service fund.

Compensated absences will be paid from the fund from which the employees' salaries are paid. These funds include the general fund, public assistance, county board of developmental disabilities, community mental health, children services, motor vehicle gasoline tax, child support, emergency 911, elderly affairs, water, sewer and hospitalization funds.

The OPWC loans for governmental activities will be paid from the motor vehicle gas tax special revenue fund.

The County has pledged future sewer revenues to repay revenue bonds, OPWC loans and OWDA loans. All the debt is payable solely from net revenues and is payable through 2049. Annual principal and interest payments on the sewer debt are expected to require all available net revenues. The total principal and interest remaining to be paid on the debt is approximately $15,308,345. Principal and interest paid for the current year amounted to $1,325,935 and total net revenues were $1,255,427.

The County has pledged future water revenues to repay OPWC loans and OWDA loans. All debt is payable solely from net revenues and are payable through 2049. Annual principal and interest payments on the water debt are expected to require approximately 87.43 percent of net revenues. The total principal and interest remaining to be paid on the debt is approximately $3,432,317. Principal and interest paid for the current year amounted to $339,513 and total net revenues were $388,313.

74

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)**

The County was awarded a $500,000 Local Governmental Innovation Fund (LGIF) loan from the Ohio Development Services Agency. Loan proceeds were used to finance the construction of a salt storage facility. The interest-free loan is payable in equal quarterly installments through 2025. Payments are made from the motor vehicle gasoline tax fund.

Additional detail regarding the County's capital leases and claims liability can be found in Notes 15 and 16. See Notes 20 and 21 for more information on the net pension liability and net OPEB liability.

Additional detail regarding the County's capital leases and claims liability can be found in Notes 15 and 16. See Notes 20 and 21 for more information on the net pension liability and net OPEB liability.

The following is a summary of the County's future annual principal and interest requirements to retire general obligation bonds, special assessment bonds, revenue bonds, OWDA loans, OPWC loans and LGIF loan:

**Governmental Activities**

| | General Obligation Bonds Serial and Term | | OPWC Loans | LGIF Loans |
|---|---|---|---|---|
| | Principal | Interest | Principal | Principal |
| 2020 | $ 1,970,000 | $ 371,360 | $ 137,579 | $ 50,000 |
| 2021 | 1,400,000 | 307,107 | 137,576 | 50,000 |
| 2022 | 1,355,000 | 273,009 | 137,578 | 50,000 |
| 2023 | 1,260,000 | 239,882 | 117,577 | 50,000 |
| 2024 | 1,135,000 | 209,822 | 117,576 | 50,000 |
| 2025 - 2029 | 5,260,000 | 635,258 | 309,693 | 37,500 |
| 2030 - 2034 | 1,355,000 | 184,970 | 94,459 | - |
| 2035 - 2039 | 600,000 | 35,938 | 94,461 | - |
| 2040 - 2044 | - | - | 94,459 | - |
| 2045 - 2048 | - | - | 59,538 | - |
| Total | $ 14,335,000 | $ 2,257,346 | $ 1,300,496 | $ 287,500 |

**Business-Type Activities**

| | General Obligation Bonds Serial and Term | | Revenue Bonds | | OPWC Loans | OWDA Loans | |
|---|---|---|---|---|---|---|---|
| | Principal | Interest | Principal | Interest | Principal | Principal | Interest |
| 2020 | $ 50,000 | $ 5,415 | $ 61,500 | $ 118,656 | $ 130,202 | $ 887,155 | $ 266,610 |
| 2021 | 50,000 | 4,096 | 64,100 | 115,933 | 130,204 | 907,950 | 246,036 |
| 2022 | 50,000 | 2,778 | 66,800 | 113,263 | 122,393 | 929,468 | 224,749 |
| 2023 | 55,000 | 1,460 | 69,700 | 110,340 | 100,395 | 951,745 | 202,827 |
| 2024 | - | - | 72,700 | 107,367 | 93,521 | 974,797 | 179,914 |
| 2025 - 2029 | - | - | 412,600 | 487,024 | 356,052 | 5,232,815 | 528,550 |
| 2030 - 2034 | - | - | 508,800 | 390,365 | 70,238 | 2,156,179 | 77,210 |
| 2035 - 2039 | - | - | 627,000 | 271,120 | - | 31,142 | 707 |
| 2040 - 2044 | - | - | 675,500 | 124,109 | - | 31,533 | 314 |
| 2045 - 2048 | - | - | 217,400 | 15,917 | - | 7,861 | 22 |
| Total | $ 205,000 | $ 13,749 | $ 2,776,100 | $ 1,854,094 | $ 1,003,005 | $ 12,110,645 | $ 1,726,939 |

75

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 19 - LONG-TERM OBLIGATIONS - (Continued)**

The Ohio Revised Code provides that the net general obligation debt of the County, exclusive of certain exempt debt, issued without a vote of the electors shall never exceed one percent of the total assessed valuation of the County. The Code further provides that the total voted and unvoted net debt of the County less the same exempt debt shall never exceed a sum equal to three percent of the first $100,000,000 of the assessed valuation, plus one and one-half percent of such valuation in excess of $100,000,000 and not in excess of $300,000,000, plus two and one-half percent of such valuation in excess of $300,000,000.

The effects of the debt limitations described above at December 31, 2019, are an overall debt margin of $67,930,226, including available funds of $97,653, and unvoted debt margin of $19,229,682.

***Industrial Development Revenue Bonds***

The County has one issue of industrial development revenue bonds in the aggregate outstanding principal amount of $1,770,000 at December 31, 2019, for facilities used by private corporations or other entities. The County is not obligated in any way to pay debt charges on the bonds from any of its funds, and therefore they have been excluded entirely from the County's debt presentation. There has not been and is not any condition of default under the bonds or the related financing documents.

**NOTE 20 - DEFINED BENEFIT PENSION PLANS**

***Net Pension Liability/Asset***

The net pension liability/asset reported on the statement of net position represents a liability or asset to employees for pensions. Pensions are a component of exchange transactions—between an employer and its employees—of salaries and benefits for employee services. Pensions are provided to an employee—on a deferred-payment basis—as part of the total compensation package offered by an employer for employee services each financial period. The obligation to sacrifice resources for pensions is a present obligation because it was created as a result of employment exchanges that already have occurred.

The net pension liability/asset represents the County's proportionate share of each pension plan's collective actuarial present value of projected benefit payments attributable to past periods of service, net of each pension plan's fiduciary net position. The net pension liability/asset calculation is dependent on critical long-term variables, including estimated average life expectancies, earnings on investments, cost of living adjustments and others. While these estimates use the best information available, unknowable future events require adjusting this estimate annually.

The Ohio Revised Code limits the County's obligation for this liability to annually required payments. The County cannot control benefit terms or the manner in which pensions are financed; however, the County does receive the benefit of employees' services in exchange for compensation including pension.

GASB 68 assumes any net pension liability/asset is solely the obligation of the employer, because (1) they benefit from employee services; and (2) State statute requires all funding to come from these employers. All contributions to date have come solely from these employers (which also includes costs paid in the form of withholdings from employees). State statute requires the pension plans to amortize unfunded liabilities within 30 years. If the amortization period exceeds 30 years, each pension plan's board must propose corrective action to the State legislature. Any resulting legislative change to benefits or funding could significantly affect the net pension liability. Resulting adjustments to the net pension liability would be effective when the changes are legally enforceable.

DEF-MDL-14928.00123

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

The proportionate share of each plan's unfunded benefits is presented as a long-term net pension liability/asset on the accrual basis of accounting.  Any liability for the contractually-required pension contribution outstanding at the end of the year is included in due to other governments on both the accrual and modified accrual bases of accounting.

***Plan Description – Ohio Public Employees Retirement System (OPERS)***

Plan Description - County employees, other than full-time teachers, participate in the Ohio Public Employees Retirement System (OPERS).  OPERS administers three separate pension plans.  The Traditional Pension Plan is a cost-sharing, multiple-employer defined benefit pension plan.  The Member-Directed Plan is a defined contribution plan and the Combined Plan is a cost-sharing, multiple-employer defined benefit pension plan with defined contribution features.  While members (e.g. County employees) may elect the Member-Directed Plan and the Combined Plan, substantially all employee members are in OPERS' Traditional Pension Plan.

OPERS provides retirement, disability, survivor and death benefits, and annual cost of living adjustments to members of the Traditional Pension Plan.  Authority to establish and amend benefits is provided by Chapter 145 of the Ohio Revised Code.  OPERS issues a stand-alone financial report that includes financial statements, required supplementary information and detailed information about OPERS' fiduciary net position that may be obtained by visiting https://www.opers.org/financial/reports.shtml, by writing to the Ohio Public Employees Retirement System, 277 East Town Street, Columbus, Ohio 43215-4642, or by calling 800-222-7377.

THIS SPACE IS INTENTIONALLY LEFT BLANK

77

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

Senate Bill (SB) 343 was enacted into law with an effective date of January 7, 2013. In the legislation, members were categorized into three groups with varying provisions of the law applicable to each group. The following table provides age and service requirements for retirement and the retirement formula applied to final average salary (FAS) for the three member groups under the Traditional Pension Plan as per the reduced benefits adopted by SB 343 (see OPERS CAFR referenced above for additional information):

| Group A<br>Eligible to retire prior to<br>January 7, 2013 or five years<br>after January 7, 2013 | Group B<br>20 years of service credit prior to<br>January 7, 2013 or eligible to retire<br>ten years after January 7, 2013 | Group C<br>Members not in other Groups<br>and members hired on or after<br>January 7, 2013 |
|---|---|---|
| **State and Local** | **State and Local** | **State and Local** |
| **Age and Service Requirements:**<br>Age 60 with 60 months of service credit<br>or Age 55 with 25 years of service credit | **Age and Service Requirements:**<br>Age 60 with 60 months of service credit<br>or Age 55 with 25 years of service credit | **Age and Service Requirements:**<br>Age 57 with 25 years of service credit<br>or Age 62 with 5 years of service credit |
| **Traditional Plan Formula:**<br>2.2% of FAS multiplied by years of<br>service for the first 30 years and 2.5%<br>for service years in excess of 30 | **Traditional Plan Formula:**<br>2.2% of FAS multiplied by years of<br>service for the first 30 years and 2.5%<br>for service years in excess of 30 | **Traditional Plan Formula:**<br>2.2% of FAS multiplied by years of<br>service for the first 35 years and 2.5%<br>for service years in excess of 35 |
| **Combined Plan Formula:**<br>1% of FAS multiplied by years of<br>service for the first 30 years and 1.25%<br>for service years in excess of 30 | **Combined Plan Formula:**<br>1% of FAS multiplied by years of<br>service for the first 30 years and 1.25%<br>for service years in excess of 30 | **Combined Plan Formula:**<br>1% of FAS multiplied by years of<br>service for the first 35 years and 1.25%<br>for service years in excess of 35 |
| **Public Safety** | **Public Safety** | **Public Safety** |
| **Age and Service Requirements:**<br>Age 48 with 25 years of service credit<br>or Age 52 with 15 years of service credit | **Age and Service Requirements:**<br>Age 48 with 25 years of service credit<br>or Age 52 with 15 years of service credit | **Age and Service Requirements:**<br>Age 52 with 25 years of service credit<br>or Age 56 with 15 years of service credit |
| **Law Enforcement** | **Law Enforcement** | **Law Enforcement** |
| **Age and Service Requirements:**<br>Age 52 with 15 years of service credit | **Age and Service Requirements:**<br>Age 48 with 25 years of service credit<br>or Age 52 with 15 years of service credit | **Age and Service Requirements:**<br>Age 48 with 25 years of service credit<br>or Age 56 with 15 years of service credit |
| **Public Safety and Law Enforcement** | **Public Safety and Law Enforcement** | **Public Safety and Law Enforcement** |
| **Traditional Plan Formula:**<br>2.5% of FAS multiplied by years of<br>service for the first 25 years and 2.1%<br>for service years in excess of 25 | **Traditional Plan Formula:**<br>2.5% of FAS multiplied by years of<br>service for the first 25 years and 2.1%<br>for service years in excess of 25 | **Traditional Plan Formula:**<br>2.5% of FAS multiplied by years of<br>service for the first 25 years and 2.1%<br>for service years in excess of 25 |

Final Average Salary (FAS) represents the average of the three highest years of earnings over a member's career for Groups A and B. Group C is based on the average of the five highest years of earnings over a member's career.

Members who retire before meeting the age and years of service credit requirement for unreduced benefits receive a percentage reduction in the benefit amount.

78

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

When a benefit recipient has received benefits for 12 months, an annual cost of living adjustment (COLA) is provided. This COLA is calculated on the base retirement benefit at the date of retirement and is not compounded. For those retiring prior to January 7, 2013, the COLA will continue to be a 3.00% simple annual COLA. For those retiring subsequent to January 7, 2013, beginning in calendar year 2019, the COLA will be based on the average percentage increase in the Consumer Price Index, capped at 3.00%.

Benefits in the Combined Plan consist of both an age-and-service formula benefit (defined benefit) and a defined contribution element. The defined benefit element is calculated on the basis of age, FAS, and years of service. Eligibility regarding age and years of service in the Combined Plan is the same as the Traditional Pension Plan. The benefit formula for the defined benefit component of the plan for State and Local members in transition Groups A and B applies a factor of 1.00% to the member's FAS for the first 30 years of service.

A factor of 1.25% is applied to years of service in excess of 30. The benefit formula for transition Group C applies a factor of 1.00% to the member's FAS and the first 35 years of service and a factor of 1.25% is applied to years in excess of 35. Persons retiring before age 65 with less than 30 years of service credit receive a percentage reduction in benefit. The defined contribution portion of the benefit is based on accumulated member contributions plus or minus any investment gains or losses on those contributions. Members retiring under the Combined Plan receive a 3.00% COLA adjustment on the defined benefit portion of their benefit.

Defined contribution plan benefits are established in the plan documents, which may be amended by the OPERS's Board of Trustees. Member-Directed Plan and Combined Plan members who have met the retirement eligibility requirements may apply for retirement benefits. The amount available for defined contribution benefits in the Combined Plan consists of the member's contributions plus or minus the investment gains or losses resulting from the member's investment selections. The amount available for defined contribution benefits in the Member-Directed Plan consists of the members' contributions, vested employer contributions and investment gains or losses resulting from the members' investment selections. Employer contributions and associated investment earnings vest over a five-year period, at a rate of 20% each year. For additional information, see the Plan Statement in the OPERS CAFR.

DEF-MDL-14928.00126

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

Funding Policy - The Ohio Revised Code (ORC) provides statutory authority for member and employer contributions as follows:

|  | State and Local | Public Safety | Law Enforcement |
|---|---|---|---|
| **2019 Statutory Maximum Contribution Rates** | | | |
| Employer | 14.0  % | 18.1  % | 18.1  % |
| Employee *** | 10.0  % | * | ** |
| **2019 Actual Contribution Rates** | | | |
| Employer: | | | |
|     Pension | 14.0  % | 18.1  % | 18.1  % |
|     Post-employment Health Care Benefits **** | 0.0  % | 0.0  % | 0.0  % |
| Total Employer | 14.0  % | 18.1  % | 18.1  % |
| Employee | 10.0  % | 12.0  % | 13.0  % |

| | |
|---|---|
| * | This rate is determined by OPERS' Board and has no maximum rate established by ORC. |
| ** | This rate is also determined by OPERS' Board, but is limited by ORC to not more than 2 percent greater than the Public Safety rate. |
| *** | Member contributions within the combined plan are not used to fund the defined benefit retirement allowance |
| **** | This employer health care rate is for the traditional and combined plans.  The employer contribution for the member-directed plan is 4.00%. |

Employer contribution rates are actuarially determined and are expressed as a percentage of covered payroll.

The County's contractually required contribution for the Traditional Pension Plan, the Combined Plan and Member-Directed Plan was $8,298,864 for 2019.  Of this amount, $1,052,175 is reported as due to other governments.

***Plan Description - State Teachers Retirement System (STRS)***

Plan Description - Licensed teachers participate in STRS Ohio, a cost-sharing multiple-employer public employee retirement system administered by STRS.  STRS provides retirement and disability benefits to members and death and survivor benefits to beneficiaries.  STRS issues a stand-alone financial report that includes financial statements, required supplementary information and detailed information about STRS' fiduciary net position.  That report can be obtained by writing to STRS, 275 E. Broad St., Columbus, OH 43215-3771, by calling (888) 227-7877, or by visiting the STRS website at www.strsoh.org.

DEF-MDL-14928.00127

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

New members have a choice of three retirement plans; a Defined Benefit (DB) Plan, a Defined Contribution (DC) Plan and a Combined Plan. Benefits are established by Ohio Revised Code Chapter 3307. The DB Plan offers an annual retirement allowance based on final average salary multiplied by a percentage that varies based on years of service. Effective August 1, 2015, the calculation will be 2.2% of final average salary for the five highest years of earnings multiplied by all years of service. Effective July 1, 2017, the cost-of-living adjustment was reduced to zero. Members are eligible to retire at age 60 with five years of qualifying service credit, or age 55 with 26 years of service, or 31 years of service regardless of age. Eligibility changes will be phased in until August 1, 2026, when retirement eligibility for unreduced benefits will be five years of service credit and age 65, or 35 years of service credit and at least age 60.

The DC Plan allows members to place all their member contributions and 9.53% of the 14% employer contributions into an investment account. Investment allocation decisions are determined by the member. The remaining 4.47% of the 14% employer rate is allocated to the defined benefit unfunded liability. A member is eligible to receive a retirement benefit at age 50 and termination of employment. The member may elect to receive a lifetime monthly annuity or a lump sum withdrawal.

The Combined Plan offers features of both the DB Plan and the DC Plan. In the Combined Plan, 12% of the 14% member rate goes to the DC Plan and the remaining 2% is applied to the DB Plan. Member contributions to the DC Plan are allocated among investment choices by the member, and contributions to the DB Plan from the employer and the member are used to fund the defined benefit payment at a reduced level from the regular DB Plan. The defined benefit portion of the Combined Plan payment is payable to a member on or after age 60 with five years of service. The defined contribution portion of the account may be taken as a lump sum payment or converted to a lifetime monthly annuity after termination of employment at age 50 or later.

New members who choose the DC Plan or Combined Plan will have another opportunity to reselect a permanent plan during their fifth year of membership. Members may remain in the same plan or transfer to another STRS plan. The optional annuitization of a member's defined contribution account or the defined contribution portion of a member's Combined Plan account to a lifetime benefit results in STRS bearing the risk of investment gain or loss on the account. STRS has therefore included all three plan options as one defined benefit plan for GASB 68 reporting purposes.

A DB or Combined Plan member with five or more years of credited service who is determined to be disabled may qualify for a disability benefit. Eligible survivors of members who die before service retirement may qualify for monthly benefits. New members on or after July 1, 2013, must have at least ten years of qualifying service credit to apply for disability benefits. Members in the DC Plan who become disabled are entitled only to their account balance. If a member of the DC Plan dies before retirement benefits begin, the member's designated beneficiary is entitled to receive the member's account balance.

Funding Policy - Employer and member contribution rates are established by the State Teachers Retirement Board and limited by Chapter 3307 of the Ohio Revised Code. For 2019, plan members were required to contribute 14% of their annual covered salary. The County was required to contribute 14%; the entire 14% was the portion used to fund pension obligations. The 2019 contribution rates were equal to the statutory maximum rates.

The County's contractually required contribution to STRS was $361,712 for 2019. Of this amount, $17,891 is reported as due to other governments.

81

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

**Net Pension Liabilities/Assets, Pension Expense, and Deferred Outflows of Resources and Deferred Inflows of Resources Related to Pensions**

The net pension liability and net pension asset for the OPERS Traditional Pension Plan, Combined Plan and Member-Directed Plan, respectively, were measured as of December 31, 2018, and the total pension liability or asset used to calculate the net pension liability or asset was determined by an actuarial valuation as of that date. STRS's total pension liability was measured as of June 30, 2019, and the total pension liability used to calculate the net pension liability was determined by an actuarial valuation as of that date.  The County's proportion of the net pension liability or asset was based on the County's share of contributions to the pension plan relative to the contributions of all participating entities.

Following is information related to the proportionate share and pension expense:

|  | OPERS - Traditional | OPERS - Combined | OPERS - Member-Directed | STRS | Total |
|---|---|---|---|---|---|
| Proportion of the net pension liability/asset prior measurement date | 0.46872300% | 0.22808400% | 0.17412300% | 0.02247727% | |
| Proportion of the net pension liability/asset current measurement date | 0.46492400% | 0.22065900% | 0.17271800% | 0.02225397% | |
| Change in proportionate share | -0.003799000% | -0.007425000% | -0.001405000% | -0.000022330% | |
| Proportionate share of the net pension liability | $ 119,441,955 | $          - | $          - | $ 4,921,332 | $ 124,363,287 |
| Proportionate share of the net pension asset | - | 231,454 | 3,691 | - | 235,145 |
| Pension expense | 25,380,064 | 64,228 | (957) | 646,810 | 26,090,145 |

DEF-MDL-14928.00129

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

At December 31, 2019, the County reported deferred outflows of resources and deferred inflows of resources related to pensions from the following sources:

| | OPERS - Traditional | OPERS - Combined | OPERS - Member-Directed | STRS | Total |
|---|---|---|---|---|---|
| **Deferred outflows of resources** | | | | | |
| Differences between expected and actual experience | $ 5,511 | $ - | $ 15,365 | $ 40,068 | $ 60,944 |
| Net difference between projected and actual earnings on pension plan investments | 16,211,617 | 49,862 | 1,225 | - | 16,262,704 |
| Changes of assumptions | 10,397,715 | 51,695 | 1,142 | 578,105 | 11,028,657 |
| Changes in employer's proportionate percentage/ difference between employer contributions | 45,076 | - | - | 360,608 | 405,684 |
| Contributions subsequent to the measurement date | 8,034,760 | 160,252 | 103,852 | 188,404 | 8,487,268 |
| Total deferred outflows of resources | $ 34,694,679 | $ 261,809 | $ 121,584 | $ 1,167,185 | $ 36,245,257 |

| | OPERS - Traditional | OPERS - Combined | OPERS - Member-Directed | STRS | Total |
|---|---|---|---|---|---|
| **Deferred inflows of resources** | | | | | |
| Differences between expected and actual experience | $ 1,568,342 | $ 94,531 | $ - | $ 21,303 | $ 1,684,176 |
| Net difference between projected and actual earnings on pension plan investments | - | - | - | 240,525 | 240,525 |
| Changes in employer's proportionate percentage/ difference between employer contributions | 1,990,358 | - | - | 60,974 | 2,051,332 |
| Total deferred inflows of resources | $ 3,558,700 | $ 94,531 | $ - | $ 322,802 | $ 3,976,033 |

83

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

$8,487,268 reported as deferred outflows of resources related to pension resulting from County contributions subsequent to the measurement date will be recognized as a reduction of the net pension liability/asset in the year ending December 31, 2020.

Other amounts reported as deferred outflows of resources and deferred inflows of resources related to pension will be recognized in pension expense as follows:

| Year Ending December 31: | OPERS - Traditional | | OPERS - Combined | | OPERS - Member-Directed | | STRS | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | $ | 9,261,671 | $ | 7,819 | $ | 2,558 | $ | 437,768 | $ | 9,709,816 |
| 2021 | | 4,795,996 | | (2,142) | | 2,339 | | 205,123 | | 5,001,316 |
| 2022 | | 1,503,956 | | (1,092) | | 2,376 | | (4,027) | | 1,501,213 |
| 2023 | | 7,539,596 | | 14,517 | | 2,863 | | 17,115 | | 7,574,091 |
| 2024 | | - | | (5,981) | | 2,114 | | - | | (3,867) |
| Thereafter | | - | | (6,095) | | 5,482 | | - | | (613) |
| Total | $ | 23,101,219 | $ | 7,026 | $ | 17,732 | $ | 655,979 | $ | 23,781,956 |

***Actuarial Assumptions - OPERS***

Actuarial valuations of an ongoing plan involve estimates of the values of reported amounts and assumptions about the probability of occurrence of events far into the future. Examples include assumptions about future employment, mortality, and cost trends. Actuarially determined amounts are subject to continual review or modification as actual results are compared with past expectations and new estimates are made about the future.

Projections of benefits for financial reporting purposes are based on the substantive plan (the plan as understood by the employers and plan members) and include the types of benefits provided at the time of each valuation. The total pension liability was determined by an actuarial valuation as of December 31, 2018, using the following actuarial assumptions applied to all prior periods included in the measurement in accordance with the requirements of GASB 67.

| | |
|---|---|
| Wage inflation | 3.25% |
| Future salary increases, including inflation | 3.25% to 10.75% including wage inflation |
| COLA or ad hoc COLA | Pre 1/7/2013 retirees: 3.00%, simple |
| | Post 1/7/2013 retirees: 3.00%, simple |
| | through 2018, then 2.15% simple |
| Investment rate of return | |
| Current measurement date | 7.20% |
| Prior measurement date | 7.50% |
| Actuarial cost method | Individual entry age |

84

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

Pre-retirement mortality rates are based on the RP-2014 Employees mortality table for males and females, adjusted for mortality improvement back to the observation period base year of 2006. The base year for males and females was then established to be 2015 and 2010, respectively. Post-retirement mortality rates are based on the RP-2014 Healthy Annuitant mortality table for males and females, adjusted for mortality improvement back to the observation period base year of 2006. The base year for males and females was then established to be 2015 and 2010, respectively. Post-retirement mortality rates for disabled retirees are based on the RP-2014 Disabled mortality table for males and females, adjusted for mortality improvement back to the observation period base year of 2006. The base year for males and females was then established to be 2015 and 2010, respectively. Mortality rates for a particular calendar year for both healthy and disabled retiree mortality tables are determined by applying the MP-2015 mortality improvement scale to the above described tables.

The most recent experience study was completed for the five-year period ended December 31, 2015.

The long-term expected rate of return on defined benefit investment assets was determined using a building-block method in which best-estimate ranges of expected future real rates of return are developed for each major asset class. These ranges are combined to produce the long-term expected real rate of return by weighting the expected future real rates of return by the target asset allocation percentage, adjusted for inflation.

During 2018, OPERS managed investments in three investment portfolios: the Defined Benefit portfolio, the Health Care portfolio, and the Defined Contribution portfolio. The Defined Benefit portfolio contains the investment assets for the Traditional Pension Plan, the defined benefit component of the Combined Plan and the annuitized accounts of the Member-Directed Plan. Within the Defined Benefit portfolio, contributions into the plans are all recorded at the same time, and benefit payments all occur on the first of the month. Accordingly, the money-weighted rate of return is considered to be the same for all plans within the portfolio. The annual money-weighted rate of return expressing investment performance, net of investment expenses and adjusted for the changing amounts actually invested, for the Defined Benefit portfolio was 2.94% for 2018.

The allocation of investment assets with the Defined Benefit portfolio is approved by the OPERS Board of Trustees as outlined in the annual investment plan. Plan assets are managed on a total return basis with a long-term objective of achieving and maintaining a fully funded status for the benefits provided through the defined benefit pension plans. The table below displays the Board-approved asset allocation policy for 2018 and the long-term expected real rates of return:

| Asset Class | Target Allocation | Weighted Average Long-Term Expected Real Rate of Return (Arithmetic) |
|---|---|---|
| Fixed income | 23.00 % | 2.79 % |
| Domestic equities | 19.00 | 6.21 |
| Real estate | 10.00 | 4.90 |
| Private equity | 10.00 | 10.81 |
| International equities | 20.00 | 7.83 |
| Other investments | 18.00 | 5.50 |
| Total | 100.00 % | 5.95 % |

85

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

*Discount Rate -* The discount rate used to measure the total pension liability/asset was 7.20%, post-experience study results, for the Traditional Pension Plan, the Combined Plan and Member-Directed Plan. The discount rate used to measure total pension liability prior to December 31, 2018 was 7.50%. The projection of cash flows used to determine the discount rate assumed that contributions from plan members and those of the contributing employers are made at the contractually required rates, as actuarially determined. Based on those assumptions, the pension plan's fiduciary net position was projected to be available to make all projected future benefits payments of current plan members. Therefore, the long-term expected rate of return on pension plan investments for the Traditional Pension Plan, Combined Plan and Member-Directed Plan was applied to all periods of projected benefit payments to determine the total pension liability.

*Sensitivity of the County's Proportionate Share of the Net Pension Liability/Asset to Changes in the Discount Rate -* The following table presents the County's proportionate share of the net pension liability/asset calculated using the current period discount rate assumption of 7.20%, as well as what the County's proportionate share of the net pension liability/asset would be if it were calculated using a discount rate that is one-percentage-point lower (6.20%) or one-percentage-point higher (8.20%) than the current rate:

| | 1% Decrease | Current Discount Rate | 1% Increase |
|---|---|---|---|
| County's proportionate share of the net pension liability (asset): | | | |
| Traditional Pension Plan | $ 176,450,501 | $ 119,441,955 | $ 72,067,339 |
| Combined Plan | (76,584) | (231,454) | (343,593) |
| Member-Directed Plan | (1,620) | (3,691) | (6,481) |

*Actuarial Assumptions - STRS*

Key methods and assumptions used in the latest actuarial valuation, reflecting experience study results used in the July 1, 2019, actuarial valuation are presented below:

| | July 1, 2019 |
|---|---|
| Inflation | 2.50% |
| Projected salary increases | 12.50% at age 20 to 2.50% at age 65 |
| Investment rate of return | 7.45%, net of investment expenses, including inflation |
| Payroll increases | 3.00% |
| Cost-of-living adjustments (COLA) | 0.0%, effective July 1, 2017 |

For the July 1, 2019, actuarial valuation, post-retirement mortality rates for healthy retirees are based on the RP-2014 Annuitant Mortality Table with 50% of rates through age 69, 70% of rates between ages 70 and 79, 90% of rates between ages 80 and 84, and 100% of rates thereafter, projected forward generationally using mortality improvement scale MP-2016. Post-retirement disabled mortality rates are based on the RP-2014 Disabled Mortality Table with 90% of rates for males and 100% of rates for females, projected forward generationally using mortality improvement scale MP-2016. Pre-retirement mortality rates are based on RP-2014 Employee Mortality Table, projected forward generationally using mortality improvement scale MP-2016.

86

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 20 - DEFINED BENEFIT PENSION PLANS - (Continued)**

Actuarial assumptions used in the July 1, 2019 valuation are based on the results of an actuarial experience study for the period July 1, 2011 through June 30, 2016.

STRS Ohio's investment consultant develops an estimate range for the investment return assumption based on the target allocation adopted by the Retirement Board. The target allocation and long-term expected rate of return for each major asset class are summarized as follows:

| Asset Class | Target Allocation** | Long-Term Expected Real Rate of Return * |
|---|---|---|
| Domestic Equity | 28.00 % | 7.35 % |
| International Equity | 23.00 | 7.55 |
| Alternatives | 17.00 | 7.09 |
| Fixed Income | 21.00 | 3.00 |
| Real Estate | 10.00 | 6.00 |
| Liquidity Reserves | 1.00 | 2.25 |
| Total | 100.00 % | |

*10-Year geometric nominal returns, which include the real rate of return and inflation of 2.25% and does not include investment expenses. Over a 30-year period, STRS' investment consultant indicates that the above target allocations should generate a return above the actuarial rate of return, without net value added by management.

**The Target Allocation percentage is effective as of July 1, 2017. Target weights will be phased in over a 24-month period concluding on July 1, 2019.

***Discount Rate*** - The discount rate used to measure the total pension liability was 7.45% as of June 30, 2019. The projection of cash flows used to determine the discount rate assumes member and employer contributions will be made at the statutory contribution rates in accordance with rate increases described above. For this purpose, only employer contributions that are intended to fund benefits of current plan members and their beneficiaries are included. Projected employer contributions that are intended to fund the service costs of future plan members and their beneficiaries, as well as projected contributions from future plan members, are not included. Based on those assumptions, STRS' fiduciary net position was projected to be available to make all projected future benefit payments to current plan members as of June 30, 2019. Therefore, the long-term expected rate of return on pension plan investments of 7.45% was applied to all periods of projected benefit payment to determine the total pension liability as of June 30, 2019.

***Sensitivity of the District's Proportionate Share of the Net Pension Liability to Changes in the Discount Rate*** - The following table presents the District's proportionate share of the net pension liability calculated using the current period discount rate assumption of 7.45%, as well as what the District's proportionate share of the net pension liability would be if it were calculated using a discount rate that is one-percentage-point lower (6.45%) or one-percentage-point higher (8.45%) than the current rate:

| | 1% Decrease | Current Discount Rate | 1% Increase |
|---|---|---|---|
| County's proportionate share of the net pension liability | $ 7,191,978 | $ 4,921,332 | $ 2,999,113 |

87

# TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 21 - DEFINED BENEFIT OPEB PLANS

### Net OPEB Liability/Asset

The net OPEB liability/asset reported on the statement of net position represents a liability/asset to employees for OPEB. OPEB is a component of exchange transactions—between an employer and its employees—of salaries and benefits for employee services.  OPEB are provided to an employee—on a deferred-payment basis—as part of the total compensation package offered by an employer for employee services each financial period.  The obligation to sacrifice resources for OPEB is a present obligation because it was created as a result of employment exchanges that already have occurred.

The net OPEB liability/asset represents the County's proportionate share of each OPEB plan's collective actuarial present value of projected benefit payments attributable to past periods of service, net of each OPEB plan's fiduciary net position.  The net OPEB liability/asset calculation is dependent on critical long-term variables, including estimated average life expectancies, earnings on investments, cost of living adjustments and others.  While these estimates use the best information available, unknowable future events require adjusting these estimates annually.

Ohio Revised Code limits the County's obligation for this liability/asset to annually required payments.  The County cannot control benefit terms or the manner in which OPEB are financed; however, the County does receive the benefit of employees' services in exchange for compensation including OPEB.

GASB 75 assumes the liability is solely the obligation of the employer, because they benefit from employee services.  OPEB contributions come from these employers and health care plan enrollees which pay a portion of the health care costs in the form of a monthly premium.  The Ohio revised Code permits, but does not require, the retirement systems to provide healthcare to eligible benefit recipients. Any change to benefits or funding could significantly affect the net OPEB liability/asset. Resulting adjustments to the net OPEB liability/asset would be effective when the changes are legally enforceable. The retirement systems may allocate a portion of the employer contributions to provide for these OPEB benefits.

The proportionate share of each plan's unfunded benefits is presented as a long-term net OPEB liability/asset on the accrual basis of accounting.  Any liability for the contractually-required OPEB contribution outstanding at the end of the year is included in due to other governments on both the accrual and modified accrual bases of accounting.

### Plan Description – Ohio Public Employees Retirement System (OPERS)

Plan Description - The Ohio Public Employees Retirement System (OPERS) administers three separate pension plans: the traditional pension plan, a cost-sharing, multiple-employer defined benefit pension plan; the member-directed plan, a defined contribution plan; and the combined plan, a cost-sharing, multiple-employer defined benefit pension plan that has elements of both a defined benefit and defined contribution plan.

OPERS maintains a cost-sharing, multiple-employer defined benefit post-employment health care trust, which funds multiple health care plans including medical coverage, prescription drug coverage and deposits to a Health Reimbursement Arrangement to qualifying benefit recipients of both the traditional pension and the combined plans. This trust is also used to fund health care for member-directed plan participants, in the form of a Retiree Medical Account (RMA).  At retirement or refund, member directed plan participants may be eligible for reimbursement of qualified medical expenses from their vested RMA balance.

88

DEF-MDL-14928.00135

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)**

In order to qualify for postemployment health care coverage, age and service retirees under the traditional pension and combined plans must have twenty or more years of qualifying Ohio service credit.   Health care coverage for disability benefit recipients and qualified survivor benefit recipients is available.  The health care coverage provided by OPERS meets the definition of an Other Post Employment Benefit (OPEB) as described in GASB Statement 75.  See OPERS' CAFR referenced below for additional information.

The Ohio Revised Code permits, but does not require OPERS to provide health care to its eligible benefit recipients.  Authority to establish and amend health care coverage is provided to the Board in Chapter 145 of the Ohio Revised Code.

Disclosures for the health care plan are presented separately in the OPERS financial report.  Interested parties may obtain a copy by visiting https://www.opers.org/financial/reports.shtml, by writing to OPERS, 277 East Town Street, Columbus, Ohio 43215-4642, or by calling (614) 222-5601 or 800-222-7377.

Funding Policy - The Ohio Revised Code provides the statutory authority requiring public employers to fund postemployment health care through their contributions to OPERS.  When funding is approved by OPERS' Board of Trustees, a portion of each employer's contribution to OPERS is set aside to fund OPERS health care plans.  Health care is not being funded.

Employer contribution rates are expressed as a percentage of the earnable salary of active members.  In 2019, state and local employers contributed at a rate of 14.00% of earnable salary and public safety and law enforcement employers contributed at 18.10%.  These are the maximum employer contribution rates permitted by the Ohio Revised Code.  Active member contributions do not fund health care.

Each year, the OPERS Board determines the portion of the employer contribution rate that will be set aside to fund health care plans. As recommended by OPERS' actuary, the portion of employer contributions allocated to health care was 0.00% for the Traditional and Combined plans.   The OPERS Board is also authorized to establish rules for the retiree or their surviving beneficiaries to pay a portion of the health care provided. Payment amounts vary depending on the number of covered dependents and the coverage selected. The employer contribution as a percentage of covered payroll deposited into the RMA for participants in the Member-Directed Plan for 2019 was 4.00%.

Employer contribution rates are actuarially determined and are expressed as a percentage of covered payroll.

The County's contractually required contribution was $41,540 for 2019.  Of this amount, $5,267 is reported as due to other governments.

***Plan Description - State Teachers Retirement System (STRS)***

Description – The State Teachers Retirement System of Ohio (STRS) administers a cost-sharing Health Plan administered for eligible retirees who participated in the defined benefit or combined pension plans offered by STRS.  Ohio law authorizes STRS to offer this plan.  Benefits include hospitalization, physicians' fees, prescription drugs and partial reimbursement of monthly Medicare Part B premiums.  Medicare Part B premium reimbursements will be discontinued effective January 1, 2020.  The Plan is included in the report of STRS which can be obtained by visiting www.strsoh.org or by calling (888) 227-7877.

DEF-MDL-14928.00136

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)**

Funding Policy – Ohio Revised Code Chapter 3307 authorizes STRS to offer the Plan and gives the Retirement Board discretionary authority over how much, if any, of the health care costs will be absorbed by STRS.  Active employee members do not contribute to the Health Care Plan.  Nearly all health care plan enrollees, for the most recent year, pay a portion of the health care costs in the form of a monthly premium.  Under Ohio law, funding for post-employment health care may be deducted from employer contributions, currently 14% of covered payroll.  For 2019, STRS did not allocate any employer contributions to post-employment health care.

***Net OPEB Liabilities, OPEB Expense, and Deferred Outflows or Resources and Deferred Inflows of Resources Related to OPEB***

The net OPEB liability and total OPEB liability for OPERS were determined by an actuarial valuation as of December 31, 2017, rolled forward to the measurement date of December 31, 2018, by incorporating the expected value of health care cost accruals, the actual health care payment, and interest accruals during the year.  STRS's total OPEB liability was measured as of June 30, 2019, and the total OPEB liability used to calculate the net OPEB liability was determined by an actuarial valuation as of that date. The County's proportion of the net OPEB liability was based on the County's share of contributions to the retirement plan relative to the contributions of all participating entities.

Following is information related to the proportionate share and OPEB expense:

|  | OPERS | STRS | Total |
|---|---|---|---|
| Proportion of the net OPEB liability/asset prior measurement date | 0.45036000% | 0.02247727% | |
| Proportion of the net OPEB liability/asset current measurement date | 0.44628200% | 0.02225397% | |
| Change in proportionate share | -0.00407800% | -0.00022330% | |
| | | | |
| Proportionate share of the net OPEB liability | $  54,578,726 | $            - | $   54,578,726 |
| Proportionate share of the net OPEB asset | - | 368,579 | 368,579 |
| OPEB expense | 4,344,316 | (106,402) | 4,237,914 |

90

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)

At December 31, 2019, the County reported deferred outflows of resources and deferred inflows of resources related to OPEB from the following sources:

| | OPERS | | STRS | | Total | |
|---|---|---|---|---|---|---|
| **Deferred outflows of resources** | | | | | | |
| Differences between expected and actual experience | $ | 18,483 | $ | 33,413 | $ | 51,896 |
| Net difference between projected and actual earnings on OPEB plan investments | | 2,502,112 | | - | | 2,502,112 |
| Changes of assumptions | | 1,759,683 | | 7,748 | | 1,767,431 |
| Changes in employer's proportionate percentage/ difference between employer contributions | | 11,898 | | 36,547 | | 48,445 |
| Contributions subsequent to the measurement date | | 41,540 | | - | | 41,540 |
| Total deferred outflows of resources | $ | 4,333,716 | $ | 77,708 | $ | 4,411,424 |

| | OPERS | | STRS | | Total | |
|---|---|---|---|---|---|---|
| **Deferred inflows of resources** | | | | | | |
| Differences between expected and actual experience | $ | 148,088 | $ | 18,752 | $ | 166,840 |
| Net difference between projected and actual earnings on OPEB plan investments | | - | | 23,149 | | 23,149 |
| Changes of assumptions | | - | | 404,105 | | 404,105 |
| Changes in employer's proportionate percentage/ difference between employer contributions | | 946,457 | | 1,287 | | 947,744 |
| Total deferred inflows of resources | $ | 1,094,545 | $ | 447,293 | $ | 1,541,838 |

91

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)**

$41,540 reported as deferred outflows of resources related to OPEB resulting from County contributions subsequent to the measurement date will be recognized as a reduction of the net OPEB liability/asset in the year ending December 31, 2020. Other amounts reported as deferred outflows of resources and deferred inflows of resources related to OPEB will be recognized in OPEB expense as follows:

| Year Ending December 31: | OPERS | STRS | Total |
|---|---|---|---|
| 2020 | $ 1,256,426 | $ (81,355) | $ 1,175,071 |
| 2021 | 274,128 | (81,355) | 192,773 |
| 2022 | 406,593 | (72,075) | 334,518 |
| 2023 | 1,260,484 | (68,827) | 1,191,657 |
| 2024 | - | (66,815) | (66,815) |
| Thereafter | - | 842 | 842 |
| Total | $ 3,197,631 | $ (369,585) | $ 2,828,046 |

***Actuarial Assumptions - OPERS***

Actuarial valuations of an ongoing plan involve estimates of the values of reported amounts and assumptions about the probability of occurrence of events far into the future. Examples include assumptions about future employment, mortality, and cost trends. Actuarially determined amounts are subject to continual review or modification as actual results are compared with past expectations and new estimates are made about the future.

Projections of health care costs for financial reporting purposes are based on the substantive plan and include the types of coverage provided at the time of each valuation and the historical pattern of sharing of costs between OPERS and plan members. The total OPEB liability was determined by an actuarial valuation as of December 31, 2017, rolled forward to the measurement date of December 31, 2018. The actuarial valuation used the following actuarial assumptions applied to all prior periods included in the measurement in accordance with the requirements of GASB 74:

| | |
|---|---|
| Wage Inflation | 3.25% |
| Projected Salary Increases, including inflation | 3.25 to 10.75% including wage inflation |
| Single Discount Rate: | |
| Current measurement date | 3.96% |
| Prior Measurement date | 3.85% |
| Investment Rate of Return | |
| Current measurement date | 6.00% |
| Prior Measurement date | 6.50% |
| Municipal Bond Rate | |
| Current measurement date | 3.71% |
| Prior Measurement date | 3.31% |
| Health Care Cost Trend Rate | |
| Current measurement date | 10.00% initial, 3.25% ultimate in 2029 |
| Prior Measurement date | 7.50%, initial 3.25%, ultimate in 2028 |
| Actuarial Cost Method | Individual Entry Age |

92

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)**

Pre-retirement mortality rates are based on the RP-2014 Employees mortality table for males and females, adjusted for mortality improvement back to the observation period base year of 2006. The base year for males and females was then established to be 2015 and 2010, respectively. Post-retirement mortality rates are based on the RP-2014 Healthy Annuitant mortality table for males and females, adjusted for mortality improvement back to the observation period base year of 2006. The base year for males and females was then established to be 2015 and 2010, respectively. Post-retirement mortality rates for disabled retirees are based on the RP-2014 Disabled mortality table for males and females, adjusted for mortality improvement back to the observation period base year of 2006. The base year for males and females was then established to be 2015 and 2010, respectively. Mortality rates for a particular calendar year are determined by applying the MP-2015 mortality improvement scale to all of the above described tables.

The most recent experience study was completed for the five-year period ended December 31, 2015.

The long-term expected rate of return on health care investment assets was determined using a building-block method in which best-estimate ranges of expected future real rates of return are developed for each major asset class. These ranges are combined to produce the long-term expected real rate of return by weighting the expected future real rates of return by the target asset allocation percentage, adjusted for inflation.

During 2018, OPERS managed investments in three investment portfolios: the Defined Benefit portfolio, the Health Care portfolio and the Defined Contribution portfolio. The Health Care portfolio includes the assets for health care expenses for the Traditional Pension Plan, Combined Plan and Member-Directed Plan eligible members. Within the Health Care portfolio, contributions into the plans are assumed to be received continuously throughout the year based on the actual payroll payable at the time contributions are made, and health care-related payments are assumed to occur mid-year. Accordingly, the money-weighted rate of return is considered to be the same for all plans within the portfolio. The annual money-weighted rate of return expressing investment performance, net of investment expenses and adjusted for the changing amounts actually invested, for the Health Care portfolio is 5.60% for 2018.

The allocation of investment assets with the Health Care portfolio is approved by the Board of Trustees as outlined in the annual investment plan. Assets are managed on a total return basis with a long-term objective of continuing to offer a sustainable health care program for current and future retirees. OPERS' primary goal is to achieve and maintain a fully funded status for the benefits provided through the defined pension plans. Health care is a discretionary benefit. The table below displays the Board-approved asset allocation policy for 2018 and the long-term expected real rates of return:

| Asset Class | Target Allocation | Weighted Average Long-Term Expected Real Rate of Return (Arithmetic) |
|---|---|---|
| Fixed Income | 34.00 % | 2.42 % |
| Domestic Equities | 21.00 | 6.21 |
| Real Estate Investment Trust | 6.00 | 5.98 |
| International Equities | 22.00 | 7.83 |
| Other investments | 17.00 | 5.57 |
| Total | 100.00 % | 5.16 % |

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)

*Discount Rate -* A single discount rate of 3.96% was used to measure the OPEB liability on the measurement date of December 31, 2018. A single discount rate of 3.85% was used to measure the OPEB liability on the measurement date of December 31, 2017. Projected benefit payments are required to be discounted to their actuarial present value using a single discount rate that reflects (1) a long-term expected rate of return on OPEB plan investments (to the extent that the health care fiduciary net position is projected to be sufficient to pay benefits), and (2) tax-exempt municipal bond rate based on an index of 20-year general obligation bonds with an average AA credit rating as of the measurement date (to the extent that the contributions for use with the long-term expected rate are not met). This single discount rate was based on an expected rate of return on the health care investment portfolio of 6.00% and a municipal bond rate of 3.71%. The projection of cash flows used to determine this single discount rate assumed that employer contributions will be made at rates equal to the actuarially determined contribution rate. Based on these assumptions, the health care fiduciary net position and future contributions were sufficient to finance health care costs through 2031. As a result, the long-term expected rate of return on health care investments was applied to projected costs through the year 2031, and the municipal bond rate was applied to all health care costs after that date.

*Sensitivity of the County's Proportionate Share of the Net OPEB Liability to Changes in the Discount Rate -* The following table presents the County's proportionate share of the net OPEB liability calculated using the single discount rate of 3.96%, as well as what the County's proportionate share of the net OPEB liability would be if it were calculated using a discount rate that is one-percentage-point lower (2.96%) or one-percentage-point higher (4.96%) than the current rate:

| | 1% Decrease | Current Discount Rate | 1% Increase |
|---|---|---|---|
| County's proportionate share of the net OPEB liability | $ 69,826,531 | $ 54,578,726 | $ 42,452,689 |

*Sensitivity of the County's Proportionate Share of the Net OPEB Liability to Changes in the Health Care Cost Trend Rate* Changes in the health care cost trend rate may also have a significant impact on the net OPEB liability. The following table presents the net OPEB liability calculated using the assumed trend rates, and the expected net OPEB liability if it were calculated using a health care cost trend rate that is 1.00% lower or 1.00% higher than the current rate.

Retiree health care valuations use a health care cost-trend assumption that changes over several years built into the assumption. The near-term rates reflect increases in the current cost of health care; the trend starting in 2019 is 10.00%. If this trend continues for future years, the projection indicates that years from now virtually all expenditures will be for health care. A more reasonable alternative is that in the not-too-distant future, the health plan cost trend will decrease to a level at, or near, wage inflation. On this basis, the actuaries project premium rate increases will continue to exceed wage inflation for approximately the next decade, but by less each year, until leveling off at an ultimate rate, assumed to be 3.25% in the most recent valuation.

| | 1% Decrease | Current Health Care Trend Rate Assumption | 1% Increase |
|---|---|---|---|
| County's proportionate share of the net OPEB liability | $ 52,461,996 | $ 54,578,726 | $ 57,016,628 |

94

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)**

*Actuarial Assumptions - STRS*

Key methods and assumptions used in the latest actuarial valuation, reflecting experience study results used in the July 1, 2019, actuarial valuation, compared with July 1, 2018, are presented below:

|  | July 1, 2019 | | July 1, 2018 | |
|---|---|---|---|---|
| Inflation | 2.50% | | 2.50% | |
| Projected salary increases | 12.50% at age 20 to | | 12.50% at age 20 to | |
|  | 2.50% at age 65 | | 2.50% at age 65 | |
| Investment rate of return | 7.45%, net of investment | | 7.45%, net of investment | |
|  | expenses, including inflation | | expenses, including inflation | |
| Payroll increases | 3.00% | | 3.00% | |
| Cost-of-living adjustments (COLA) | 0.00% | | 0.00% | |
| Discounted rate of return | 7.45% | | 7.45% | |
| Health care cost trends |  |  |  |  |
|  | Initial | Ultimate | Initial | Ultimate |
| Medical |  |  |  |  |
| Pre-Medicare | 6.00% | 4.00% | 6.00% | 4.00% |
| Medicare | 5.00% | 4.00% | 5.00% | 4.00% |
| Prescription Drug |  |  |  |  |
| Pre-Medicare | 9.62% | 4.00% | 8.00% | 4.00% |
| Medicare | 4.00% | 4.00% | -5.23% | 4.00% |

Projections of benefits include the historical pattern of sharing benefit costs between the employers and retired plan members.

For healthy retirees the mortality rates are based on the RP-2014 Annuitant Mortality Table with 50% of rates through age 69, 70% of rates between ages 70 and 79, 90% of rates between ages 80 and 84, and 100% of rates thereafter, projected forward generationally using mortality improvement scale MP-2016. For disabled retirees, mortality rates are based on the RP-2014 Disabled Mortality Table with 90% of rates for males and 100% of rates for females, projected forward generationally using mortality improvement scale MP-2016.

Actuarial assumptions used in the June 30, 2019, valuation are based on the results of an actuarial experience study for the period July 1, 2011 through June 30, 2016.

95

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

### NOTE 21 - DEFINED BENEFIT OPEB PLANS - (Continued)

STRS' investment consultant develops an estimate range for the investment return assumption based on the target allocation adopted by the Retirement Board.  The target allocation and long-term expected rate of return for each major asset class are summarized as follows:

| Asset Class | Target Allocation** | Long-Term Expected Real Rate of Return * |
|---|---|---|
| Domestic Equity | 28.00  % | 7.35  % |
| International Equity | 23.00 | 7.55 |
| Alternatives | 17.00 | 7.09 |
| Fixed Income | 21.00 | 3.00 |
| Real Estate | 10.00 | 6.00 |
| Liquidity Reserves | 1.00 | 2.25 |
| Total | 100.00  % | |

*10-Year geometric nominal returns, which include the real rate of return and inflation of 2.25% and does not include investment expenses.  Over a 30-year period, STRS' investment consultant indicates that the above target allocations should generate a return above the actuarial rate of return, without net value added by management.

** The Target Allocation percentage is effective as of July 1, 2017.  Target weights will be phased in over a 24-month period concluding on July 1, 2019.

***Discount Rate*** - The discount rate used to measure the total OPEB asset was 7.45% as of June 30, 2019.  The projection of cash flows used to determine the discount rate assumes STRS Ohio continues to allocate no employer contributions to the health care fund. Based on these assumptions, the OPEB plan's fiduciary net position was projected to be available to make all projected future benefit payments to current plan members. Therefore, the long-term expected rate of return on health care plan investments of 7.45% was used to measure the total OPEB asset as of June 30, 2019.

***Sensitivity of the County's Proportionate Share of the Net OPEB Asset to Changes in the Discount and Health Care Cost Trend Rate*** - The following table represents the net OPEB asset as of June 30, 2019, calculated using the current period discount rate assumption of 7.45%, as well as what the net OPEB asset would be if it were calculated using a discount rate that is one percentage point lower (6.45%) or one percentage point higher (8.45%) than the current assumption.  Also shown is the net OPEB asset as if it were calculated using health care cost trend rates that are one percentage point lower or one percentage point higher than the current health care cost trend rates.

| | 1% Decrease | Current Discount Rate | 1% Increase |
|---|---|---|---|
| County's proportionate share of the net OPEB asset | $    314,509 | $    368,579 | $    414,040 |

| | 1% Decrease | Current Trend Rate | 1% Increase |
|---|---|---|---|
| County's proportionate share of the net OPEB asset | $    417,952 | $    368,579 | $    308,110 |

96

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 22 - RISK SHARING POOL

The County Risk Sharing Authority, Inc., (CORSA) is a risk sharing pool made up of 66 counties in Ohio. CORSA was formed as an Ohio nonprofit corporation for the purpose of establishing the CORSA Insurance/Self-Insurance Program, a group primary and excess insurance/self-insurance and risk management program. Member counties agree to jointly participate in coverage of losses and pay all contributions necessary for the specified insurance coverage provided by CORSA. This coverage includes comprehensive general liability, automobile liability, certain property insurance and public officials' errors and omissions liability insurance.

Each member county has one vote on all matters requiring a vote, to be cast by a designated representative. The affairs of CORSA are managed by an elected board of not more than nine trustees. Only county commissioners of member counties are eligible to serve on the board. No county may have more than one representative on the board at any time. Each member county's control over the budgeting and financing of CORSA is limited to its voting authority and any representation it may have on the board of trustees. CORSA has issued certificates of participation in order to provide adequate cash reserves. The certificates are secured by the member counties' obligations to make coverage payments to CORSA. The participating counties have no responsibility for the payment of certificates. The County does not have an equity interest in CORSA. The County's payment for insurance to CORSA in 2019 was $ 551,038.

## NOTE 23 - JOINTLY GOVERNED ORGANIZATIONS

### A.  Western Reserve Port Authority ("Port Authority")

The Western Reserve Port Authority is statutorily created as a separate and distinct political subdivision of the State. The eight Port Authority Board Members are appointed equally by the Trumbull and Mahoning County Commissioners. The Board exercises total control over the operations of the Port Authority including budgeting, appropriating, contracting and designating management. Each participant's degree of control is limited to its representation on the Board. As of January 2004, the County began collecting a 2 percent Hotel and Lodging Tax to fund the Port Authority's operation. In May 2005, the Board of Trumbull County Commissioners increased the rate to 4 percent and allocated the entire 4 percent collections of the Hotel Lodging Tax for the use by the Western Reserve Port Authority effective May 5, 2005. In addition, the County contributed $150,000 to the Western Reserve Port Authority in 2004 and $50,000 in 2009. The County did not contribute to the Western Reserve Port Authority in 2019. The Board of County Commissioners passed a new resolution effective as of May 1, 2006, allocating 2 percent of the 4 percent lodging tax to be paid to the Port Authority. On September 20, 2012, the Board of County Commissioners passed a resolution which increased the lodging tax by an additional one percent, with 3 percent of the 5 percent tax allocated to the Port Authority. The remaining 2 percent is paid to the Trumbull County Tourism Board.

97

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 23 - JOINTLY GOVERNED ORGANIZATIONS - (Continued)**

**B.  Family and Children First Council**

The Family and Children First Council provides services to multi-need youth in Trumbull County. Members of the Council include Trumbull County Board of Developmental disabilities, Mental Health Board, Warren City School District, Trumbull County Children Services Board, Trumbull County Board of Health, Ohio Department of Youth Services, Trumbull County Common Pleas Court, Trumbull County Human Services, Western Reserve Care System, City of Warren, Trumbull County Educational Service Center and Trumbull County Mental Health Center. The operation of the Council is controlled by an advisory committee which consists of a representative from each agency. Funding comes from each of the participants. The advisory committee exercises total control over the operations of the organization including budgeting, appropriating, contracting and designating management. Each representative's degree of control is limited to its representation on the committee. In 2019, the County did not contribute to the Family and Children First Council.

**C.  Northeast Ohio Community Alternative Program (N.E.O.C.A.P.)**

N.E.O.C.A.P. is a community based corrections facility that provided residents of the facility educational, vocational, substance abuse and support counseling services. The facility is administered by a Judicial Corrections Board consisting of seven common pleas court judges. The members consist of two judges each from Trumbull and Lake Counties and one judge each from Ashtabula, Geauga and Portage Counties. N.E.O.C.A.P.'s Board exercises total control over the operations of the organization including budgeting, appropriating, contracting and designating management. Each participant's degree of control is limited to its representation on the Board. Funding comes from the State. In 2019, the County did not make any contributions to N.E.O.C.A.P.

**D.  Northeast Ohio Network (N.E.O.N.)**

N.E.O.N. is a council of governments formed to provide a regional effort in administering, managing and operating programs for certain individuals with developmental disabilities. Participating counties include Trumbull, Columbiana, Geauga, Lake, Mahoning, Medina, Portage, Ashtabula, Lorain, Summit, Wayne, Richland and Stark counties. N.E.O.N.'s operation is controlled by their board which is comprised of the superintendents of Developmental Disabilities of each participating County. N.E.O.N.'s Board exercises total control over the operations of the organization including budgeting, appropriating, contracting and designating management. Each participant's degree of control is limited to its representation on the Board. In 2019, the County did not make any contributions to N.E.O.N.

**E.  Eastgate Regional Council of Governments**

The Eastgate Regional Council of Governments is a jointly governed organization created under the provisions of Chapter 167 of the Ohio Revised Code. Eastgate is organized as a voluntary organization of local government subdivisions in Ashtabula, Columbiana, Mahoning, and Trumbull counties. Each of the participating counties has equal representation and no financial responsibility. Eastgate's purpose is to foster a cooperative effort in regional planning, programming, and the implementation of regional plans and programs. It is a forum for the discussion and study of common problems of a regional nature and for the development of policy and action recommendations relating thereto. The Board exercises total control over the operations of Eastgate including budgeting, appropriating, contracting and designating management. Each participant's degree of control is limited to its representation on the Board. The County contributed $46,084 to Eastgate in 2019. Complete financial statements can be obtained from the Eastgate Regional Council of Governments, 100 East Federal Street, Suite 1000, Youngstown, Ohio 44503.

98

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 24 - RELATED ORGANIZATIONS

### A. Private Industry Council

The Private Industry Council is statutorily created under Section 1702.26 of the Ohio Revised Code. The twenty-eight members of the Private Industry Council are appointed by the Trumbull County Board of Commissioners. The County is not financially accountable for the Council nor is the Council financially dependent on the County. The Council adopts its own budget, authorizes expenditures, hires and fires staff and does not rely on the County to finance deficits. The Council did not receive any funding from the County during 2019.

### B. Trumbull County Public Library

The Trumbull County Board of Commissioners is responsible for appointing a voting majority of the Trumbull County Public Library Board; however, the County cannot influence the Library's operation nor does the Library represent a potential financial benefit or burden on the County. The County serves in a ministerial capacity as the taxing authority for the Library. Once the Library determines to present a levy to the voters, including the determination of its rate and duration, the County must place the levy on the ballot. The Library determines its own budget. The Library did not receive any funding from the County during 2019.

### C. Trumbull County Tourism Board

The Trumbull County Tourism Board was created during 2005 to take the place of the Trumbull County Convention and Visitors Bureau which was eliminated. The purpose of the Board is to encourage development for Trumbull County by promoting travel within the County. On May 5, 2005, the Trumbull County Board of Commissioners adopted a resolution establishing the Trumbull County Tourism Board as the designated recipient of 2 percent of the 5 percent lodging excise tax funds. The Trumbull County Tourism Board did not receive any funding from the County during 2019.

### D. Trumbull County Metropolitan Park District ("District")

The Probate Judge of the County appoints the three Park District Commissioners. The District hires and fires staff, and does not rely on the County to finance deficits. The County is not financially accountable for the District nor is the District financially dependent on the County. The District serves as its own taxing and debt issuance authority and is a related organization of the County. The District received $105,000 from the County during 2019.

### E. Trumbull County Transit Board

The Trumbull County Transit Board was created to provide origin to destination transportation services available upon request. The Trumbull County Commissioners are responsible for appointing the Trumbull County Transit Board. The Transit Board does not present a potential financial benefit or burden on the County. The Transit Board determines its own budget. The Transit Board received $106,750 from the County's general fund, $28,618 of local match monies from the County's Veteran's Services and $106,256 of senior levy monies during 2019.

DEF-MDL-14928.00146

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 25 - ENCUMBRANCES AND OTHER SIGNIFICANT COMMITMENTS

Encumbrances are commitments related to unperformed contracts for goods or services. Encumbrance accounting is utilized to the extent necessary to assure effective budgetary control and accountability and to facilitate effective cash planning and control. At fiscal year end the amount of encumbrances expected to be honored upon performance by the vendor in the next fiscal year were as follows:

| **Governmental Funds:** | | | **Proprietary Funds:** | | |
|---|---|---|---|---|---|
| General Fund | $ | 629,606 | Sewer | $ | 1,915,411 |
| Public Assistance | | 36,418 | Water | | 577,096 |
| County Board of | | | Internal Service | | 122 |
| Developmental Disabilities | | 634,779 | | | |
| Community Mental Health | | 316,651 | Total Proprietary Funds: | $ | 2,492,629 |
| Children Services | | 383,079 | | | |
| Nonmajor Governmental Funds | | 7,802,574 | | | |
| Total Governmental Funds | $ | 9,803,107 | | | |

## NOTE 26 - TAX ABATEMENTS

As of December 31, 2019, the County provides tax abatements through two programs—Community Reinvestment Area (CRA) and Enterprise Zone (Ezone). These programs relate to the abatement of property taxes.

CRA - Under the authority of Ohio Revised Code (ORC) Section 3735.67, the CRA program is an economic development tool administered by municipal and county governments that provides real property tax exemptions for property owners who renovate existing or construct new buildings. CRA's are areas of land in which property owners can receive tax incentives for investing in real property improvements. Under the CRA program, local governments petition to the Ohio Development Services Agency (ODSA) for confirmation of a geographical area in which investment in housing is desired. Once an area is confirmed by the ODSA, local governments may offer real property tax exemptions to taxpayers that invest in that area. Property owners in the CRA can receive temporary tax abatements for renovation of existing structures and new construction in these areas. Property owners apply to the local legislative authority for approval to renovate or construct in the CRA. Upon approval and certification of completion, the amount of the abatement is deducted from the individual or entity's property tax bill.

Ezone - Under the authority of ORC Sections 5709.62 and 5709.63, the Ezone program is an economic development tool administered by municipal and county governments that provides real and personal property tax exemptions to businesses making investments in Ohio. An Ezone is a designated area of land in which businesses can receive tax incentives in the form of tax exemptions on qualifying new investment. An Ezone's geographic area is identified by the local government involved in the creation of the zone. Once the zone is defined, the local legislative authority participating in the creation must petition the OSDA. The OSDA must then certify the area for it to become an active Enterprise Zone. The local legislative authority negotiates the terms of the Enterprise Zone Agreement (the "Agreement") with the business, which may include tax sharing with the Board of Education. Legislation must then be passed to approve the Agreement. All Agreements must be finalized before the project begins and may contain provisions for the recoupment of taxes should the individual or entity fail to perform. The amount of the abatement is deducted from the business's property tax bill.

100

## TRUMBULL COUNTY, OHIO

### NOTES TO THE BASIC FINANCIAL STATEMENTS
### FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 26 - TAX ABATEMENTS - (Continued)**

The County incurs a reduction in property taxes by agreements entered into by other governments that reduce the County's taxes. The County's property taxes were reduced by the programs mentioned above that were entered into by other governments. During 2019, the County's property tax revenues were reduced under agreements entered into by other governments as follows:

| Government Entering Into Agreement | Tax Abatement Program | | County Taxes Abated |
|---|---|---|---|
| | CRA | Ezone | |
| Champion Township | $          - | $      1,262 | $      1,262 |
| City of Hubbard | - | 2,955 | 2,955 |
| City of Warren | - | 14,696 | 14,696 |
| Howland Township | - | 1,118 | 1,118 |
| Liberty Township | 16,694 | - | 16,694 |
| Village of Lordstown | - | 31,745 | 31,745 |
| Total | $    16,694 | $    51,776 | $    68,470 |

**NOTE 27 - SUBSEQUENT EVENTS**

On March 4, 2020, the County issued general obligation bonds in the amount of $1,327,500. These bonds replaced the previously outstanding bond anticipation notes issued for the purpose of constructing a multi-vehicle wash facility. The bonds bear an interest rate of 1.82% and mature December 1, 2030.

On March 5, 2020, the County issued the following bond anticipation notes:

| Purpose | Amount | Rate | Maturity |
|---|---|---|---|
| Little Squaw Creek Interceptor Phase V | $    500,000 | 3% | 7/23/2020 |

On July 22, 2020, the County issued the following bond anticipation notes:

| Purpose | Amount | Rate | Maturity |
|---|---|---|---|
| Little Squaw Creek Interceptor Phase V | $    500,000 | 1.625% | 1/21/2021 |
| Blueprint to Prosperity Waterline | 1,500,000 | 1.625% | 1/21/2021 |
| Belmont Park Sewer | 500,000 | 1.625% | 1/21/2021 |
| Brookfield Sewer | 2,000,000 | 1% | 7/22/2021 |
| Elm Road Sewer | 300,000 | 1% | 7/22/2021 |
| Swift Drive Sewer | 300,000 | 1% | 7/22/2021 |
| Security Equipment | 405,000 | 1% | 7/22/2021 |
| Adult Detention Center | 4,500,000 | 1% | 7/22/2021 |
| Technology/Building Improvements | 2,000,000 | 1% | 7/22/2021 |
| Total | $ 12,005,000 | | |

DEF-MDL-14928.00148

TRUMBULL COUNTY, OHIO

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 27 - SUBSEQUENT EVENTS – (Continued)**

The United States and the State of Ohio declared a state of emergency in March 2020 due to the COVID-19 pandemic. The financial impact of COVID-19 and the ensuing emergency measures will impact subsequent periods of the County. The County's investments portfolio and the investments of the pension and other employee benefit plan in which the County participates have incurred a significant decline in fair value, consistent with the general decline in financial markets. However, because the values of individual investments fluctuate with market conditions, and due to market volatility, the amount of losses that will be recognized in subsequent periods, if any, cannot be determined. In addition, the impact of the County's future operating costs, revenues, and any recovery from emergency funding, either federal or state, cannot be estimated.

**NOTE 28 - TRUMBULL COUNTY LAND BANK**

The Trumbull County Land Reutilization Corporation (Land Bank) is a county land reutilization corporation that was formed on November 10, 2010, when the Trumbull County Board of Commissioners authorized the incorporation of the Land Bank under Chapter 1724 of the Ohio Revised Code to exercise the powers and perform the duties of a county with respect to land reutilization under Chapter 5722 of the Ohio Revised Code. The purpose of the Land Bank is for the reclamation, rehabilitation and reutilization of vacant, abandoned, tax-foreclosed or other real property in the County.

*Summary of Significant Accounting Policies*

The basic financial statements of the Land Bank have been prepared in conformity with accounting principles generally accepted in the United States of America (GAAP) as applied to governmental units. The Governmental Accounting Standards Board (GASB) is the accepted standard-setting body for establishing governmental accounting and financial reporting principles. The Land Bank's significant accounting policies are described below.

**A.  Measurement Focus, Basis of Accounting, and Financial Statement Presentation**

The Land Bank uses a single proprietary or enterprise fund to account for and report its financial activities, which are limited to *business-type activities* - i.e., activities that are financed in whole or in part by fees charged to external parties and are operated in a manner similar to private business where the determination of revenues earned, costs incurred and/or net income is necessary for management accountability. The financial statements are presented using the economic resources measurement focus and the accrual basis of accounting. Revenues are recorded when earned and expenses are recorded at the time liabilities are incurred, regardless of when the related cash flows take place.

Property sales associated with the current fiscal period are all considered to be susceptible to accrual and as such have been recognized as revenues of the current fiscal period.

**B.  Estimates**

The preparation of the basic financial statements in conformity with GAAP requires management to make estimates and assumptions that affect the amounts reported in the basic financial statements and accompanying notes. Actual results may differ from those estimates.

DEF-MDL-14928.00149

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

## NOTE 28 - TRUMBULL COUNTY LAND BANK - (Continued)

### C.  Operating and Non-operating Revenues and Expenses

As a business-type activity, the Land Bank distinguishes operating revenues and expenses from non-operating items. Operating revenues are mostly comprised of revenues from the sales of property. Operating expenses generally result from the acquisition, demolition and renovation of properties, and general and administrative expenses in accordance with the Land Bank's mission. All revenues and expenses not meeting these definitions are reported as non-operating revenues and expenses.

### D.  Cash and Cash Equivalents

All monies received by the Land Bank are deposited in a demand deposit account, with the exception of some deposits being made for the purchase of real estate which are placed into an interest on trust accounts (IOTA) escrow account to be held until the completion of certain objectives. The balance in the IOTA account was $396,659 at December 31, 2019. Investments with an original maturity of three months or less at the time of purchase are presented on the financial statements as cash equivalents. The Land Bank had no investments during the year of or at the end of the year of 2019.

### E.  Restricted Net Position

Net position is reported as restricted when its use is restricted by grant agreements or requirements for the purchase of real estate. Restricted net position at December 31, 2019 is $396,659.

### F.  Intergovernmental Receivables

Intergovernmental receivables are stated at their outstanding balance. The Land Bank considers all amounts to be fully collectible. If collection becomes doubtful, the Land Bank will either set up an allowance for doubtful accounts, or if deemed completely uncollectible, the amounts will be charged against income in the current period. Management does not believe a reserve for uncollectible receivables is necessary at December 31, 2019.

### G.  Land Contracts Receivable

Land contracts receivable are receivables from parcel sales and are stated at their outstanding balance. The Land Bank considers all amounts to be fully collectible. If amounts become uncollectible, the Land Bank will identify them and record them as bad debt in the period that they become uncollectible. There was no bad debt in 2019.

### H.  Inventory Asset

The Land Bank's inventory consists of any unsold parcels that have been transferred into the name of the Land Bank. The values placed on these parcels are based solely on the expense incurred by the Land Bank that directly pertains to said parcels not to exceed the expected net realizable value. Inventory value was $1,650,950 at December 31, 2019.

### I.  Capital Assets

The Land Bank follows the practice of capitalizing expenses for property and equipment whose cost is in excess of $750. The costs of additions and improvements which substantially extend the useful life of a particular asset are capitalized. Routine repair and maintenance costs are expensed in the period they are incurred.

103

**TRUMBULL COUNTY, OHIO**

NOTES TO THE BASIC FINANCIAL STATEMENTS
FOR THE YEAR ENDED DECEMBER 31, 2019

**NOTE 28 - TRUMBULL COUNTY LAND BANK - (Continued)**

The Land Bank's equipment and vehicles are depreciated primarily using the straight-line method. Estimated useful lives of assets are as follows:

| | |
|---|---|
| Computer software | 3 years |
| Computer equipment | 5 years |
| Vehicles | 5 years |
| Furniture & equipment | 7 years |

Depreciation expense was $1,270 for the year ended December 31, 2019.

**J.  Net Position**

Equity is classified as net position and displayed in three components:

*Net investment in capital assets* - capital assets including restricted capital assets, net of accumulated depreciation and reduced by the outstanding balances of any bonds, mortgages, notes, or other borrowings that are attributable to the acquisition, construction, or improvement of those assets. The Land Bank has no borrowings as of December 31, 2019.

*Restricted net position* - net position with constraints placed on their use either by (1) external groups such as creditors or laws or regulations of other governments; or (2) law through constitutional provisions or enabling legislation. Restricted net position is $396,659 at December 31, 2019.

*Unrestricted net position* - all other assets that do not meet the definition of net investment in capital assets or restricted net position.

DEF-MDL-14928.00151

REQUIRED SUPPLEMENTARY INFORMATION

DEF-MDL-14928.00152

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF THE COUNTY'S PROPORTIONATE SHARE OF
THE NET PENSION LIABILITY/NET PENSION ASSET
OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM (OPERS)

LAST SIX YEARS

| | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| *Traditional Plan:* | | | | |
| County's proportion of the net pension liability | 0.464924% | 0.468723% | 0.487206% | 0.473639% |
| County's proportionate share of the net pension liability | $ 119,441,955 | $ 69,086,564 | $ 103,914,430 | $ 77,350,854 |
| County's covered payroll | $ 54,567,571 | $ 54,430,323 | $ 56,208,367 | $ 56,268,800 |
| County's proportionate share of the net pension liability as a percentage of its covered payroll | 218.89% | 126.93% | 184.87% | 137.47% |
| Plan fiduciary net position as a percentage of the total pension liability | 74.70% | 84.66% | 77.25% | 81.08% |
| *Combined Plan:* | | | | |
| County's proportion of the net pension asset | 0.220659% | 0.228084% | 0.223164% | 0.211280% |
| County's proportionate share of the net pension asset | $ 231,454 | $ 291,719 | $ 116,660 | $ 96,936 |
| County's covered payroll | $ 883,921 | $ 765,146 | $ 868,675 | $ 750,825 |
| County's proportionate share of the net pension asset as a percentage of its covered payroll | 26.18% | 38.13% | 13.43% | 12.91% |
| Plan fiduciary net position as a percentage of the total pension asset | 126.64% | 137.28% | 116.55% | 116.90% |
| *Member Directed Plan:* | | | | |
| County's proportion of the net pension asset | 0.172718% | 0.174123% | 0.177759% | 0.172589% |
| County's proportionate share of the net pension asset | $ 3,691 | $ 5,709 | $ 695 | $ 621 |
| County's covered payroll | $ 912,690 | $ 789,780 | $ 729,608 | $ 959,000 |
| County's proportionate share of the net pension asset as a percentage of its covered payroll | 0.40% | 0.72% | 0.10% | 0.06% |
| Plan fiduciary net position as a percentage of the total pension asset | 113.42% | 124.46% | 103.40% | 103.91% |

Note: Information prior to 2014 was unavailable.  Schedule is intended to show information
for 10 years.  Additional years will be displayed as they become available.

Amounts presented for each fiscal year were determined as of the
County's measurement date which is the prior year-end.

SEE ACCOMPANYING NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION

106

DEF-MDL-14928.00153

|  | 2015 |  | 2014 |
| --- | --- | --- | --- |
|  | 0.460741% |  | 0.460741% |
| $ | 52,434,939 | $ | 51,250,608 |
| $ | 58,100,717 | $ | 58,472,162 |
|  | 90.25% |  | 87.65% |
|  | 86.45% |  | 86.36% |
|  | 0.215092% |  | 0.215092% |
| $ | 78,143 | $ | 21,297 |
| $ | 786,242 | $ | 796,538 |
|  | 9.94% |  | 2.67% |
|  | 114.83% |  | 104.56% |
|  | n/a |  | n/a |
|  | n/a |  | n/a |
|  | n/a |  | n/a |
|  | n/a |  | n/a |
|  | n/a |  | n/a |

107

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF THE COUNTY'S PROPORTIONATE SHARE OF
THE NET PENSION LIABILITY
STATE TEACHERS RETIREMENT SYSTEM (STRS) OF OHIO

LAST SIX YEARS

|  | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| County's proportion of the net pension liability | 0.02225397% | 0.02247727% | 0.02124655% | 0.01920159% |
| County's proportionate share of the net pension liability | $ 4,921,332 | $ 4,942,247 | $ 5,047,163 | $ 6,427,351 |
| County's covered payroll | $ 2,577,493 | $ 2,478,064 | $ 2,208,693 | $ 2,040,043 |
| County's proportionate share of the net pension liability as a percentage of its covered payroll | 190.93% | 199.44% | 228.51% | 315.06% |
| Plan fiduciary net position as a percentage of the total pension liability | 77.40% | 77.30% | 75.30% | 66.80% |

Note: Information prior to 2014 was unavailable.  Schedule is intended to show information
for 10 years.  Additional years will be displayed as they become available.

Amounts presented for each fiscal year were determined as of the
County's measurement date which is the prior year-end.

SEE ACCOMPANYING NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION

108

DEF-MDL-14928.00155

| | 2015 | | 2014 |
|---|---|---|---|
| | 0.01942634% | | 0.01960607% |
| $ | 5,368,872 | $ | 4,768,875 |
| $ | 2,036,214 | $ | 2,137,538 |
| | 263.67% | | 223.10% |
| | 72.10% | | 74.70% |

109

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF COUNTY PENSION CONTRIBUTIONS
OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM (OPERS)

LAST TEN YEARS

|  | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| *Traditional Plan:* | | | | |
| Contractually required contribution | $ 8,034,760 | $ 7,639,460 | $ 7,075,942 | $ 6,745,004 |
| Contributions in relation to the contractually required contribution | (8,034,760) | (7,639,460) | (7,075,942) | (6,745,004) |
| Contribution deficiency (excess) | $ - | $ - | $ - | $ - |
| County's covered payroll | $ 57,391,143 | $ 54,567,571 | $ 54,430,323 | $ 56,208,367 |
| Contributions as a percentage of covered payroll | 14.00% | 14.00% | 13.00% | 12.00% |
| *Combined Plan:* | | | | |
| Contractually required contribution | $ 160,252 | $ 123,749 | $ 99,469 | $ 104,241 |
| Contributions in relation to the contractually required contribution | (160,252) | (123,749) | (99,469) | (104,241) |
| Contribution deficiency (excess) | $ - | $ - | $ - | $ - |
| County's covered payroll | $ 1,144,657 | $ 883,921 | $ 765,146 | $ 868,675 |
| Contributions as a percentage of covered payroll | 14.00% | 14.00% | 13.00% | 12.00% |
| *Member Directed Plan:* | | | | |
| Contractually required contribution | $ 103,852 | $ 91,269 | $ 78,978 | $ 87,553 |
| Contributions in relation to the contractually required contribution | (103,852) | (91,269) | (78,978) | (87,553) |
| Contribution deficiency (excess) | $ - | $ - | $ - | $ - |
| County's covered payroll | $ 1,038,520 | $ 912,690 | $ 789,780 | $ 729,608 |
| Contributions as a percentage of covered payroll | 10.00% | 10.00% | 10.00% | 12.00% |

SEE ACCOMPANYING NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION

110

DEF-MDL-14928.00157

| 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|
| $ 6,752,256 | $ 6,972,086 | $ 7,601,381 | $ 5,062,440 | $ 5,244,108 | $ 5,419,219 |
| (6,752,256) | (6,972,086) | (7,601,381) | (5,062,440) | (5,244,108) | (5,419,219) |
| $ - | $ - | $ - | $ - | $ - | $ - |
| $ 56,268,800 | $ 58,100,717 | $ 58,472,162 | $ 50,624,400 | $ 52,441,080 | $ 60,753,576 |
| 12.00% | 12.00% | 13.00% | 10.00% | 10.00% | 8.92% |
| | | | | | |
| $ 90,099 | $ 94,349 | $ 103,550 | | | |
| (90,099) | (94,349) | (103,550) | | | |
| $ - | $ - | $ - | | | |
| $ 750,825 | $ 786,242 | $ 796,538 | | | |
| 12.00% | 12.00% | 13.00% | | | |
| | | | | | |
| $ 115,080 | | | | | |
| (115,080) | | | | | |
| $ - | | | | | |
| $ 959,000 | | | | | |
| 12.00% | | | | | |

111

DEF-MDL-14928.00158

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF COUNTY PENSION CONTRIBUTIONS
STATE TEACHERS RETIREMENT SYSTEM (STRS) OF OHIO

LAST TEN YEARS

|  | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Contractually required contribution | $ 361,712 | $ 360,849 | $ 346,929 | $ 309,217 |
| Contributions in relation to the contractually required contribution | (361,712) | (360,849) | (346,929) | (309,217) |
| Contribution deficiency (excess) | $ - | $ - | $ - | $ - |
| County's covered payroll | $ 2,583,657 | $ 2,577,493 | $ 2,478,064 | $ 2,208,693 |
| Contributions as a percentage of covered payroll | 14.00% | 14.00% | 14.00% | 14.00% |

112

DEF-MDL-14928.00159

| | 2015 | | 2014 | | 2013 | | 2012 | | 2011 | | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 285,606 | $ | 285,070 | $ | 277,880 | $ | 274,753 | $ | 274,328 | $ | 276,840 |
| | (285,606) | | (285,070) | | (277,880) | | (274,753) | | (274,328) | | (276,840) |
| $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 2,040,043 | $ | 2,192,846 | $ | 2,137,538 | $ | 2,113,485 | $ | 2,110,215 | $ | 2,129,538 |
| | 14.00% | | 13.00% | | 13.00% | | 13.00% | | 13.00% | | 13.00% |

113

DEF-MDL-14928.00160

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF THE COUNTY'S PROPORTIONATE SHARE OF
THE NET OPEB LIABILITY
OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM (OPERS)

LAST THREE YEARS

| | 2019 | 2018 | 2017 |
|---|---|---|---|
| County's proportion of the net OPEB liability | 0.446282% | 0.450360% | 0.466438% |
| County's proportionate share of the net OPEB liability | $ 54,578,725 | $ 45,948,172 | $ 47,111,786 |
| County's covered payroll | $ 56,364,182 | $ 55,985,249 | $ 57,806,650 |
| County's proportionate share of the net OPEB liability as a percentage of its covered payroll | 96.83% | 82.07% | 81.50% |
| Plan fiduciary net position as a percentage of the total OPEB liability | 46.33% | 54.14% | 54.04% |

Note: Information prior to 2017 was unavailable.  Schedule is intended to show information
for 10 years.  Additional years will be displayed as they become available.

Amounts presented for each fiscal year were determined as of the
County's measurement date which is the prior year-end.

SEE ACCOMPANYING NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION

114

DEF-MDL-14928.00161

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF THE COUNTY'S PROPORTIONATE SHARE OF
THE NET OPEB LIABILITY/ASSET
STATE TEACHERS RETIREMENT SYSTEM (STRS) OF OHIO

LAST THREE YEARS

|  | **2019** | **2018** | **2017** |
|---|---|---|---|
| County's proportion of the net OPEB liability | 0.02225397% | 0.02247727% | 0.02124655% |
| County's proportionate share of the net OPEB liability (asset) | $  (368,579) | $  (361,000) | $  828,962 |
| County's covered payroll | $  2,577,493 | $  2,478,064 | $  2,208,693 |
| County's proportionate share of the net OPEB liability as a percentage of its covered payroll | 14.30% | 14.57% | 37.53% |
| Plan fiduciary net position as a percentage of the total OPEB liability | 174.70% | 176.00% | 47.10% |

Note: Information prior to 2017 was unavailable.  Schedule is intended to show information
for 10 years.  Additional years will be displayed as they become available.

Amounts presented for each fiscal year were determined as of the
County's measurement date which is the prior year-end.

SEE ACCOMPANYING NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION

DEF-MDL-14928.00162

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF COUNTY OPEB CONTRIBUTIONS
OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM (OPERS)

LAST TEN YEARS

|  | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Contractually required contribution | $ 41,540 | $ 36,507 | $ 614,048 | $ 1,234,463 |
| Contributions in relation to the contractually required contribution | (41,540) | (36,507) | (614,048) | (1,234,463) |
| Contribution deficiency (excess) | $ - | $ - | $ - | $ - |
| County's covered payroll | $ 59,574,320 | $ 56,364,182 | $ 55,985,249 | $ 57,806,650 |
| Contributions as a percentage of covered payroll | 0.07% | 0.06% | 1.10% | 2.14% |

SEE ACCOMPANYING NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION

116

| | 2015 | | 2014 | | 2013 | | 2012 | | 2011 | | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 1,123,235 | $ | 1,164,581 | $ | 592,687 | $ | 3,275,697 | $ | 2,097,643 | $ | 3,089,461 |
| | (1,123,235) | | (1,164,581) | | (592,687) | | (3,275,697) | | (2,097,643) | | (3,089,461) |
| $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 57,978,625 | $ | 58,886,959 | $ | 59,268,700 | $ | 50,624,400 | $ | 52,441,080 | $ | 60,753,576 |
| | 1.94% | | 1.98% | | 1.00% | | 6.47% | | 4.00% | | 5.09% |

117

**TRUMBULL COUNTY, OHIO**

SCHEDULES OF THE REQUIRED SUPPLEMENTARY INFORMATION

SCHEDULE OF COUNTY OPEB CONTRIBUTIONS
STATE TEACHERS RETIREMENT SYSTEM (STRS) OF OHIO

LAST TEN YEARS

|  | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Contractually required contribution | $ - | $ - | $ - | $ - |
| Contributions in relation to the contractually required contribution | - | - | - | - |
| Contribution deficiency (excess) | $ - | $ - | $ - | $ - |
| County's covered payroll | $ 2,583,657 | $ 2,577,493 | $ 2,478,064 | $ 2,208,693 |
| Contributions as a percentage of covered payroll | 0.00% | 0.00% | 0.00% | 0.00% |

118

| 2015 | | 2014 | | 2013 | | 2012 | | 2011 | | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | 12,380 | $ | 21,375 | $ | 21,135 | $ | 21,102 | $ | 21,295 |
| | - | | (12,380) | | (21,375) | | (21,135) | | (21,102) | | (21,295) |
| $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 2,040,043 | $ | 2,192,846 | $ | 2,137,538 | $ | 2,113,485 | $ | 2,110,215 | $ | 2,129,538 |
| | 0.00% | | 0.56% | | 1.00% | | 1.00% | | 1.00% | | 1.00% |

119

**TRUMBULL COUNTY, OHIO**

NOTES TO THE REQUIRED SUPPLEMENTARY INFORMATION
FOR THE YEAR ENDED DECEMBER 31, 2019

PENSION

*OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM (OPERS)*

*Changes in benefit terms* : There were no changes in benefit terms from the amounts reported for 2014-2019.

*Changes in assumptions* : There were no changes in methods and assumptions used in the calculation of actuarial determined contributions for 2014-2016. For 2017, the following were the most significant changes of assumptions that affected the total pension liability since the prior measurement date: (a) reduction in the actuarially assumed rate of return from 8.00% down to 7.50%, (b) for defined benefit investments, decreasing the wage inflation from 3.75% to 3.25% and (c) changing the future salary increases from a range of 4.25%-10.05% to 3.25%-10.75%. There were no changes in assumptions for 2018. For 2019 the following were the most significant changes of assumptions that affected the total pension liability since the prior measurement date: (a) the assumed rate of return and discount rate were reduced from 7.50% down to 7.20%.

*STATE TEACHERS RETIREMENT SYSTEM (STRS) OF OHIO*

*Changes in benefit terms:* There were no changes in benefit terms from the amounts reported for 2014-2016. For 2017, STRS decreased the Cost of Living Adjustment (COLA) to zero effective July 1, 2017. There were no changes in benefit terms for 2018.

*Changes in assumptions:* There were no changes in methods and assumptions used in the calculation of actuarial determined contributions for 2014-2016. For 2017, the following changes of assumption affected the total pension liability since the prior measurement date: (a) the long term expected rate of return was reduced from 7.75% to 7.45%, (b) the inflation assumption was lowered from 2.75% to 2.50%, (c) the payroll growth assumption was lowered to 3.00%, (d) total salary increases rate was lowered by decreasing the merit component of the individual salary increases, in addition to a decrease of 0.25% due to lower inflation (e) the healthy and disabled mortality assumptions were updated to the RP-2014 mortality tables with generational improvement scale MP-2016 and (f) rates of retirement, termination and disability were modified to better reflect anticipated future experience. There were no changes of assumption for 2018-2019.

OTHER POSTEMPLOYMENT BENEFITS (OPEB)

*OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM (OPERS)*

*Changes in benefit terms* : There were no changes in benefit terms from the amounts reported for 2017-2019.

*Changes in assumptions* : There were no changes in methods and assumptions used in the calculation of actuarial determined contributions for 2017. For 2018, the following were the most significant changes of assumptions that affected the total OPEB liability since the prior measurement date: (a) reduction in the actuarially assumed rate of return from 4.23% down to 3.85%. For 2019, the following were the most significant changes of assumptions that affect the total OPEB liability since the prior measurement date: (a) the discount rate was increased from 3.85% up to 3.96%, (b) The investment rate of return was decreased from 6.50% percent down to 6.00%, (c) the municipal bond rate was increased from 3.31% up to 3.71% and (d) the health care cost trend rate was increased from 7.50%, initial/3.25%, ultimate in 2028 up to 10.00%, initial/3.25%, ultimate in 2029.

*STATE TEACHERS RETIREMENT SYSTEM (STRS) OF OHIO*

*Changes in benefit terms* : There were no changes in benefit terms from the amounts reported for 2017-2018.

*Changes in assumptions* : There were no changes in methods and assumptions used in the calculation of actuarial determined contributions for 2017. For 2018, the following were the most significant changes of assumptions that affected the total OPEB liability since the prior measurement date: (a) increase in the discount rate from 4.13% to 7.45% and (b) decrease in trend rates from 6.00%-11.00% initial; 4.50% ultimate down to 5.23%-9.62% initial; 4.00% ultimate. For 2018, the following were the most significant changes of assumptions that affected the total OPEB liability since the prior measurement date: (a) increase in prescription drug trend rates from -5.23%-9.62% initial; 4.00% ultimate up to 4.00%-9.62% initial; 4.00% ultimate.

120

COMBINING STATEMENTS
AND INDIVIDUAL FUND SCHEDULES

DEF-MDL-14928.00168

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
GENERAL FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Sales taxes . . . . . . . . . . . . . . . . . . . . | $ 25,743,200 | $ 25,743,200 | $ 25,743,173 | $ (27) |
| Property taxes . . . . . . . . . . . . . . . . | 5,938,100 | 5,938,100 | 6,866,439 | 928,339 |
| Charges for services . . . . . . . . . . . . . | 3,214,576 | 3,770,729 | 2,790,004 | (980,725) |
| Fees, licenses and permits . . . . . . . . . . . | 2,378,000 | 3,421,069 | 3,810,346 | 389,277 |
| Fines and forfeitures . . . . . . . . . . . . . . | 330,000 | 330,000 | 400,288 | 70,288 |
| Intergovernmental . . . . . . . . . . . . . . | 6,251,370 | 6,688,994 | 6,396,140 | (292,854) |
| Investment income . . . . . . . . . . . . . . | 225,000 | 2,204,594 | 2,204,594 | - |
| Rentals and royalties . . . . . . . . . . . . . . | 977,500 | 977,500 | 985,224 | 7,724 |
| Other . . . . . . . . . . . . . . . . . . . . | 1,177,614 | 1,177,614 | 1,352,493 | 174,879 |
| Total revenues . . . . . . . . . . . . . . . . | 46,235,360 | 50,251,800 | 50,548,701 | 296,901 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General government: | | | | |
| Legislative and executive: | | | | |
| Commissioners office: | | | | |
| Personal services . . . . . . . . . . . . | 4,465,617 | 4,855,246 | 4,852,686 | 2,560 |
| Materials and supplies. . . . . . . . . . . | 410,163 | 460,963 | 452,906 | 8,057 |
| Contractual services. . . . . . . . . . . . | 4,088,485 | 4,147,752 | 4,141,764 | 5,988 |
| Capital outlay . . . . . . . . . . . . . . . | 32,650 | 80,737 | 76,244 | 4,493 |
| Other . . . . . . . . . . . . . . . . . . | 846,151 | 407,204 | 167,490 | 239,714 |
| Total commissioners office . . . . . . . . . | 9,843,066 | 9,951,902 | 9,691,090 | 260,812 |
| County auditor: | | | | |
| Personal services . . . . . . . . . . . . | 1,511,755 | 1,547,360 | 1,547,360 | - |
| Materials and supplies. . . . . . . . . . . | 43,906 | 35,349 | 35,349 | - |
| Contractual services. . . . . . . . . . . . | 557,448 | 585,172 | 585,086 | 86 |
| Capital outlay . . . . . . . . . . . . . . . | 49,194 | 115,057 | 115,057 | - |
| Other . . . . . . . . . . . . . . . . . . | 5,810 | 2,642 | 2,642 | - |
| Total County auditor. . . . . . . . . . . . | 2,168,113 | 2,285,580 | 2,285,494 | 86 |
| Prosecuting attorney: | | | | |
| Personal services . . . . . . . . . . . . | 2,570,772 | 2,778,707 | 2,778,707 | - |
| Materials and supplies. . . . . . . . . . . | 31,181 | 26,065 | 26,065 | - |
| Contractual services. . . . . . . . . . . . | 99,172 | 106,392 | 106,392 | - |
| Capital outlay . . . . . . . . . . . . . . . | 1,920 | 2,165 | 2,165 | - |
| Total prosecuting attorney. . . . . . . . . | 2,703,045 | 2,913,329 | 2,913,329 | - |
| Recorder: | | | | |
| Personal services . . . . . . . . . . . . | 682,930 | 804,788 | 804,788 | - |
| Materials and supplies. . . . . . . . . . . | 8,758 | 4,394 | 4,394 | - |
| Contractual services. . . . . . . . . . . . | 38,189 | 35,641 | 35,641 | - |
| Capital outlay . . . . . . . . . . . . . . . | 9,040 | 9,780 | 9,780 | - |
| Other . . . . . . . . . . . . . . . . . . | 318 | - | - | - |
| Total recorder . . . . . . . . . . . . . . . | 739,235 | 854,603 | 854,603 | - |
| Treasurer: | | | | |
| Personal services . . . . . . . . . . . . | 768,345 | 771,836 | 771,836 | - |
| Materials and supplies. . . . . . . . . . . | 10,517 | 10,385 | 10,385 | - |
| Contractual services. . . . . . . . . . . . | 91,215 | 95,469 | 95,469 | - |
| Other . . . . . . . . . . . . . . . . . . | 8,533 | 6,713 | 6,713 | - |
| Total Treasurer . . . . . . . . . . . . . . | 878,610 | 884,403 | 884,403 | - |

122

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
GENERAL FUND (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| Board of elections: | | | | |
| Personal services . . . . . . . . . . . | $ 1,083,158 | $ 936,169 | $ 935,149 | $ 1,020 |
| Materials and supplies. . . . . . . . . . | 68,529 | 288,749 | 288,749 | - |
| Contractual services. . . . . . . . . . | 160,566 | 122,005 | 122,004 | 1 |
| Capital outlay . . . . . . . . . . . . . . | 2,760 | - | - | - |
| Other . . . . . . . . . . . . . . . . . | - | 797 | 797 | - |
| Total board of elections . . . . . . . . . | 1,315,013 | 1,347,720 | 1,346,699 | 1,021 |
| | | | | |
| Planning commission: | | | | |
| Personal services . . . . . . . . . . . | 448,900 | 265,941 | 265,941 | - |
| Materials and supplies. . . . . . . . . . | 1,468 | 2,691 | 2,691 | - |
| Contractual services. . . . . . . . . . | 7,662 | 110,572 | 110,572 | - |
| Total planning commission . . . . . . . . | 458,030 | 379,204 | 379,204 | - |
| | | | | |
| Total legislative and executive. . . . . . . . | 18,105,112 | 18,616,741 | 18,354,822 | 261,919 |
| | | | | |
| Judicial: | | | | |
| Court of appeals: | | | | |
| Personal services . . . . . . . . . . . | 43,573 | 50,587 | 50,587 | - |
| Materials and supplies. . . . . . . . . . | 65,560 | 29,415 | 29,415 | - |
| Contractual services. . . . . . . . . . | 200,214 | 78,838 | 78,838 | - |
| Capital outlay . . . . . . . . . . . . . . | 28,798 | 20,447 | 20,447 | - |
| Other . . . . . . . . . . . . . . . . . | 55 | 55 | 55 | - |
| Total court of appeals . . . . . . . . . . . | 338,200 | 179,342 | 179,342 | - |
| | | | | |
| Common pleas court: | | | | |
| Personal services . . . . . . . . . . . | 3,233,703 | 3,468,689 | 3,468,689 | - |
| Materials and supplies. . . . . . . . . . | 38,132 | 32,030 | 32,028 | 2 |
| Contractual services. . . . . . . . . . | 222,385 | 302,524 | 299,458 | 3,066 |
| Other . . . . . . . . . . . . . . . . . | 120 | 262 | 262 | - |
| Total common pleas court. . . . . . . . . | 3,494,340 | 3,803,505 | 3,800,437 | 3,068 |
| | | | | |
| Juvenile court: | | | | |
| Personal services . . . . . . . . . . . | 4,351,317 | 4,594,280 | 4,594,280 | - |
| Materials and supplies. . . . . . . . . . | 162,690 | 164,384 | 164,364 | 20 |
| Contractual services. . . . . . . . . . | 197,326 | 205,805 | 205,799 | 6 |
| Capital outlay . . . . . . . . . . . . . . | - | 1,000 | 996 | 4 |
| Other . . . . . . . . . . . . . . . . . | 270 | 270 | 270 | - |
| Total juvenile court . . . . . . . . . . . | 4,711,603 | 4,965,739 | 4,965,709 | 30 |
| | | | | |
| Probate court: | | | | |
| Personal services . . . . . . . . . . . | 2,159,954 | 2,123,108 | 2,123,108 | - |
| Materials and supplies. . . . . . . . . . | 38,784 | 36,672 | 36,672 | - |
| Contractual services. . . . . . . . . . | 101,202 | 109,751 | 109,751 | - |
| Capital outlay . . . . . . . . . . . . . . | 7,951 | 1,376 | 1,376 | - |
| Total probate court . . . . . . . . . . . | 2,307,891 | 2,270,907 | 2,270,907 | - |
| | | | | |
| Clerk of courts: | | | | |
| Personal services . . . . . . . . . . . | 1,070,837 | 1,099,060 | 1,099,060 | - |
| Materials and supplies. . . . . . . . . . | 120,637 | 115,126 | 115,126 | - |
| Contractual services. . . . . . . . . . | 11,230 | 13,073 | 13,069 | 4 |
| Capital outlay . . . . . . . . . . . . . . | 250 | - | - | - |
| Total clerk of courts . . . . . . . . . . . | 1,202,954 | 1,227,259 | 1,227,255 | 4 |

-- Continued

123

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
GENERAL FUND (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| County courts: | | | | |
| Personal services | $      935,516 | $      970,843 | $      935,039 | $      35,804 |
| Materials and supplies | 25,863 | 27,389 | 27,389 | - |
| Contractual services | 127,831 | 138,878 | 138,878 | - |
| Total county courts | 1,089,210 | 1,137,110 | 1,101,306 | 35,804 |
| Municipal courts: | | | | |
| Personal services | 484,317 | 480,029 | 480,017 | 12 |
| Contractual services | 63,710 | 70,426 | 70,426 | - |
| Total municipal courts | 548,027 | 550,455 | 550,443 | 12 |
| Total judicial | 13,692,225 | 14,134,317 | 14,095,399 | 38,918 |
| Public safety: | | | | |
| Sheriff: | | | | |
| Personal services | 11,533,424 | 12,259,903 | 11,815,279 | 444,624 |
| Materials and supplies | 1,078,670 | 1,247,892 | 1,203,818 | 44,074 |
| Contractual services | 647,553 | 712,791 | 711,722 | 1,069 |
| Capital outlay | 50,493 | 132,688 | 131,881 | 807 |
| Other | - | 322 | 322 | - |
| Total sheriff | 13,310,140 | 14,353,596 | 13,863,022 | 490,574 |
| Coroner: | | | | |
| Personal services | 371,465 | 676,009 | 675,959 | 50 |
| Materials and supplies | 2,263 | 2,831 | 2,831 | - |
| Contractual services | 249,512 | 246,921 | 244,821 | 2,100 |
| Capital outlay | - | 2,897 | 2,897 | - |
| Total coroner | 623,240 | 928,658 | 926,508 | 2,150 |
| Total public safety | 13,933,380 | 15,282,254 | 14,789,530 | 492,724 |
| Human services: | | | | |
| Veteran services commission: | | | | |
| Personal services | 938,000 | 870,899 | 870,899 | - |
| Materials and supplies | 19,010 | 14,136 | 14,136 | - |
| Contractual services | 602,272 | 509,486 | 503,593 | 5,893 |
| Capital outlay | 18,375 | 9,691 | 9,691 | - |
| Total human services | 1,577,657 | 1,404,212 | 1,398,319 | 5,893 |
| Total expenditures | 47,308,374 | 49,437,524 | 48,638,070 | 799,454 |
| Excess (deficiency) of revenues over (under) expenditures | (1,073,014) | 814,276 | 1,910,631 | 1,096,355 |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of assets | 1,500 | 1,500 | 9,464 | 7,964 |
| Advances out | - | (62,257) | (62,257) | - |
| Transfers out | (2,671,548) | (2,620,737) | (2,620,737) | - |
| Total other financing sources (uses) | (2,670,048) | (2,681,494) | (2,673,530) | 7,964 |
| Net change in fund balance | (3,743,062) | (1,867,218) | (762,899) | 1,104,319 |
| **Fund balance at beginning of year** | 9,061,573 | 9,061,573 | 9,061,573 | - |
| **Prior year encumbrances appropriated** | 385,747 | 385,747 | 385,747 | - |
| **Fund balance at end of year** | $   5,704,258 | $   7,580,102 | $   8,684,421 | $   1,104,319 |

124

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
PUBLIC ASSISTANCE FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

|  | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
|  | Original | Final | Actual | |
| **Revenues:** | | | | |
| Charges for services. . . . . . . . . . . . . . . | $ 3,469,500 | $ 3,469,500 | $ 1,489,061 | $ (1,980,439) |
| Intergovernmental. . . . . . . . . . . . . . . . | 15,020,300 | 15,020,300 | 14,726,419 | (293,881) |
| Other . . . . . . . . . . . . . . . . . . . . | 225,000 | 225,000 | - | (225,000) |
| Total revenues. . . . . . . . . . . . . . . . . | 18,714,800 | 18,714,800 | 16,215,480 | (2,499,320) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services: | | | | |
| Public assistance: | | | | |
| Personal services. . . . . . . . . . . . . | 12,620,000 | 12,738,307 | 12,161,968 | 576,339 |
| Materials and supplies . . . . . . . . . . | 537,113 | 420,156 | 210,243 | 209,913 |
| Contractual services . . . . . . . . . . . | 5,510,306 | 5,600,944 | 4,300,313 | 1,300,631 |
| Capital outlay . . . . . . . . . . . . . . | 239,411 | 279,411 | 101,634 | 177,777 |
| Other. . . . . . . . . . . . . . . . . . . | 581,000 | 441,126 | 27,960 | 413,166 |
| Total expenditures . . . . . . . . . . . . . . . | 19,487,830 | 19,479,944 | 16,802,118 | 2,677,826 |
| Exess of expenditures over revenues. . . . . . . | (773,030) | (765,144) | (586,638) | 178,506 |
| **Other financing sources:** | | | | |
| Proceeds from sale of assets . . . . . . . . . . | 1,000 | 1,000 | - | (1,000) |
| Transfers in . . . . . . . . . . . . . . . . . | 685,548 | 685,548 | 685,548 | - |
| Total other financing sources . . . . . . . . . . | 686,548 | 686,548 | 685,548 | (1,000) |
| Net change in fund balance . . . . . . . . . . . | (86,482) | (78,596) | 98,910 | 177,506 |
| **Fund balance at beginning of year.** . . . . . . . | 1,390,719 | 1,390,719 | 1,390,719 | - |
| **Prior year encumbrances appropriated** . . . . . | 78,771 | 78,771 | 78,771 | - |
| **Fund balance at end of year** . . . . . . . . . . | $ 1,383,008 | $ 1,390,894 | $ 1,568,400 | $ 177,506 |

125

DEF-MDL-14928.00172

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COUNTY BOARD OF DEVELOPMENTAL DISABILITIES FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property taxes. | $ 15,021,000 | $ 15,021,000 | $ 15,897,732 | $ 876,732 |
| Charges for services. | 768,000 | 768,000 | 2,728,151 | 1,960,151 |
| Intergovernmental. | 7,948,185 | 8,164,421 | 8,883,521 | 719,100 |
| Other | 900,000 | 900,000 | 623,626 | (276,374) |
| Total revenues. | 24,637,185 | 24,853,421 | 28,133,030 | 3,279,609 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Health: | | | | |
| Developmental disabilities board: | | | | |
| Personal services | 16,556,959 | 16,871,000 | 15,905,379 | 965,621 |
| Materials and supplies. | 771,355 | 768,459 | 590,289 | 178,170 |
| Contractual services | 8,362,634 | 8,955,938 | 7,256,058 | 1,699,880 |
| Capital outlay | 150,000 | 150,000 | 50,999 | 99,001 |
| Other. | 5,000 | 25,000 | 2,421 | 22,579 |
| | | | | |
| Total expenditures | 25,845,948 | 26,770,397 | 23,805,146 | 2,965,251 |
| | | | | |
| Excess (deficiency) of revenues over (under) expenditures | (1,208,763) | (1,916,976) | 4,327,884 | 6,244,860 |
| | | | | |
| **Other financing uses:** | | | | |
| Transfers out. | (4,000,000) | (4,000,000) | (4,000,000) | - |
| Total other financing uses | (4,000,000) | (4,000,000) | (4,000,000) | - |
| | | | | |
| Net change in fund balance | (5,208,763) | (5,916,976) | 327,884 | 6,244,860 |
| | | | | |
| **Fund balance at beginning of year.** | 36,045,468 | 36,045,468 | 36,045,468 | - |
| **Prior year encumbrances appropriated** | 826,701 | 826,701 | 826,701 | - |
| | | | | |
| **Fund balance at end of year** | $ 31,663,406 | $ 30,955,193 | $ 37,200,053 | $ 6,244,860 |

DEF-MDL-14928.00173

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COMMUNITY MENTAL HEALTH FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| --- | --- | --- | --- | --- |
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Property taxes. . . . . . . . . . . . . . . . . . | $ 2,664,100 | $ 2,664,100 | $ 2,787,367 | $ 123,267 |
| Intergovernmental. . . . . . . . . . . . . . . | 2,756,700 | 2,756,700 | 3,432,115 | 675,415 |
| Other . . . . . . . . . . . . . . . . . . . . | 162,000 | 162,000 | 192,857 | 30,857 |
| Total revenues. . . . . . . . . . . . . . . . . . | 5,582,800 | 5,582,800 | 6,412,339 | 829,539 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Health: | | | | |
| Community mental health board: | | | | |
| Personal services. . . . . . . . . . . . . . | 856,300 | 887,300 | 862,292 | 25,008 |
| Materials and supplies . . . . . . . . . . . | 34,766 | 28,766 | 23,906 | 4,860 |
| Contractual services . . . . . . . . . . . . | 7,200,247 | 7,167,094 | 5,822,394 | 1,344,700 |
| Capital outlay . . . . . . . . . . . . . . . | 10,000 | 64,000 | 47,577 | 16,423 |
| Total expenditures. . . . . . . . . . . . . . . . . | 8,101,313 | 8,147,160 | 6,756,169 | 1,390,991 |
| Net change in fund balance . . . . . . . . . . . . | (2,518,513) | (2,564,360) | (343,830) | 2,220,530 |
| **Fund balance at beginning of year . . . . . . . .** | 6,588,867 | 6,588,867 | 6,588,867 | - |
| **Prior year encumbrances appropriated. . . . . .** | 2,489 | 2,489 | 2,489 | - |
| **Fund balance at end of year. . . . . . . . . . . .** | $ 4,072,843 | $ 4,026,996 | $ 6,247,526 | $ 2,220,530 |

127

DEF-MDL-14928.00174

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
CHILDREN SERVICES FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property taxes. . . . . . . . . . . . . . . | $ 7,840,000 | $ 7,840,000 | $ 7,836,723 | $ (3,277) |
| Charges for services. . . . . . . . . . . . . . . | 368,606 | 368,606 | 430,429 | 61,823 |
| Intergovernmental. . . . . . . . . . . . . . . | 7,828,000 | 7,828,000 | 9,588,952 | 1,760,952 |
| Other . . . . . . . . . . . . . . . . . . . . . | 322,900 | 322,900 | 385,195 | 62,295 |
| Total revenues. . . . . . . . . . . . . . . . . | 16,359,506 | 16,359,506 | 18,241,299 | 1,881,793 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services: | | | | |
| Children services board: | | | | |
| Personal services. . . . . . . . . . . . . | 12,756,606 | 12,638,606 | 11,714,855 | 923,751 |
| Materials and supplies . . . . . . . . . . | 378,584 | 389,449 | 312,656 | 76,793 |
| Contractual services . . . . . . . . . . . | 6,678,182 | 6,727,578 | 5,909,699 | 817,879 |
| Capital outlay . . . . . . . . . . . . . | 122,284 | 89,998 | 54,669 | 35,329 |
| Other. . . . . . . . . . . . . . . . . . | 102,900 | 80,600 | 50,622 | 29,978 |
| Total expenditures . . . . . . . . . . . . . . . . | 20,038,556 | 19,926,231 | 18,042,501 | 1,883,730 |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . . . | (3,679,050) | (3,566,725) | 198,798 | 3,765,523 |
| **Other financing sources (uses):** | | | | |
| Transfers in . . . . . . . . . . . . . . . . . . . | 125,000 | 125,000 | - | (125,000) |
| Transfers out. . . . . . . . . . . . . . . . . . . | (250,000) | (50,000) | - | 50,000 |
| Total other financing sources (uses) . . . . . . . | (125,000) | 75,000 | - | (75,000) |
| Net change in fund balance . . . . . . . . . . . | (3,804,050) | (3,491,725) | 198,798 | 3,690,523 |
| **Fund balance at beginning of year.** . . . . . . . | 10,120,884 | 10,120,884 | 10,120,884 | - |
| **Prior year encumbrances appropriated** . . . . . | 671,350 | 671,350 | 671,350 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 6,988,184 | $ 7,300,509 | $ 10,991,032 | $ 3,690,523 |

128

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
GENERAL OBLIGATION BOND RETIREMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Sales taxes . . . . . . . . . . . . . . . . . . . | $ 1,605,871 | $ 1,605,871 | $ 1,605,871 | $ - |
| Special assessments. . . . . . . . . . . . . . | 500,000 | 500,000 | 107,437 | (392,563) |
| Total revenues. . . . . . . . . . . . . . . . . | 2,105,871 | 2,105,871 | 1,713,308 | (392,563) |
| **Expenditures:** | | | | |
| Current: | | | | |
| General government: | | | | |
| Legislative and executive: | | | | |
| Contractual services. . . . . . . . . . . | 15,500 | 51,435 | 45,935 | 5,500 |
| Debt service: | | | | |
| Principal retirement . . . . . . . . . . . . . . | 4,445,200 | 12,799,123 | 12,503,048 | 296,075 |
| Interest and fiscal charges . . . . . . . . . . | 4,192,200 | 642,441 | 630,472 | 11,969 |
| Debt issuance costs . . . . . . . . . . . . . . | 105,000 | 63,341 | 63,341 | - |
| Total debt service . . . . . . . . . . . . . . . | 8,742,400 | 13,504,905 | 13,196,861 | 308,044 |
| Total expenditures . . . . . . . . . . . . . . . . | 8,757,900 | 13,556,340 | 13,242,796 | 313,544 |
| Exess of expenditures over revenues. . . . . . . . | (6,652,029) | (11,450,469) | (11,529,488) | (79,019) |
| **Other financing sources:** | | | | |
| General obligation bonds issued. . . . . . . . . | - | 2,375,000 | 2,375,000 | - |
| General obligation notes issued . . . . . . . . . | 7,000,000 | 7,600,000 | 8,000,000 | 400,000 |
| Premium on general obligation notes . . . . . . . | - | 84,380 | 95,449 | 11,069 |
| Transfers in . . . . . . . . . . . . . . . . . . . | 1,467,329 | 1,467,329 | 1,056,260 | (411,069) |
| Total other financing sources . . . . . . . . . . . | 8,467,329 | 11,526,709 | 11,526,709 | - |
| Net change in fund balance . . . . . . . . . . . . | 1,815,300 | 76,240 | (2,779) | (79,019) |
| **Fund balance at beginning of year.** . . . . . . . | 1,266,876 | 1,266,876 | 1,266,876 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 3,082,176 | $ 1,343,116 | $ 1,264,097 | $ (79,019) |

129

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENSES, AND CHANGES IN
FUND EQUITY - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
WATER FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $  6,484,260 | $  6,489,335 | $  6,302,052 | $  (187,283) |
| Tap in fees . . . . . . . . . . . . . . . . . . | 171,125 | 206,536 | 252,080 | 45,544 |
| Intergovernmental. . . . . . . . . . . . . . . | - | 5,104,321 | 5,602,038 | 497,717 |
| Special assessments. . . . . . . . . . . . . . | 297,850 | 298,000 | 164,668 | (133,332) |
| Interest . . . . . . . . . . . . . . . . . . . . | - | - | 33,540 | 33,540 |
| OWDA loans issued . . . . . . . . . . . . . | 3,950,000 | 5,925,463 | 1,975,463 | (3,950,000) |
| Proceeds from sale of assets . . . . . . . . . . | 850 | 850 | 6,648 | 5,798 |
| Other . . . . . . . . . . . . . . . . . . . . . | 1,009,918 | 1,010,018 | 783,016 | (227,002) |
| Total revenues. . . . . . . . . . . . . . . . . . | 11,914,003 | 19,034,523 | 15,119,505 | (3,915,018) |
| | | | | |
| **Expenses:** | | | | |
| Personal services . . . . . . . . . . . . . . . . | 1,984,354 | 1,984,354 | 1,804,084 | 180,270 |
| Materials and supplies . . . . . . . . . . . . . | 558,105 | 547,559 | 408,775 | 138,784 |
| Contractual services . . . . . . . . . . . . . . | 6,357,733 | 6,830,312 | 5,709,147 | 1,121,165 |
| Capital outlay. . . . . . . . . . . . . . . . . . | 2,672,619 | 9,752,236 | 7,177,513 | 2,574,723 |
| Other . . . . . . . . . . . . . . . . . . . . . . | 503,391 | 893,163 | 871,757 | 21,406 |
| Debt service: | | | | |
| Principal retirement. . . . . . . . . . . . . . | 89,600 | 92,398 | 92,305 | 93 |
| Total expenses. . . . . . . . . . . . . . . . . . | 12,165,802 | 20,100,022 | 16,063,581 | 4,036,441 |
| | | | | |
| Excess of expenses over revenues before transfers . . . . . . . . . . . . . | (251,799) | (1,065,499) | (944,076) | 121,423 |
| | | | | |
| Transfers in . . . . . . . . . . . . . . . . . . . | (234,431) | (232,165) | 28,666 | 260,831 |
| Transfers out. . . . . . . . . . . . . . . . . . . | (352,946) | (801,492) | (613,130) | 188,362 |
| | | | | |
| Net change in fund equity . . . . . . . . . . . . | (839,176) | (2,099,156) | (1,528,540) | 570,616 |
| | | | | |
| **Fund equity at beginning of year** . . . . . . . . . | 6,187,878 | 6,187,878 | 6,187,878 | - |
| **Prior year encumbrances appropriated** . . . . . . | 17,710 | 17,710 | 17,710 | - |
| | | | | |
| **Fund equity at end of year** . . . . . . . . . . . . | $  5,366,412 | $  4,106,432 | $  4,677,048 | $  570,616 |

130

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENSES, AND CHANGES IN
FUND EQUITY - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
SEWER FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| --- | --- | --- | --- | --- |
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 11,166,500 | $ 11,166,500 | $ 9,705,884 | $ (1,460,616) |
| Tap in fees . . . . . . . . . . . . . . . . . . . | 260,000 | 260,000 | 177,861 | (82,139) |
| Intergovernmental. . . . . . . . . . . . . . . . | - | 818,517 | 818,517 | - |
| Special assessments. . . . . . . . . . . . . . . | 2,126,500 | 2,126,500 | 2,175,663 | 49,163 |
| Interest . . . . . . . . . . . . . . . . . . . . | 7,350 | 7,350 | 177,650 | 170,300 |
| OWDA loans issued . . . . . . . . . . . . . . | 1,270,000 | 2,880,102 | 1,975,971 | (904,131) |
| Proceeds from sale of assets . . . . . . . . . . | 1,650 | 1,650 | 12,904 | 11,254 |
| Other . . . . . . . . . . . . . . . . . . . . . | 204,228 | 231,134 | 241,778 | 10,644 |
| Total revenues. . . . . . . . . . . . . . . . . . | 15,036,228 | 17,491,753 | 15,286,228 | (2,205,525) |
| | | | | |
| **Expenses:** | | | | |
| Personal services . . . . . . . . . . . . . . . . | 3,480,646 | 3,480,646 | 3,130,709 | 349,937 |
| Materials and supplies . . . . . . . . . . . . . | 769,070 | 880,738 | 575,583 | 305,155 |
| Contractual services . . . . . . . . . . . . . . | 12,271,551 | 15,513,229 | 10,305,715 | 5,207,514 |
| Capital outlay. . . . . . . . . . . . . . . . . . | 5,396,206 | 7,340,286 | 2,266,620 | 5,073,666 |
| Other . . . . . . . . . . . . . . . . . . . . . | 929,813 | 982,333 | 157,836 | 824,497 |
| Debt service: | | | | |
| Principal retirement . . . . . . . . . . . . . | 2,036,000 | 1,971,900 | 1,165,514 | 806,386 |
| Interest and fiscal charges . . . . . . . . . . | 384,400 | 446,400 | 407,729 | 38,671 |
| Debt issuance costs . . . . . . . . . . . . . . | 40,100 | 38,000 | 38,000 | - |
| Total expenses . . . . . . . . . . . . . . . . . | 25,307,786 | 30,653,532 | 18,047,706 | 12,605,826 |
| | | | | |
| Excess of expenses over | | | | |
| revenues before transfers . . . . . . . . . . . | (10,271,558) | (13,161,779) | (2,761,478) | 10,400,301 |
| | | | | |
| Transfers in . . . . . . . . . . . . . . . . . . . | 6,706,216 | 6,942,775 | 247,207 | (6,695,568) |
| Transfers out. . . . . . . . . . . . . . . . . . . | (6,769,230) | (7,083,068) | (671,442) | 6,411,626 |
| | | | | |
| Net change in fund equity . . . . . . . . . . . . | (10,334,572) | (13,302,072) | (3,185,713) | 10,116,359 |
| | | | | |
| **Fund equity at beginning of year** . . . . . . . . . | 24,584,350 | 24,584,350 | 24,584,350 | - |
| **Prior year encumbrances appropriated** . . . . . . | 88,864 | 88,864 | 88,864 | - |
| | | | | |
| **Fund equity at end of year** . . . . . . . . . . . . | $ 14,338,642 | $ 11,371,142 | $ 21,487,501 | $ 10,116,359 |

131

DEF-MDL-14928.00178

## TRUMBULL COUNTY, OHIO

FUND DESCRIPTIONS - NONMAJOR GOVERNMENTAL FUNDS

### Nonmajor Special Revenue Funds

Special revenue funds are used to account for the proceeds of specific revenue sources that are restricted, committed or nonspendable to expenditure for specified purposes other than debt service or capital projects.  Following is a description of all nonmajor special revenue funds:

*Motor Vehicle Gasoline Tax Fund* - To account for and report restricted revenue derived from motor vehicle license and gasoline taxes and interest.  Expenditures in this fund are restricted by State law to County road and bridge repair/improvement programs.

*Child Support Fund* - To account for and report restricted Federal, State and local revenues used to administer the County Bureau of Support.

*Real Estate Assessment Fund* - To account for and report restricted State-mandated County-wide real estate reappraisals that are funded by charges to political subdivision located within the County.

*Indigent Guardianship Fund* - To account for and report restricted costs expended by the court involving an indigent guardian.

*Dog and Kennel Fund* - To account for and report restricted monies from the sale of dog tags, kennel permits and fine collections for the dog warden's operations.

*Adult Probation Fund* - To account for and report court fines and restricted State grant monies received for adult probation services.

*Probate Court Fund* - To account for and report restricted court fines to be spent on supplies as stated within the Revised Code.

*Domestic Violence Shelter Fund* - To account for and report restricted marriage license fees and additional fees for annulment/divorce/dissolution to be used for funding a shelter for domestic violence victims.

*Drug Law Enforcement Fund* - To account for and report restricted fines for drug violations used by the Sheriff's and Prosecutor's office for the enforcement of drug laws and the investigation and prosecution of drug violations.

*Delinquent Real Estate Tax Assessment Collector Fund* - To account for and report a restricted five percent of all collected delinquent real estate taxes, personal property taxes and manufactured home taxes restricted for the purpose of collecting delinquent real estate taxes.

*Certificate of Title Fund* - To account for and report restricted fees retained by the Clerk of Courts from costs incurred in processing titles under Chapters 1548 and 4505, Revised Code.

*Recorders Supplemental Fund* - To account for and report restricted County Recorder fees to be used to computerize the Recorder's office.

*Emergency 911 Fund* - To account for and report restricted tax revenue used in establishing, equipping, furnishing, operating and maintaining a County-wide 911 system of safety answering points.

*Youth Services Fund* - To account for and report restricted grant monies from the State Department of Youth Services and used for placement of children, a juvenile delinquency diversion program, juvenile delinquency prevention and other related activities.

*Elderly Affairs Fund* - To account for and report restricted Federal and local grants used to provide meals for and to transport senior citizens.

*Law Library Fund* - To account for and report restricted grant monies used in the operation of the County Law Library.

*Community Development Fund* - To account for and report restricted Federal grants to be expended for costs of the community development block grant program and to make loans for economic development projects within the County.

*Senior Citizens Levy Fund* - To account for and report restricted revenue received from property taxes and local funds to maintain senior citizens services or facilities.

*Drug Prosecution Unit Fund* - To account for and report restricted Federal grants and local funds used to prosecute drug offenders who operate in more than one jurisdiction.

-- Continued

DEF-MDL-14928.00179

## TRUMBULL COUNTY, OHIO

FUND DESCRIPTIONS - NONMAJOR GOVERNMENTAL FUNDS (CONTINUED)

### Nonmajor Special Revenue Funds - (Continued)

*Indigent Drivers Alcohol Treatment Fund* - To account for and report restricted fees collected by the State and remitted to the County for driver's licenses reinstatements and to account for expenditures for drug treatment services.

*Law Enforcement Trust Fund* - To account for and report restricted forfeited contraband or forfeited contraband monies used in accordance with Senate Bill No. 258.

*Law Enforcement Agency Fund* - To account for and report restricted money from the sale of contraband as well as to pay the costs of seizure, storage, maintenance and provision of security for the contraband.

*Drug Task Force Fund* - To account for and report restricted Federal grant monies received to assist the sheriff in conducting multi-county cooperative and coordinate investigative approach to drug, gang, violent crime investigations and pharmaceutical diversion investigations.

*Redevelopment Fund* - To account for and report restricted service fees to secure payment of the obligation issued to finance public infrastructure improvements.

*Community Gun Violence Block Grant Fund* - To account for and report restricted Federal grant monies received to assist in prosecuting violent firearm related crime offenders.

*Homeland Security Fund* - To account for and report restricted Federal grants used to build on progress made with previous Homeland Security Funds to enhance the capabilities of local first responders.

*Workforce Development Fund* - To account for and report restricted Federal grants used to help in a quick turnaround of revenues received and disbursed.

*Hillside Administration Fund* - To account for and report the residual balance of Hillside Hospital assigned to pay any additional costs related to the close out of Hillside Hospital.  This fund is included with the general fund for GAAP reporting as it does not have a restricted or committed revenue source.

*Miscellaneous State Grants Fund* - To account for and report restricted State grant monies used by the Sheriff's Department for continuing professional training programs and the operation and maintenance of the marine patrol program.

*Safety Grant Fund* - To account for and report restricted State grants used for the purchase of vehicles, equipment, facilities, or systems needed to enhance public safety.

*Federal Forfeitures Account Fund* - To account for and report restricted forfeited property money received from the Federal government. This money is shared with participating State and local law enforcement agencies.

*Security Grant Fund* - To account for and report restricted State grants used to enhance security at polling locations.

### Nonmajor Capital Projects Funds

Capital projects funds are used to account for and report financial resources restricted, committed or assigned to expenditure for capital outlays including the acquisition or construction of major capital facilities and other capital assets, other than those financed by proprietary funds or for assets that will be held in trust.  Following is a description of all nonmajor capital projects funds:

*Court Computerization Fund* - To account for and report restricted court fees collected to pay for computer equipment and the upkeep of the equipment for the court.

*Construction Fund* - To account for and report transfers and other revenues committed for construction projects of the County.

*Permanent Improvement Fund* - To account for and report transfers and other revenues committed for major capital improvement

*County Computerization Fund* - To account for and report transfers committed to pay for computer equipment and the upkeep of the equipment for the GIS County Mapping Project and the Sheriff Auto ID System Project.

*Court Security Fund* - To account for and report restricted grant revenue and court fees collected to pay for security equipment and enhanced security measures and the upkeep of the equipment for the court.

DEF-MDL-14928.00180

**TRUMBULL COUNTY, OHIO**

COMBINING BALANCE SHEET
NONMAJOR GOVERNMENTAL FUNDS
DECEMBER 31, 2019

| | Nonmajor Special Revenue Funds | Nonmajor Capital Projects Funds | Total Nonmajor Governmental Funds |
|---|---|---|---|
| **Assets:** | | | |
| Equity in pooled cash and cash equivalents . . . . . . . . . | $ 16,040,270 | $ 15,485,243 | $ 31,525,513 |
| Cash and cash equivalents: | | | |
| In segregated accounts. . . . . . . . . . . . . . . . . . | 9,197 | - | 9,197 |
| Receivables: | | | |
| Property taxes . . . . . . . . . . . . . . . . . . . . | 2,317,551 | - | 2,317,551 |
| Accounts. . . . . . . . . . . . . . . . . . . . . . . | 482,189 | 59,015 | 541,204 |
| Accrued interest . . . . . . . . . . . . . . . . . . . | 38 | 1,178 | 1,216 |
| Due from other funds . . . . . . . . . . . . . . . . . | 1,276 | - | 1,276 |
| Intergovernmental . . . . . . . . . . . . . . . . . . . | 5,887,417 | - | 5,887,417 |
| Loans. . . . . . . . . . . . . . . . . . . . . . . . | 361,112 | - | 361,112 |
| Materials and supplies inventory. . . . . . . . . . . . . | 1,345,569 | - | 1,345,569 |
| Prepayments . . . . . . . . . . . . . . . . . . . . . | 74,675 | 10,830 | 85,505 |
| Total assets . . . . . . . . . . . . . . . . . . . . . | $ 26,519,294 | $ 15,556,266 | $ 42,075,560 |
| **Liabilities:** | | | |
| Accounts payable . . . . . . . . . . . . . . . . . . . . | $ 1,074,794 | $ 66,849 | $ 1,141,643 |
| Contracts payable . . . . . . . . . . . . . . . . . . . | 173,841 | 1,142,388 | 1,316,229 |
| Accrued wages and benefits payable . . . . . . . . . . . | 483,511 | 2,076 | 485,587 |
| Due to other governments . . . . . . . . . . . . . . . . | 199,847 | 805 | 200,652 |
| Due to other funds. . . . . . . . . . . . . . . . . . . | 247,894 | 8,609 | 256,503 |
| Total liabilities. . . . . . . . . . . . . . . . . . . . | 2,179,887 | 1,220,727 | 3,400,614 |
| **Deferred inflows of resources:** | | | |
| Property taxes levied for the next fiscal year. . . . . . . . | 1,954,100 | - | 1,954,100 |
| Delinquent property tax revenue not available. . . . . . . . | 363,451 | - | 363,451 |
| Accrued interest not available . . . . . . . . . . . . . . | 26 | 799 | 825 |
| Intergovernmental revenue not available. . . . . . . . . . | 4,907,145 | - | 4,907,145 |
| Other revenue not available . . . . . . . . . . . . . . . | 1,125 | - | 1,125 |
| Total deferred inflows of resources . . . . . . . . . . . . | 7,225,847 | 799 | 7,226,646 |
| **Fund balances:** | | | |
| Nonspendable. . . . . . . . . . . . . . . . . . . . . | 1,420,244 | 10,830 | 1,431,074 |
| Restricted . . . . . . . . . . . . . . . . . . . . . . | 15,749,206 | 6,104,042 | 21,853,248 |
| Committed. . . . . . . . . . . . . . . . . . . . . . | - | 8,219,868 | 8,219,868 |
| Unassigned (deficit) . . . . . . . . . . . . . . . . . . | (55,890) | - | (55,890) |
| Total fund balances . . . . . . . . . . . . . . . . . . | 17,113,560 | 14,334,740 | 31,448,300 |
| Total liabilities, deferred inflows of resources and fund balances . . . . . . . . . . . . . . . | $ 26,519,294 | $ 15,556,266 | $ 42,075,560 |

134

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES
NONMAJOR GOVERNMENTAL FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Nonmajor Special Revenue Funds | Nonmajor Capital Projects Funds | Total Nonmajor Governmental Funds |
|---|---|---|---|
| **Revenues:** | | | |
| Property taxes . . . . . . . . . . . . . . . . . | $ 2,102,492 | $ - | $ 2,102,492 |
| Charges for services. . . . . . . . . . . . . . . | 6,063,282 | - | 6,063,282 |
| Fees, licenses and permits. . . . . . . . . . . | 689,730 | 602,253 | 1,291,983 |
| Fines and forfeitures . . . . . . . . . . . . . . | 365,810 | 357,282 | 723,092 |
| Intergovernmental. . . . . . . . . . . . . . . | 26,266,219 | 665,044 | 26,931,263 |
| Investment income . . . . . . . . . . . . . . | 1,604 | 25,579 | 27,183 |
| Contributions and donations . . . . . . . . . . | 25,992 | - | 25,992 |
| Other . . . . . . . . . . . . . . . . . . . . . | 495,254 | 2,205 | 497,459 |
| Total revenues. . . . . . . . . . . . . . . . . . | 36,010,383 | 1,652,363 | 37,662,746 |
| **Expenditures:** | | | |
| Current: | | | |
| General government: | | | |
| Legislative and executive . . . . . . . . . . | 4,533,500 | - | 4,533,500 |
| Judicial . . . . . . . . . . . . . . . . . . . | 1,618,798 | - | 1,618,798 |
| Public safety. . . . . . . . . . . . . . . . . . | 5,831,191 | - | 5,831,191 |
| Public works. . . . . . . . . . . . . . . . . . | 16,456,171 | - | 16,456,171 |
| Health . . . . . . . . . . . . . . . . . . . . . | 52,384 | - | 52,384 |
| Human services . . . . . . . . . . . . . . . . | 8,486,386 | - | 8,486,386 |
| Capital outlay . . . . . . . . . . . . . . . . . | - | 6,219,382 | 6,219,382 |
| Debt service: | | | |
| Principal retirement . . . . . . . . . . . . . . | 202,992 | - | 202,992 |
| Interest and fiscal charges . . . . . . . . . . | 5,813 | 49,946 | 55,759 |
| Total expenditures. . . . . . . . . . . . . . . | 37,187,235 | 6,269,328 | 43,456,563 |
| Excess of expenditures over revenues. . . . . . | (1,176,852) | (4,616,965) | (5,793,817) |
| **Other financing sources (uses):** | | | |
| Note issuance . . . . . . . . . . . . . . . . . | - | 5,000,000 | 5,000,000 |
| Proceeds from sale of capital assets . . . . . . . | 33,233 | - | 33,233 |
| Inception of capital lease . . . . . . . . . . . | 529,206 | - | 529,206 |
| Transfers in . . . . . . . . . . . . . . . . . . | 1,943,189 | 7,708,958 | 9,652,147 |
| Transfers out. . . . . . . . . . . . . . . . . . | (55,563) | - | (55,563) |
| Total other financing sources (uses). . . . . . . | 2,450,065 | 12,708,958 | 15,159,023 |
| Net change in fund balances. . . . . . . . . . . | 1,273,213 | 8,091,993 | 9,365,206 |
| **Fund balances at beginning of year** . . . . . . . | 15,840,347 | 6,242,747 | 22,083,094 |
| **Fund balances at end of year** . . . . . . . . . . | $ 17,113,560 | $ 14,334,740 | $ 31,448,300 |

DEF-MDL-14928.00182

**TRUMBULL COUNTY, OHIO**

COMBINING BALANCE SHEET
NONMAJOR SPECIAL REVENUE FUNDS
DECEMBER 31, 2019

| | Motor Vehicle Gasoline Tax | Child Support | Real Estate Assessment | Indigent Guardianship |
|---|---|---|---|---|
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . . | $        204,774 | $        312,150 | $     3,157,211 | $        89,827 |
| Cash and cash equivalents: | | | | |
| In segregated accounts. . . . . . . . . . . . . . . . | - | - | - | - |
| Receivables: | | | | |
| Property taxes . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Accounts . . . . . . . . . . . . . . . . . . . . . . | 11,865 | 340,548 | - | 2,273 |
| Accrued interest . . . . . . . . . . . . . . . . . . | 15 | - | - | - |
| Due from other funds. . . . . . . . . . . . . . . . | 1,276 | - | - | - |
| Intergovernmental . . . . . . . . . . . . . . . . . | 4,251,357 | 939,604 | - | - |
| Loans . . . . . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Materials and supplies inventory . . . . . . . . . . . | 1,345,569 | - | - | - |
| Prepayments . . . . . . . . . . . . . . . . . . . . | 18,403 | - | 22,572 | - |
| Total assets . . . . . . . . . . . . . . . . . . . . . | $     5,833,259 | $     1,592,302 | $     3,179,783 | $        92,100 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable. . . . . . . . . . . . . . . . . . . | $        330,545 | $              446 | $          9,874 | $             176 |
| Contracts payable . . . . . . . . . . . . . . . . . . | 173,841 | - | - | - |
| Accrued wages and benefits payable . . . . . . . . . | 149,268 | 102,547 | 45,748 | - |
| Due to other governments . . . . . . . . . . . . . . | 58,339 | 39,783 | 17,635 | - |
| Due to other funds . . . . . . . . . . . . . . . . . | 212,003 | - | - | - |
| Total liabilities . . . . . . . . . . . . . . . . . . . | 923,996 | 142,776 | 73,257 | 176 |
| | | | | |
| **Deferred inflows of resources:** | | | | |
| Property taxes levied for the next fiscal year . . . . . . | - | - | - | - |
| Delinquent property tax revenue not available . . . . . | - | - | - | - |
| Accrued interest not available . . . . . . . . . . . . | 10 | - | - | - |
| Intergovernmental revenue not available. . . . . . . . | 3,601,171 | 939,604 | - | - |
| Other revenue not available. . . . . . . . . . . . . . | - | - | - | - |
| Total deferred inflows of resources. . . . . . . . . . | 3,601,181 | 939,604 | - | - |
| | | | | |
| **Fund balances:** | | | | |
| Nonspendable . . . . . . . . . . . . . . . . . . . . | 1,363,972 | - | 22,572 | - |
| Restricted . . . . . . . . . . . . . . . . . . . . . . | - | 509,922 | 3,083,954 | 91,924 |
| Unassigned (deficit). . . . . . . . . . . . . . . . . | (55,890) | - | - | - |
| | | | | |
| Total fund balances . . . . . . . . . . . . . . . . . | 1,308,082 | 509,922 | 3,106,526 | 91,924 |
| | | | | |
| Total liabilities, deferred inflows of resources and fund balances . . . . . . . . . . . . | $     5,833,259 | $     1,592,302 | $     3,179,783 | $        92,100 |

DEF-MDL-14928.00183

| | Dog and Kennel | Adult Probation | Probate Court | Domestic Violence Shelter | Drug Law Enforcment | Delinquent Real Estate Tax Assessment Collector | Certificate of Title |
|---|---|---|---|---|---|---|---|
| $ | 48,783 | $ 43,563 | $ 540,414 | $ 22,101 | $ 152,594 | $ 1,509,235 | $ 2,921,577 |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | 3,600 | - | 4,550 | 1,312 | - | - | 79,868 |
| | - | - | - | - | - | - | - |
| | - | - | 9,498 | - | - | - | - |
| | - | - | - | - | - | - | - |
| | 6,074 | 4,228 | - | - | - | 2,564 | - |
| $ | 58,457 | $ 47,791 | $ 554,462 | $ 23,413 | $ 152,594 | $ 1,511,799 | $ 3,001,445 |
| | | | | | | | |
| $ | 5,276 | $ 245 | $ 40 | $ 22,102 | $ 3,532 | $ 506 | $ 5,441 |
| | - | - | - | - | - | - | - |
| | 9,962 | - | - | - | - | 16,583 | 23,207 |
| | 3,964 | - | - | - | - | 6,435 | 8,994 |
| | 4,334 | - | - | - | 357 | - | - |
| | 23,536 | 245 | 40 | 22,102 | 3,889 | 23,524 | 37,642 |
| | | | | | | | |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | 9,498 | - | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | 9,498 | - | - | - | - |
| | | | | | | | |
| | 6,074 | 4,228 | - | - | - | 2,564 | - |
| | 28,847 | 43,318 | 544,924 | 1,311 | 148,705 | 1,485,711 | 2,963,803 |
| | - | - | - | - | - | - | - |
| | 34,921 | 47,546 | 544,924 | 1,311 | 148,705 | 1,488,275 | 2,963,803 |
| | | | | | | | |
| $ | 58,457 | $ 47,791 | $ 554,462 | $ 23,413 | $ 152,594 | $ 1,511,799 | $ 3,001,445 |

- - Continued

137

DEF-MDL-14928.00184

**TRUMBULL COUNTY, OHIO**

COMBINING BALANCE SHEET
NONMAJOR SPECIAL REVENUE FUNDS (CONTINUED)
DECEMBER 31, 2019

| | Recorders Supplemental | Emergency 911 | Youth Services | Elderly Affairs |
|---|---|---|---|---|
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . . | $ 366,943 | $ 1,298,261 | $ 1,431,616 | $ 186,098 |
| Cash and cash equivalents: | | | | |
| In segregated accounts. . . . . . . . . . . . . . . . | - | - | - | 8,275 |
| Receivables: | | | | |
| Property taxes . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Accounts . . . . . . . . . . . . . . . . . . . . . | - | 23,156 | - | 9,636 |
| Accrued interest . . . . . . . . . . . . . . . . . | - | - | - | - |
| Due from other funds. . . . . . . . . . . . . . . | - | - | - | - |
| Intergovernmental . . . . . . . . . . . . . . . . . | - | - | 7,229 | 54,652 |
| Loans . . . . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Materials and supplies inventory . . . . . . . . . . . | - | - | - | - |
| Prepayments . . . . . . . . . . . . . . . . . . . . | 750 | 16,076 | 3,566 | 72 |
| Total assets . . . . . . . . . . . . . . . . . . . | $ 367,693 | $ 1,337,493 | $ 1,442,411 | $ 258,733 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable. . . . . . . . . . . . . . . . . . . | $ 202 | $ 19,728 | $ 27,885 | $ 33,500 |
| Contracts payable . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Accrued wages and benefits payable . . . . . . . . . . | - | 96,848 | 20,337 | 10,677 |
| Due to other governments . . . . . . . . . . . . . . | - | 37,570 | 7,890 | 3,846 |
| Due to other funds . . . . . . . . . . . . . . . . . | - | - | 429 | 28,125 |
| Total liabilities . . . . . . . . . . . . . . . . . | 202 | 154,146 | 56,541 | 76,148 |
| | | | | |
| **Deferred inflows of resources:** | | | | |
| Property taxes levied for the next fiscal year . . . . . . | - | - | - | - |
| Delinquent property tax revenue not available . . . . . | - | - | - | - |
| Accrued interest not available . . . . . . . . . . . . | - | - | - | - |
| Intergovernmental revenue not available. . . . . . . . | - | - | - | - |
| Other revenue not available. . . . . . . . . . . . . . | - | - | - | 1,125 |
| Total deferred inflows of resources. . . . . . . . . . . | - | - | - | 1,125 |
| | | | | |
| **Fund balances:** | | | | |
| Nonspendable . . . . . . . . . . . . . . . . . . . . | 750 | 16,076 | 3,566 | 72 |
| Restricted . . . . . . . . . . . . . . . . . . . . . . | 366,741 | 1,167,271 | 1,382,304 | 181,388 |
| Unassigned (deficit). . . . . . . . . . . . . . . . . . | - | - | - | - |
| Total fund balances . . . . . . . . . . . . . . . . . . | 367,491 | 1,183,347 | 1,385,870 | 181,460 |
| | | | | |
| Total liabilities, deferred inflows of resources and fund balances . . . . . . . . . . . . | $ 367,693 | $ 1,337,493 | $ 1,442,411 | $ 258,733 |

DEF-MDL-14928.00185

| | Law Library | | Community Development | | Senior Citizens Levy | | Drug Prosecution Unit | | Indigent Drivers Alcohol Treatment | | Law Enforcement Trust | | Drug Task Force |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 186,962 | $ | 747,886 | $ | 1,461,562 | $ | 273,761 | $ | 130,101 | $ | 41,289 | $ | 52,435 |
| | - | | - | | - | | - | | - | | 922 | | - |
| | - | | - | | 2,317,551 | | - | | - | | - | | - |
| | - | | - | | - | | 5,381 | | - | | - | | - |
| | - | | - | | - | | - | | - | | - | | - |
| | 18,632 | | 175,670 | | 160,886 | | - | | - | | - | | 11,166 |
| | - | | 361,112 | | - | | - | | - | | - | | - |
| | - | | - | | - | | - | | - | | - | | - |
| | - | | - | | - | | 370 | | - | | - | | - |
| $ | 205,594 | $ | 1,284,668 | $ | 3,939,999 | $ | 279,512 | $ | 130,101 | $ | 42,211 | $ | 63,601 |
| $ | 22,740 | $ | 252,888 | $ | 187,284 | $ | 540 | $ | - | $ | - | $ | - |
| | - | | - | | - | | - | | - | | - | | - |
| | - | | - | | 3,226 | | 3,213 | | - | | - | | - |
| | - | | - | | 1,416 | | 1,247 | | - | | - | | - |
| | - | | - | | 1,143 | | - | | - | | - | | 732 |
| | 22,740 | | 252,888 | | 193,069 | | 5,000 | | - | | - | | 732 |
| | - | | - | | 1,954,100 | | - | | - | | - | | - |
| | - | | - | | 363,451 | | - | | - | | - | | - |
| | - | | 175,670 | | 160,886 | | - | | - | | - | | 11,166 |
| | - | | - | | - | | - | | - | | - | | - |
| | - | | 175,670 | | 2,478,437 | | - | | - | | - | | 11,166 |
| | - | | - | | - | | 370 | | - | | - | | - |
| | 182,854 | | 856,110 | | 1,268,493 | | 274,142 | | 130,101 | | 42,211 | | 51,703 |
| | - | | - | | - | | - | | - | | - | | - |
| | 182,854 | | 856,110 | | 1,268,493 | | 274,512 | | 130,101 | | 42,211 | | 51,703 |
| $ | 205,594 | $ | 1,284,668 | $ | 3,939,999 | $ | 279,512 | $ | 130,101 | $ | 42,211 | $ | 63,601 |

- - Continued

139

DEF-MDL-14928.00186

**TRUMBULL COUNTY, OHIO**

COMBINING BALANCE SHEET
NONMAJOR SPECIAL REVENUE FUNDS (CONTINUED)
DECEMBER 31, 2019

| | Redevelopment | Community Gun Violence Block Grant | Homeland Security | Workforce Development |
|---|---|---|---|---|
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . . | $ 420,004 | $ 284,022 | $ 1,331 | $ 7,000 |
| Cash and cash equivalents: | | | | |
| In segregated accounts. . . . . . . . . . . . . . . | - | - | - | - |
| Receivables: | | | | |
| Property taxes . . . . . . . . . . . . . . . . . | - | - | - | - |
| Accounts . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Accrued interest . . . . . . . . . . . . . . . . | - | - | - | - |
| Due from other funds. . . . . . . . . . . . . . . | - | - | - | - |
| Intergovernmental . . . . . . . . . . . . . . . . | - | - | - | 258,723 |
| Loans . . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Materials and supplies inventory . . . . . . . . . . . | - | - | - | - |
| Prepayments . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Total assets . . . . . . . . . . . . . . . . . . . | $ 420,004 | $ 284,022 | $ 1,331 | $ 265,723 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable. . . . . . . . . . . . . . . . . . | $ - | $ 96 | $ - | $ 118,762 |
| Contracts payable . . . . . . . . . . . . . . . . . | - | - | - | - |
| Accrued wages and benefits payable . . . . . . . . . | - | 1,895 | - | - |
| Due to other governments . . . . . . . . . . . . . | - | 735 | - | 11,993 |
| Due to other funds . . . . . . . . . . . . . . . . | - | 671 | - | - |
| Total liabilities . . . . . . . . . . . . . . . . | - | 3,397 | - | 130,755 |
| | | | | |
| **Deferred inflows of resources:** | | | | |
| Property taxes levied for the next fiscal year . . . . . . | - | - | - | - |
| Delinquent property tax revenue not available . . . . . | - | - | - | - |
| Accrued interest not available . . . . . . . . . . . . | - | - | - | - |
| Intergovernmental revenue not available. . . . . . . . | - | - | - | 9,150 |
| Other revenue not available. . . . . . . . . . . . . | - | - | - | - |
| Total deferred inflows of resources. . . . . . . . . . | - | - | - | 9,150 |
| | | | | |
| **Fund balances:** | | | | |
| Nonspendable . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Restricted . . . . . . . . . . . . . . . . . . . . | 420,004 | 280,625 | 1,331 | 125,818 |
| Unassigned (deficit). . . . . . . . . . . . . . . . | - | - | - | - |
| Total fund balances . . . . . . . . . . . . . . . . . | 420,004 | 280,625 | 1,331 | 125,818 |
| | | | | |
| Total liabilities, deferred inflows of resources and fund balances . . . . . . . . . . . . | $ 420,004 | $ 284,022 | $ 1,331 | $ 265,723 |

140

| Miscellaneous State Grants | Federal Forfeitures Account | Security Grant | Total Nonmajor Special Revenue Funds |
|---|---|---|---|
| $          21,358 | $          76,988 | $          50,424 | $     16,040,270 |
| - | - | - | 9,197 |
| - | - | - | 2,317,551 |
| - | - | - | 482,189 |
| - | - | 23 | 38 |
| - | - | - | 1,276 |
| - | - | - | 5,887,417 |
| - | | | 361,112 |
| - | - | - | 1,345,569 |
| - | - | | 74,675 |
| $          21,358 | $          76,988 | $          50,447 | $     26,519,294 |
| | | | |
| $          16,543 | $          - | $          16,443 | $       1,074,794 |
| - | | - | 173,841 |
| - | | - | 483,511 |
| - | | - | 199,847 |
| - | - | 100 | 247,894 |
| 16,543 | - | 16,543 | 2,179,887 |
| | | | |
| - | - | - | 1,954,100 |
| - | - | - | 363,451 |
| - | - | 16 | 26 |
| - | | | 4,907,145 |
| - | - | - | 1,125 |
| - | - | 16 | 7,225,847 |
| | | | |
| - | - | - | 1,420,244 |
| 4,815 | 76,988 | 33,888 | 15,749,206 |
| - | - | - | (55,890) |
| 4,815 | 76,988 | 33,888 | 17,113,560 |
| | | | |
| $          21,358 | $          76,988 | $          50,447 | $     26,519,294 |

141

DEF-MDL-14928.00188

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES
NONMAJOR SPECIAL REVENUE FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Motor Vehicle Gasoline Tax | Child Support | Real Estate Assessment | Indigent Guardianship |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property taxes . . . . . . . . . . . . . . . | $ - | $ - | $ - | $ - |
| Charges for services. . . . . . . . . . . . . | - | 1,429,997 | 1,973,656 | 30,587 |
| Fees, licenses and permits . . . . . . . . . . | 43,131 | - | - | - |
| Fines and forfeitures . . . . . . . . . . . . . | 138,864 | - | - | - |
| Intergovernmental. . . . . . . . . . . . . . | 15,094,921 | 3,087,317 | - | - |
| Investment income . . . . . . . . . . . . . . | 628 | - | - | - |
| Contributions and donations . . . . . . . . . | - | - | - | - |
| Other . . . . . . . . . . . . . . . . . . . . | 178,053 | - | 19,780 | - |
| Total revenues . . . . . . . . . . . . . . . . | 15,455,597 | 4,517,314 | 1,993,436 | 30,587 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General government: | | | | |
| Legislative and executive . . . . . . . . . . | - | - | 2,054,696 | - |
| Judicial . . . . . . . . . . . . . . . . . . . | - | - | - | 17,085 |
| Public safety. . . . . . . . . . . . . . . . . | - | - | - | - |
| Public works. . . . . . . . . . . . . . . . . | 14,375,377 | - | - | - |
| Health . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Human services . . . . . . . . . . . . . . . | - | 5,057,994 | - | - |
| Debt service: | | | | |
| Principal retirement . . . . . . . . . . . . . | 202,992 | - | - | - |
| Interest and fiscal charges. . . . . . . . . . | 5,813 | - | - | - |
| Total expenditures . . . . . . . . . . . . . . | 14,584,182 | 5,057,994 | 2,054,696 | 17,085 |
| Excess (deficiency) of revenues over (under) expenditures. . . . . . . . . . . | 871,415 | (540,680) | (61,260) | 13,502 |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of capital assets . . . . . . | 32,969 | - | - | - |
| Inception of capital lease . . . . . . . . . . . | 529,206 | - | - | - |
| Transfers in. . . . . . . . . . . . . . . . . . | - | 100,000 | - | - |
| Transfers out . . . . . . . . . . . . . . . . . | (35,021) | - | - | - |
| Total other financing sources (uses) . . . . . . | 527,154 | 100,000 | - | - |
| Net change in fund balances . . . . . . . . . . | 1,398,569 | (440,680) | (61,260) | 13,502 |
| **Fund balances (deficit) at beginning of year . .** | (90,487) | 950,602 | 3,167,786 | 78,422 |
| **Fund balances at end of year . . . . . . . . . .** | $ 1,308,082 | $ 509,922 | $ 3,106,526 | $ 91,924 |

142

| | Dog and Kennel | Adult Probation | Probate Court | Domestic Violence Shelter | Drug Law Enforcment | Delinquent Real Estate Tax Assessment Collector | Certificate of Title |
|---|---|---|---|---|---|---|---|
| $ | - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 2,000 | - | - | - | - | 846,713 | 1,089,461 |
| | 326,368 | - | - | 38,347 | - | - | - |
| | - | 665 | 69,730 | - | 2,634 | - | - |
| | - | 594,272 | 12,189 | - | 172,260 | - | - |
| | - | - | - | - | - | - | - |
| | 25,992 | - | - | - | - | - | - |
| | 1,938 | - | 12,369 | - | 2,424 | 2,256 | 5,145 |
| | 356,298 | 594,937 | 94,288 | 38,347 | 177,318 | 848,969 | 1,094,606 |
| | - | - | - | - | - | 522,281 | - |
| | - | 692,125 | 16,858 | - | - | - | 892,730 |
| | 448,524 | - | - | - | 282,257 | - | - |
| | - | - | - | - | - | - | - |
| | - | - | - | 38,442 | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | 448,524 | 692,125 | 16,858 | 38,442 | 282,257 | 522,281 | 892,730 |
| | (92,226) | (97,188) | 77,430 | (95) | (104,939) | 326,688 | 201,876 |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | - | - | 9,189 | - | - |
| | - | - | - | - | - | - | - |
| | - | - | - | - | 9,189 | - | - |
| | (92,226) | (97,188) | 77,430 | (95) | (95,750) | 326,688 | 201,876 |
| | 127,147 | 144,734 | 467,494 | 1,406 | 244,455 | 1,161,587 | 2,761,927 |
| $ | 34,921 | $ 47,546 | $ 544,924 | $ 1,311 | $ 148,705 | $ 1,488,275 | $ 2,963,803 |

- - Continued

143

DEF-MDL-14928.00190

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES
NONMAJOR SPECIAL REVENUE FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Recorders Supplemental | Emergency 911 | Youth Services | Elderly Affairs |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property and Other Taxes . . . . . . . . . . . . | $ - | $ - | $ - | $ - |
| Charges for services. . . . . . . . . . . . . . . | - | 417,792 | 19,607 | 228,065 |
| Fees, licenses and permits . . . . . . . . . . . | 114,283 | - | - | - |
| Fines and forfeitures . . . . . . . . . . . . . . . | - | - | 53,339 | - |
| Intergovernmental. . . . . . . . . . . . . . . . . | - | 1,125,265 | 1,150,455 | 533,425 |
| Investment income . . . . . . . . . . . . . . . . | - | - | - | - |
| Contributions and donations . . . . . . . . . . | - | - | - | - |
| Other . . . . . . . . . . . . . . . . . . . . . . . . . | - | 18,686 | 5,383 | 130,264 |
| Total revenues . . . . . . . . . . . . . . . . . . . | 114,283 | 1,561,743 | 1,228,784 | 891,754 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General government: | | | | |
| Legislative and executive . . . . . . . . . . | 37,374 | - | - | - |
| Judicial . . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Public safety. . . . . . . . . . . . . . . . . . . | - | 3,598,707 | 1,166,087 | - |
| Public works. . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Health . . . . . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Human services . . . . . . . . . . . . . . . . . | - | - | - | 906,378 |
| Debt service: | | | | |
| Principal retirement . . . . . . . . . . . . . . | - | - | - | - |
| Interest and fiscal charges. . . . . . . . . . . | - | - | - | - |
| Total expenditures . . . . . . . . . . . . . . . . | 37,374 | 3,598,707 | 1,166,087 | 906,378 |
| Excess (deficiency) of revenues over (under) expenditures. . . . . . . . . . . | 76,909 | (2,036,964) | 62,697 | (14,624) |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of capital assets . . . . . . | - | - | - | - |
| Inception of capital lease . . . . . . . . . . . . | - | - | - | - |
| Transfers in. . . . . . . . . . . . . . . . . . . . . | - | 1,826,000 | - | - |
| Transfers (out) . . . . . . . . . . . . . . . . . . . | - | - | - | - |
| Total other financing sources (uses) . . . . . . . | - | 1,826,000 | - | - |
| Net change in fund balances . . . . . . . . . . . | 76,909 | (210,964) | 62,697 | (14,624) |
| **Fund balances at beginning of year (restated) .** | 290,582 | 1,394,311 | 1,323,173 | 196,084 |
| **Fund balances (deficit) at end of year . . . . .** | $ 367,491 | $ 1,183,347 | $ 1,385,870 | $ 181,460 |

144

| | Law Library | Community Development | Senior Citizens Levy | Drug Prosecution Unit | Indigent Drivers Alcohol Treatment | Law Enforcement Trust | Drug Task Force |
|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ 2,102,492 | $ - | $ - | $ - | $ - |
| | - | - | - | - | - | 25,404 | - |
| | - | 11,000 | - | - | 49,089 | - | - |
| | 14 | - | - | 83,332 | 17,232 | - | - |
| | 310,511 | 1,866,973 | 321,771 | - | - | - | 98,369 |
| | - | 545 | - | - | - | - | - |
| | 8,300 | 101,340 | 8,152 | 83 | - | - | 280 |
| | 318,825 | 1,979,858 | 2,432,415 | 83,415 | 66,321 | 25,404 | 98,649 |
| | 283,257 | - | - | 137,042 | - | - | - |
| | - | - | - | - | - | 294 | 110,801 |
| | - | 2,080,794 | - | - | - | - | - |
| | - | - | - | - | 52,384 | - | - |
| | - | - | 2,483,572 | - | - | - | - |
| | - | - | - | - | - | - | - |
| | 283,257 | 2,080,794 | 2,483,572 | 137,042 | 52,384 | 294 | 110,801 |
| | 35,568 | (100,936) | (51,157) | (53,627) | 13,937 | 25,110 | (12,152) |
| | - | - | - | - | - | - | 264 |
| | - | - | - | - | - | - | - |
| | - | - | - | 8,000 | - | (8,000) | - |
| | - | - | - | - | - | - | - |
| | - | - | - | 8,000 | - | (8,000) | 264 |
| | 35,568 | (100,936) | (51,157) | (45,627) | 13,937 | 17,110 | (11,888) |
| | 147,286 | 957,046 | 1,319,650 | 320,139 | 116,164 | 25,101 | 63,591 |
| | $ 182,854 | $ 856,110 | $ 1,268,493 | $ 274,512 | $ 130,101 | $ 42,211 | $ 51,703 |

- - Continued

DEF-MDL-14928.00192

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES
NONMAJOR SPECIAL REVENUE FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Redevelopment | Community Gun Violence Block Grant | Homeland Security | Workforce Development |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property and Other Taxes | $ - | $ - | $ - | $ - |
| Charges for services | - | - | - | - |
| Fees, licenses and permits | - | 107,512 | - | - |
| Fines and forfeitures | - | - | - | - |
| Intergovernmental | - | - | - | 1,725,618 |
| Investment income | - | - | - | - |
| Contributions and donations | - | - | - | - |
| Other | - | 551 | - | 250 |
| Total revenues | - | 108,063 | - | 1,725,868 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General government: | | | | |
| Legislative and executive | - | - | - | 1,498,850 |
| Judicial | - | - | - | - |
| Public safety | - | 136,135 | - | - |
| Public works | - | - | - | - |
| Health | - | - | - | - |
| Human services | - | - | - | - |
| Debt service: | | | | |
| Principal retirement | - | - | - | - |
| Interest and fiscal charges | - | - | - | - |
| Total expenditures | - | 136,135 | - | 1,498,850 |
| Excess (deficiency) of revenues over (under) expenditures | - | (28,072) | - | 227,018 |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of capital assets | - | - | - | - |
| Inception of capital lease | - | - | - | - |
| Transfers in | - | - | - | - |
| Transfers (out) | (12,542) | - | - | - |
| Total other financing sources (uses) | (12,542) | - | - | - |
| Net change in fund balances | (12,542) | (28,072) | - | 227,018 |
| **Fund balances at beginning of year (restated)** | 432,546 | 308,697 | 1,331 | (101,200) |
| **Fund balances (deficit) at end of year** | $ 420,004 | $ 280,625 | $ 1,331 | $ 125,818 |

146

DEF-MDL-14928.00193

| Miscellaneous State Grants | Safety Grant | Federal Forfeitures Account | Security Grant | Total Nonmajor Special Revenue Funds |
|---:|---:|---:|---:|---:|
| $ - | $ - | $ - | $ - | $ 2,102,492 |
| - | - | - | - | 6,063,282 |
| - | - | - | - | 689,730 |
| - | - | - | - | 365,810 |
| - | 35,287 | 87,586 | 50,000 | 26,266,219 |
| - | - | - | 431 | 1,604 |
| - | - | - | - | 25,992 |
| - | - | - | - | 495,254 |
| - | 35,287 | 87,586 | 50,431 | 36,010,383 |
| - | - | - | - | 4,533,500 |
| - | - | - | - | 1,618,798 |
| 27,708 | 33,537 | 10,598 | 16,543 | 5,831,191 |
| - | - | - | - | 16,456,171 |
| - | - | - | - | 52,384 |
| - | - | - | - | 8,486,386 |
| - | - | - | - | 202,992 |
| - | - | - | - | 5,813 |
| 27,708 | 33,537 | 10,598 | 16,543 | 37,187,235 |
| (27,708) | 1,750 | 76,988 | 33,888 | (1,176,852) |
| - | - | - | - | 33,233 |
| - | - | | | 529,206 |
| - | - | - | - | 1,943,189 |
| - | - | - | - | (55,563) |
| - | - | - | - | 2,450,065 |
| (27,708) | 1,750 | 76,988 | 33,888 | 1,273,213 |
| 32,523 | (1,750) | - | - | 15,840,347 |
| $ 4,815 | $ - | $ 76,988 | $ 33,888 | $ 17,113,560 |

147

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
MOTOR VEHICLE GASOLINE TAX FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | Actual | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Fees, licenses and permits . . . . . . . . . . . . | $ 30,000 | $ 30,000 | $ 43,131 | $ 13,131 |
| Fines and forfeitures . . . . . . . . . . . . . . . | 252,000 | 252,000 | 133,344 | (118,656) |
| Intergovernmental . . . . . . . . . . . . . . . . . | 15,603,652 | 16,372,037 | 14,789,170 | (1,582,867) |
| Investment income . . . . . . . . . . . . . . . . | 40,000 | 40,000 | 255 | (39,745) |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 1,350,000 | 1,350,000 | 179,283 | (1,170,717) |
| Total revenues . . . . . . . . . . . . . . . . . . | 17,275,652 | 18,044,037 | 15,145,183 | (2,898,854) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public works: | | | | |
| Engineer: | | | | |
| Personal services. . . . . . . . . . . . . | 4,614,878 | 4,739,878 | 4,662,151 | 77,727 |
| Materials and supplies . . . . . . . . . . | 3,333,571 | 3,477,625 | 3,141,716 | 335,909 |
| Contractual services . . . . . . . . . . . | 7,204,068 | 7,771,054 | 5,721,369 | 2,049,685 |
| Capital outlay . . . . . . . . . . . . . . | 1,458,170 | 1,317,670 | 1,265,813 | 51,857 |
| Other. . . . . . . . . . . . . . . . . . . | 252,544 | 322,544 | 272,217 | 50,327 |
| Total public works . . . . . . . . . . . . | 16,863,231 | 17,628,771 | 15,063,266 | 2,565,505 |
| Debt service: | | | | |
| Principal retirement. . . . . . . . . . . . . . . | 279,370 | 239,370 | 118,789 | 120,581 |
| Total expenditures. . . . . . . . . . . . . . . . . | 17,142,601 | 17,868,141 | 15,182,055 | 2,686,086 |
| Excess (deficiency) of revenues over (under) expenditures. . . . . . . . . . . . | 133,051 | 175,896 | (36,872) | (212,768) |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of assets. . . . . . . . . . . | 65,000 | 65,000 | 32,969 | (32,031) |
| Transfers out. . . . . . . . . . . . . . . . . . . | (35,021) | (35,021) | (35,021) | - |
| Total other financing sources (uses). . . . . . . . | 29,979 | 29,979 | (2,052) | (32,031) |
| Net change in fund balance . . . . . . . . . . . . | 163,030 | 205,875 | (38,924) | (244,799) |
| **Fund balance (deficit) at beginning of year** . . . . | (829,638) | (829,638) | (829,638) | - |
| **Prior year encumbrances appropriated** . . . . . . | 874,515 | 874,515 | 874,515 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 207,907 | $ 250,752 | $ 5,953 | $ (244,799) |

148

DEF-MDL-14928.00195

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
CHILD SUPPORT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ 1,282,100 | $ 1,282,100 | $ 1,417,039 | $ 134,939 |
| Intergovernmental . . . . . . . . . . . . . . . . . | 4,242,500 | 4,242,500 | 3,087,317 | (1,155,183) |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 65,000 | 65,000 | - | (65,000) |
| Total revenues . . . . . . . . . . . . . . . . . . | 5,589,600 | 5,589,600 | 4,504,356 | (1,085,244) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services: | | | | |
| Bureau of support: | | | | |
| Personal services. . . . . . . . . . . . . . | 3,942,000 | 3,942,000 | 3,689,930 | 252,070 |
| Materials and supplies . . . . . . . . . . . | 2,927 | 22,927 | 1,609 | 21,318 |
| Contractual services . . . . . . . . . . . . | 864,047 | 792,827 | 549,053 | 243,774 |
| Capital outlay . . . . . . . . . . . . . . . | 11,328 | 31,328 | 13,802 | 17,526 |
| Other. . . . . . . . . . . . . . . . . . . . | 931,000 | 962,220 | 807,283 | 154,937 |
| Total expenditures . . . . . . . . . . . . . . . . . | 5,751,302 | 5,751,302 | 5,061,677 | 689,625 |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . . . . | (161,702) | (161,702) | (557,321) | (395,619) |
| **Other financing sources:** | | | | |
| Transfers in . . . . . . . . . . . . . . . . . . . | 160,000 | 160,000 | 100,000 | (60,000) |
| Total other financing sources . . . . . . . . . . . | 160,000 | 160,000 | 100,000 | (60,000) |
| Net change in fund balance . . . . . . . . . . . . | (1,702) | (1,702) | (457,321) | (455,619) |
| **Fund balance at beginning of year.** . . . . . . . . | 769,374 | 769,374 | 769,374 | - |
| **Prior year encumbrances appropriated** . . . . . . | 47 | 47 | 47 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 767,719 | $ 767,719 | $ 312,100 | $ (455,619) |

149

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
REAL ESTATE ASSESSMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 1,903,300 | $ 1,903,300 | $ 1,981,613 | $ 78,313 |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 7,800 | 7,800 | 19,780 | 11,980 |
| Total revenues . . . . . . . . . . . . . . . . . . | 1,911,100 | 1,911,100 | 2,001,393 | 90,293 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Real estate assessment: | | | | |
| Personal services . . . . . . . . . . . . . | 1,900,500 | 1,927,153 | 1,730,464 | 196,689 |
| Materials and supplies. . . . . . . . . . . | 63,403 | 36,378 | 6,717 | 29,661 |
| Contractual services. . . . . . . . . . . . | 1,459,562 | 1,590,179 | 353,160 | 1,237,019 |
| Capital outlay . . . . . . . . . . . . . . . | 210,500 | 218,396 | 15,042 | 203,354 |
| Other . . . . . . . . . . . . . . . . . . . | 800 | 800 | - | 800 |
| Total expenditures . . . . . . . . . . . . . . . . | 3,634,765 | 3,772,906 | 2,105,383 | 1,667,523 |
| Net change in fund balance . . . . . . . . . . . . | (1,723,665) | (1,861,806) | (103,990) | 1,757,816 |
| **Fund balance at beginning of year.** . . . . . . . | 3,123,646 | 3,123,646 | 3,123,646 | - |
| **Prior year encumbrances appropriated** . . . . . . | 88,465 | 88,465 | 88,465 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 1,488,446 | $ 1,350,305 | $ 3,108,121 | $ 1,757,816 |

150

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
INDIGENT GUARDIANSHIP FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | | |
|---|---|---|---|---|---|
| **Revenues:** | | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ 25,000 | $ 25,000 | $ 28,314 | $ | 3,314 |
| | | | | | |
| **Expenditures:** | | | | | |
| Current: | | | | | |
| General Government: | | | | | |
| Judicial: | | | | | |
| Indigent guardianship: | | | | | |
| Materials and supplies. . . . . . . . . . | 500 | 500 | - | | 500 |
| Contractual services . . . . . . . . . . . | 27,179 | 26,500 | 18,066 | | 8,434 |
| | | | | | |
| Total expenditures . . . . . . . . . . . . . . . . . . | 27,679 | 27,000 | 18,066 | | 8,934 |
| | | | | | |
| Net change in fund balance . . . . . . . . . . . . | (2,679) | (2,000) | 10,248 | | 12,248 |
| | | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 78,900 | 78,900 | 78,900 | | - |
| **Prior year encumbrances appropriated** . . . . . . | 679 | 679 | 679 | | - |
| | | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 76,900 | $ 77,579 | $ 89,827 | $ | 12,248 |

151

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
DOG AND KENNEL FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 3,200 | $ 3,200 | $ 2,000 | $ (1,200) |
| Fees, licenses and permits . . . . . . . . . . . . | 378,000 | 378,000 | 322,768 | (55,232) |
| Contributions and donations. . . . . . . . . . . | 13,000 | 13,000 | 25,992 | 12,992 |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 5,800 | 5,800 | 1,938 | (3,862) |
| Total revenues . . . . . . . . . . . . . . . . . . | 400,000 | 400,000 | 352,698 | (47,302) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Dog and kennel: | | | | |
| Personal services. . . . . . . . . . . . . . | 296,300 | 367,735 | 367,735 | - |
| Materials and supplies . . . . . . . . . . | 83,266 | 60,798 | 52,126 | 8,672 |
| Contractual services . . . . . . . . . . . . | 71,562 | 56,100 | 50,692 | 5,408 |
| Capital outlay . . . . . . . . . . . . . . . | 17,500 | 4,920 | 4,920 | - |
| Other. . . . . . . . . . . . . . . . . . . . | 3,193 | 2,654 | 2,654 | - |
| Total expenditures . . . . . . . . . . . . . . . . | 471,821 | 492,207 | 478,127 | 14,080 |
| Net change in fund balance . . . . . . . . . . . . | (71,821) | (92,207) | (125,429) | (33,222) |
| **Fund balance at beginning of year. . . . . . . . .** | 144,446 | 144,446 | 144,446 | - |
| **Prior year encumbrances appropriated . . . . . .** | 19,084 | 19,084 | 19,084 | - |
| **Fund balance at end of year . . . . . . . . . . .** | $ 91,709 | $ 71,323 | $ 38,101 | $ (33,222) |

152

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
ADULT PROBATION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---:|---:|---:|---:|
| **Revenues:** | | | | |
| Fines and forfeitures . . . . . . . . . . . . . . . | $ - | $ - | $ 665 | $ 665 |
| Intergovernmental . . . . . . . . . . . . . . . . | 242,629 | 1,638,633 | 594,272 | (1,044,361) |
| Total revenues. . . . . . . . . . . . . . . . . . | 242,629 | 1,638,633 | 594,937 | (1,043,696) |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Judicial: | | | | |
| Probate court: | | | | |
| Personal services. . . . . . . . . . . . . | 65,563 | 327,795 | 131,107 | 196,688 |
| Materials and supplies . . . . . . . . . . | 16,437 | 81,977 | 32,094 | 49,883 |
| Contractual services . . . . . . . . . . . | 304,198 | 1,368,974 | 530,029 | 838,945 |
| Capital outlay . . . . . . . . . . . . . . | - | 3,456 | 3,456 | - |
| Total expenditures . . . . . . . . . . . . . . . . | 386,198 | 1,782,202 | 696,686 | 1,085,516 |
| Net change in fund balance . . . . . . . . . . . . | (143,569) | (143,569) | (101,749) | 41,820 |
| **Fund balance at beginning of year. . . . . . . .** | 144,936 | 144,936 | 144,936 | - |
| **Prior year encumbrances appropriated . . . . . .** | 376 | 376 | 376 | - |
| **Fund balance at end of year . . . . . . . . . . .** | $ 1,743 | $ 1,743 | $ 43,563 | $ 41,820 |

153

DEF-MDL-14928.00200

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
PROBATE COURT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Fines and forfeitures . . . . . . . . . . . . . . . . | $ 2,000 | $ 2,000 | $ 65,380 | $ 63,380 |
| Intergovernmental . . . . . . . . . . . . . . . . | 15,000 | 15,000 | 12,189 | (2,811) |
| Other . . . . . . . . . . . . . . . . . . . . | 5,900 | 5,900 | 12,369 | 6,469 |
| Total revenues . . . . . . . . . . . . . . . . . . . | 22,900 | 22,900 | 89,938 | 67,038 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Judicial: | | | | |
| Probate court: | | | | |
| Personal services. . . . . . . . . . . . . | 12,700 | 12,700 | 3,870 | 8,830 |
| Materials and supplies . . . . . . . . . . | 117,600 | 117,600 | 580 | 117,020 |
| Contractual services . . . . . . . . . . . | 124,421 | 131,202 | 12,598 | 118,604 |
| Capital outlay . . . . . . . . . . . . . . | 32,800 | 26,018 | 2,035 | 23,983 |
| Total expenditures . . . . . . . . . . . . . . . . . | 287,521 | 287,520 | 19,083 | 268,437 |
| Net change in fund balance . . . . . . . . . . . . | (264,621) | (264,620) | 70,855 | 335,475 |
| **Fund balance at beginning of year.** . . . . . . . . | 469,559 | 469,559 | 469,559 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 204,938 | $ 204,939 | $ 540,414 | $ 335,475 |

154

DEF-MDL-14928.00201

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
DOMESTIC VIOLENCE SHELTER FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | | |
|---|---|---|---|---|---|
| **Revenues:** | | | | | |
| Fees, licenses and permits . . . . . . . . . . . . | $ 42,000 | $ 42,000 | $ 38,443 | $ | (3,557) |
| **Expenditures:** | | | | | |
| Current: | | | | | |
| Human services: | | | | | |
| Domestic violence: | | | | | |
| Contractual services . . . . . . . . . . . . . | 65,100 | 65,100 | 41,148 | | 23,952 |
| Net change in fund balance . . . . . . . . . . . . | (23,100) | (23,100) | (2,705) | | 20,395 |
| **Fund balance at beginning of year.** . . . . . . . . | 24,806 | 24,806 | 24,806 | | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 1,706 | $ 1,706 | $ 22,101 | $ | 20,395 |

155

DEF-MDL-14928.00202

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
DRUG LAW ENFORCMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fines and forfeitures . . . . . . . . . . . . . . . | $ - | $ - | $ 2,647 | $ 2,647 |
| Intergovernmental . . . . . . . . . . . . . . . . | 46,190 | 189,595 | 172,260 | (17,335) |
| Other . . . . . . . . . . . . . . . . . . . . . | - | - | 2,540 | 2,540 |
| Total revenues . . . . . . . . . . . . . . . . . . | 46,190 | 189,595 | 177,447 | (12,148) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Drug law enforcement: | | | | |
| Personal services. . . . . . . . . . . . . . | 27,476 | 122,002 | 112,014 | 9,988 |
| Materials and supplies . . . . . . . . . . | 12,789 | 24,894 | 8,325 | 16,569 |
| Contractual services . . . . . . . . . . . | 156,561 | 188,667 | 135,561 | 53,106 |
| Capital outlay . . . . . . . . . . . . . . | 7,324 | 21,181 | 13,154 | 8,027 |
| Other. . . . . . . . . . . . . . . . . . . | 1,198 | 1,198 | 1,198 | - |
| Total expenditures . . . . . . . . . . . . . . . . | 205,348 | 357,942 | 270,252 | 87,690 |
| Excess of expenditures over revenues . . . . . . . . | (159,158) | (168,347) | (92,805) | 75,542 |
| **Other financing sources (uses):** | | | | |
| Proceeds from sale of assets . . . . . . . . . . . | 5,000 | 5,000 | - | (5,000) |
| Transfers in. . . . . . . . . . . . . . . . . . . | 9,620 | 18,809 | 9,189 | (9,620) |
| Transfers out. . . . . . . . . . . . . . . . . . . | (20,000) | (20,000) | - | 20,000 |
| Total other financing sources (uses) . . . . . . . . | (5,380) | 3,809 | 9,189 | 5,380 |
| Net change in fund balance . . . . . . . . . . . . | (164,538) | (164,538) | (83,616) | 80,922 |
| **Fund balance at beginning of year.** . . . . . . . . | 235,745 | 235,745 | 235,745 | - |
| **Prior year encumbrances appropriated** . . . . . . | 465 | 465 | 465 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 71,672 | $ 71,672 | $ 152,594 | $ 80,922 |

156

DEF-MDL-14928.00203

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
DELINQUENT REAL ESTATE TAX ASSESSMENT COLLECTOR FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ 863,000 | $ 863,000 | $ 846,713 | $ (16,287) |
| Other . . . . . . . . . . . . . . . . . . . . . . . . | 2,500 | 2,500 | 2,256 | (244) |
| Total revenues . . . . . . . . . . . . . . . . . . | 865,500 | 865,500 | 848,969 | (16,531) |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Real estate assessment: | | | | |
| Personal services. . . . . . . . . . . . . . | 579,029 | 603,424 | 494,570 | 108,854 |
| Materials and supplies . . . . . . . . . . | 20,000 | 20,224 | 7,722 | 12,502 |
| Contractual services . . . . . . . . . . . . | 487,937 | 469,983 | 19,197 | 450,786 |
| Capital outlay . . . . . . . . . . . . . . . | 2,000 | 9,558 | 743 | 8,815 |
| Other. . . . . . . . . . . . . . . . . . . . | 216,500 | 202,040 | - | 202,040 |
| Total expenditures . . . . . . . . . . . . . . . . . | 1,305,466 | 1,305,229 | 522,232 | 782,997 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | (439,966) | (439,729) | 326,737 | 766,466 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 1,181,961 | 1,181,961 | 1,181,961 | - |
| **Prior year encumbrances appropriated** . . . . . . | 537 | 537 | 537 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 742,532 | $ 742,769 | $ 1,509,235 | $ 766,466 |

157

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
CERTIFICATE OF TITLE FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ 950,000 | $ 950,000 | $ 1,079,463 | $ 129,463 |
| Other . . . . . . . . . . . . . . . . . . . . . . . . | 16,200 | 16,200 | 5,145 | (11,055) |
| Total revenues . . . . . . . . . . . . . . . . . . . | 966,200 | 966,200 | 1,084,608 | 118,408 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Judicial: | | | | |
| Certificate of title administrator: | | | | |
| Personal services. . . . . . . . . . . . . . | 920,768 | 918,136 | 875,153 | 42,983 |
| Materials and supplies . . . . . . . . . . . | 10,444 | 19,383 | 18,021 | 1,362 |
| Contractual services . . . . . . . . . . . . | 5,200 | 5,893 | 4,660 | 1,233 |
| Capital outlay . . . . . . . . . . . . . . . | 5,000 | - | - | - |
| Total expenditures . . . . . . . . . . . . . . . . . | 941,412 | 943,412 | 897,834 | 45,578 |
| Net change in fund balance . . . . . . . . . . . . | 24,788 | 22,788 | 186,774 | 163,986 |
| **Fund balance at beginning of year.** . . . . . . . . | 2,727,971 | 2,727,971 | 2,727,971 | - |
| **Prior year encumbrances appropriated** . . . . . . | 444 | 444 | 444 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 2,753,203 | $ 2,751,203 | $ 2,915,189 | $ 163,986 |

158

DEF-MDL-14928.00205

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
RECORDERS SUPPLEMENTAL FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fees, licenses and permits . . . . . . . . . . . . | $ 110,000 | $ 110,000 | $ 114,980 | $ 4,980 |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Recorder: | | | | |
| Materials and supplies . . . . . . . . . . | 55,000 | 55,000 | 3,286 | 51,714 |
| Contractual services . . . . . . . . . . . | 74,500 | 74,500 | 32,585 | 41,915 |
| Capital outlay . . . . . . . . . . . . . . | 70,000 | 70,000 | 2,205 | 67,795 |
| Other. . . . . . . . . . . . . . . . . . . | 500 | 500 | - | 500 |
| Total expenditures . . . . . . . . . . . . . . . . . . | 200,000 | 200,000 | 38,076 | 161,924 |
| Net change in fund balance . . . . . . . . . . . . | (90,000) | (90,000) | 76,904 | 166,904 |
| **Fund balance at beginning of year.** . . . . . . . | 290,039 | 290,039 | 290,039 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 200,039 | $ 200,039 | $ 366,943 | $ 166,904 |

159

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
EMERGENCY 911 FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

|  | Budgeted Amounts | | Actual | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
|  | Original | Final | | |
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 350,000 | $ 350,000 | $ 420,786 | $ 70,786 |
| Intergovernmental . . . . . . . . . . . . . . . . | 1,134,389 | 1,134,389 | 1,129,960 | (4,429) |
| Other . . . . . . . . . . . . . . . . . . . . . . | 100 | 10,901 | 18,686 | 7,785 |
| Total revenues . . . . . . . . . . . . . . . . . . | 1,484,489 | 1,495,290 | 1,569,432 | 74,142 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Emergency 911 system: | | | | |
| Personal services. . . . . . . . . . . . . . | 2,774,263 | 3,090,682 | 3,064,593 | 26,089 |
| Materials and supplies . . . . . . . . . . . | 26,122 | 26,822 | 22,205 | 4,617 |
| Contractual services . . . . . . . . . . . . | 970,035 | 640,967 | 473,033 | 167,934 |
| Capital outlay . . . . . . . . . . . . . . . | 863,480 | 765,584 | 756,609 | 8,975 |
| Total expenditures . . . . . . . . . . . . . . . . | 4,633,900 | 4,524,055 | 4,316,440 | 207,615 |
| Exess of expenditures over revenues. . . . . . . . | (3,149,411) | (3,028,765) | (2,747,008) | 281,757 |
| **Other financing sources:** | | | | |
| Transfers in . . . . . . . . . . . . . . . . . . | 1,826,000 | 1,826,000 | 1,826,000 | - |
| Net change in fund balance . . . . . . . . . . . . | (1,323,411) | (1,202,765) | (921,008) | 281,757 |
| **Fund balance at beginning of year. . . . . . . .** | 1,573,023 | 1,573,023 | 1,573,023 | - |
| **Prior year encumbrances appropriated . . . . . .** | 17,587 | 17,587 | 17,587 | - |
| **Fund balance at end of year . . . . . . . . . . .** | $ 267,199 | $ 387,845 | $ 669,602 | $ 281,757 |

160

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
YOUTH SERVICES FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ - | $ - | $ 19,607 | $ 19,607 |
| Fines and forfeitures . . . . . . . . . . . . . . . | 165,000 | 165,000 | 58,811 | (106,189) |
| Intergovernmental . . . . . . . . . . . . . . . . | 541,843 | 1,683,642 | 1,143,226 | (540,416) |
| Other . . . . . . . . . . . . . . . . . . . . . . . . | - | - | 5,383 | 5,383 |
| Total revenues . . . . . . . . . . . . . . . . . . . | 706,843 | 1,848,642 | 1,227,027 | (621,615) |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Domestic relations - Juvenile Court: | | | | |
| Personal services. . . . . . . . . . . . . . . | 726,954 | 1,305,612 | 789,748 | 515,864 |
| Materials and supplies . . . . . . . . . . . | 96,517 | 129,041 | 28,148 | 100,893 |
| Contractual services . . . . . . . . . . . . | 382,134 | 664,551 | 278,302 | 386,249 |
| Capital outlay . . . . . . . . . . . . . . . . | 75,854 | 116,364 | 46,470 | 69,894 |
| Other. . . . . . . . . . . . . . . . . . . . . | 115,755 | 158,112 | 118,999 | 39,113 |
| Total expenditures . . . . . . . . . . . . . . . . . | 1,397,214 | 2,373,680 | 1,261,667 | 1,112,013 |
| | | | | |
| Exess of expenditures over revenues. . . . . . . . | (690,371) | (525,038) | (34,640) | 490,398 |
| | | | | |
| **Other financing uses:** | | | | |
| Transfers out. . . . . . . . . . . . . . . . | (134,221) | (136,819) | - | 136,819 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | (824,592) | (661,857) | (34,640) | 627,217 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 1,454,324 | 1,454,324 | 1,454,324 | - |
| **Prior year encumbrances appropriated** . . . . . . | 11,932 | 11,932 | 11,932 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 641,664 | $ 804,399 | $ 1,431,616 | $ 627,217 |

DEF-MDL-14928.00208

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
ELDERLY AFFAIRS FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 245,834 | $ 245,834 | $ 228,065 | $ (17,169) |
| Intergovernmental . . . . . . . . . . . . . . . . . | 546,200 | 546,200 | 457,484 | (88,716) |
| Other . . . . . . . . . . . . . . . . . . . . . | 170,000 | 170,000 | 130,266 | (39,734) |
| Total revenues . . . . . . . . . . . . . . . . . . . . | 962,034 | 962,034 | 815,815 | (146,219) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services: | | | | |
| Elderly affairs: | | | | |
| Personal services. . . . . . . . . . . . . . . | 354,650 | 394,774 | 332,834 | 61,940 |
| Materials and supplies . . . . . . . . . . . . | 536,300 | 511,901 | 444,732 | 67,169 |
| Contractual services . . . . . . . . . . . . . | 62,200 | 48,975 | 42,487 | 6,488 |
| Capital outlay . . . . . . . . . . . . . . . . | 2,500 | - | - | - |
| Other. . . . . . . . . . . . . . . . . . . . . . | 525 | 525 | 376 | 149 |
| Total expenditures . . . . . . . . . . . . . . . . . . | 956,175 | 956,175 | 820,429 | 135,746 |
| Net change in fund balance . . . . . . . . . . . . | 5,859 | 5,859 | (4,614) | (10,473) |
| Fund balance at beginning of year. . . . . . . . . | 190,712 | 190,712 | 190,712 | - |
| Fund balance at end of year . . . . . . . . . . . . | $ 196,571 | $ 196,571 | $ 186,098 | $ (10,473) |

162

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
LAW LIBRARY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fines and forfeitures . . . . . . . . . . . . . . . . | $ 800 | $ 800 | $ 14 | $ (786) |
| Intergovernmental . . . . . . . . . . . . . . . . . | 269,300 | 269,300 | 313,557 | 44,257 |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 3,000 | 3,000 | 8,400 | 5,400 |
| Total revenues . . . . . . . . . . . . . . . . . . . | 273,100 | 273,100 | 321,971 | 48,871 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Law library: | | | | |
| Materials and supplies . . . . . . . . . . | 129,328 | 118,429 | 117,714 | 715 |
| Contractual services . . . . . . . . . . . | 145,721 | 157,636 | 157,553 | 83 |
| Capital outlay . . . . . . . . . . . . . . | 483 | 183 | 183 | - |
| Total expenditures . . . . . . . . . . . . . . . . . | 275,532 | 276,248 | 275,450 | 798 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | (2,432) | (3,148) | 46,521 | 49,669 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 137,770 | 137,770 | 137,770 | - |
| **Prior year encumbrances appropriated** . . . . . . | 304 | 304 | 304 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 135,642 | $ 134,926 | $ 184,595 | $ 49,669 |

163

DEF-MDL-14928.00210

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COMMUNITY DEVELOPMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $        15,000 | $        15,000 | $            - | $        (15,000) |
| Fees, licenses and permits . . . . . . . . . . . . | 8,500 | 8,500 | 11,000 | 2,500 |
| Intergovernmental . . . . . . . . . . . . . . . . . | 3,138,981 | 5,367,581 | 1,866,973 | (3,500,608) |
| Investment income . . . . . . . . . . . . . . . . . | 3,000 | 3,000 | 545 | (2,455) |
| Other . . . . . . . . . . . . . . . . . . . . . . . . | 106,659 | 148,758 | 139,649 | (9,109) |
| Total revenues . . . . . . . . . . . . . . . . . . . | 3,272,140 | 5,542,839 | 2,018,167 | (3,524,672) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public works: | | | | |
| Community development: | | | | |
| Contractual services . . . . . . . . . . . . . | 2,284,073 | 3,323,497 | 1,781,096 | 1,542,401 |
| Capital outlay . . . . . . . . . . . . . . . | - | 620,000 | - | 620,000 |
| Other . . . . . . . . . . . . . . . . . . . . . | 160,949 | 789,722 | 129,322 | 660,400 |
| Total community development . . . . . . . . | 2,445,022 | 4,733,219 | 1,910,418 | 2,822,801 |
| Planning commission: | | | | |
| Materials and supplies . . . . . . . . . . . | 4,571 | 4,571 | - | 4,571 |
| Contractual services . . . . . . . . . . . . . | 164,325 | 339,325 | 47,489 | 291,836 |
| Other . . . . . . . . . . . . . . . . . . . . . | 1,012,768 | 840,955 | 151,137 | 689,818 |
| Total planning commission . . . . . . . . . | 1,181,664 | 1,184,851 | 198,626 | 986,225 |
| Total expenditures . . . . . . . . . . . . . . . . . | 3,626,686 | 5,918,070 | 2,109,044 | 3,809,026 |
| Exess of expenditures over revenues. . . . . . . . | (354,546) | (375,231) | (90,877) | 284,354 |
| **Other financing uses:** | | | | |
| Transfers out. . . . . . . . . . . . . . . . . . . | (42,000) | (42,000) | - | 42,000 |
| Net change in fund balance . . . . . . . . . . . . | (396,546) | (417,231) | (90,877) | 326,354 |
| **Fund balance at beginning of year.** . . . . . . . . | 358,540 | 358,540 | 358,540 | - |
| **Prior year encumbrances appropriated** . . . . . . | 480,223 | 480,223 | 480,223 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $      442,217 | $      421,532 | $      747,886 | $      326,354 |

DEF-MDL-14928.00211

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
SENIOR CITIZENS LEVY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Property taxes . . . . . . . . . . . . . . . . . . | $ 1,954,100 | $ 1,954,100 | $ 2,090,529 | $ 136,429 |
| Intergovernmental . . . . . . . . . . . . . . . | 316,800 | 316,800 | 321,771 | 4,971 |
| Other . . . . . . . . . . . . . . . . . . . | 400 | 400 | 8,152 | 7,752 |
| Total revenues . . . . . . . . . . . . . . . . . | 2,271,300 | 2,271,300 | 2,420,452 | 149,152 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Human services: | | | | |
| Senior citizens levy: | | | | |
| Personal services. . . . . . . . . . . . . | 103,464 | 109,299 | 109,161 | 138 |
| Materials and supplies . . . . . . . . . . | 4,600 | 3,393 | 1,564 | 1,829 |
| Contractual services . . . . . . . . . . . | 2,942,221 | 2,919,825 | 2,916,844 | 2,981 |
| Capital outlay . . . . . . . . . . . . . . | 2,000 | 2,000 | - | 2,000 |
| Total expenditures . . . . . . . . . . . . . . . | 3,052,285 | 3,034,517 | 3,027,569 | 6,948 |
| Net change in fund balance . . . . . . . . . . | (780,985) | (763,217) | (607,117) | 156,100 |
| **Fund balance at beginning of year.** . . . . . . . . | 808,865 | 808,865 | 808,865 | - |
| **Prior year encumbrances appropriated** . . . . . . | 654,327 | 654,327 | 654,327 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 682,207 | $ 699,975 | $ 856,075 | $ 156,100 |

165

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
DRUG PROSECUTION UNIT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---:|---:|---:|---:|
| **Revenues:** | | | | |
| Fines and forfeitures . . . . . . . . . . . . . . . . | $ 76,500 | $ 76,500 | $ 82,424 | $ 5,924 |
| Intergovernmental . . . . . . . . . . . . . . . . | 781 | 781 | - | (781) |
| Other . . . . . . . . . . . . . . . . . . . . . | - | - | 83 | 83 |
| Total revenues . . . . . . . . . . . . . . . . . . . | 77,281 | 77,281 | 82,507 | 5,226 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Prosecuting attorney: | | | | |
| Personal services. . . . . . . . . . . . . | 70,000 | 88,521 | 87,921 | 600 |
| Materials and supplies . . . . . . . . . . | 18,500 | 1,510 | 1,353 | 157 |
| Contractual services . . . . . . . . . . . | 44,568 | 56,757 | 46,603 | 10,154 |
| Capital outlay . . . . . . . . . . . . . . | 1,900 | 1,019 | 480 | 539 |
| Other . . . . . . . . . . . . . . . . . . | - | 3,000 | 3,000 | - |
| Total expenditures . . . . . . . . . . . . . . . . . | 134,968 | 150,807 | 139,357 | 11,450 |
| | | | | |
| Exess of expenditures over revenues. . . . . . . . | (57,687) | (73,526) | (56,850) | 16,676 |
| | | | | |
| **Other financing sources:** | | | | |
| Transfers in . . . . . . . . . . . . . . . . . . . . | 8,000 | 8,000 | 8,000 | - |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | (49,687) | (65,526) | (48,850) | 16,676 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 322,556 | 322,556 | 322,556 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 272,869 | $ 257,030 | $ 273,706 | $ 16,676 |

166

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
INDIGENT DRIVERS ALCOHOL TREATMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fees, licenses and permits . . . . . . . . . . . . | $ 61,900 | $ 61,900 | $ 52,480 | $ (9,420) |
| Fines and forfeitures . . . . . . . . . . . . . . . | 8,000 | 8,000 | 17,751 | 9,751 |
| Total revenues . . . . . . . . . . . . . . . . . . | 69,900 | 69,900 | 70,231 | 331 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Health: | | | | |
| Indigent drivers alcohol treatment: | | | | |
| Contractual services . . . . . . . . . . . . | 16,700 | 16,700 | - | 16,700 |
| Other. . . . . . . . . . . . . . . . . . . . | 8,904 | 56,714 | 52,384 | 4,330 |
| Total expenditures . . . . . . . . . . . . . . . . . | 25,604 | 73,414 | 52,384 | 21,030 |
| | | | | |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . . . . | 44,296 | (3,514) | 17,847 | 21,361 |
| | | | | |
| **Other financing uses:** | | | | |
| Transfers out. . . . . . . . . . . . . . . . . . . | (13,100) | (13,100) | - | 13,100 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | 31,196 | (16,614) | 17,847 | 34,461 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 112,254 | 112,254 | 112,254 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 143,450 | $ 95,640 | $ 130,101 | $ 34,461 |

167

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
LAW ENFORCEMENT TRUST FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

|  | Budgeted Amounts | | Actual | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
|  | Original | Final | | |
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 1,000 | $ 1,000 | $ 25,404 | $ 24,404 |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Prosecutor: | | | | |
| Contractual services . . . . . . . . . . . . . | 9,000 | 8,742 | - | 8,742 |
| Capital outlay . . . . . . . . . . . . . . . | 203 | 461 | 258 | 203 |
| Total expenditures . . . . . . . . . . . . . . . . . | 9,203 | 9,203 | 258 | 8,945 |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . . . . | (8,203) | (8,203) | 25,146 | 33,349 |
| **Other financing uses:** | | | | |
| Transfers out. . . . . . . . . . . . . . . . . . | - | (8,000) | (8,000) | - |
| Net change in fund balance . . . . . . . . . . . . | (8,203) | (16,203) | 17,146 | 33,349 |
| **Fund balance at beginning of year.** . . . . . . . . | 24,143 | 24,143 | 24,143 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 15,940 | $ 7,940 | $ 41,289 | $ 33,349 |

168

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
LAW ENFORCEMENT AGENCY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . | $ 1,000 | $ 1,000 | $ - | $ (1,000) |
| Net change in fund balance . . . . . . . . . . . . | 1,000 | 1,000 | - | (1,000) |
| **Fund balance at beginning of year.** . . . . . . . . | - | - | - | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 1,000 | $ 1,000 | $ - | $ (1,000) |

169

DEF-MDL-14928.00216

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
DRUG TASK FORCE FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . . | $ 142,967 | $ 260,594 | $ 106,812 | $ (153,782) |
| Other . . . . . . . . . . . . . . . . . . . . . . . | - | - | 280 | 280 |
| Total revenues . . . . . . . . . . . . . . . . . . | 142,967 | 260,594 | 107,092 | (153,502) |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Sheriff: | | | | |
| Personal services. . . . . . . . . . . . . | 121,136 | 246,263 | 110,069 | 136,194 |
| Contractual services . . . . . . . . . . . | 5,200 | 7,700 | - | 7,700 |
| Capital outlay . . . . . . . . . . . . . . | 7,009 | 7,009 | - | 7,009 |
| Total expenditures . . . . . . . . . . . . . . . . | 133,345 | 260,972 | 110,069 | 150,903 |
| | | | | |
| Excess (deficiency) of revenues over (under) expenditures . . . . . . . . . . . . | 9,622 | (378) | (2,977) | (2,599) |
| | | | | |
| **Other financing sources:** | | | | |
| Proceeds from sale of assets . . . . . . . . . . . | - | - | 264 | 264 |
| Transfers in . . . . . . . . . . . . . . . . . . . | 17,329 | 17,329 | - | (17,329) |
| Total other financing sources . . . . . . . . . . . | 17,329 | 17,329 | 264 | (17,065) |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | 26,951 | 16,951 | (2,713) | (19,664) |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 55,148 | 55,148 | 55,148 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 82,099 | $ 72,099 | $ 52,435 | $ (19,664) |

170

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
REDEVELOPMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | | |
|---|---|---|---|---|---|
| **Other financing uses:** | | | | | |
| Transfers out. . . . . . . . . . . . . . . . . . | $ (13,000) | $ (13,000) | $ (12,542) | $ | 458 |
| Net change in fund balance . . . . . . . . . . . . | (13,000) | (13,000) | (12,542) | | 458 |
| **Fund balance at beginning of year.** . . . . . . . . | 432,546 | 432,546 | 432,546 | | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 419,546 | $ 419,546 | $ 420,004 | $ | 458 |

171

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COMMUNITY GUN VIOLENCE BLOCK GRANT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fees, licenses and permits . . . . . . . . . . . . | $ 140,000 | $ 140,000 | $ 107,512 | $ (32,488) |
| Other . . . . . . . . . . . . . . . . . . . . . . . . | - | - | 551 | 551 |
| Total revenues . . . . . . . . . . . . . . . . . . | 140,000 | 140,000 | 108,063 | (31,937) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Community gun violence grant: | | | | |
| Personal services. . . . . . . . . . . . . . . | 170,000 | 170,000 | 63,547 | 106,453 |
| Materials and supplies . . . . . . . . . . . | 19,192 | 25,933 | 23,980 | 1,953 |
| Contractual services . . . . . . . . . . . . | 100,100 | 92,155 | 38,958 | 53,197 |
| Capital outlay . . . . . . . . . . . . . . . . | 13,411 | 14,514 | 14,514 | - |
| Other. . . . . . . . . . . . . . . . . . . . . | - | 100 | 67 | 33 |
| Total expenditures . . . . . . . . . . . . . . . . | 302,703 | 302,702 | 141,066 | 161,636 |
| Net change in fund balance . . . . . . . . . . . | (162,703) | (162,702) | (33,003) | 129,699 |
| **Fund balance at beginning of year.** . . . . . . . . | 316,126 | 316,126 | 316,126 | - |
| **Prior year encumbrances appropriated** . . . . . . | 803 | 803 | 803 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 154,226 | $ 154,227 | $ 283,926 | $ 129,699 |

DEF-MDL-14928.00219

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
HOMELAND SECURITY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| Fund balance at beginning of year. . . . . . . . | $ 1,331 | $ 1,331 | $ 1,331 | $ - |
| Fund balance at end of year . . . . . . . . . . . | $ 1,331 | $ 1,331 | $ 1,331 | $ - |

173

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
WORKFORCE DEVELOPMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . | $ 3,950,000 | $ 3,950,000 | $ 1,485,545 | $ (2,464,455) |
| Other . . . . . . . . . . . . . . . . . . . . | 50,000 | 50,000 | 250 | (49,750) |
| Total revenues . . . . . . . . . . . . . . . . | 4,000,000 | 4,000,000 | 1,485,795 | (2,514,205) |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Workforce development: | | | | |
| Contractual services . . . . . . . . . . . | 1,876,857 | 1,876,857 | 939,139 | 937,718 |
| Other. . . . . . . . . . . . . . . . . . | 2,125,000 | 2,125,000 | 542,656 | 1,582,344 |
| | | | | |
| Total expenditures . . . . . . . . . . . . . . . . | 4,001,857 | 4,001,857 | 1,481,795 | 2,520,062 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . | (1,857) | (1,857) | 4,000 | 5,857 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 1,143 | 1,143 | 1,143 | - |
| **Prior year encumbrances appropriated** . . . . . . | 1,857 | 1,857 | 1,857 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 1,143 | $ 1,143 | $ 7,000 | $ 5,857 |

174

DEF-MDL-14928.00221

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
HILLSIDE ADMINISTRATION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Fund balance at beginning of year** . . . . . . . . | $ 4,679 | $ 4,679 | $ 4,679 | $ - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 4,679 | $ 4,679 | $ 4,679 | $ - |

175

DEF-MDL-14928.00222

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
MISCELLANEOUS STATE GRANTS FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | Actual | Variance with Final Budget Positive (Negative) |
| | Original | Final | | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Intergovernmental. . . . . . . . . . . . . . . . | $ 9,000 | $ 9,000 | $ - | $ (9,000) |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Sheriff: | | | | |
| Personal services . . . . . . . . . . . . | 2,500 | 2,500 | - | 2,500 |
| Materials and supplies. . . . . . . . . . | 1,500 | 1,500 | 40 | 1,460 |
| Contractual services. . . . . . . . . . . | 21,600 | 16,350 | 7,321 | 9,029 |
| Capital outlay . . . . . . . . . . . . . . | - | 4,750 | 4,480 | 270 |
| Total expenditures . . . . . . . . . . . . . . . | 25,600 | 25,100 | 11,841 | 13,259 |
| Net change in fund balance . . . . . . . . . . | (16,600) | (16,100) | (11,841) | 4,259 |
| **Fund balance at beginning of year** . . . . . . . . | 32,699 | 32,699 | 32,699 | - |
| **Prior year encumbrances appropriated.** . . . . . | 500 | 500 | 500 | - |
| **Fund balance at end of year.** . . . . . . . . . . | $ 16,599 | $ 17,099 | $ 21,358 | $ 4,259 |

176

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
SAFETY GRANT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Intergovernmental. . . . . . . . . . . . . . . . | $ 35,287 | $ 35,287 | $ 35,287 | $ - |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Community development: | | | | |
| Contractual services. . . . . . . . . . . . | 33,537 | 33,537 | 33,537 | - |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | 1,750 | 1,750 | 1,750 | - |
| | | | | |
| **Fund balance (deficit) at beginning of year.** . . . | (35,287) | (35,287) | (35,287) | - |
| **Prior year encumbrances appropriated.** . . . . . | 33,537 | 33,537 | 33,537 | - |
| | | | | |
| **Fund balance (deficit) at end of year** . . . . . . . | $ - | $ - | $ - | $ - |

177

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
FEDERAL FORFEITURES ACCOUNT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Intergovernmental. | $ - | $ 87,586 | $ 87,586 | $ - |
| **Expenditures:** | | | | |
| Current: | | | | |
| Public safety: | | | | |
| Federal forfeitures account: | | | | |
| Capital outlay | - | 15,000 | 5,598 | 9,402 |
| Other | - | 5,000 | 5,000 | - |
| Total expenditures | - | 20,000 | 10,598 | 9,402 |
| Net change in fund balance | - | 67,586 | 76,988 | 9,402 |
| **Fund balance at beginning of year** | - | - | - | - |
| **Fund balance at end of year.** | $ - | $ 67,586 | $ 76,988 | $ 9,402 |

178

DEF-MDL-14928.00225

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
SECURITY GRANT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Intergovernmental. . . . . . . . . . . . . . . . . | $ - | $ 50,000 | $ 50,000 | $ - |
| Investment income . . . . . . . . . . . . . . . . | - | - | 407 | 407 |
| Total revenues. . . . . . . . . . . . . . . . . . . | - | 50,000 | 50,407 | 407 |
| | | | | |
| **Expenditures:** | | | | |
| Current: | | | | |
| General Government: | | | | |
| Legislative and executive: | | | | |
| Election board: | | | | |
| Materials and supplies . . . . . . . . . . . | - | 8,000 | - | 8,000 |
| Contractual services . . . . . . . . . . . . | - | 24,000 | - | 24,000 |
| Capital outlay . . . . . . . . . . . . . . . | - | 18,000 | - | 18,000 |
| Total expenditures . . . . . . . . . . . . . . . . | - | 50,000 | - | 50,000 |
| Net change in fund balance . . . . . . . . . . . . | - | - | 50,407 | 50,407 |
| **Fund balance at beginning of year** . . . . . . . . | - | - | - | - |
| **Fund balance at end of year.** . . . . . . . . . . | $ - | $ - | $ 50,407 | $ 50,407 |

179

**TRUMBULL COUNTY, OHIO**

COMBINING BALANCE SHEET
NONMAJOR CAPITAL PROJECTS FUNDS
DECEMBER 31, 2019

| | Court Computerization | Construction | Permanent Improvement | County Computerization |
|---|---|---|---|---|
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . . | $ 2,170,238 | $ 5,875,209 | $ 3,009,944 | $ 485,808 |
| Receivables: | | | | |
| Accounts . . . . . . . . . . . . . . . . . . . . . . | 20,264 | - | - | - |
| Accrued interest. . . . . . . . . . . . . . . . . . | - | 715 | 9 | 454 |
| Prepayments . . . . . . . . . . . . . . . . . . . . | 7,570 | - | - | - |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 2,198,072 | $ 5,875,924 | $ 3,009,953 | $ 486,262 |
| **Liabilities:** | | | | |
| Accounts payable. . . . . . . . . . . . . . . . . . . | $ 52,273 | $ 125 | $ 8,959 | $ - |
| Contracts payable . . . . . . . . . . . . . . . . . . . | - | 272,838 | 869,550 | - |
| Accrued wages and benefits payable . . . . . . . . . . | - | - | - | - |
| Due to other governments . . . . . . . . . . . . . . . | - | - | - | - |
| Due to other funds . . . . . . . . . . . . . . . . . . | 8,609 | - | - | - |
| Total liabilities. . . . . . . . . . . . . . . . . . . | 60,882 | 272,963 | 878,509 | - |
| **Deferred inflows of resources:** | | | | |
| Accrued interest not available . . . . . . . . . . . . . | - | 485 | 6 | 308 |
| Total deferred inflows of resources . . . . . . . . . . | - | 485 | 6 | 308 |
| **Fund balances:** | | | | |
| Nonspendable . . . . . . . . . . . . . . . . . . . . | 7,570 | - | - | - |
| Restricted. . . . . . . . . . . . . . . . . . . . . . | 2,129,620 | - | - | - |
| Committed . . . . . . . . . . . . . . . . . . . . . | - | 5,602,476 | 2,131,438 | 485,954 |
| Total fund balances . . . . . . . . . . . . . . . . . | 2,137,190 | 5,602,476 | 2,131,438 | 485,954 |
| Total deferred inflows of resources and fund balances. . | $ 2,198,072 | $ 5,875,924 | $ 3,009,953 | $ 486,262 |

180

| | Court Security | | Total Nonmajor Capital Projects Funds |
|---|---|---|---|
| $ | 3,944,044 | $ | 15,485,243 |
| | 38,751 | | 59,015 |
| | - | | 1,178 |
| | 3,260 | | 10,830 |
| $ | 3,986,055 | $ | 15,556,266 |
| | | | |
| $ | 5,492 | $ | 66,849 |
| | - | | 1,142,388 |
| | 2,076 | | 2,076 |
| | 805 | | 805 |
| | - | | 8,609 |
| | 8,373 | | 1,220,727 |
| | | | |
| | - | | 799 |
| | - | | 799 |
| | | | |
| | 3,260 | | 10,830 |
| | 3,974,422 | | 6,104,042 |
| | - | | 8,219,868 |
| | 3,977,682 | | 14,334,740 |
| $ | 3,986,055 | $ | 15,556,266 |

181

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES
NONMAJOR CAPITAL PROJECTS FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Court Computerization | Construction | Permanent Improvement | County Computerization |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fees, licenses and permits | $ - | $ - | $ - | $ - |
| Fines and forfeitures | 357,282 | - | - | - |
| Intergovernmental | - | 665,044 | - | - |
| Investment income | - | 15,449 | 298 | 9,832 |
| Other | - | - | - | - |
| Total revenues | 357,282 | 680,493 | 298 | 9,832 |
| **Expenditures:** | | | | |
| Capital outlay | 295,171 | 669,655 | 4,849,552 | 43,457 |
| Debt service: | | | | |
| Interest and fiscal charges | - | - | 49,946 | - |
| Total expenditures | 295,171 | 669,655 | 4,899,498 | 43,457 |
| Excess (deficiency) of revenues over (under) expenditures | 62,111 | 10,838 | (4,899,200) | (33,625) |
| **Other financing sources:** | | | | |
| Notes issuance | - | 4,500,000 | 500,000 | - |
| Transfers in | - | - | 7,708,958 | - |
| Total other financing sources | - | 4,500,000 | 8,208,958 | - |
| Net change in fund balances | 62,111 | 4,510,838 | 3,309,758 | (33,625) |
| **Fund balance (deficit) at beginning of year** | 2,075,079 | 1,091,638 | (1,178,320) | 519,579 |
| **Fund balance at end of year** | $ 2,137,190 | $ 5,602,476 | $ 2,131,438 | $ 485,954 |

182

DEF-MDL-14928.00229

| | Court Security | | Total Nonmajor Capital Projects Funds |
|---|---:|---|---:|
| $ | 602,253 | $ | 602,253 |
| | - | | 357,282 |
| | - | | 665,044 |
| | - | | 25,579 |
| | 2,205 | | 2,205 |
| | 604,458 | | 1,652,363 |
| | 361,547 | | 6,219,382 |
| | - | | 49,946 |
| | 361,547 | | 6,269,328 |
| | 242,911 | | (4,616,965) |
| | - | | 5,000,000 |
| | - | | 7,708,958 |
| | - | | 12,708,958 |
| | 242,911 | | 8,091,993 |
| | 3,734,771 | | 6,242,747 |
| $ | 3,977,682 | $ | 14,334,740 |

183

DEF-MDL-14928.00230

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COURT COMPUTERIZATION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fines and forfeitures . . . . . . . . . . . . . . . . | $        336,500 | $        336,500 | $        353,126 | $        16,626 |
| | | | | |
| **Expenditures:** | | | | |
| Capital outlay: | | | | |
| Court computerization: | | | | |
| Personal services. . . . . . . . . . . . . . . . | 25,800 | 25,800 | - | 25,800 |
| Materials and supplies . . . . . . . . . . . . | 559,588 | 552,724 | 76,638 | 476,086 |
| Contractual services . . . . . . . . . . . . . | 330,383 | 337,746 | 153,915 | 183,831 |
| Capital outlay . . . . . . . . . . . . . . . . . | 159,210 | 203,546 | 121,339 | 82,207 |
| Total expenditures . . . . . . . . . . . . . . . . . | 1,074,981 | 1,119,816 | 351,892 | 767,924 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | (738,481) | (783,316) | 1,234 | 784,550 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . . | 2,059,830 | 2,059,830 | 2,059,830 | - |
| **Prior year encumbrances appropriated** . . . . . . | 16,936 | 16,936 | 16,936 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $     1,338,285 | $     1,293,450 | $     2,078,000 | $        784,550 |

184

DEF-MDL-14928.00231

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
CONSTRUCTION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | Actual | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . | $ - | $ 1,484,000 | $ 665,044 | $ (818,956) |
| Investment income . . . . . . . . . . . . . . . . | 500 | 500 | 12,634 | 12,134 |
| Total revenues . . . . . . . . . . . . . . . . . . | 500 | 1,484,500 | 677,678 | (806,822) |
| | | | | |
| **Expenditures:** | | | | |
| Capital outlay: | | | | |
| Construction: | | | | |
| Materials and supplies . . . . . . . . . . . . | 58,206 | 58,206 | 6,696 | 51,510 |
| Contractual services . . . . . . . . . . . . . | 281,956 | 6,273,956 | 5,337,281 | 936,675 |
| Capital outlay . . . . . . . . . . . . . . . . | 318,908 | 317,975 | 16,299 | 301,676 |
| Other. . . . . . . . . . . . . . . . . . . . . | 2,600 | 2,600 | - | 2,600 |
| Total expenditures . . . . . . . . . . . . . . . . . | 661,670 | 6,652,737 | 5,360,276 | 1,292,461 |
| | | | | |
| Exess of expenditures over revenues. . . . . . . . | (661,170) | (5,168,237) | (4,682,598) | 485,639 |
| | | | | |
| **Other financing sources:** | | | | |
| General obligation notes issued . . . . . . . . . . | - | 4,500,000 | 4,500,000 | - |
| | | | | |
| Net change in fund balance. . . . . . . . . . . . | (661,170) | (668,237) | (182,598) | 485,639 |
| | | | | |
| **Fund balance at beginning of year . . . . . . . .** | 1,092,863 | 1,092,863 | 1,092,863 | - |
| **Prior year encumbrances appropriated . . . . . .** | 18,086 | 18,086 | 18,086 | - |
| | | | | |
| **Fund balance at end of year . . . . . . . . . . .** | $ 449,779 | $ 442,712 | $ 928,351 | $ 485,639 |

185

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
PERMANENT IMPROVEMENT FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Investment income . . . . . . . . . . . . . . . . . | $ - | $ - | $ 167 | $ 167 |
| **Expenditures:** | | | | |
| Capital outlay: | | | | |
| Permanent improvement: | | | | |
| Materials and supplies . . . . . . . . . . . . . | 592,369 | 117,369 | 98,416 | 18,953 |
| Contractual services . . . . . . . . . . . . . . | 339,304 | 321,634 | 253,871 | 67,763 |
| Capital outlay . . . . . . . . . . . . . . . . . | 5,621,410 | 6,596,410 | 5,327,696 | 1,268,714 |
| Total expenditures . . . . . . . . . . . . . . . . . | 6,553,083 | 7,035,413 | 5,679,983 | 1,355,430 |
| Exess of expenditures over revenues. . . . . . . . | (6,553,083) | (7,035,413) | (5,679,816) | 1,355,597 |
| **Other financing sources (uses):** | | | | |
| General obligation notes issued . . . . . . . . . . | - | 500,000 | 500,000 | - |
| Transfers in. . . . . . . . . . . . . . . . . . . . | 4,075,000 | 4,075,000 | 4,000,000 | (75,000) |
| Transfers out . . . . . . . . . . . . . . . . . . . | (20,000) | (20,000) | - | 20,000 |
| Total other financing sources (uses) . . . . . . . . | 4,055,000 | 4,555,000 | 4,500,000 | (55,000) |
| Net change in fund balance. . . . . . . . . . . . . | (2,498,083) | (2,480,413) | (1,179,816) | 1,300,597 |
| **Fund balance at beginning of year** . . . . . . . . . | 2,312,208 | 2,312,208 | 2,312,208 | - |
| **Prior year encumbrances appropriated** . . . . . . | 729,995 | 729,995 | 729,995 | - |
| **Fund balance at end of year** . . . . . . . . . . . | $ 544,120 | $ 561,790 | $ 1,862,387 | $ 1,300,597 |

186

DEF-MDL-14928.00233

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COUNTY COMPUTERIZATION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Investment income . . . . . . . . . . . . . . . . . | $ - | $ - | $ 8,033 | $ 8,033 |
| | | | | |
| **Expenditures:** | | | | |
| Capital outlay: | | | | |
| County computerization: | | | | |
| Capital outlay . . . . . . . . . . . . . . . . . . | 484,608 | 484,608 | 198,867 | 285,741 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . . | (484,608) | (484,608) | (190,834) | 293,774 |
| | | | | |
| **Fund balance at beginning of year** . . . . . . . . | 323,025 | 323,025 | 323,025 | - |
| **Prior year encumbrances appropriated.** . . . . . . | 198,867 | 198,867 | 198,867 | - |
| | | | | |
| **Fund balance at end of year.** . . . . . . . . . . . | $ 37,284 | $ 37,284 | $ 331,058 | $ 293,774 |

187

DEF-MDL-14928.00234

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN
FUND BALANCE - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
COURT SECURITY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Fees, licenses and permits . . . . . . . . . . . . | $ 542,000 | $ 542,000 | $ 606,200 | $ 64,200 |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 16,500 | 16,500 | 2,205 | (14,295) |
| Total revenues . . . . . . . . . . . . . . . . . | 558,500 | 558,500 | 608,405 | 49,905 |
| | | | | |
| **Expenditures:** | | | | |
| Capital outlay: | | | | |
| Court security: | | | | |
| Personal services. . . . . . . . . . . . . . . | 76,700 | 76,700 | 57,419 | 19,281 |
| Materials and supplies . . . . . . . . . . . . | 24,550 | 29,640 | 12,796 | 16,844 |
| Contractual services . . . . . . . . . . . . . | 293,283 | 346,920 | 164,861 | 182,059 |
| Capital outlay . . . . . . . . . . . . . . . . | 531,873 | 495,533 | 140,475 | 355,058 |
| Other. . . . . . . . . . . . . . . . . . . . . | 1,000 | 1,000 | - | 1,000 |
| Total expenditures . . . . . . . . . . . . . . . . | 927,406 | 949,793 | 375,551 | 574,242 |
| | | | | |
| Net change in fund balance . . . . . . . . . . . | (368,906) | (391,293) | 232,854 | 624,147 |
| | | | | |
| **Fund balance at beginning of year.** . . . . . . . | 3,626,529 | 3,626,529 | 3,626,529 | - |
| **Prior year encumbrances appropriated** . . . . . . | 73,856 | 73,856 | 73,856 | - |
| | | | | |
| **Fund balance at end of year** . . . . . . . . . . . | $ 3,331,479 | $ 3,309,092 | $ 3,933,239 | $ 624,147 |

188

DEF-MDL-14928.00235

**TRUMBULL COUNTY, OHIO**

INDIVIDUAL FUND SCHEDULES
FUND DESCRIPTIONS - INTERNAL SERVICE FUNDS

**INTERNAL SERVICE FUNDS**

Internal service funds are used to account for the financing of services provided by one department or agency to other departments or agencies of the County on a cost-reimbursement basis.  The following is a description of the internal service funds:

**Internal Service Funds**

***Gasoline Rotary Fund***  - To account for revenue received from various departments used to pay for gasoline purchased by the County.

***Hospitalization Fund***  - To account for a medical benefits self-insurance program for employees of the County.  Monthly fees are paid and any balance on hand is held until used.

***Telephone Rotary Fund***  - To account for the telephone communication system as well as the corresponding lease payments.

***Workers' Compensation Fund***  - To account for revenues used to provide workers' compensation benefits to employees.

189

DEF-MDL-14928.00236

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF FUND NET POSITION
INTERNAL SERVICE FUNDS
DECEMBER 31, 2019

| | Gasoline Rotary | Hospitalization | Workers' Compensation | Total |
|---|---|---|---|---|
| **Assets:** | | | | |
| Current assets: | | | | |
| Equity in pooled cash and cash equivalents. . . . . | $ 41,569 | $ 4,030,822 | $ 3,635,657 | $ 7,708,048 |
| Receivables: | | | | |
| Accounts . . . . . . . . . . . . . . . . . | - | 2,232 | 12,572 | 14,804 |
| Accrued interest. . . . . . . . . . . . . . | - | - | 3,733 | 3,733 |
| Due from other funds . . . . . . . . . . . . | - | - | 322,385 | 322,385 |
| Prepayments. . . . . . . . . . . . . . . . | - | - | 480,378 | 480,378 |
| Total current assets. . . . . . . . . . . . . . | 41,569 | 4,033,054 | 4,454,725 | 8,529,348 |
| | | | | |
| Noncurrent assets: | | | | |
| Net pension asset . . . . . . . . . . . . . . | - | 637 | 724 | 1,361 |
| Total noncurrent assets . . . . . . . . . . . . | - | 637 | 724 | 1,361 |
| | | | | |
| Total assets . . . . . . . . . . . . . . . . . | 41,569 | 4,033,691 | 4,455,449 | 8,530,709 |
| | | | | |
| **Deferred outflows of resources:** | | | | |
| Pension . . . . . . . . . . . . . . . . . . . | - | 113,643 | 108,331 | 221,974 |
| OPEB . . . . . . . . . . . . . . . . . . . . | - | 23,613 | 13,310 | 36,923 |
| Total deferred outflows of resources . . . . . . . . | - | 137,256 | 121,641 | 258,897 |
| | | | | |
| **Liabilities:** | | | | |
| Current liabilities: | | | | |
| Accounts payable . . . . . . . . . . . . . . . | - | 112 | 14,600 | 14,712 |
| Accrued wages and benefits payable . . . . . . . | - | 6,347 | 9,048 | 15,395 |
| Due to other governments. . . . . . . . . . . | - | 2,413 | 576,809 | 579,222 |
| Capital lease obligations payable. . . . . . . . . | - | 1,413 | - | 1,413 |
| Claims payable . . . . . . . . . . . . . . . | - | 1,378,645 | 487,275 | 1,865,920 |
| Total current liabilities . . . . . . . . . . . . | - | 1,388,930 | 1,087,732 | 2,476,662 |
| | | | | |
| Long-term liabilities (net of current portion): | | | | |
| Compensated absences payable . . . . . . . . . . | - | 6,091 | 26,481 | 32,572 |
| Capital lease obligations payable. . . . . . . . . | - | 121 | - | 121 |
| Claims payable . . . . . . . . . . . . . . . | - | - | 981,222 | 981,222 |
| Net pension liability . . . . . . . . . . . . . | - | 323,744 | 367,851 | 691,595 |
| Net OPEB liability . . . . . . . . . . . . . . | - | 147,934 | 168,089 | 316,023 |
| Total long-term liabilities. . . . . . . . . . . | - | 477,890 | 1,543,643 | 2,021,533 |
| | | | | |
| Total liabilities . . . . . . . . . . . . . . | - | 1,866,820 | 2,631,375 | 4,498,195 |
| | | | | |
| **Deferred inflows of resources:** | | | | |
| Pension . . . . . . . . . . . . . . . . . . . | - | 4,507 | 19,056 | 23,563 |
| OPEB . . . . . . . . . . . . . . . . . . . . | - | 401 | 8,010 | 8,411 |
| Total deferred inflows of resources. . . . . . . . . | - | 4,908 | 27,066 | 31,974 |
| | | | | |
| **Net position:** | | | | |
| Unrestricted . . . . . . . . . . . . . . . . . | 41,569 | 2,299,219 | 1,918,649 | 4,259,437 |
| | | | | |
| Total net position . . . . . . . . . . . . . . | $ 41,569 | $ 2,299,219 | $ 1,918,649 | $ 4,259,437 |

190

DEF-MDL-14928.00237

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF REVENUES, EXPENSES AND CHANGES IN FUND NET POSITION
INTERNAL SERVICE FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Gasoline Rotary | Hospitalization | Telephone Rotary | Workers' Compensation | Total |
|---|---|---|---|---|---|
| **Operating revenues:** | | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ 231,575 | $ 16,709,674 | $ 38,412 | $ 340,352 | $ 17,320,013 |
| Other operating revenues . . . . . . . . . . . . . | - | 3,376 | - | 55,065 | 58,441 |
| Total operating revenues . . . . . . . . . . . . . | 231,575 | 16,713,050 | 38,412 | 395,417 | 17,378,454 |
| **Operating expenses:** | | | | | |
| Personal services . . . . . . . . . . . . . . . . . | - | 319,926 | - | 346,671 | 666,597 |
| Contract services . . . . . . . . . . . . . . . . . | - | 8,712 | - | 76,603 | 85,315 |
| Materials and supplies . . . . . . . . . . . | 193,168 | 3,120 | 38,412 | 51,359 | 286,059 |
| Claims expense . . . . . . . . . . . . . . . . . | - | 17,146,220 | - | 854,796 | 18,001,016 |
| Total operating expenses . . . . . . . . . . . . . | 193,168 | 17,477,978 | 38,412 | 1,329,429 | 19,038,987 |
| Operating income (loss) . . . . . . . . . . . . . | 38,407 | (764,928) | - | (934,012) | (1,660,533) |
| **Nonoperating revenues (expenses):** | | | | | |
| Interest and fiscal charges . . . . . . . . . . . . | - | (129) | - | - | (129) |
| Interest income . . . . . . . . . . . . . . . . . | - | - | - | 80,310 | 80,310 |
| Total nonoperating revenues (expenses) . . . . . . . | - | (129) | - | 80,310 | 80,181 |
| Change in net position . . . . . . . . . . . . . . | 38,407 | (765,057) | - | (853,702) | (1,580,352) |
| **Net position at beginning of year** . . . . . . . . . | 3,162 | 3,064,276 | - | 2,772,351 | 5,839,789 |
| **Net position at end of year** . . . . . . . . . . . . | $ 41,569 | $ 2,299,219 | $ - | $ 1,918,649 | $ 4,259,437 |

191

DEF-MDL-14928.00238

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CASH FLOWS
INTERNAL SERVICE FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Gasoline Rotary | Hospitalization | Telephone Rotary | Workers' Compensation | Total |
|---|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | | |
| Cash received from charges for services . . . . . . . $ | 231,575 | $  16,707,442 | $  38,412 | $  259,711 | $  17,237,140 |
| Cash received from other operating revenue . . . . . | - | 3,376 | - | 62,170 | 65,546 |
| Cash payments for personal services . . . . . . . . . | - | (246,751) | - | (276,111) | (522,862) |
| Cash payments for contract services . . . . . . . . . | - | (8,826) | - | (78,235) | (87,061) |
| Cash payments for materials and supplies . . . . . . | (193,168) | (3,120) | (38,412) | (51,359) | (286,059) |
| Cash payments for claims. . . . . . . . . . . . . . | - | (16,708,527) | - | (1,063,216) | (17,771,743) |
| Net cash provided by (used in) operating activities . . . . . . . . . . . . . . . . | 38,407 | (256,406) | - | (1,147,040) | (1,365,039) |
| **Cash flows from capital and related financing activities:** | | | | | |
| Principal payments. . . . . . . . . . . . . . . . . . | - | (1,335) | - | - | (1,335) |
| Interest payments. . . . . . . . . . . . . . . . . . | - | (129) | - | - | (129) |
| Net cash used in capital and related financing activities . . . . . . . . . . . . . | - | (1,464) | - | - | (1,464) |
| **Cash flows from investing activities:** | | | | | |
| Interest received . . . . . . . . . . . . . . . . . . | - | - | - | 83,128 | 83,128 |
| Net increase (decrease) in cash and cash equivalents . . . . . . . . . . . . . . . . | 38,407 | (257,870) | - | (1,063,912) | (1,283,375) |
| **Cash and cash equivalents at beginning of year . . .** | 3,162 | 4,288,692 | - | 4,699,569 | 8,991,423 |
| **Cash and cash equivalents at end of year . . . . . .** $ | 41,569 | $  4,030,822 | $  - | $  3,635,657 | $  7,708,048 |
| **Reconciliation of operating income (loss) to net cash provided by (used in) operating activities:** | | | | | |
| Operating income (loss) . . . . . . . . . . . . . . $ | 38,407 | $  (764,928) | $  - | $  (934,012) | $  (1,660,533) |
| Changes in assets, deferred outflows of resources, liabilities and deferred inflows of resources: | | | | | |
| (Increase) decrease in accounts receivable . . . . . . | - | (2,232) | - | 7,105 | 4,873 |
| Decrease in prepayments . . . . . . . . . . . . . . | - | - | - | 5,538 | 5,538 |
| (Increase) in due from other funds . . . . . . . . . | - | - | - | (80,641) | (80,641) |
| Decrease in net pension asset . . . . . . . . . . . . | - | 60 | - | 243 | 303 |
| (Increase) in deferred outflows - pension . . . . . . . | - | (57,923) | - | (49,818) | (107,741) |
| (Increase) in deferred outflows - OPEB. . . . . . . . | - | (12,594) | - | (2,198) | (14,792) |
| (Decrease) in accounts payable . . . . . . . . . . . | - | (114) | - | (1,632) | (1,746) |
| Increase in accrued wages and benefits . . . . . . . . | - | 489 | - | 1,031 | 1,520 |
| Increase (decrease) in due to other governments . . . | - | (586) | - | 19,491 | 18,905 |
| Increase (decrease) in compensated absences payable . . . . . . . . . . . . . . . . . | - | (17,065) | - | 4,465 | (12,600) |
| Increase (decrease) in claims payable. . . . . . . . . | - | 437,693 | - | (234,119) | 203,574 |
| Increase in net pension liability. . . . . . . . . . . | - | 161,879 | - | 143,230 | 305,109 |
| Increase in net OPEB liability . . . . . . . . . . . . | - | 40,281 | - | 18,698 | 58,979 |
| (Decrease) in deferred inflows - pension . . . . . . . | - | (33,748) | - | (39,133) | (72,881) |
| (Decrease) in deferred inflows - OPEB. . . . . . . . | - | (7,618) | - | (5,288) | (12,906) |
| Net cash provided by (used in) operating activities . . . . . . . . . . . . . . . . . . $ | 38,407 | $  (256,406) | $  - | $  (1,147,040) | $  (1,365,039) |

192

DEF-MDL-14928.00239

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENSES, AND CHANGES IN
FUND EQUITY - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
GASOLINE ROTARY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Charges for services. . . . . . . . . . . . . . . . | $ 395,000 | $ 395,000 | $ 231,575 | $ (163,425) |
| **Expenses:** | | | | |
| Materials and supplies. . . . . . . . . . . . . . | 398,000 | 398,000 | 193,168 | 204,832 |
| Net change in fund equity . . . . . . . . . . . . . | (3,000) | (3,000) | 38,407 | 41,407 |
| **Fund equity at beginning of year** . . . . . . . . . . | 3,162 | 3,162 | 3,162 | - |
| **Fund equity at end of year.** . . . . . . . . . . . . | $ 162 | $ 162 | $ 41,569 | $ 41,407 |

193

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENSES, AND CHANGES IN
FUND EQUITY - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
HOSPITALIZATION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Charges for services | $ 15,808,389 | $ 15,808,389 | $ 16,707,442 | $ 899,053 |
| Other | 40,000 | 40,000 | 3,376 | (36,624) |
| Total operating revenues | 15,848,389 | 15,848,389 | 16,710,818 | 862,429 |
| **Expenses:** | | | | |
| Personal services | 284,200 | 303,443 | 246,751 | 56,692 |
| Materials and supplies | 55,200 | 49,214 | 3,120 | 46,094 |
| Contractual services | 53,300 | 40,043 | 10,412 | 29,631 |
| Claims | 14,693,784 | 16,557,426 | 16,708,527 | (151,101) |
| Capital outlay | 1,800 | 1,800 | - | 1,800 |
| Total expenses | 15,088,284 | 16,951,926 | 16,968,810 | (16,884) |
| Net change in fund equity | 760,105 | (1,103,537) | (257,992) | 845,545 |
| **Fund equity at beginning of year** | 4,288,692 | 4,288,692 | 4,288,692 | - |
| **Fund equity at end of year** | $ 5,048,797 | $ 3,185,155 | $ 4,030,700 | $ 845,545 |

194

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENSES, AND CHANGES IN
FUND EQUITY - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
TELEPHONE ROTARY FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | | Variance with Final Budget Positive (Negative) |
| | Original | Final | Actual | | |
|---|---|---|---|---|---|
| **Revenues:** | | | | | |
| Charges for services . . . . . . . . . . . . . . . . | $ 60,000 | $ 60,000 | $ 38,412 | $ | (21,588) |
| **Expenses:** | | | | | |
| Materials and supplies . . . . . . . . . . . . . . | 60,000 | 60,000 | 38,412 | | 21,588 |
| Net change in fund equity. . . . . . . . . . . . . . | - | - | - | | - |
| **Fund equity at beginning of year . . . . . . . . . .** | - | - | - | | - |
| **Fund equity at end of year. . . . . . . . . . . . . .** | $ - | $ - | $ - | $ | - |

195

**TRUMBULL COUNTY, OHIO**

SCHEDULE OF REVENUES, EXPENSES, AND CHANGES IN
FUND EQUITY - BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)
WORKERS' COMPENSATION FUND
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Budgeted Amounts | | | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | Actual | |
| **Revenues:** | | | | |
| Charges for services . . . . . . . . . . . . . . . . . | $ 782,435 | $ 782,435 | $ 259,711 | $ (522,724) |
| Investment income . . . . . . . . . . . . . . . . . | 35,000 | 35,000 | 65,995 | 30,995 |
| Other  . . . . . . . . . . . . . . . . . . . . . | - | - | 62,170 | 62,170 |
| Total operating revenues . . . . . . . . . . . . . . | 817,435 | 817,435 | 387,876 | (429,559) |
| **Expenses:** | | | | |
| Personal services . . . . . . . . . . . . . . . . . . | 307,600 | 294,100 | 276,111 | 17,989 |
| Materials and supplies . . . . . . . . . . . . . . . | - | 1,000 | 590 | 410 |
| Contractual services . . . . . . . . . . . . . . . . | 101,800 | 114,795 | 78,235 | 36,560 |
| Claims . . . . . . . . . . . . . . . . . . . . . . . | 4,806,000 | 4,759,906 | 1,063,216 | 3,696,690 |
| Capital outlay. . . . . . . . . . . . . . . . . . . . | 8,675 | 54,769 | 50,769 | 4,000 |
| Other . . . . . . . . . . . . . . . . . . . . . . . | 600 | 105 | - | 105 |
| Total expenses . . . . . . . . . . . . . . . . . . . | 5,224,675 | 5,224,675 | 1,468,921 | 3,755,754 |
| Net change in fund equity. . . . . . . . . . . . . . | (4,407,240) | (4,407,240) | (1,081,045) | 3,326,195 |
| **Fund equity at beginning of year . . . . . . . . . .** | 4,709,230 | 4,709,230 | 4,709,230 | - |
| **Prior year encumbrances appropriated** . . . . . . | 4,675 | 4,675 | 4,675 | - |
| **Fund equity at end of year** . . . . . . . . . . . . | $ 306,665 | $ 306,665 | $ 3,632,860 | $ 3,326,195 |

DEF-MDL-14928.00243

**TRUMBULL COUNTY, OHIO**

FUND DESCRIPTIONS - FIDUCIARY FUNDS

Fiduciary fund reporting focuses on net position and changes in net position.  The fiduciary fund category is split into four classifications: pension trust funds, investment trust funds, private purpose trust funds and agency funds.  Agency funds are purely custodial (assets equal liabilities) and thus do not involve the measurement of results of operations.  The following are the County's fiduciary funds:

### Agency Funds

***Undivided Taxes Fund***  - To account for the collection and distribution of various taxes.

***Undivided Sales Taxes Fund***  - To account for the collection and distribution of sales taxes.

***Undivided Payment in Lieu of Taxes Fund***  - To account for the collection and distribution of payment in lieu of taxes.

***Alimony/Support Fund***  - To account for the collection of alimony and child support payments by the Bureau of Support and the distribution of such monies to the court-designated recipients.

***Court Agency Fund***  - To account for clerk of court auto title fees, and County court, juvenile court and probate court related receipts.

***Emergency Management Agency Fund***  - To account for monies collected from various member subdivisions to finance the operating costs of the Emergency Management Agency.

***Community-Based Correctional Facility Fund***  - To account for the collection and disbursement of monies for the construction and maintenance of the community-based correctional facility.

### Other Agency Funds

| | |
|---|---|
| Engineer's Drainage District Fund | Board of Health Fund |
| Taxing Districts Fund | Soil Conservation Fund |
| Double Paid Taxes Fund | Metro Park District Fund |
| Interest Fund | Ohio Board of Building Standards Fund |
| Payroll Fund | Election Commission Fund |
| Cigarette Tax Fund | County Auction Sales Fund |
| Library and Local Government Fund | Family and Children First Council Fund |
| Forfeited Land Sale Fund | Housing Trust Fund Record Fund |
| Township Gas Tax Fund | Port Authority Fund |
| Undivided Homestead and Rollback Fund | Tourism Board Fund |
| Undivided Local Government Fund | Motel Administration Clearing Fund |
| Inheritance Tax Fund | |

DEF-MDL-14928.00244

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Balance 12/31/18 | Additions | Reductions | Balance 12/31/19 |
|---|---|---|---|---|
| **Emergency Planning Commission** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 186,095 | $ 224,584 | $ 179,399 | $ 231,280 |
| Receivables: | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . . | - | 18,090 | - | 18,090 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 186,095 | $ 242,674 | $ 179,399 | $ 249,370 |
| | | | | |
| **Liabilities:** | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ 186,095 | $ 242,674 | $ 179,399 | $ 249,370 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 186,095 | $ 242,674 | $ 179,399 | $ 249,370 |
| | | | | |
| **Engineer's Drainage District** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 39,212 | $ 62,257 | $ - | $ 101,469 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 39,212 | $ 62,257 | $ - | $ 101,469 |
| | | | | |
| **Liabilities:** | | | | |
| Loans payable. . . . . . . . . . . . . . . . . . . . | $ - | $ 62,257 | $ - | $ 62,257 |
| Deposits held and due to others. . . . . . . . . . . | 39,212 | - | - | 39,212 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 39,212 | $ 62,257 | $ - | $ 101,469 |
| | | | | |
| **Taxing Districts** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ - | $ 110,195 | $ 110,195 | $ - |
| Receivables: | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . | 7,573 | 4,027 | 7,573 | 4,027 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 7,573 | $ 114,222 | $ 117,768 | $ 4,027 |
| | | | | |
| **Liabilities:** | | | | |
| Deposits held and due to others. . . . . . . . . . . | $ 7,573 | $ 114,222 | $ 117,768 | $ 4,027 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 7,573 | $ 114,222 | $ 117,768 | $ 4,027 |
| | | | | |
| **Double Paid Taxes** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 1,417,143 | $ 190,568 | $ 273,699 | $ 1,334,012 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 1,417,143 | $ 190,568 | $ 273,699 | $ 1,334,012 |
| | | | | |
| **Liabilities:** | | | | |
| Deposits held and due to others. . . . . . . . . . . | $ 1,417,143 | $ 190,568 | $ 273,699 | $ 1,334,012 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 1,417,143 | $ 190,568 | $ 273,699 | $ 1,334,012 |
| | | | | |
| **Interest** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ - | $ 2,535,520 | $ 2,535,520 | $ - |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ - | $ 2,535,520 | $ 2,535,520 | $ - |
| | | | | |
| **Liabilities:** | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ - | $ 2,535,520 | $ 2,535,520 | $ - |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ - | $ 2,535,520 | $ 2,535,520 | $ - |

- - Continued

198

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Balance 12/31/18 | | Additions | | Reductions | | Balance 12/31/19 |
|---|---|---|---|---|---|---|---|
| ***Payroll*** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 3,567,339 | $ | 130,754 | $ | 1,256,980 | $ | 2,441,113 |
| Total assets. . . . . . . . . . . . . . . . . . . . . | $ 3,567,339 | $ | 130,754 | $ | 1,256,980 | $ | 2,441,113 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 3,567,339 | $ | 130,754 | $ | 1,256,980 | $ | 2,441,113 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 3,567,339 | $ | 130,754 | $ | 1,256,980 | $ | 2,441,113 |
| | | | | | | | |
| ***Cigarette Tax*** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 23,003 | $ | 33,250 | $ | 42,909 | $ | 13,344 |
| Total assets. . . . . . . . . . . . . . . . . . . . . | $ 23,003 | $ | 33,250 | $ | 42,909 | $ | 13,344 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | $ 23,003 | $ | 33,250 | $ | 42,909 | $ | 13,344 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 23,003 | $ | 33,250 | $ | 42,909 | $ | 13,344 |
| | | | | | | | |
| ***Library and Local Government*** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ - | $ | 7,692,673 | $ | 7,692,673 | $ | - |
| Receivables: | | | | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . . | 3,705,022 | | 3,884,285 | | 3,705,022 | | 3,884,285 |
| Total assets. . . . . . . . . . . . . . . . . . . . . | $ 3,705,022 | $ | 11,576,958 | $ | 11,397,695 | $ | 3,884,285 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | $ 3,705,022 | $ | 11,576,958 | $ | 11,397,695 | $ | 3,884,285 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 3,705,022 | $ | 11,576,958 | $ | 11,397,695 | $ | 3,884,285 |
| | | | | | | | |
| ***Forfeited Land Sale*** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 288,204 | $ | - | $ | - | $ | 288,204 |
| Total assets. . . . . . . . . . . . . . . . . . . . . | $ 288,204 | $ | - | $ | - | $ | 288,204 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 288,204 | $ | - | $ | - | $ | 288,204 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 288,204 | $ | - | $ | - | $ | 288,204 |
| | | | | | | | |
| ***Township Gas Tax*** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 58,634 | $ | 2,799,545 | $ | 2,858,179 | $ | - |
| Receivables: | | | | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . . | 1,126,742 | | 1,127,072 | | 1,126,742 | | 1,127,072 |
| Total assets. . . . . . . . . . . . . . . . . . . . . | $ 1,185,376 | $ | 3,926,617 | $ | 3,984,921 | $ | 1,127,072 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | 1,185,376 | | 3,926,617 | | 3,984,921 | | 1,127,072 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 1,185,376 | $ | 3,926,617 | $ | 3,984,921 | $ | 1,127,072 |

- - Continued

199

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Balance 12/31/18 | Additions | Reductions | Balance 12/31/19 |
|---|---|---|---|---|
| **Undivided Tax** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 5,219,221 | $ 204,397,202 | $ 203,343,394 | $ 6,273,029 |
| Receivables: | | | | |
| Property taxes . . . . . . . . . . . . . . . . . | 192,493,404 | 197,618,896 | 192,493,404 | 197,618,896 |
| Intergovernmental . . . . . . . . . . . . . . . . | 692,312 | 709,113 | 692,312 | 709,113 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 198,404,937 | $ 402,725,211 | $ 396,529,110 | $ 204,601,038 |
| | | | | |
| **Liabilities:** | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | $ 198,404,937 | $ 402,725,211 | $ 396,529,110 | $ 204,601,038 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 198,404,937 | $ 402,725,211 | $ 396,529,110 | $ 204,601,038 |
| | | | | |
| **Undivided Sales Tax** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ - | $ 28,371,950 | $ 28,371,950 | $ - |
| Total assets. . . . . . . . . . . . . . . . . . . | $ - | $ 28,371,950 | $ 28,371,950 | $ - |
| | | | | |
| **Liabilities:** | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | $ - | $ 28,371,950 | $ 28,371,950 | $ - |
| Total liabilities . . . . . . . . . . . . . . . . . | $ - | $ 28,371,950 | $ 28,371,950 | $ - |
| | | | | |
| **Undivided Homestead & Rollback RE** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 9,341 | $ 117,670 | $ 127,011 | $ - |
| Receivables: | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . | 5,297,067 | - | 5,297,067 | - |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 5,306,408 | $ 117,670 | $ 5,424,078 | $ - |
| | | | | |
| **Liabilities:** | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | 5,306,408 | 117,670 | 5,424,078 | $ - |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 5,306,408 | $ 117,670 | $ 5,424,078 | $ - |
| | | | | |
| **Undivided Local Government** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ - | $ 3,021,055 | $ 3,021,055 | $ - |
| Receivables: | | | | |
| Intergovernmental . . . . . . . . . . . . . . . . | 1,366,392 | 1,434,557 | 1,366,392 | 1,434,557 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 1,366,392 | $ 4,455,612 | $ 4,387,447 | $ 1,434,557 |
| | | | | |
| **Liabilities:** | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | 1,366,392 | 4,455,612 | 4,387,447 | $ 1,434,557 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 1,366,392 | $ 4,455,612 | $ 4,387,447 | $ 1,434,557 |
| | | | | |
| **Inheritance Tax** | | | | |
| **Assets:** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 11,167 | $ 7,447 | $ 1,559 | $ 17,055 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 11,167 | $ 7,447 | $ 1,559 | $ 17,055 |
| | | | | |
| **Liabilities:** | | | | |
| Intergovernmental payable. . . . . . . . . . . . . | $ 11,167 | $ 7,447 | $ 1,559 | $ 17,055 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 11,167 | $ 7,447 | $ 1,559 | $ 17,055 |

- - Continued

DEF-MDL-14928.00247

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Balance 12/31/18 | | Additions | | Reductions | | Balance 12/31/19 |
|---|---|---|---|---|---|---|---|
| **Board of Health** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 1,623,363 | $ | 5,729,589 | $ | 5,296,174 | $ | 2,056,778 |
| Receivables: | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . | 225,970 | | 90,021 | | 225,970 | | 90,021 |
| Intergovernmental . . . . . . . . . . . . . . . . | - | | 29,307 | | - | | 29,307 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 1,849,333 | $ | 5,848,917 | $ | 5,522,144 | $ | 2,176,106 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 1,849,333 | $ | 5,848,917 | $ | 5,522,144 | $ | 2,176,106 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 1,849,333 | $ | 5,848,917 | $ | 5,522,144 | $ | 2,176,106 |
| | | | | | | | |
| **Soil Conservation** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 270,331 | $ | 384,484 | $ | 299,924 | $ | 354,891 |
| Receivables: | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . | 43,237 | | - | | 43,237 | | - |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 313,568 | $ | 384,484 | $ | 343,161 | $ | 354,891 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 313,568 | $ | 384,484 | $ | 343,161 | $ | 354,891 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 313,568 | $ | 384,484 | $ | 343,161 | $ | 354,891 |
| | | | | | | | |
| **Metropolitan Park Distrtict** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 171,091 | $ | 152,596 | $ | 151,572 | $ | 172,115 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 171,091 | $ | 152,596 | $ | 151,572 | $ | 172,115 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 171,091 | $ | 152,596 | $ | 151,572 | $ | 172,115 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 171,091 | $ | 152,596 | $ | 151,572 | $ | 172,115 |
| | | | | | | | |
| **Port Authority** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 324 | $ | - | $ | - | $ | 324 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 324 | $ | - | $ | - | $ | 324 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 324 | $ | - | $ | - | $ | 324 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 324 | $ | - | $ | - | $ | 324 |
| | | | | | | | |
| **County Auction Sales** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 78 | $ | 5,115 | $ | 5,064 | $ | 129 |
| Total assets. . . . . . . . . . . . . . . . . . . | $ 78 | $ | 5,115 | $ | 5,064 | $ | 129 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . | $ 78 | $ | 5,115 | $ | 5,064 | $ | 129 |
| Total liabilities . . . . . . . . . . . . . . . . . | $ 78 | $ | 5,115 | $ | 5,064 | $ | 129 |

- - Continued

201

DEF-MDL-14928.00248

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | | Balance 12/31/18 | | Additions | | Reductions | | Balance 12/31/19 |
|---|---|---|---|---|---|---|---|---|
| *Ohio Board of Building Sales* | | | | | | | | |
| **Assets:** | | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ | 5,217 | $ | 18,942 | $ | 16,756 | $ | 7,403 |
| Receivables: | | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . | | 23 | | - | | 23 | | - |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ | 5,240 | $ | 18,942 | $ | 16,779 | $ | 7,403 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Deposits held and due to others. . . . . . . . . . . | $ | 5,240 | $ | 18,942 | $ | 16,779 | $ | 7,403 |
| Total liabilities . . . . . . . . . . . . . . . . . . . | $ | 5,240 | $ | 18,942 | $ | 16,779 | $ | 7,403 |
| | | | | | | | | |
| *Election Commission* | | | | | | | | |
| **Assets:** | | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ | 2,990 | $ | 8,745 | $ | 2,290 | $ | 9,445 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ | 2,990 | $ | 8,745 | $ | 2,290 | $ | 9,445 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ | 2,990 | $ | 8,745 | $ | 2,290 | $ | 9,445 |
| Total liabilities . . . . . . . . . . . . . . . . . . . | $ | 2,990 | $ | 8,745 | $ | 2,290 | $ | 9,445 |
| | | | | | | | | |
| *Housing Trust Fund Record* | | | | | | | | |
| **Assets:** | | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ | 173,527 | $ | 636,495 | $ | 641,099 | $ | 168,923 |
| Receivables: | | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . | | 3,332 | | 8,504 | | 3,332 | | 8,504 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ | 176,859 | $ | 644,999 | $ | 644,431 | $ | 177,427 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ | 176,859 | $ | 644,999 | $ | 644,431 | $ | 177,427 |
| Total liabilities . . . . . . . . . . . . . . . . . . . | $ | 176,859 | $ | 644,999 | $ | 644,431 | $ | 177,427 |
| | | | | | | | | |
| *Trumble County Tourism Board* | | | | | | | | |
| **Assets:** | | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ | 13,913 | $ | - | $ | - | $ | 13,913 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ | 13,913 | $ | - | $ | - | $ | 13,913 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ | 13,913 | $ | - | $ | - | $ | 13,913 |
| Total liabilities . . . . . . . . . . . . . . . . . . . | $ | 13,913 | $ | - | $ | - | $ | 13,913 |
| | | | | | | | | |
| *Motel Admin Clearing Fund* | | | | | | | | |
| **Assets:** | | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ | 68,748 | $ | 926,645 | $ | 937,275 | $ | 58,118 |
| Receivables: | | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . | | 74,764 | | 80,728 | | 74,764 | | 80,728 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ | 143,512 | $ | 1,007,373 | $ | 1,012,039 | $ | 138,846 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ | 143,512 | $ | 1,007,373 | $ | 1,012,039 | $ | 138,846 |
| Total liabilities . . . . . . . . . . . . . . . . . . . | $ | 143,512 | $ | 1,007,373 | $ | 1,012,039 | $ | 138,846 |

- - Continued

DEF-MDL-14928.00249

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS (CONTINUED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Balance 12/31/18 | | Additions | | Reductions | | Balance 12/31/19 |
|---|---|---|---|---|---|---|---|
| **Community-Based Correctional Facility** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 834,986 | $ | 6,157,116 | $ | 6,145,912 | $ | 846,190 |
| Receivables: | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . . | 1,387,978 | | 1,577,971 | | 1,387,978 | | 1,577,971 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 2,222,964 | $ | 7,735,087 | $ | 7,533,890 | $ | 2,424,161 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ 2,222,964 | $ | 7,735,087 | $ | 7,533,890 | $ | 2,424,161 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 2,222,964 | $ | 7,735,087 | $ | 7,533,890 | $ | 2,424,161 |
| | | | | | | | |
| **Family and Children First Council** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 315,586 | $ | 622,343 | $ | 471,884 | $ | 466,045 |
| Receivables: | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . . | - | | 25,655 | | - | | 25,655 |
| Intergovernmental . . . . . . . . . . . . . . . . . | - | | 64,547 | | - | | 64,547 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 315,586 | $ | 712,545 | $ | 471,884 | $ | 556,247 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Deposits held and due to others. . . . . . . . . . . | $ 315,586 | $ | 712,545 | $ | 471,884 | $ | 556,247 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 315,586 | $ | 712,545 | $ | 471,884 | $ | 556,247 |
| | | | | | | | |
| **Alimony/Support** | | | | | | | |
| **Assets:** | | | | | | | |
| Receivables: | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . . | $ 12,691,268 | $ | 12,327,435 | $ | 12,691,268 | $ | 12,327,435 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 12,691,268 | $ | 12,327,435 | $ | 12,691,268 | $ | 12,327,435 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Deposits held and due to others. . . . . . . . . . . | $ 12,691,268 | $ | 12,327,435 | $ | 12,691,268 | $ | 12,327,435 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 12,691,268 | $ | 12,327,435 | $ | 12,691,268 | $ | 12,327,435 |
| | | | | | | | |
| **Court Agency** | | | | | | | |
| **Assets:** | | | | | | | |
| Cash and cash equivalents in segregated accounts . . | $ 957,285 | $ | 2,732,855 | $ | 957,285 | $ | 2,732,855 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 957,285 | $ | 2,732,855 | $ | 957,285 | $ | 2,732,855 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Undistributed monies . . . . . . . . . . . . . . . . | $ 957,285 | $ | 2,732,855 | $ | 957,285 | $ | 2,732,855 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 957,285 | $ | 2,732,855 | $ | 957,285 | $ | 2,732,855 |
| | | | | | | | |
| **Undivided Payment in Lieu of Taxes** | | | | | | | |
| **Assets:** | | | | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ - | $ | 7,676,886 | $ | 7,676,886 | $ | - |
| Receivables: | | | | | | | |
| Accounts. . . . . . . . . . . . . . . . . . . . . . | 2,546,041 | | 2,546,041 | | 2,546,041 | | 2,546,041 |
| Total assets. . . . . . . . . . . . . . . . . . . . | $ 2,546,041 | $ | 10,222,927 | $ | 10,222,927 | $ | 2,546,041 |
| | | | | | | | |
| **Liabilities:** | | | | | | | |
| Intergovernmental payable. . . . . . . . . . . . . . | $ 2,546,041 | $ | 10,222,927 | $ | 10,222,927 | $ | 2,546,041 |
| Total liabilities . . . . . . . . . . . . . . . . . . | $ 2,546,041 | $ | 10,222,927 | $ | 10,222,927 | $ | 2,546,041 |

- - Continued

203

**TRUMBULL COUNTY, OHIO**

COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES
AGENCY FUNDS (CONCLUDED)
FOR THE YEAR ENDED DECEMBER 31, 2019

| | Balance 12/31/18 | Additions | Reductions | Balance 12/31/19 |
|---|---|---|---|---|
| ***All Agency Funds*** | | | | |
| **Assets** | | | | |
| Equity in pooled cash and cash equivalents . . . . . | $ 14,299,513 | $ 272,013,626 | $ 271,459,359 | $ 14,853,780 |
| Cash and cash equivalents in segregated accounts . . | 957,285 | 2,732,855 | 957,285 | 2,732,855 |
| Receivables: | | | | |
| Property taxes . . . . . . . . . . . . . . . . . . . | 192,493,404 | 197,618,896 | 192,493,404 | 197,618,896 |
| Accounts. . . . . . . . . . . . . . . . . . . . . | 16,980,186 | 16,660,382 | 16,980,186 | 16,660,382 |
| Intergovernmental . . . . . . . . . . . . . . . . | 12,187,535 | 7,266,971 | 12,187,535 | 7,266,971 |
| Total assets. . . . . . . . . . . . . . . . . . . . . | $ 236,917,923 | $ 496,292,730 | $ 494,077,769 | $ 239,132,884 |
| | | | | |
| **Liabilities** | | | | |
| Loans payable. . . . . . . . . . . . . . . . . . . . | $ - | $ 62,257 | $ - | $ 62,257 |
| Intergovernmental payable . . . . . . . . . . . . . | 212,548,346 | 461,437,642 | 460,362,596 | 213,623,392 |
| Undistributed monies . . . . . . . . . . . . . . . . | 9,893,555 | 21,429,119 | 20,143,775 | 11,178,899 |
| Deposits held and due to others. . . . . . . . . . . | 14,476,022 | 13,363,712 | 13,571,398 | 14,268,336 |
| Total liabilities . . . . . . . . . . . . . . . . . . . . | $ 236,917,923 | $ 496,292,730 | $ 494,077,769 | $ 239,132,884 |

204

# STATISTICAL SECTION

DEF-MDL-14928.00252

This page intentionally left blank.

DEF-MDL-14928.00253

**TRUMBULL COUNTY, OHIO**
STATISTICAL SECTION

This part of the Trumbull County, Ohio's comprehensive annual financial report presents detailed information as a context for understanding what the information in the financial statements, note disclosures, and required supplementary information says about the County's overall financial health.

**Contents**                                                                                           **Page**

**Financial Trends**                                                                                   S2-S11

    These schedules contain trend information to help the reader understand how the County's financial performance and well-being have changed over time.

**Revenue Capacity**                                                                                   S12-S30

    These schedules contain information to help the reader assess the County's most significant local revenue source, the property tax.

**Debt Capacity**                                                                                      S31-S39

    These schedules present information to help the reader assess the affordability of the County's current levels of outstanding debt and the County's ability to issue additional debt in the future.

**Demographic and Economic Information**                                                               S41-S42

    These schedules offer demographic and economic indicators to help the reader understand the environment within which the County's financial activities take place and to provide information that facilitates comparisons of financial information over time and among governments.

**Operating Information**                                                                              S43-S46

    These schedules contain service and infrastructure data to help the reader understand how the information in the County's financial reports relates to the services the County provides and the activities it performs.

**Sources:** Unless otherwise noted, the information in these schedules is derived from the comprehensive annual financial reports for the relevant year.

DEF-MDL-14928.00254

**TRUMBULL COUNTY, OHIO**

NET POSITION BY COMPONENT
LAST TEN YEARS
(ACCRUAL BASIS OF ACCOUNTING)

| | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| **Government activities:** | | | | |
| Net investment in capital assets | $ 96,929,624 | $ 97,416,867 | $ 98,922,450 | $ 95,622,259 |
| Restricted for: | | | | |
| Debt service | 11,305,360 | 10,666,487 | 11,408,749 | 11,685,762 |
| Capital projects | 6,003,278 | 5,716,039 | 5,156,259 | 3,973,833 |
| Other purposes | 37,214,500 | 35,779,607 | 47,580,836 | 49,247,495 |
| Unrestricted (deficit) | (63,160,896) | (47,505,828) | (51,983,531) | (1,235,559) |
| Total governmental activities net position | $ 88,291,866 | $ 102,073,172 | $ 111,084,763 | $ 159,293,790 |
| | | | | |
| **Business-type activities:** | | | | |
| Net investment in capital assets | $ 78,317,252 | $ 72,738,088 | $ 68,240,863 | $ 68,262,156 |
| Unrestricted | 20,887,145 | 23,331,832 | 21,838,014 | 23,566,695 |
| Total business-type activities net position | $ 99,204,397 | $ 96,069,920 | $ 90,078,877 | $ 91,828,851 |
| | | | | |
| **Primary government:** | | | | |
| Net investment in capital assets | $ 175,246,876 | $ 170,154,955 | $ 167,163,313 | $ 163,884,415 |
| Restricted for: | | | | |
| Debt service | 11,305,360 | 10,666,487 | 11,408,749 | 11,685,762 |
| Capital projects | 6,003,278 | 5,716,039 | 5,156,259 | 3,973,833 |
| Other purposes | 37,214,500 | 35,779,607 | 47,580,836 | 49,247,495 |
| Unrestricted | (42,273,751) | (24,173,996) | (30,145,517) | 22,331,136 |
| Total net position | $ 187,496,263 | $ 198,143,092 | $ 201,163,640 | $ 251,122,641 |

**Notes:**  The 2014 amounts have been restated for the implementation of GASB 68 and GASB 71. The 2017 amounts have been restated for the implementation of GASB 75.

DEF-MDL-14928.00255

| | 2015 | | 2014 | | 2013 | | 2012 | | 2011 | | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 93,878,264 | $ | 95,213,281 | $ | 90,117,288 | $ | 89,628,995 | $ | 90,796,615 | $ | 91,329,140 |
| | 12,491,581 | | 10,278,135 | | 8,769,079 | | 8,432,071 | | 6,239,518 | | 6,587,412 |
| | 4,327,793 | | 2,752,060 | | 3,299,593 | | 4,166,803 | | 4,029,587 | | 3,997,591 |
| | 48,275,031 | | 50,041,029 | | 69,023,957 | | 64,586,874 | | 62,562,899 | | 58,095,471 |
| | 3,316,515 | | 1,295,406 | | 25,650,615 | | 23,609,459 | | 23,603,837 | | 23,898,089 |
| $ | 162,289,184 | $ | 159,579,911 | $ | 196,860,532 | $ | 190,424,202 | $ | 187,232,456 | $ | 183,907,703 |
| $ | 66,088,411 | $ | 66,424,895 | $ | 62,999,095 | $ | 63,318,092 | $ | 61,616,327 | $ | 61,037,841 |
| | 22,605,051 | | 19,473,547 | | 19,940,469 | | 16,683,308 | | 13,488,958 | | 12,213,466 |
| $ | 88,693,462 | $ | 85,898,442 | $ | 82,939,564 | $ | 80,001,400 | $ | 75,105,285 | $ | 73,251,307 |
| $ | 159,966,675 | $ | 161,638,176 | $ | 153,116,383 | $ | 152,947,087 | $ | 152,412,942 | $ | 152,366,981 |
| | 12,491,581 | | 10,278,135 | | 8,769,079 | | 8,432,071 | | 6,239,518 | | 6,587,412 |
| | 4,327,793 | | 2,752,060 | | 3,299,593 | | 4,166,803 | | 4,029,587 | | 3,997,591 |
| | 48,275,031 | | 50,041,029 | | 69,023,957 | | 64,586,874 | | 62,562,899 | | 58,095,471 |
| | 25,921,566 | | 20,768,953 | | 45,591,084 | | 40,292,767 | | 37,092,795 | | 36,111,555 |
| $ | 250,982,646 | $ | 245,478,353 | $ | 279,800,096 | $ | 270,425,602 | $ | 262,337,741 | $ | 257,159,010 |

S3

**TRUMBULL COUNTY, OHIO**

CHANGES IN NET POSITION
LAST TEN YEARS
(ACCRUAL BASIS OF ACCOUNTING)

| Expenses | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Governmental activities: | | | | |
| General government: | | | | |
| Legislative and executive | $ 26,672,760 | $ 24,858,333 | $ 26,983,612 | $ 24,914,286 |
| Judicial | 18,803,432 | 16,079,503 | 16,831,578 | 14,497,551 |
| Public safety | 28,389,447 | 28,535,779 | 28,377,180 | 22,624,455 |
| Public works | 20,950,569 | 19,674,213 | 15,874,922 | 16,729,757 |
| Health | 31,888,431 | 33,128,654 | 31,689,323 | 29,668,489 |
| Human services | 50,873,781 | 45,357,315 | 46,788,714 | 43,322,221 |
| Economic development and assistance | - | - | 341,079 | 7,373 |
| Interest and fiscal charges | 566,572 | 537,304 | 692,356 | 682,833 |
| *Total governmental activities expenses* | 178,144,992 | 168,171,101 | 167,578,764 | 152,446,965 |
| Business-type activities: | | | | |
| Water | 8,122,894 | 8,044,384 | 7,737,995 | 7,219,712 |
| Sewer | 14,385,131 | 12,274,663 | 11,930,019 | 12,368,460 |
| *Total business-type activities expenses* | 22,508,025 | 20,319,047 | 19,668,014 | 19,588,172 |
| *Total primary government expenses* | $ 200,653,017 | $ 188,490,148 | $ 187,246,778 | $ 172,035,137 |
| **Program revenues** | | | | |
| Governmental activities: | | | | |
| Charges for services: | | | | |
| General government: | | | | |
| Legislative and executive | $ 7,125,244 | $ 6,633,166 | $ 6,409,597 | $ 5,588,931 |
| Judicial | 3,653,260 | 4,080,827 | 3,799,221 | 4,089,364 |
| Public safety | 7,944,534 | 10,304,716 | 8,587,453 | 7,975,595 |
| Public works | 192,995 | 230,577 | 221,304 | 439,883 |
| Health | 2,842,027 | 1,753,447 | 1,149,722 | 1,585,424 |
| Human services | 4,296,342 | 3,755,372 | 4,445,285 | 4,308,299 |
| Operating grants and contributions: | | | | |
| General government: | | | | |
| Legislative and executive | 2,016,765 | 296,097 | 1,911,566 | 1,726,737 |
| Judicial | 615,959 | 820,199 | 475,036 | 797,300 |
| Public safety | 2,719,304 | 2,564,294 | 2,712,567 | 2,154,155 |
| Public works | 13,961,648 | 13,859,452 | 11,400,554 | 11,700,936 |
| Health | 11,905,564 | 14,362,043 | 13,609,875 | 14,117,608 |
| Human services | 29,393,591 | 26,753,775 | 25,402,672 | 24,522,420 |
| Economic development and assistance | - | - | 11,694 | 18,643 |
| Capital grants and contributions: | | | | |
| General government: | | | | |
| Legislative and executive | - | - | - | - |
| Judicial | - | - | - | 5,614 |
| Public safety | - | - | - | 251,098 |
| Public works | 3,950,292 | 1,497,462 | 6,938,987 | 1,401,012 |
| *Total governmental activities* | | | | |
| *program revenues* | 90,617,525 | 86,911,427 | 87,075,533 | 80,683,019 |

S4

DEF-MDL-14928.00257

| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | $    23,933,968 | $    24,517,715 | $    24,020,909 | $    24,450,067 | $    23,629,678 | $    25,116,059 |
| | 12,698,149 | 13,257,708 | 12,635,128 | 13,216,310 | 12,347,696 | 12,835,993 |
| | 20,165,552 | 20,676,925 | 20,413,333 | 19,874,880 | 21,557,007 | 20,067,013 |
| | 24,267,186 | 13,930,978 | 12,471,973 | 13,349,799 | 12,494,526 | 12,853,122 |
| | 30,705,619 | 31,081,112 | 31,028,512 | 39,098,357 | 41,550,879 | 40,458,691 |
| | 40,807,798 | 41,595,690 | 37,982,446 | 41,792,059 | 41,378,687 | 44,561,525 |
| | - | - | - | 76 | 29,713 | 223,826 |
| | 688,941 | 811,231 | 773,269 | 834,116 | 1,022,304 | 1,924,255 |
| | 153,267,213 | 145,871,359 | 139,325,570 | 152,615,664 | 154,010,490 | 158,040,484 |
| | 7,526,975 | 6,963,366 | 4,945,112 | 4,857,115 | 3,536,637 | 4,120,596 |
| | 11,276,795 | 11,233,758 | 12,125,072 | 10,294,106 | 12,274,249 | 11,219,899 |
| | 18,803,770 | 18,197,124 | 17,070,184 | 15,151,221 | 15,810,886 | 15,340,495 |
| | $  172,070,983 | $  164,068,483 | $  156,395,754 | $  167,766,885 | $  169,821,376 | $  173,380,979 |
| | $     9,478,318 | $     8,160,378 | $     7,414,357 | $     9,222,116 | $     4,697,391 | $     8,869,016 |
| | 3,624,175 | 4,075,603 | 5,035,458 | 5,142,250 | 4,436,168 | 4,006,581 |
| | 5,613,133 | 6,676,565 | 5,370,071 | 4,826,024 | 3,680,056 | 4,656,539 |
| | 253,731 | 320,777 | 392,500 | 279,090 | 193,382 | 198,466 |
| | 689,881 | 958,615 | 100,699 | 460,147 | 43,246 | 497,719 |
| | 4,713,973 | 5,028,140 | 4,409,145 | 5,065,757 | 6,013,187 | 2,235,048 |
| | 1,988,598 | 2,486,581 | 2,242,268 | 2,586,234 | 3,287,084 | 5,042,410 |
| | 827,311 | 603,332 | 340,090 | 638,051 | - | 1,161 |
| | 2,060,810 | 2,061,573 | 2,196,015 | 2,156,122 | 5,902,162 | 5,204,346 |
| | 12,423,824 | 11,974,841 | 9,831,822 | 13,138,047 | 11,640,043 | 12,429,352 |
| | 13,113,574 | 15,109,561 | 13,472,742 | 10,511,383 | 24,988,550 | 25,486,987 |
| | 25,553,757 | 25,561,187 | 24,495,775 | 36,023,897 | 22,523,992 | 30,613,227 |
| | 3,019 | 48,655 | 30,621 | 33,638 | 158,580 | 513,958 |
| | - | - | - | - | - | 541,586 |
| | 5,374 | - | - | - | - | 68,379 |
| | - | 423,335 | 317,288 | - | - | - |
| | 7,252,490 | 4,678,342 | 1,569,778 | - | - | - |
| | 87,601,968 | 88,167,485 | 77,218,629 | 90,082,756 | 87,563,841 | 100,364,775 |

--Continued

DEF-MDL-14928.00258

**TRUMBULL COUNTY, OHIO**

CHANGES IN NET POSITION (CONTINUED)
LAST TEN YEARS
(ACCRUAL BASIS OF ACCOUNTING)

| Program revenues (continued) | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Business-type activities: | | | | |
| Charges for services: | | | | |
| Water | $    6,732,576 | $    6,605,092 | $    6,525,586 | $    6,416,341 |
| Sewer | 11,784,099 | 13,523,234 | 12,663,812 | 12,864,952 |
| Capital grants and contributions | | | | |
| Water | 5,602,038 | 359,112 | - | - |
| Sewer | 818,517 | 5,063,711 | - | 1,803,817 |
| *Total business-type activities* | | | | |
| *Program revenues* | 24,937,230 | 25,551,149 | 19,189,398 | 21,085,110 |
| | | | | |
| *Total primary government* | | | | |
| *Program revenues* | $  115,554,755 | $  112,462,576 | $  106,264,931 | $  101,768,129 |
| | | | | |
| **Net (expense)/revenue** | | | | |
| Governmental activities | $   (87,527,467) | $   (81,259,674) | $   (80,503,231) | $   (71,763,946) |
| Business-type activities | 2,429,205 | 5,232,102 | (478,616) | 1,496,938 |
| *Total primary government net expense* | $   (85,098,262) | $   (76,027,572) | $   (80,981,847) | $   (70,267,008) |
| | | | | |
| **General revenues and other changes in net position** | | | | |
| Governmental activities: | | | | |
| Property taxes | $    35,816,499 | $    34,854,992 | $    34,894,507 | $    33,407,499 |
| Sales taxes | 25,130,541 | 25,078,901 | 25,714,184 | 26,733,827 |
| Unrestricted grants and contributions | 6,416,158 | 7,039,740 | 10,681,437 | 6,402,882 |
| Gain on sale of capital assets | - | - | 230 | 2,728 |
| Interest | 2,754,072 | 1,805,313 | 772,232 | 112,284 |
| Other | 3,136,255 | 2,947,890 | 1,850,012 | 1,563,042 |
| Transfers | 492,636 | 521,247 | 539,208 | 546,290 |
| *Total governmental activities* | 73,746,161 | 72,248,083 | 74,451,810 | 68,768,552 |
| | | | | |
| Business-type activities: | | | | |
| Gain on sale of capital assets | - | - | 1,302 | - |
| Interest | 250,199 | 215,737 | 335,329 | 63,903 |
| Other | 947,709 | 1,064,451 | 1,329,669 | 2,120,838 |
| Transfers | (492,636) | (521,247) | (539,208) | (546,290) |
| *Total business-type activities* | 705,272 | 758,941 | 1,127,092 | 1,638,451 |
| | | | | |
| *Total primary government* | $    74,451,433 | $    73,007,024 | $    75,578,902 | $    70,407,003 |
| | | | | |
| **Restatements** | | | | |
| Governmental activities | $              - | $              - | $              - | $              - |
| | | | | |
| **Change in net position** | | | | |
| Governmental activities | $   (13,781,306) | $    (9,011,591) | $    (6,051,421) | $    (2,995,394) |
| Business-type activities | 3,134,477 | 5,991,043 | 648,476 | 3,135,389 |
| *Total primary government* | $   (10,646,829) | $    (3,020,548) | $    (5,402,945) | $        139,995 |

DEF-MDL-14928.00259

| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | $    6,470,659 | $    6,159,897 | $    6,247,646 | $    5,666,550 | $    4,716,650 | $    4,624,955 |
| | 13,207,614 | 12,423,103 | 13,010,012 | 11,166,383 | 12,538,014 | 11,887,269 |
| | - | - | 277 | 57,959 | 11,871 | 2,013 |
| | 1,275,328 | 3,882,609 | 69,306 | 3,415,696 | 995,325 | 2,558,337 |
| | 20,953,601 | 22,465,609 | 19,327,241 | 20,306,588 | 18,261,860 | 19,072,574 |
| | $  108,555,569 | $  110,633,094 | $   96,545,870 | $  110,389,344 | $  105,825,701 | $  119,437,349 |
| | $  (65,665,245) | $  (57,703,874) | $  (62,106,941) | $  (62,532,908) | $  (66,446,649) | $  (57,675,709) |
| | 2,149,831 | 4,268,485 | 2,257,057 | 5,155,367 | 2,450,974 | 3,732,079 |
| | $  (63,515,414) | $  (53,435,389) | $  (59,849,884) | $  (57,377,541) | $  (63,995,675) | $  (53,943,630) |
| | $   33,023,345 | $   32,453,692 | $   33,950,863 | $   32,426,280 | $   34,853,148 | $   36,545,866 |
| | 25,977,706 | 25,098,285 | 23,695,714 | 23,161,368 | 22,555,149 | 20,813,466 |
| | 6,208,024 | 6,158,175 | 5,852,590 | 6,128,995 | 5,344,285 | 7,480,346 |
| | 3,290 | 55,869 | 38,830 | 86,135 | 17,240 | - |
| | 298,162 | 499,678 | (97,224) | 207,408 | 385,559 | 585,540 |
| | 2,315,917 | 2,742,755 | 4,279,047 | 2,865,626 | 2,800,063 | 754,150 |
| | 548,074 | 720,295 | 823,451 | 848,842 | 689,850 | 162,586 |
| | 68,374,518 | 67,728,749 | 68,543,271 | 65,724,654 | 66,645,294 | 66,341,954 |
| | - | 5,499 | - | - | 42,347 | - |
| | 119,570 | 97,134 | (15,159) | 16,156 | 9,478 | 63,768 |
| | 1,073,693 | 1,633,121 | 1,519,717 | 573,434 | 41,029 | 341,964 |
| | (548,074) | (720,295) | (823,451) | (848,842) | (689,850) | (162,586) |
| | 645,189 | 1,015,459 | 681,107 | (259,252) | (596,996) | 243,146 |
| | $   69,019,707 | $   68,744,208 | $   69,224,378 | $   65,465,402 | $   66,048,298 | $   66,585,100 |
| | $              - | $              - | $              - | $              - | $    2,372,960 | $              - |
| | $    2,709,273 | $   10,024,875 | $    6,436,330 | $    3,191,746 | $    2,571,605 | $    8,666,245 |
| | 2,795,020 | 5,283,944 | 2,938,164 | 4,896,115 | 1,853,978 | 3,975,225 |
| | $    5,504,293 | $   15,308,819 | $    9,374,494 | $    8,087,861 | $    4,425,583 | $   12,641,470 |

S7

DEF-MDL-14928.00260

**TRUMBULL COUNTY, OHIO**

FUND BALANCES, GOVERNMENTAL FUNDS
LAST TEN YEARS
(MODIFIED ACCRUAL BASIS OF ACCOUNTING)

|  | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| **General fund** | | | | |
| Nonspendable | $  743,049 | $  561,472 | $  516,152 | $  528,478 |
| Assigned | 3,537,464 | 3,435,843 | 1,389,384 | 2,719,576 |
| Unassigned | 7,556,546 | 9,826,802 | 11,411,760 | 6,709,126 |
| Total general fund | 11,837,059 | 13,824,117 | 13,317,296 | 9,957,180 |
| | | | | |
| **All other governmental funds** | | | | |
| Nonspendable | 1,513,506 | 671,888 | 1,281,720 | 772,246 |
| Restricted | 79,170,454 | 76,080,364 | 72,006,001 | 71,233,872 |
| Committed | 8,219,868 | 1,611,217 | 1,673,516 | 1,734,600 |
| Unassigned (deficit) | (55,890) | (1,955,399) | (342,444) | (126,508) |
| Total all other governmental funds | 88,847,938 | 76,408,070 | 74,618,793 | 73,614,210 |
| Total governmental funds | $  100,684,997 | $  90,232,187 | $  87,936,089 | $  83,571,390 |

**Note:**  The County implemented GASB 54 in 2011 and reclassified 2010 amounts to conform to the new fund balance classifications.

S8

DEF-MDL-14928.00261

| | 2015 | | 2014 | | 2013 | | 2012 | | 2011 | | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 549,630 | $ | 730,248 | $ | 779,877 | $ | 924,761 | $ | 1,056,588 | $ | 1,027,368 |
| | 2,875,735 | | 3,512,081 | | 3,122,516 | | 2,490,087 | | 1,949,688 | | 809,054 |
| | 4,864,362 | | 2,651,540 | | 4,200,354 | | 5,595,533 | | 6,348,258 | | 8,252,239 |
| | 8,289,727 | | 6,893,869 | | 8,102,747 | | 9,010,381 | | 9,354,534 | | 10,088,661 |
| | | | | | | | | | | | |
| | 756,684 | | 1,082,936 | | 672,633 | | 611,506 | | 634,005 | | 1,865,154 |
| | 67,389,948 | | 66,623,708 | | 62,451,031 | | 57,834,356 | | 56,543,841 | | 50,740,299 |
| | 4,941,730 | | 4,675,622 | | 3,766,905 | | 3,144,481 | | 3,424,169 | | 4,246,780 |
| | (110,280) | | (600,389) | | (27,152) | | (190,318) | | (384,079) | | (1,798) |
| | 72,978,082 | | 71,781,877 | | 66,863,417 | | 61,400,025 | | 60,217,936 | | 56,850,435 |
| $ | 81,267,809 | $ | 78,675,746 | $ | 74,966,164 | $ | 70,410,406 | $ | 69,572,470 | $ | 66,939,096 |

DEF-MDL-14928.00262

**TRUMBULL COUNTY, OHIO**

CHANGES IN FUND BALANCES, GOVERNMENTAL FUNDS
LAST TEN YEARS
(MODIFIED ACCRUAL BASIS OF ACCOUNTING)

| | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Permissive sales taxes | $ 24,791,816 | $ 24,937,312 | $ 26,265,313 | $ 26,494,078 |
| Property taxes | 35,674,985 | 35,010,096 | 34,941,467 | 33,780,727 |
| Charges for services | 13,638,770 | 12,860,213 | 12,475,440 | 13,849,037 |
| Fees, licenses and permits | 5,103,178 | 5,114,717 | 5,060,463 | 5,331,424 |
| Fines and forfeitures | 5,132,545 | 7,473,947 | 6,397,805 | 5,053,548 |
| Intergovernmental | 70,307,518 | 67,444,854 | 65,849,062 | 62,480,142 |
| Special assessments | 107,931 | 134,855 | 144,610 | 153,728 |
| Interest | 2,734,791 | 1,647,695 | 567,748 | 41,271 |
| Rentals and royalties | 990,849 | 786,861 | 852,313 | 354,085 |
| Contributions and donations | 25,992 | 40,136 | 85,691 | 79,336 |
| Other | 3,069,162 | 2,901,443 | 1,810,431 | 1,554,343 |
| Total revenues | 161,577,043 | 158,352,129 | 154,450,343 | 149,171,719 |
| **Expenditures:** | | | | |
| General government: | | | | |
|   Legislative and executive | 22,512,341 | 21,738,027 | 23,431,049 | 22,044,753 |
|   Judicial | 15,541,953 | 15,246,456 | 13,834,348 | 13,558,042 |
| Public safety | 24,345,385 | 25,591,176 | 24,938,149 | 21,838,179 |
| Public works | 16,456,171 | 15,805,977 | 12,720,053 | 13,501,536 |
| Health | 29,121,505 | 31,853,441 | 30,645,868 | 28,825,577 |
| Human services | 44,225,327 | 41,723,043 | 41,019,640 | 40,919,857 |
| Economic development and assistance | - | - | 341,079 | 7,373 |
| Capital outlay | 6,219,382 | 2,061,283 | 2,036,701 | 3,653,248 |
| Debt service: | | | | |
|   Principal retirement | 1,950,324 | 2,201,562 | 2,458,663 | 4,469,107 |
|   Interest and fiscal charges | 473,492 | 404,095 | 531,789 | 584,597 |
|   Issuance costs | 63,341 | 49,840 | 131,814 | 86,507 |
| Total expenditures | 160,909,221 | 156,674,900 | 152,089,153 | 149,488,776 |
| Excess (deficiency) of revenues over (under) expenditures | 667,822 | 1,677,229 | 2,361,190 | (317,057) |
| **Other financing sources (uses):** | | | | |
| OPWC loans issued | - | 83,000 | 138,355 | 14,718 |
| Other loans issued | - | - | - | - |
| General obligation bonds issued | 2,375,000 | - | 6,291,000 | 1,540,000 |
| General obligation notes issued | 6,250,000 | - | - | - |
| Payment to refunded bond escrow agent | - | - | (5,008,832) | - |
| Premium on debt issuance | 95,449 | - | - | - |
| Inception of capital lease | 529,206 | - | - | 421,070 |
| Sale of capital assets | 42,697 | 14,622 | 43,778 | 98,560 |
| Transfers in | 10,419,588 | 3,458,423 | 3,419,944 | 3,903,844 |
| Transfers out | (9,926,952) | (2,937,176) | (2,880,736) | (3,357,554) |
| Total other financing sources (uses) | 9,784,988 | 618,869 | 2,003,509 | 2,620,638 |
| Net change in fund balances | $ 10,452,810 | $ 2,296,098 | $ 4,364,699 | $ 2,303,581 |
| Debt service as a percentage of noncapital expenditures | 1.6% | 1.7% | 2.2% | 3.6% |

S10

| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | $ 25,876,998 | $ 24,792,476 | $ 23,550,433 | $ 23,199,883 | $ 22,445,116 | $ 20,637,988 |
| | 33,537,965 | 34,392,517 | 33,507,712 | 32,754,839 | 34,388,588 | 36,167,514 |
| | 12,549,704 | 13,307,902 | 12,273,982 | 13,552,336 | 12,847,352 | 9,713,971 |
| | 4,780,477 | 5,051,169 | 5,733,025 | 5,474,193 | 5,044,223 | 5,230,467 |
| | 4,019,762 | 4,587,898 | 4,289,087 | 3,144,109 | 2,159,781 | 2,316,344 |
| | 69,354,234 | 68,201,151 | 58,760,334 | 69,272,657 | 75,945,943 | 86,403,635 |
| | 169,128 | 396,760 | 412,790 | 619,015 | 627,594 | 642,332 |
| | 205,336 | 342,816 | (73,867) | 174,188 | 344,638 | 487,675 |
| | 560,342 | 888,386 | 64,735 | 614,629 | 628,011 | 637,156 |
| | 38,504 | - | 1,172 | 15,562 | 29,766 | 42,141 |
| | 2,116,713 | 2,582,217 | 4,279,047 | 2,865,626 | 1,271,696 | 754,150 |
| | 153,209,163 | 154,543,292 | 142,798,450 | 151,687,037 | 155,732,708 | 163,033,373 |
| | | | | | | |
| | 22,497,632 | 23,525,278 | 21,695,238 | 22,650,717 | 22,112,143 | 24,042,940 |
| | 12,352,976 | 13,073,655 | 12,738,608 | 12,939,968 | 12,268,988 | 12,734,986 |
| | 19,568,852 | 20,979,143 | 20,219,434 | 19,301,346 | 20,760,514 | 20,111,025 |
| | 22,713,646 | 17,170,083 | 12,901,903 | 12,630,966 | 11,900,196 | 11,507,649 |
| | 28,685,499 | 31,460,455 | 30,523,437 | 38,562,419 | 41,004,023 | 40,564,780 |
| | 39,567,735 | 42,136,144 | 38,000,977 | 41,340,663 | 40,972,982 | 44,991,357 |
| | - | - | - | 76 | 29,713 | 223,826 |
| | 4,364,567 | 2,746,784 | 2,683,752 | 1,342,216 | 1,290,688 | 1,201,725 |
| | 4,689,061 | 6,352,995 | 2,361,550 | 2,263,960 | 2,513,725 | 2,704,712 |
| | 642,169 | 790,211 | 765,861 | 815,747 | 998,452 | 1,925,820 |
| | 42,749 | - | - | - | 93,457 | 46,585 |
| | 155,124,886 | 158,234,748 | 141,890,760 | 151,848,078 | 153,944,881 | 160,055,405 |
| | | | | | | |
| | (1,915,723) | (3,691,456) | 907,690 | (161,041) | 1,787,827 | 2,977,968 |
| | | | | | | |
| | 225,997 | 104,686 | - | - | - | - |
| | 500,000 | - | - | - | - | - |
| | 4,912,000 | 2,060,000 | - | - | 5,300,000 | 1,260,000 |
| | 2,250,000 | 4,300,000 | 2,000,000 | - | - | - |
| | (4,068,751) | - | - | - | (5,318,563) | - |
| | - | - | - | - | 112,020 | 47,278 |
| | 28,722 | - | 785,787 | 64,000 | 45,000 | - |
| | 111,744 | 216,057 | 38,830 | 86,135 | 17,240 | - |
| | 6,503,978 | 4,504,517 | 4,240,812 | 3,817,284 | 3,904,816 | 4,388,060 |
| | (5,955,904) | (3,784,222) | (3,417,361) | (2,968,442) | (3,214,966) | (4,225,474) |
| | 4,507,786 | 7,401,038 | 3,648,068 | 998,977 | 845,547 | 1,469,864 |
| | | | | | | |
| | $ 2,592,063 | $ 3,709,582 | $ 4,555,758 | $ 837,936 | $ 2,633,374 | $ 4,447,832 |
| | | | | | | |
| | 3.7% | 4.9% | 2.3% | 2.1% | 2.4% | 3.0% |

DEF-MDL-14928.00264

**TRUMBULL COUNTY, OHIO**

ASSESSED VALUE AND ESTIMATED ACTUAL VALUE OF TAXABLE PROPERTY
LAST TEN YEARS

| Year | Real Property | | Personal Property | |
| | Residential/ Agricultural | Commercial/ Industrial/PU | General Business | Public Utility |
|---|---|---|---|---|
| 2019 | $  2,508,232,390 | $  638,853,500 | $  - | $  199,617,020 |
| 2018 | 2,513,628,200 | 644,020,480 | - | 191,333,960 |
| 2017 | 2,465,077,900 | 616,305,670 | - | 166,886,960 |
| 2016 | 2,462,826,440 | 616,174,160 | - | 149,179,990 |
| 2015 | 2,462,934,360 | 613,879,250 | - | 137,100,330 |
| 2014 | 2,489,110,660 | 624,697,550 | - | 124,591,430 |
| 2013 | 2,492,328,030 | 626,814,020 | - | 122,874,110 |
| 2012 | 2,502,795,960 | 637,738,270 | - | 114,424,310 |
| 2011 | 2,668,211,360 | 639,249,320 | - | 109,631,640 |
| 2010 | 2,673,552,620 | 640,780,600 | 4,299,645 | 106,537,430 |

**Notes:**

Real property is reappraised every six years with a State mandated update of the current market value in the third year following each reappraisal.  The assessed value of real property (including public utility real property) is 35 percent of estimated true value.  The assessed value of public utility personal property ranges from 25 percent of true value for railroad property to 88 percent for electric transmission and distribution property.  General business tangible personal property was assessed in previous years at 25 percent for machinery and equipment and 23 percent for inventories.  General business tangible personal property tax was phased out beginning in 2006.  Both types of general business tangible personal property were assessed at 12.5 percent for 2007, 6.25 percent for 2008 and zero for 2009.  Beginning in 2007, House Bill 66 switched telephone companies from being public utilities to general business type taxpayers and began a four year phase out of the tangible personal property tax on local and inter-exchange telephone companies.  No tangible personal property taxes were levied or collected in 2009 from general business taxpayers (except telephone companies whose last year to pay tangible personal property tax is 2010).

**Source:**  Office of the County Auditor, Trumbull County, Ohio

DEF-MDL-14928.00265

| Total | | Assessed Value as a Percentage of Actual Value | Weighted Average Tax Rate |
| --- | --- | --- | --- |
| Assessed Value | Estimated Actual Value | | |
| $ 3,346,702,910 | $ 9,218,511,494 | 36.30% | $ 12.2280 |
| 3,348,982,640 | 9,239,278,326 | 36.25% | 12.1575 |
| 3,248,270,530 | 8,993,597,330 | 36.12% | 11.9689 |
| 3,228,180,590 | 8,966,667,287 | 36.00% | 11.8857 |
| 3,213,913,940 | 8,946,691,858 | 35.92% | 11.8206 |
| 3,238,399,640 | 9,038,176,056 | 35.83% | 11.8463 |
| 3,242,016,160 | 9,051,464,099 | 35.82% | 11.8900 |
| 3,254,958,540 | 9,102,982,568 | 35.76% | 11.8400 |
| 3,417,092,320 | 9,574,469,066 | 35.69% | 10.7700 |
| 3,425,170,295 | 9,659,383,067 | 35.46% | 10.7300 |

S13

DEF-MDL-14928.00266

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Direct Rates - Trumbull County | | | | | |
| *County Unvoted Millage:* | | | | | |
| Operating | $1.8000 | $1.8000 | $1.8000 | $1.8000 | $1.8000 |
| | | | | | |
| *County Voted Millage - by levy:* | | | | | |
| 1986 Children Service Operating - 5 years | | | | | |
| Residential/Agricultural Real | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Commercial/Industrial and Public Utility Real | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| General Business and Public Utility Personal | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| | | | | | |
| 1998 DD Operating - 10 years | | | | | |
| Residential/Agricultural Real | 1.1526 | 1.1468 | 1.1673 | 1.1657 | 1.1633 |
| Commercial/Industrial and Public Utility Real | 1.3627 | 1.3366 | 1.3688 | 1.3616 | 1.3495 |
| General Business and Public Utility Personal | 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| | | | | | |
| 2005 Senior Citizens Operating - 5 years | | | | | |
| Residential/Agricultural Real | 0.7347 | 0.7310 | 0.7440 | 0.7430 | 0.7415 |
| Commercial/Industrial and Public Utility Real | 0.7466 | 0.7323 | 0.7500 | 0.7500 | 0.7500 |
| General Business and Public Utility Personal | 0.7500 | 0.7500 | 0.7500 | 0.7500 | 0.7500 |
| | | | | | |
| 2005 DD Operating - 10 years | | | | | |
| Residential/Agricultural Real | 2.2040 | 2.1929 | 2.2320 | 2.2289 | 2.2245 |
| Commercial/Industrial and Public Utility Real | 2.2399 | 2.1970 | 2.2500 | 2.2500 | 2.2500 |
| General Business and Public Utility Personal | 2.2500 | 2.2500 | 2.2500 | 2.2500 | 2.2500 |
| | | | | | |
| 2005 Children Service Operating - 10 years | | | | | |
| Residential/Agricultural Real | 0.7837 | 0.7797 | 0.7936 | 0.7925 | 0.7909 |
| Commercial/Industrial and Public Utility Real | 0.7964 | 0.7812 | 0.8000 | 0.8000 | 0.8000 |
| General Business and Public Utility Personal | 0.8000 | 0.8000 | 0.8000 | 0.8000 | 0.8000 |
| | | | | | |
| 2005 Mental Health Operating - 10 years | | | | | |
| Residential/Agricultural Real | 0.9796 | 0.9746 | 0.9920 | 0.9906 | 0.9887 |
| Commercial/Industrial and Public Utility Real | 0.9955 | 0.9764 | 1.0000 | 1.0000 | 1.0000 |
| General Business and Public Utility Personal | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| | | | | | |
| 2008 DD Operating - continuing (1) | | | | | |
| Residential/Agricultural Real | 2.1724 | 2.1615 | 2.2000 | 2.2000 | 2.2000 |
| Commercial/Industrial and Public Utility Real | 2.1901 | 2.1482 | 2.2000 | 2.2000 | 2.2000 |
| General Business and Public Utility Personal | 2.2000 | 2.2000 | 2.2000 | 2.2000 | 2.2000 |
| | | | | | |
| 2011 Children Service Operating - 5 years | | | | | |
| Residential/Agricultural Real | 1.9749 | 1.9650 | 2.0000 | 2.0000 | 2.0000 |
| Commercial/Industrial and Public Utility Real | 1.9910 | 1.9529 | 2.0000 | 2.0000 | 2.0000 |
| General Business and Public Utility Personal | 2.0000 | 2.0000 | 2.0000 | 2.0000 | 2.0000 |
| | | | | | |
| *Total Voted Millage by Type of Property* | | | | | |
| Residential/Agricultural Real | $10.0019 | $9.9515 | $10.1289 | $10.1207 | $10.1089 |
| Commercial/Industrial and Public Utility Real | 10.3222 | 10.1246 | 10.3688 | 10.3616 | 10.3495 |
| General Business and Public Utility Personal | 10.5000 | 10.5000 | 10.5000 | 10.5000 | 10.5000 |
| | | | | | |
| *Total Direct Millage by Type of Property* | | | | | |
| Residential/Agricultural Real | $11.8019 | $11.7515 | $11.9289 | $11.9207 | $11.9089 |
| Commercial/Industrial and Public Utility Real | 12.1222 | 11.9246 | 12.1688 | 12.1616 | 12.1495 |
| General Business and Public Utility Personal | 12.3000 | 12.3000 | 12.3000 | 12.3000 | 12.3000 |
| | | | | | |
| Total Weighted Average Tax Rate | $12.2280 | $12.1575 | $11.9689 | $11.8857 | $11.8206 |
| | | | | | |
| Total Direct Tax Rate | $12.3000 | $12.3000 | $12.3000 | $12.3000 | $12.3000 |

S14

DEF-MDL-14928.00267

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| $1.8000 | $1.8000 | $1.8000 | $1.8000 | $1.8000 |
| | | | | |
| 0.0000 | 0.0000 | 0.0000 | 1.1011 | 1.0969 |
| 0.0000 | 0.0000 | 0.0000 | 1.5619 | 1.5451 |
| 0.0000 | 0.0000 | 0.0000 | 2.0000 | 2.0000 |
| | | | | |
| 1.1488 | 1.1458 | 1.1402 | 1.0693 | 1.0652 |
| 1.3253 | 1.3156 | 1.2905 | 1.2858 | 1.2720 |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| | | | | |
| 0.7322 | 0.7303 | 0.7268 | 0.6816 | 0.6789 |
| 0.7484 | 0.7428 | 0.7287 | 0.7261 | 0.7182 |
| 0.7500 | 0.7500 | 0.7500 | 0.7500 | 0.7500 |
| | | | | |
| 2.1967 | 2.1910 | 2.1804 | 2.0447 | 2.0368 |
| 2.2451 | 2.2285 | 2.1861 | 2.1781 | 2.1547 |
| 2.2500 | 2.2500 | 2.2500 | 2.2500 | 2.2500 |
| | | | | |
| 0.7810 | 0.7790 | 0.7752 | 0.7270 | 0.7242 |
| 0.7983 | 0.7924 | 0.7773 | 0.7745 | 0.7661 |
| 0.8000 | 0.8000 | 0.8000 | 0.8000 | 0.8000 |
| | | | | |
| 0.9763 | 0.9738 | 0.9691 | 0.9087 | 0.9053 |
| 0.9978 | 0.9905 | 0.9716 | 0.9681 | 0.9576 |
| 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| | | | | |
| 2.2000 | 2.2000 | 2.2000 | 2.2000 | 2.2000 |
| 2.2000 | 2.2000 | 2.2000 | 2.2000 | 2.2000 |
| 2.2000 | 2.2000 | 2.2000 | 2.2000 | 2.2000 |
| | | | | |
| 2.0000 | 2.0000 | 2.0000 | 0.0000 | 0.0000 |
| 2.0000 | 2.0000 | 2.0000 | 0.0000 | 0.0000 |
| 2.0000 | 2.0000 | 2.0000 | 0.0000 | 0.0000 |
| | | | | |
| $10.0350 | $10.0198 | $9.9917 | $8.7324 | $8.7072 |
| 10.3149 | 10.2698 | 10.1543 | 9.6944 | 9.6137 |
| 10.5000 | 10.5000 | 10.5000 | 10.5000 | 10.5000 |
| | | | | |
| $11.8350 | $11.8198 | $11.7917 | $10.5324 | $10.5072 |
| 12.1149 | 12.0698 | 11.9543 | 11.4944 | 11.4137 |
| 12.3000 | 12.3000 | 12.3000 | 12.3000 | 12.3000 |
| | | | | |
| $11.8463 | $11.8900 | $11.8400 | $10.7700 | $10.7300 |
| | | | | |
| $12.3000 | $12.3000 | $12.3000 | $12.3000 | $12.3000 |
| | | | | --Continued |

DEF-MDL-14928.00268

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS (CONTINUED)
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Overlapping Rates by Taxing District | | | | | |
| *Cities* | | | | | |
| Cortland | | | | | |
| Residential/Agricultural Real | 21.0823 | 21.5686 | 22.0416 | 21.7898 | 78.7912 |
| Commercial/Industrial and Public Utility Real | 21.0680 | 20.9529 | 21.5110 | 21.3829 | 18.3161 |
| General Business and Public Utility Personal | 21.1600 | 22.6600 | 22.1600 | 22.1600 | 19.1600 |
| Girard | | | | | |
| Residential/Agricultural Real | 11.9680 | 11.9005 | 12.2654 | 11.0653 | 11.7593 |
| Commercial/Industrial and Public Utility Real | 12.5644 | 12.4918 | 12.4748 | 11.2640 | 11.9739 |
| General Business and Public Utility Personal | 14.0000 | 14.0000 | 14.0000 | 12.8000 | 13.5000 |
| Hubbard | | | | | |
| Residential/Agricultural Real | 3.1000 | 3.1000 | 3.1000 | 3.1000 | 3.1000 |
| Commercial/Industrial and Public Utility Real | 3.1000 | 3.1000 | 3.1000 | 3.1000 | 3.1000 |
| General Business and Public Utility Personal | 3.1000 | 3.1000 | 3.1000 | 3.1000 | 3.1000 |
| Niles | | | | | |
| Residential/Agricultural Real | 3.4720 | 3.4654 | 3.5000 | 2.9421 | 2.9413 |
| Commercial/Industrial and Public Utility Real | 3.5000 | 3.4923 | 3.5000 | 3.0504 | 3.0463 |
| General Business and Public Utility Personal | 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| Warren | | | | | |
| Residential/Agricultural Real | 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| Commercial/Industrial and Public Utility Real | 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| General Business and Public Utility Personal | 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| *Villages* | | | | | |
| Lordstown | | | | | |
| Residential/Agricultural Real | 1.3000 | 1.3000 | 1.3000 | 1.3000 | 1.3000 |
| Commercial/Industrial and Public Utility Real | 1.3000 | 1.3000 | 1.3000 | 1.3000 | 1.3000 |
| General Business and Public Utility Personal | 1.3000 | 1.3000 | 1.3000 | 1.3000 | 1.3000 |
| McDonald | | | | | |
| Residential/Agricultural Real | 3.6373 | 3.6363 | 3.6351 | 3.6347 | 3.6344 |
| Commercial/Industrial and Public Utility Real | 4.5441 | 4.5250 | 4.6000 | 4.6000 | 4.6000 |
| General Business and Public Utility Personal | 4.6000 | 4.6000 | 4.6000 | 4.6000 | 4.6000 |
| Orangeville | | | | | |
| Residential/Agricultural Real | 14.3137 | 14.3147 | 14.8701 | 14.8538 | 14.8540 |
| Commercial/Industrial and Public Utility Real | 14.5337 | 14.5337 | 14.4374 | 14.4374 | 14.4374 |
| General Business and Public Utility Personal | 15.3000 | 15.3000 | 15.3000 | 15.3000 | 15.3000 |
| West Farmington | | | | | |
| Residential/Agricultural Real | 7.6833 | 8.8334 | 8.8960 | 7.7533 | 7.7284 |
| Commercial/Industrial and Public Utility Real | 11.2993 | 10.8955 | 10.8554 | 11.2193 | 11.2246 |
| General Business and Public Utility Personal | 11.3000 | 11.3000 | 11.3000 | 11.3000 | 11.3000 |
| Yankee Lake | | | | | |
| Residential/Agricultural Real | 9.9181 | 9.7432 | 10.2850 | 10.2850 | 10.2845 |
| Commercial/Industrial and Public Utility Real | 9.3384 | 9.3384 | 9.3401 | 9.3401 | 9.3401 |
| General Business and Public Utility Personal | 10.7000 | 10.7000 | 10.7000 | 10.7000 | 10.7000 |
| *Townships* | | | | | |
| Bazetta | | | | | |
| Residential/Agricultural Real | 15.0887 | 15.0138 | 15.6765 | 15.6656 | 15.7733 |
| Commercial/Industrial and Public Utility Real | 18.2677 | 18.2133 | 18.4981 | 18.4977 | 18.6676 |
| General Business and Public Utility Personal | 18.8000 | 18.8000 | 18.8000 | 18.8000 | 19.2000 |

DEF-MDL-14928.00269

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| 18.7492 | 18.7492 | 18.0328 | 17.4980 | 16.6224 |
| 18.1117 | 18.0674 | 16.8798 | 17.5188 | 17.2670 |
| 19.1600 | 19.1600 | 19.1600 | 19.1600 | 19.1600 |
| 11.6319 | 10.8269 | 11.6173 | 11.0797 | 8.8545 |
| 11.7361 | 10.7953 | 11.5237 | 11.8795 | 9.6680 |
| 13.5000 | 12.7000 | 13.5000 | 13.5000 | 11.3000 |
| 3.1000 | 3.1000 | 3.1000 | 3.1000 | 3.1000 |
| 3.1000 | 3.1000 | 3.1000 | 3.1000 | 3.1000 |
| 3.1000 | 3.1000 | 3.1000 | 3.1000 | 3.1000 |
| 2.9091 | 2.9078 | 3.9061 | 2.8635 | 2.8625 |
| 3.0444 | 3.0421 | 4.0360 | 3.0542 | 3.0487 |
| 3.5000 | 3.5000 | 4.5000 | 3.5000 | 3.5000 |
| 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| 1.3000 | 1.3000 | 1.3000 | 1.3000 | 1.3000 |
| 1.3000 | 1.3000 | 1.3000 | 1.3000 | 1.3000 |
| 1.3000 | 1.3000 | 1.3000 | 1.3000 | 1.3000 |
| 3.6340 | 3.6332 | 3.6324 | 3.6129 | 3.6129 |
| 4.6000 | 4.6000 | 4.6000 | 4.5389 | 4.4791 |
| 4.6000 | 4.6000 | 4.6000 | 4.6000 | 4.6000 |
| 15.0927 | 15.0906 | 12.1108 | 11.8661 | 11.8661 |
| 14.4356 | 14.4356 | 11.6336 | 11.6638 | 11.6638 |
| 15.3000 | 15.3000 | 15.3000 | 15.3000 | 15.3000 |
| 7.7900 | 7.7139 | 7.6802 | 7.4140 | 7.3919 |
| 11.3000 | 11.3000 | 11.3000 | 8.9035 | 8.9035 |
| 11.3000 | 11.3000 | 1.3000 | 11.3000 | 11.3000 |
| 9.9548 | 9.9548 | 9.9548 | 9.6772 | 9.6767 |
| 9.3401 | 9.3401 | 9.3401 | 9.4915 | 9.4915 |
| 10.7000 | 10.7000 | 10.7000 | 10.7000 | 10.7000 |
| 15.7181 | 14.1537 | 14.1056 | 13.1189 | 13.0751 |
| 18.4400 | 16.9949 | 16.3796 | 16.3441 | 16.5713 |
| 19.2000 | 19.2000 | 19.2000 | 19.2000 | 19.2000 |

--Continued

DEF-MDL-14928.00270

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS (CONTINUED)
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| **Bloomfield** | | | | | |
| Residential/Agricultural Real | 6.8912 | 6.8740 | 6.7609 | 6.7840 | 6.7921 |
| Commercial/Industrial and Public Utility Real | 7.7715 | 7.8378 | 7.8364 | 7.7792 | 7.7771 |
| General Business and Public Utility Personal | 8.0000 | 8.0000 | 8.0000 | 8.0000 | 8.0000 |
| **Braceville** | | | | | |
| Residential/Agricultural Real | 6.4936 | 6.4763 | 6.3816 | 6.3715 | 6.3612 |
| Commercial/Industrial and Public Utility Real | 7.2818 | 7.9885 | 8.1000 | 7.9540 | 7.9585 |
| General Business and Public Utility Personal | 8.1000 | 8.1000 | 8.1000 | 8.1000 | 8.1000 |
| **Bristol** | | | | | |
| Residential/Agricultural Real | 9.2939 | 9.2405 | 7.7730 | 7.7592 | 7.7585 |
| Commercial/Industrial and Public Utility Real | 8.6926 | 8.7670 | 8.7801 | 8.7730 | 8.6965 |
| General Business and Public Utility Personal | 11.0000 | 11.0000 | 11.7000 | 11.7000 | 11.7000 |
| **Brookfield** | | | | | |
| Residential/Agricultural Real | 14.6161 | 14.5374 | 15.1613 | 15.1539 | 15.1407 |
| Commercial/Industrial and Public Utility Real | 16.3483 | 16.0747 | 16.1891 | 16.1148 | 16.0887 |
| General Business and Public Utility Personal | 18.7000 | 18.7000 | 18.7000 | 18.7000 | 18.7000 |
| **Champion** | | | | | |
| Residential/Agricultural Real | 12.1570 | 12.1150 | 12.4168 | 10.9133 | 10.9036 |
| Commercial/Industrial and Public Utility Real | 13.9238 | 13.7500 | 14.4000 | 12.8795 | 12.9000 |
| General Business and Public Utility Personal | 14.4000 | 14.4000 | 14.4000 | 12.9000 | 12.9000 |
| **Farmington** | | | | | |
| Residential/Agricultural Real | 10.5628 | 10.5334 | 10.5960 | 7.4941 | 7.4914 |
| Commercial/Industrial and Public Utility Real | 12.7471 | 12.5955 | 12.5554 | 9.4692 | 9.2759 |
| General Business and Public Utility Personal | 13.0000 | 13.0000 | 13.0000 | 9.9000 | 9.9000 |
| **Fowler** | | | | | |
| Residential/Agricultural Real | 10.4778 | 10.4545 | 10.5398 | 6.2587 | 6.2488 |
| Commercial/Industrial and Public Utility Real | 11.2838 | 11.2280 | 10.7011 | 6.7311 | 6.7375 |
| General Business and Public Utility Personal | 13.3000 | 13.3000 | 13.3000 | 9.8000 | 9.8000 |
| **Greene** | | | | | |
| Residential/Agricultural Real | 6.8084 | 6.7870 | 6.6122 | 6.5866 | 6.5842 |
| Commercial/Industrial and Public Utility Real | 9.9719 | 9.9719 | 9.6720 | 9.6720 | 9.6720 |
| General Business and Public Utility Personal | 10.8000 | 10.8000 | 10.8000 | 10.8000 | 10.8000 |
| **Gustavus** | | | | | |
| Residential/Agricultural Real | 9.0721 | 9.0663 | 8.5018 | 8.4583 | 8.4512 |
| Commercial/Industrial and Public Utility Real | 11.1302 | 11.1302 | 11.2065 | 11.2065 | 11.2065 |
| General Business and Public Utility Personal | 12.0000 | 12.0000 | 12.0000 | 12.0000 | 12.0000 |
| **Hartford** | | | | | |
| Residential/Agricultural Real | 8.7275 | 8.7136 | 8.7385 | 6.7422 | 6.7441 |
| Commercial/Industrial and Public Utility Real | 9.1712 | 9.1240 | 9.1786 | 7.1786 | 7.1779 |
| General Business and Public Utility Personal | 10.8000 | 10.8000 | 10.8000 | 8.8000 | 8.8000 |
| **Howland** | | | | | |
| Residential/Agricultural Real | 14.0444 | 14.0038 | 14.5000 | 13.0000 | 13.0000 |
| Commercial/Industrial and Public Utility Real | 14.2711 | 14.0063 | 14.4586 | 13.0000 | 13.0000 |
| General Business and Public Utility Personal | 14.5000 | 14.5000 | 14.5000 | 13.0000 | 13.0000 |
| **Hubbard** | | | | | |
| Residential/Agricultural Real | 13.8824 | 13.8351 | 14.1549 | 14.1621 | 14.1580 |
| Commercial/Industrial and Public Utility Real | 14.2071 | 14.2052 | 14.1961 | 14.1616 | 14.1667 |
| General Business and Public Utility Personal | 14.3500 | 14.3500 | 14.3500 | 14.3500 | 14.3500 |
| **Johnston** | | | | | |
| Residential/Agricultural Real | 7.4272 | 7.4135 | 5.9979 | 6.0090 | 5.9912 |
| Commercial/Industrial and Public Utility Real | 7.6717 | 7.8415 | 6.6044 | 6.6044 | 6.7201 |
| General Business and Public Utility Personal | 9.5000 | 9.5000 | 9.5000 | 9.5000 | 9.5000 |

S18

DEF-MDL-14928.00271

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| 7.0751 | 7.0778 | 7.0560 | 7.2754 | 7.2568 |
| 7.7655 | 7.7654 | 7.7654 | 7.6045 | 7.6081 |
| 8.0000 | 8.0000 | 8.0000 | 8.0000 | 8.0000 |
| | | | | |
| 6.4294 | 6.4255 | 6.4073 | 6.4157 | 6.3887 |
| 7.9797 | 7.9147 | 7.9132 | 7.5963 | 7.5644 |
| 8.1000 | 8.1000 | 8.1000 | 8.1000 | 8.1000 |
| | | | | |
| 6.9274 | 6.9240 | 6.9052 | 6.9129 | 6.8961 |
| 7.6597 | 7.6736 | 7.6736 | 7.3892 | 7.2898 |
| 10.7000 | 10.7000 | 10.7000 | 10.7000 | 10.7000 |
| | | | | |
| 14.8003 | 12.2079 | 12.5538 | 12.0500 | 12.0224 |
| 16.3807 | 13.5684 | 13.7997 | 13.9283 | 13.8797 |
| 18.7000 | 17.5000 | 17.9000 | 17.9000 | 17.9000 |
| | | | | |
| 10.7505 | 9.6780 | 8.4041 | 8.2777 | 8.2463 |
| 12.9000 | 12.8291 | 12.8183 | 12.8024 | 12.8007 |
| 12.9000 | 12.9000 | 12.9000 | 12.9000 | 12.9000 |
| | | | | |
| 7.6177 | 7.6289 | 7.5887 | 7.6277 | 7.7453 |
| 9.4936 | 9.4633 | 9.4633 | 8.5080 | 8.6582 |
| 9.9000 | 9.9000 | 9.9000 | 9.9000 | 10.0500 |
| | | | | |
| 6.3265 | 6.3321 | 6.3071 | 6.2717 | 6.2618 |
| 6.7630 | 6.7754 | 6.7066 | 6.5191 | 6.5353 |
| 9.8000 | 9.8000 | 9.8000 | 9.8000 | 9.8000 |
| | | | | |
| 7.0893 | 7.0827 | 7.0653 | 7.3324 | 7.3522 |
| 9.6720 | 10.8000 | 10.8000 | 8.6333 | 8.6976 |
| 10.8000 | 10.8000 | 10.8000 | 10.8000 | 10.8000 |
| | | | | |
| 9.4805 | 9.4738 | 9.4559 | 10.0731 | 10.0685 |
| 11.1048 | 11.1048 | 11.1048 | 11.4093 | 11.4093 |
| 12.0000 | 12.0000 | 12.0000 | 12.0000 | 12.0000 |
| | | | | |
| 6.9578 | 4.9642 | 3.9618 | 3.9613 | 3.9618 |
| 7.1779 | 5.2198 | 4.2198 | 4.2243 | 4.2243 |
| 8.8000 | 6.8000 | 5.8000 | 5.8000 | 5.8000 |
| | | | | |
| 13.0000 | 13.0000 | 11.1664 | 10.5980 | 10.5708 |
| 13.0000 | 13.0000 | 11.8745 | 11.6574 | 11.5574 |
| 13.0000 | 13.0000 | 13.5000 | 13.5000 | 13.5000 |
| | | | | |
| 14.1560 | 14.1555 | 14.1481 | 13.0623 | 13.0282 |
| 14.1540 | 14.1486 | 14.1450 | 13.0835 | 13.0725 |
| 14.3500 | 14.3500 | 14.3500 | 13.3500 | 13.3500 |
| | | | | |
| 6.2592 | 6.2461 | 6.2343 | 0.2042 | 6.1698 |
| 6.7332 | 6.8552 | 6.8517 | 6.7100 | 6.7100 |
| 9.5000 | 9.5000 | 9.5000 | 9.5000 | 9.5000 |

--Continued

DEF-MDL-14928.00272

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS (CONTINUED)
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

|  | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Kinsman |  |  |  |  |  |
| Residential/Agricultural Real | 11.1825 | 11.1453 | 11.0621 | 11.0500 | 9.5463 |
| Commercial/Industrial and Public Utility Real | 13.6319 | 13.6319 | 13.7670 | 13.5533 | 12.1291 |
| General Business and Public Utility Personal | 17.0000 | 17.0000 | 17.0000 | 17.0000 | 15.5000 |
| Liberty |  |  |  |  |  |
| Residential/Agricultural Real | 23.6141 | 22.1077 | 22.7939 | 22.7649 | 22.7408 |
| Commercial/Industrial and Public Utility Real | 26.1177 | 24.2832 | 24.6503 | 24.4663 | 24.4429 |
| General Business and Public Utility Personal | 28.0000 | 26.7500 | 26.7500 | 26.7500 | 26.7500 |
| Mecca |  |  |  |  |  |
| Residential/Agricultural Real | 5.6153 | 5.6143 | 5.6211 | 4.3824 | 4.3781 |
| Commercial/Industrial and Public Utility Real | 5.9682 | 5.9635 | 5.9755 | 4.7015 | 4.5456 |
| General Business and Public Utility Personal | 7.9000 | 7.9000 | 7.9000 | 7.1500 | 7.1500 |
| Mesopotamia |  |  |  |  |  |
| Residential/Agricultural Real | 7.1364 | 7.1397 | 7.1295 | 7.1407 | 7.1450 |
| Commercial/Industrial and Public Utility Real | 9.3051 | 9.2752 | 9.4449 | 9.4635 | 9.4607 |
| General Business and Public Utility Personal | 10.5000 | 10.5000 | 10.5000 | 10.5000 | 10.5000 |
| Newton |  |  |  |  |  |
| Residential/Agricultural Real | 4.6980 | 4.6955 | 4.6394 | 4.6349 | 4.6353 |
| Commercial/Industrial and Public Utility Real | 6.0000 | 5.9529 | 6.0000 | 6.0000 | 5.9913 |
| General Business and Public Utility Personal | 6.0000 | 6.0000 | 6.0000 | 6.0000 | 6.0000 |
| Southington |  |  |  |  |  |
| Residential/Agricultural Real | 4.5438 | 3.9140 | 3.9040 | 3.8992 | 0.8975 |
| Commercial/Industrial and Public Utility Real | 4.5296 | 3.9417 | 3.9868 | 3.9868 | 3.9842 |
| General Business and Public Utility Personal | 6.5000 | 6.5000 | 6.5000 | 6.5000 | 6.5000 |
| Vernon |  |  |  |  |  |
| Residential/Agricultural Real | 6.1768 | 6.1703 | 6.1488 | 6.1456 | 6.1386 |
| Commercial/Industrial and Public Utility Real | 6.3942 | 6.3785 | 5.9829 | 5.9829 | 5.9829 |
| General Business and Public Utility Personal | 7.0000 | 7.0000 | 7.0000 | 7.0000 | 7.0000 |
| Vienna |  |  |  |  |  |
| Residential/Agricultural Real | 8.2962 | 8.2543 | 8.4536 | 7.4412 | 7.4284 |
| Commercial/Industrial and Public Utility Real | 8.5448 | 8.3218 | 8.4861 | 7.5216 | 7.5308 |
| General Business and Public Utility Personal | 9.0000 | 9.0000 | 9.0000 | 8.0000 | 8.0000 |
| Warren |  |  |  |  |  |
| Residential/Agricultural Real | 16.8466 | 16.8301 | 13.6198 | 13.6654 | 13.2611 |
| Commercial/Industrial and Public Utility Real | 20.0000 | 20.0000 | 16.7862 | 16.9561 | 17.0000 |
| General Business and Public Utility Personal | 20.0000 | 20.0000 | 17.0000 | 17.0000 | 17.0000 |
| Weathersfield |  |  |  |  |  |
| Residential/Agricultural Real | 10.9251 | 10.8996 | 11.2519 | 11.2415 | 11.2294 |
| Commercial/Industrial and Public Utility Real | 11.7261 | 11.7063 | 11.6084 | 11.6043 | 11.5649 |
| General Business and Public Utility Personal | 12.1000 | 12.1000 | 12.1000 | 12.1000 | 12.1000 |
| *Special Districts* |  |  |  |  |  |
| Warren Trumbull County Public Library |  |  |  |  |  |
| Residential/Agricultural Real | 0.8769 | 0.8724 | 0.8869 | 0.8864 | 0.8858 |
| Commercial/Industrial and Public Utility Real | 0.9561 | 0.9364 | 0.9700 | 0.9688 | 0.9654 |
| General Business and Public Utility Personal | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| Howland Township Park District |  |  |  |  |  |
| Residential/Agricultural Real | 0.2594 | 0.2584 | 0.2706 | 0.2704 | 0.2701 |
| Commercial/Industrial and Public Utility Real | 0.3004 | 0.2930 | 0.3056 | 0.3067 | 0.3008 |
| General Business and Public Utility Personal | 0.3500 | 0.3500 | 0.3500 | 0.3500 | 0.3500 |

DEF-MDL-14928.00273

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| 10.2736 | 10.2663 | 8.7656 | 8.7436 | 8.7105 |
| 12.1619 | 11.9012 | 10.1383 | 10.4789 | 10.4076 |
| 15.5000 | 15.5000 | 14.0000 | 14.0000 | 14.0000 |
| | | | | |
| 21.3613 | 21.3339 | 22.5248 | 21.3456 | 21.2528 |
| 22.9555 | 22.8835 | 23.9413 | 23.5892 | 22.8954 |
| 25.5000 | 25.5000 | 26.7500 | 26.7500 | 26.7500 |
| | | | | |
| 4.4397 | 4.4395 | 4.4328 | 4.4248 | 4.4195 |
| 4.5577 | 4.5577 | 4.5577 | 4.6123 | 4.6123 |
| 7.1500 | 7.1500 | 7.1500 | 7.1500 | 7.1500 |
| | | | | |
| 7.3483 | 7.3462 | 7.3184 | 7.5134 | 7.4919 |
| 9.4562 | 9.4544 | 9.4513 | 8.1275 | 8.0105 |
| 10.5000 | 10.5000 | 10.5000 | 10.5000 | 10.5000 |
| | | | | |
| 4.1855 | 4.1846 | 4.7819 | 3.3923 | 3.3908 |
| 5.5000 | 5.5000 | 6.3800 | 3.9661 | 4.2618 |
| 5.5000 | 5.5000 | 6.4000 | 5.0000 | 5.0000 |
| | | | | |
| 3.9109 | 3.9108 | 3.9073 | 3.8919 | 3.8839 |
| 3.9850 | 3.9850 | 3.9818 | 3.9241 | 3.9241 |
| 6.5000 | 6.5000 | 6.5000 | 6.5000 | 6.5000 |
| | | | | |
| 6.4266 | 6.4301 | 6.4238 | 6.3954 | 6.3894 |
| 6.0660 | 6.0222 | 6.0539 | 6.8036 | 6.8036 |
| 7.7000 | 7.7000 | 7.7000 | 7.7000 | 7.7000 |
| | | | | |
| 7.4983 | 7.4902 | 7.4742 | 7.3145 | 7.3110 |
| 7.5247 | 7.5058 | 7.4806 | 7.1613 | 7.1623 |
| 8.0000 | 8.0000 | 8.0000 | 8.0000 | 8.0000 |
| | | | | |
| 13.0140 | 12.9873 | 8.9573 | 8.5868 | 8.5501 |
| 16.9160 | 16.9155 | 12.9107 | 12.8803 | 12.8830 |
| 17.0000 | 17.0000 | 13.0000 | 13.0000 | 13.0000 |
| | | | | |
| 10.0672 | 8.7008 | 8.6918 | 8.5185 | 8.5090 |
| 10.6047 | 9.6401 | 9.5454 | 9.5790 | 9.5878 |
| 12.1000 | 12.3000 | 12.3000 | 12.3000 | 12.3000 |
| | | | | |
| 0.8815 | 0.8807 | 0.8791 | 0.8616 | 0.8606 |
| 0.9580 | 0.9554 | 0.9478 | 0.9457 | 0.9414 |
| 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| | | | | |
| 0.2669 | 0.2660 | 0.2646 | 0.2448 | 0.2439 |
| 0.2954 | 0.2937 | 0.2774 | 0.2702 | 0.2669 |
| 0.3500 | 0.3500 | 0.3500 | 0.3500 | 0.3500 |

--Continued

DEF-MDL-14928.00274

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS (CONTINUED)
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Newton Falls Public Library | | | | | |
| Residential/Agricultural Real | 2.0000 | 2.0000 | 2.0000 | 2.0000 | 2.0000 |
| Commercial/Industrial and Public Utility Real | 2.0000 | 1.9988 | 2.0000 | 2.0000 | 1.9985 |
| General Business and Public Utility Personal | 2.0000 | 2.0000 | 2.0000 | 2.0000 | 2.0000 |
| Hubbard Public Library | | | | | |
| Residential/Agricultural Real | 1.8236 | 1.8184 | 1.9000 | 1.9000 | 1.9000 |
| Commercial/Industrial and Public Utility Real | 1.9000 | 1.9000 | 1.9000 | 1.9000 | 1.9000 |
| General Business and Public Utility Personal | 1.9000 | 1.9000 | 1.9000 | 1.9000 | 1.9000 |
| Girard Free Library | | | | | |
| Residential/Agricultural Real | 1.4504 | 1.4383 | 1.5000 | 1.5000 | 1.5000 |
| Commercial/Industrial and Public Utility Real | 1.5000 | 1.4930 | 1.5000 | 1.4945 | 1.4987 |
| General Business and Public Utility Personal | 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| McKinley Memorial Library | | | | | |
| Residential/Agricultural Real | 1.7014 | 1.6904 | 1.7500 | 1.7500 | 1.5000 |
| Commercial/Industrial and Public Utility Real | 1.7500 | 1.7500 | 1.7500 | 1.7500 | 1.5000 |
| General Business and Public Utility Personal | 1.7500 | 1.7500 | 1.7500 | 1.7500 | 1.5000 |
| Hubbard Township Free Public Park | | | | | |
| Residential/Agricultural Real | 0.7228 | 0.7208 | 0.7531 | 0.7530 | 0.7522 |
| Commercial/Industrial and Public Utility Real | 0.8036 | 0.7981 | 0.7949 | 0.7703 | 0.7676 |
| General Business and Public Utility Personal | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| Newton Falls Joint Fire District | | | | | |
| Residential/Agricultural Real | 3.3303 | 3.3275 | 3.3181 | 3.3173 | 3.3172 |
| Commercial/Industrial and Public Utility Real | 3.5000 | 3.4988 | 3.5000 | 3.5000 | 3.4974 |
| General Business and Public Utility Personal | 3.5000 | 3.5000 | 3.5000 | 3.5000 | 3.5000 |
| Eagle Joint Fire District | | | | | |
| Residential/Agricultural Real | 2.1116 | 2.1055 | 2.2000 | 2.2000 | 1.2000 |
| Commercial/Industrial and Public Utility Real | 2.2000 | 2.2000 | 2.2000 | 2.2000 | 1.2000 |
| General Business and Public Utility Personal | 2.2000 | 2.2000 | 2.2000 | 2.2000 | 1.2000 |
| Bristol Public Library | | | | | |
| Residential/Agricultural Real | 0.9555 | 0.9474 | 0.9687 | 0.9659 | 0.9657 |
| Commercial/Industrial and Public Utility Real | 0.8852 | 0.8968 | 1.0000 | 1.0000 | 1.0000 |
| General Business and Public Utility Personal | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| Kinsman Free Public Library | | | | | |
| Residential/Agricultural Real | 1.7403 | 1.7352 | 1.7021 | 1.6988 | 1.6976 |
| Commercial/Industrial and Public Utility Real | 1.9000 | 1.9000 | 1.8983 | 1.8657 | 1.8738 |
| General Business and Public Utility Personal | 1.9000 | 1.9000 | 1.9000 | 1.9000 | 1.9000 |
| *Joint Vocational School* | | | | | |
| Trumbull County | | | | | |
| Residential/Agricultural Real | 2.1698 | 2.1588 | 2.1977 | 2.1947 | 2.1903 |
| Commercial/Industrial and Public Utility Real | 2.2588 | 2.2157 | 2.2691 | 2.2572 | 2.2370 |
| General Business and Public Utility Personal | 2.4000 | 2.4000 | 2.4000 | 2.4000 | 2.4000 |
| *Out of County School Districts:* | | | | | |
| Auburn Joint Vocational | | | | | |
| Residential/Agricultural Real | 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| Commercial/Industrial and Public Utility Real | 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| General Business and Public Utility Personal | 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| Mahoning County Joint Vocational | | | | | |
| Residential/Agricultural Real | 2.0178 | 2.0179 | 2.0732 | 2.0752 | 2.0741 |
| Commercial/Industrial and Public Utility Real | 2.0584 | 2.0475 | 2.0646 | 2.0377 | 2.0245 |
| General Business and Public Utility Personal | 2.1000 | 2.1000 | 2.1000 | 2.1000 | 2.1000 |

DEF-MDL-14928.00275

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| 2.0000 | 1.9982 | 2.0000 | 0.8350 | 0.8332 |
| 2.0000 | 2.0000 | 2.0000 | 1.2048 | 1.2031 |
| 2.0000 | 2.0000 | 2.0000 | 1.5000 | 1.5000 |
| | | | | |
| 1.9000 | 1.9000 | 1.9000 | 1.9000 | 0.0000 |
| 1.8928 | 1.8890 | 1.8573 | 1.9000 | 0.0000 |
| 1.9000 | 1.9000 | 1.9000 | 1.9000 | 0.0000 |
| | | | | |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 0.0000 |
| 1.4424 | 1.4236 | 1.4455 | 1.5000 | 0.0000 |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 0.0000 |
| | | | | |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 0.0000 |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 0.0000 |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 0.0000 |
| | | | | |
| 0.7513 | 0.7508 | 0.7487 | 0.6946 | 0.6946 |
| 0.7635 | 0.7619 | 0.7491 | 0.7607 | 0.7607 |
| 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| | | | | |
| 0.8085 | 0.8070 | 0.8078 | 0.8082 | 0.8068 |
| 1.0000 | 0.9971 | 0.9729 | 0.9402 | 0.9388 |
| 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| | | | | |
| 1.2000 | 1.2000 | 1.2000 | 1.2000 | 1.1975 |
| 1.1955 | 1.1931 | 1.1730 | 1.2000 | 1.2000 |
| 1.2000 | 1.2000 | 1.2000 | 1.2000 | 1.2000 |
| | | | | |
| 1.0000 | 1.0000 | 0.9980 | 0.0000 | 0.0000 |
| 0.9970 | 1.0000 | 1.0000 | 0.0000 | 0.0000 |
| 1.0000 | 1.0000 | 1.0000 | 0.0000 | 0.0000 |
| | | | | |
| 1.8860 | 1.8866 | 1.8821 | 0.0000 | 0.0000 |
| 1.8837 | 1.8361 | 1.7958 | 0.0000 | 0.0000 |
| 1.9000 | 1.9000 | 1.9000 | 0.0000 | 0.0000 |
| | | | | |
| 2.1638 | 2.1593 | 2.1488 | 2.0208 | 2.0121 |
| 2.1908 | 2.1726 | 2.1482 | 2.1332 | 2.1097 |
| 2.4000 | 2.4000 | 2.4000 | 2.4000 | 2.4000 |
| | | | | |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| 1.5000 | 1.5000 | 1.5000 | 1.5000 | 1.5000 |
| | | | | |
| 2.0981 | 2.0993 | 2.1000 | 2.0010 | 2.0000 |
| 2.0126 | 2.0025 | 2.0000 | 2.0184 | 2.0033 |
| 2.1000 | 2.1000 | 2.1000 | 2.1000 | 2.1000 |

--Continued

S23

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS (CONTINUED)
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Cardinal Local School District | | | | | |
| Residential/Agricultural Real | 31.0595 | 31.0695 | 25.3671 | 25.3997 | 24.7118 |
| Commercial/Industrial and Public Utility Real | 39.2681 | 39.2002 | 33.3522 | 33.4198 | 32.5120 |
| General Business and Public Utility Personal | 60.2600 | 60.6100 | 55.0600 | 55.0900 | 54.3700 |
| Jackson Milton Local School District | | | | | |
| Residential/Agricultural Real | 31.6915 | 32.4766 | 32.8145 | 32.9036 | 32.7915 |
| Commercial/Industrial and Public Utility Real | 32.4261 | 32.9797 | 34.2444 | 33.4238 | 33.1564 |
| General Business and Public Utility Personal | 43.8500 | 44.6500 | 44.9500 | 45.0500 | 44.9500 |
| *Schools:* | | | | | |
| Bloomfield-Mespo Local School District | | | | | |
| Residential/Agricultural Real | 25.8563 | 25.8854 | 25.6154 | 25.7283 | 25.7300 |
| Commercial/Industrial and Public Utility Real | 37.1709 | 37.2991 | 37.7909 | 37.2923 | 37.2547 |
| General Business and Public Utility Personal | 54.5500 | 54.6000 | 54.5500 | 54.6500 | 54.6500 |
| Bristol Local School District | | | | | |
| Residential/Agricultural Real | 31.5128 | 31.3077 | 31.5178 | 31.4890 | 31.3330 |
| Commercial/Industrial and Public Utility Real | 34.6436 | 34.3203 | 35.7582 | 35.7466 | 35.3653 |
| General Business and Public Utility Personal | 51.0000 | 50.9000 | 51.0000 | 51.0000 | 50.8500 |
| Brookfield Local School District | | | | | |
| Residential/Agricultural Real | 33.9814 | 34.0435 | 35.7031 | 35.8359 | 35.5553 |
| Commercial/Industrial and Public Utility Real | 38.7824 | 38.4616 | 39.2680 | 39.2712 | 38.9697 |
| General Business and Public Utility Personal | 56.4500 | 56.6500 | 57.2500 | 57.4000 | 57.1500 |
| Champion Local School District | | | | | |
| Residential/Agricultural Real | 44.8226 | 43.4496 | 45.1550 | 44.2401 | 39.2495 |
| Commercial/Industrial and Public Utility Real | 51.1541 | 49.5117 | 51.9919 | 50.9742 | 46.0703 |
| General Business and Public Utility Personal | 54.5500 | 53.2500 | 54.4500 | 53.5500 | 48.6000 |
| Girard City School District | | | | | |
| Residential/Agricultural Real | 39.8246 | 39.7250 | 41.6385 | 41.4345 | 41.4479 |
| Commercial/Industrial and Public Utility Real | 39.3984 | 39.2050 | 40.2141 | 39.9284 | 40.0432 |
| General Business and Public Utility Personal | 54.4000 | 54.5000 | 55.4000 | 55.2000 | 55.2500 |
| Howland Local School District | | | | | |
| Residential/Agricultural Real | 40.9411 | 34.7265 | 35.8282 | 35.9136 | 35.8858 |
| Commercial/Industrial and Public Utility Real | 42.5200 | 35.9402 | 36.9295 | 37.0248 | 36.8037 |
| General Business and Public Utility Personal | 49.7000 | 43.5500 | 43.8500 | 43.9500 | 43.9500 |
| Hubbard Exempted Village School District | | | | | |
| Residential/Agricultural Real | 41.6854 | 41.5901 | 37.9994 | 38.2478 | 38.0292 |
| Commercial/Industrial and Public Utility Real | 47.5852 | 47.3901 | 43.0029 | 42.5982 | 42.3270 |
| General Business and Public Utility Personal | 62.9000 | 62.8500 | 58.5500 | 58.8000 | 58.6000 |
| Joseph Badger Local School District | | | | | |
| Residential/Agricultural Real | 33.0338 | 32.9869 | 32.4371 | 32.4069 | 32.3959 |
| Commercial/Industrial and Public Utility Real | 34.1194 | 34.0798 | 33.7817 | 33.4936 | 33.5653 |
| General Business and Public Utility Personal | 38.7500 | 38.7500 | 38.5000 | 38.5000 | 38.5000 |
| Labrae Local School District | | | | | |
| Residential/Agricultural Real | 29.4365 | 29.3550 | 28.7289 | 29.4499 | 29.3862 |
| Commercial/Industrial and Public Utility Real | 43.7810 | 45.1425 | 44.7920 | 44.7675 | 44.7586 |
| General Business and Public Utility Personal | 55.8000 | 55.8000 | 55.8000 | 56.5000 | 56.5000 |
| Lakeview Local School District | | | | | |
| Residential/Agricultural Real | 37.0425 | 37.0336 | 38.3699 | 38.5991 | 33.5213 |
| Commercial/Industrial and Public Utility Real | 38.0929 | 37.8834 | 38.9730 | 39.3122 | 34.2213 |
| General Business and Public Utility Personal | 50.8500 | 50.9000 | 51.4000 | 51.6500 | 46.6000 |

DEF-MDL-14928.00277

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| 25.3425 | 25.5613 | 26.2598 | 25.8893 | 25.7247 |
| 32.3019 | 32.3588 | 32.4977 | 32.6521 | 32.4220 |
| 54.3900 | 54.6300 | 55.3600 | 55.2700 | 55.1400 |
| 33.0736 | 33.2008 | 33.4010 | 33.4574 | 33.5141 |
| 33.1649 | 33.2587 | 33.4587 | 33.6681 | 33.5678 |
| 45.1500 | 45.3500 | 45.5500 | 45.5500 | 45.6500 |
| 26.2771 | 26.2711 | 26.1426 | 26.6070 | 26.4431 |
| 37.3485 | 37.3375 | 37.3211 | 31.5260 | 31.1155 |
| 54.9000 | 54.9000 | 54.9000 | 55.0500 | 55.0000 |
| 32.4597 | 32.3703 | 32.2592 | 32.3420 | 32.6988 |
| 35.8932 | 35.7539 | 35.7539 | 33.1061 | 33.3136 |
| 51.4500 | 51.3500 | 51.3500 | 51.3500 | 51.8000 |
| 34.8198 | 30.0508 | 29.5228 | 28.3245 | 28.2785 |
| 38.6905 | 33.9022 | 33.1606 | 33.0328 | 32.9447 |
| 57.0500 | 52.3000 | 51.8500 | 51.5000 | 51.5000 |
| 38.1578 | 32.2049 | 31.9848 | 31.5095 | 31.3790 |
| 45.2838 | 39.2287 | 38.9566 | 38.5020 | 38.4215 |
| 48.1500 | 42.2500 | 42.1500 | 42.0000 | 41.9500 |
| 40.3924 | 40.4050 | 40.3341 | 36.7619 | 36.7632 |
| 38.9716 | 38.7300 | 39.0693 | 38.9628 | 39.0453 |
| 55.0500 | 55.1000 | 55.1000 | 54.1500 | 54.2500 |
| 35.5937 | 35.4914 | 34.9056 | 33.1122 | 33.0457 |
| 36.6171 | 36.5347 | 35.3028 | 35.0035 | 33.7746 |
| 43.9500 | 43.9500 | 43.4500 | 43.0500 | 43.0000 |
| 38.0163 | 38.1548 | 38.4593 | 36.2112 | 37.0991 |
| 42.2158 | 42.3237 | 42.3252 | 41.6448 | 42.4442 |
| 58.6000 | 58.7500 | 59.1000 | 57.9500 | 58.9000 |
| 34.8213 | 33.9756 | 34.3389 | 34.6972 | 31.7191 |
| 36.0029 | 34.7318 | 34.7756 | 35.9967 | 35.9174 |
| 40.8500 | 40.0000 | 40.4000 | 40.7000 | 40.7500 |
| 29.0106 | 28.7091 | 29.1152 | 28.6227 | 28.4764 |
| 44.4367 | 43.9446 | 44.2925 | 43.3047 | 43.1823 |
| 56.3000 | 56.0500 | 56.5500 | 56.5500 | 56.5000 |
| 34.8811 | 34.7554 | 34.3432 | 32.5208 | 28.5536 |
| 35.2840 | 35.1086 | 34.0841 | 33.9535 | 30.2418 |
| 48.1000 | 48.0000 | 47.6500 | 47.0500 | 43.1500 |

--Continued

DEF-MDL-14928.00278

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX RATES - DIRECT AND OVERLAPPING GOVERNMENTS (CONTINUED)
(RATE PER $1,000 OF ASSESSED VALUE)
LAST TEN YEARS

|  | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Liberty Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 44.3570 | 43.8382 | 44.4678 | 44.3938 | 44.3279 |
|   Commercial/Industrial and Public Utility Real | 43.9755 | 42.9174 | 43.0899 | 42.7792 | 42.7403 |
|   General Business and Public Utility Personal | 52.4000 | 52.1000 | 52.0500 | 52.0500 | 52.0500 |
| Lordstown Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 31.4019 | 31.6502 | 31.7025 | 31.7709 | 31.9577 |
|   Commercial/Industrial and Public Utility Real | 40.0256 | 40.5346 | 42.4169 | 42.6000 | 42.8000 |
|   General Business and Public Utility Personal | 42.3000 | 42.6000 | 42.5000 | 42.6000 | 42.8000 |
| Maplewood Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 32.5222 | 32.4576 | 32.1000 | 31.9682 | 31.8130 |
|   Commercial/Industrial and Public Utility Real | 32.2780 | 32.4729 | 32.1841 | 32.0828 | 31.5647 |
|   General Business and Public Utility Personal | 47.8500 | 47.8500 | 47.7000 | 47.6000 | 47.5000 |
| Matthews Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 35.9487 | 35.8333 | 36.6959 | 36.6580 | 36.6517 |
|   Commercial/Industrial and Public Utility Real | 40.7181 | 40.0729 | 40.2503 | 40.3997 | 40.5002 |
|   General Business and Public Utility Personal | 55.9000 | 55.9000 | 56.0000 | 56.0000 | 56.0500 |
| McDonald Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 37.4736 | 27.2020 | 37.1248 | 39.7073 | 39.6987 |
|   Commercial/Industrial and Public Utility Real | 58.7000 | 48.0777 | 58.4000 | 60.9939 | 61.0000 |
|   General Business and Public Utility Personal | 58.7000 | 48.4500 | 58.4000 | 61.0000 | 61.0000 |
| Newton Falls Exempted Village School District |  |  |  |  |  |
|   Residential/Agricultural Real | 34.1307 | 34.0749 | 33.8164 | 33.6064 | 27.5066 |
|   Commercial/Industrial and Public Utility Real | 35.7528 | 35.2403 | 35.1501 | 34.6587 | 28.5260 |
|   General Business and Public Utility Personal | 43.7500 | 43.7500 | 43.6500 | 43.4500 | 37.3500 |
| Niles City School District |  |  |  |  |  |
|   Residential/Agricultural Real | 42.6362 | 42.3699 | 42.6503 | 42.6625 | 43.1804 |
|   Commercial/Industrial and Public Utility Real | 46.6704 | 46.2185 | 44.7870 | 44.8112 | 44.9732 |
|   General Business and Public Utility Personal | 56.7000 | 56.5500 | 56.2000 | 56.2500 | 56.8000 |
| Southington Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 33.8532 | 33.8278 | 33.5065 | 33.4967 | 33.9755 |
|   Commercial/Industrial and Public Utility Real | 33.3835 | 33.9209 | 34.2730 | 34.3230 | 34.7927 |
|   General Business and Public Utility Personal | 50.7000 | 50.7000 | 50.5000 | 50.5500 | 51.0500 |
| Warren City School District |  |  |  |  |  |
|   Residential/Agricultural Real | 57.4707 | 56.3514 | 53.5690 | 53.1185 | 52.7268 |
|   Commercial/Industrial and Public Utility Real | 57.0362 | 55.2813 | 55.7677 | 55.2815 | 54.6874 |
|   General Business and Public Utility Personal | 66.0500 | 65.2000 | 64.3000 | 63.9000 | 63.6500 |
| Weathersfield Local School District |  |  |  |  |  |
|   Residential/Agricultural Real | 36.1191 | 36.1435 | 38.4591 | 38.3787 | 38.6093 |
|   Commercial/Industrial and Public Utility Real | 43.3384 | 43.3251 | 46.1860 | 46.0915 | 45.7808 |
|   General Business and Public Utility Personal | 60.3500 | 60.4000 | 62.0000 | 62.0000 | 62.2500 |

The rates presented for a particular calendar year are the rates that, when applied to the assessed values presented in the Assessed Values Table, generated the property tax revenue billed in that year.

Rates may only be raised by obtaining the approval of a majority of the voters at a public election.

Real property tax rates for voted levies are reduced so that inflationary increases in assessed values do not generate additional revenue.

Overlapping rates are those of local and county governments that apply to property owners within the County.

**Source:** Ohio Department of Taxation

S26

DEF-MDL-14928.00279

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| 43.7475 | 43.6784 | 43.4791 | 41.0502 | 40.9986 |
| 42.0910 | 41.9701 | 41.5966 | 42.1375 | 41.4949 |
| 51.8000 | 51.8000 | 51.7500 | 50.9000 | 50.9500 |
| | | | | |
| 32.0496 | 32.0295 | 32.2167 | 31.1107 | 30.9979 |
| 42.9000 | 42.7933 | 43.2000 | 37.6428 | 36.4761 |
| 42.9000 | 42.9000 | 43.2000 | 42.2500 | 42.1500 |
| | | | | |
| 33.1548 | 33.0238 | 32.2078 | 33.0303 | 32.9435 |
| 32.5260 | 32.5545 | 31.7999 | 32.4449 | 33.6933 |
| 48.4500 | 48.3500 | 47.6000 | 48.3500 | 48.3500 |
| | | | | |
| 37.0549 | 37.0403 | 32.3342 | 31.9694 | 31.4285 |
| 40.5388 | 40.4792 | 35.7504 | 34.5870 | 33.6761 |
| 56.1000 | 56.1000 | 51.4500 | 51.4500 | 51.5500 |
| | | | | |
| 40.4394 | 41.0119 | 42.5399 | 33.3912 | 33.4857 |
| 61.7500 | 62.3500 | 63.9000 | 53.3585 | 52.1879 |
| 61.7500 | 62.3500 | 63.9000 | 56.3500 | 56.4500 |
| | | | | |
| 27.4009 | 27.3713 | 27.6355 | 27.8779 | 29.9488 |
| 28.6381 | 28.2932 | 28.1510 | 27.9206 | 30.0671 |
| 37.4500 | 37.4500 | 37.7000 | 37.9500 | 40.1500 |
| | | | | |
| 40.0679 | 40.0286 | 39.9503 | 37.0575 | 36.9561 |
| 43.0097 | 42.9772 | 42.6667 | 41.2644 | 41.0087 |
| 54.9000 | 54.9000 | 54.9000 | 53.7500 | 53.7000 |
| | | | | |
| 34.2422 | 34.2411 | 34.2023 | 33.8782 | 33.5884 |
| 34.9035 | 34.9035 | 34.8678 | 34.0683 | 33.8183 |
| 51.1500 | 51.1500 | 51.1500 | 51.0000 | 50.7500 |
| | | | | |
| 49.1985 | 48.9795 | 49.0272 | 42.9176 | 42.5156 |
| 52.1551 | 51.6854 | 52.0316 | 50.3208 | 49.8080 |
| 62.2000 | 62.1000 | 62.3000 | 59.5000 | 59.2500 |
| | | | | |
| 39.0402 | 39.4240 | 31.8868 | 30.6878 | 30.7071 |
| 44.6239 | 45.0024 | 37.0797 | 36.2056 | 36.2543 |
| 62.6500 | 63.0500 | 55.5500 | 55.1500 | 55.2000 |

DEF-MDL-14928.00280

**TRUMBULL COUNTY, OHIO**

PRINCIPAL PROPERTY TAXPAYERS
REAL ESTATE TAX
DECEMBER 31, 2019 AND DECEMBER 31, 2010 (1)

| | **2019** | |
| | Taxable Assessed Value | Percentage of Real Property Assessed Value |
| Taxpayer | | |
|---|---|---|
| General Motors | $ 18,634,130 | 0.59% |
| Marion Plaza | 15,800,770 | 0.50% |
| MPT of Warren Steward LLC | 15,258,710 | 0.48% |
| MPT of Youngstown Steward LLC | 7,888,930 | 0.25% |
| Cafaro Ross Partnership | 6,908,380 | 0.22% |
| Sears Roebuck | 6,462,600 | 0.21% |
| MPT of Hillside Steward LLC | 5,806,890 | 0.18% |
| Menard Inc | 3,739,340 | 0.12% |
| Great East Mall Inc | 3,430,800 | 0.11% |
| Wal-Mart Real Estate Business Trust | 3,416,810 | 0.11% |
| Total | $ 87,347,360 | 2.77% |
| Total Real Property Assessed Valuation | $ 3,147,085,890 | |

| | **2010** | |
| | Taxable Assessed Value | Percentage of Real Property Assessed Value |
| Taxpayer | | |
|---|---|---|
| General Motors | $ 24,143,020 | 0.73% |
| Delphi Automotive Systems | 14,828,660 | 0.45% |
| Marion Plaza | 13,737,260 | 0.41% |
| Cafaro Ross | 6,699,340 | 0.20% |
| Sears Roebuck | 6,521,210 | 0.20% |
| WCI Steel Acquisition | 6,404,100 | 0.19% |
| Walmart Real Estate | 4,278,300 | 0.13% |
| Seven Seventeen Credit Union | 3,849,000 | 0.12% |
| Ohio Presbyterian | 3,435,880 | 0.10% |
| Shepard of the Valley | 3,155,610 | 0.10% |
| Total | $ 87,052,380 | 2.63% |
| Total Real Property Assessed Valuation | $ 3,314,333,220 | |

(1) The amounts presented represent the assessed values upon which 2019 and 2010 collections were based.

**Source:** Office of the Auditor, Trumbull County, Ohio

S28

**TRUMBULL COUNTY, OHIO**

PRINCIPAL PROPERTY TAXPAYERS
PUBLIC UTILITY TANGIBLE PERSONAL PROPERTY TAX
DECEMBER 31, 2019 AND DECEMBER 31, 2010 (1)

| | | 2019 | |
| Taxpayer | | Taxable Assessed Value | Percentage of Public Utility Assessed Value |
| --- | --- | --- | --- |
| Ohio Edison | $ | 91,347,070 | 45.76% |
| American Transmission Systems | | 81,856,050 | 41.01% |
| East Ohio Gas | | 20,668,690 | 10.35% |
| Aqua Ohio | | 2,120,070 | 1.06% |
| Cobra Pipeline Co Ltd | | 1,018,990 | 0.51% |
| Orwell Natural Gas Co Inc | | 795,930 | 0.40% |
| Eastern Natural Gas Company | | 590,360 | 0.30% |
| Cleveland Electric Illumination | | 406,090 | 0.20% |
| Northeast Ohio Natural Gas Corp | | 285,680 | 0.14% |
| Banc of America Leasing & Capital | | 101,210 | 0.05% |
| Total | $ | 199,190,140 | 99.78% |
| Total Public Utility Assessed Valuation | $ | 199,617,020 | |

| | | 2010 | |
| Taxpayer | | Taxable Assessed Value | Percentage of Public Utility Assessed Value |
| --- | --- | --- | --- |
| Ohio Edison | $ | 66,230,670 | 62.17% |
| American Transmisson Systems | | 20,787,300 | 19.51% |
| Orion Power Midwest | | 8,748,640 | 8.21% |
| East Ohio Gas | | 7,594,970 | 7.13% |
| Aqua Ohio | | 1,864,490 | 1.75% |
| Eastern Natural Gas | | 374,670 | 0.35% |
| Northeast Ohio Gas | | 297,920 | 0.28% |
| Cleveland Electric Illumination | | 296,380 | 0.28% |
| Orwell Natural Gas | | 288,030 | 0.27% |
| Columbia Gas Transmission | | 6,600 | 0.01% |
| Total | $ | 106,489,670 | 99.96% |
| Total Public Utility Assessed Valuation | $ | 106,537,430 | |

(1) The amounts presented represent the assessed values upon which 2019 and 2010 collections were based.

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00282

**TRUMBULL COUNTY, OHIO**

PROPERTY TAX LEVIES AND COLLECTIONS (1)
LAST TEN YEARS

| Collection Year | Current Tax Levy | Current Tax Collections | Percentage of Current Tax Collections to Current Current Tax Levy | Delinquent Tax Collections (2) | Total Tax Collections | Percentage of Total Tax Collections to Current Tax Levy |
|---|---|---|---|---|---|---|
| 2019 | $ 39,801,492 | $ 38,006,554 | 95.49% | $ 1,405,640 | $ 39,412,194 | 99.02% |
| 2018 | 39,572,111 | 37,861,656 | 95.68% | 1,464,259 | 39,325,915 | 99.38% |
| 2017 | 38,958,107 | 37,194,887 | 95.47% | 1,504,339 | 38,699,226 | 99.34% |
| 2016 | 38,687,310 | 36,946,214 | 95.50% | 1,400,881 | 38,347,095 | 99.12% |
| 2015 | 38,475,494 | 36,719,934 | 95.44% | 1,682,465 | 38,402,399 | 99.81% |
| 2014 | 38,559,264 | 36,764,625 | 95.35% | 1,558,380 | 38,323,005 | 99.39% |
| 2013 | 38,535,744 | 36,731,559 | 95.32% | 1,620,253 | 38,351,812 | 99.52% |
| 2012 | 38,543,226 | 36,075,348 | 93.60% | 1,536,233 | 37,611,581 | 97.58% |
| 2011 | 36,798,767 | 34,585,255 | 93.98% | 1,524,138 | 36,109,393 | 98.13% |
| 2010 | 36,715,677 | 34,607,166 | 94.26% | 1,556,437 | 36,163,603 | 98.50% |

**Source:** Office of the Auditor, Trumbull County, Ohio

(1) Includes Homestead/Rollback taxes assessed locally, but distributed through the State and reported as Intergovernmental revenue.

(2) The County does not identify delinquent tax collections by tax year

**Note:** The County's current reporting system does not track delinquency tax collections by tax year.  Outstanding delinquencies are tracked in total by the date the parcel is first certified delinquent.  Penalties and interest are applied to the total outstanding delinquent balance.  The presentation will be updated as new information becomes available.

DEF-MDL-14928.00283

**TRUMBULL COUNTY, OHIO**

RATIOS OF GENERAL BONDED DEBT OUTSTANDING
LAST TEN YEARS

| Year | Population (1) | Estimated Actual Value of Taxable Property (2) | Gross Bonded Debt (3) | | | Ratio of Net Bonded Debt to Estimated Actual Value | Net Bonded Debt per Capita |
|------|------|------|------|------|------|------|------|
| | | | Governmental | Business-Type | Total | | |
| 2019 | 197,974 | $  9,218,511,494 | $ 14,355,070 | $  205,000 | $ 14,560,070 | 0.16% | $  73.55 |
| 2018 | 198,539 | 9,239,278,326 | 13,716,272 | 256,843 | 13,973,115 | 0.15% | 70.38 |
| 2017 | 200,281 | 8,993,597,330 | 15,208,474 | 308,582 | 15,517,056 | 0.17% | 77.48 |
| 2016 | 201,715 | 8,966,667,287 | 13,997,490 | 355,218 | 14,352,708 | 0.16% | 71.15 |
| 2015 | 203,328 | 8,946,691,858 | 14,072,873 | 396,752 | 14,469,625 | 0.16% | 71.16 |
| 2014 | 204,973 | 9,038,176,056 | 14,796,204 | 541,479 | 15,337,683 | 0.17% | 74.83 |
| 2013 | 206,328 | 9,051,464,099 | 14,343,857 | 781,941 | 15,125,798 | 0.17% | 73.31 |
| 2012 | 207,191 | 9,102,982,568 | 15,816,314 | 646,872 | 16,463,186 | 0.18% | 79.46 |
| 2011 | 208,834 | 9,574,469,066 | 17,253,562 | 845,840 | 18,099,402 | 0.19% | 86.67 |
| 2010 | 210,312 | 9,659,383,067 | 18,097,301 | 1,023,134 | 19,120,435 | 0.20% | 90.91 |

**Sources:**

(1) U.S. Census; census.gov, 2010 census and subsequent annual population estimates.

(2) Office of the County Auditor, Trumbull County, Ohio

(3) Includes only general obligation bonds

**Note:**  Although the County reports fund balance and net position restricted for debt service, these resources are not specifically restricted to the payment of principal.  Therefore, they are not shown as a deduction from general obligation bonded debt.

DEF-MDL-14928.00284

**TRUMBULL COUNTY, OHIO**

RATIO OF OUTSTANDING DEBT BY TYPE
LAST TEN YEARS

| | Governmental Activities | | | | | | | |
| Year | General Obligation Bonds | Special Assessment Bonds | Revenue Bonds | Notes Payable | OPWC Loans | LGIF Loans | OWDA Loans | Capital Leases |
|---|---|---|---|---|---|---|---|---|
| 2019 | $ 14,355,070 | $         - | $         - | $ 6,250,000 | $ 1,300,496 | $ 287,500 | $         - | $ 708,077 |
| 2018 | 13,716,272 | 16,158 | - | - | 1,369,285 | 337,500 | - | 270,583 |
| 2017 | 15,208,474 | 116,419 | 195,000 | - | 1,419,760 | 387,500 | - | 513,669 |
| 2016 | 13,997,490 | 215,782 | 2,020,000 | - | 1,410,775 | 437,500 | - | 754,790 |
| 2015 | 14,072,873 | 310,248 | 2,200,000 | 2,250,000 | 1,514,743 | 487,500 | - | 506,800 |
| 2014 | 14,796,204 | 494,700 | 2,375,000 | 2,300,000 | 1,407,431 | - | - | 639,941 |
| 2013 | 14,343,857 | 815,701 | 2,545,000 | 2,000,000 | 1,421,431 | - | - | 806,487 |
| 2012 | 15,816,314 | 1,126,238 | 2,955,000 | - | 1,540,117 | - | - | 101,266 |
| 2011 | 17,253,562 | 1,426,738 | 3,355,000 | - | 1,658,804 | - | - | 75,278 |
| 2010 | 18,097,301 | 1,784,927 | 3,740,000 | - | 1,777,489 | - | 258,953 | 189,571 |

**Note:** Details regarding the County's outstanding debt can be found in the notes to the financial statements

(1) See the Schedule of Demographic and Economic Statistics on page S41 for personal income and population.

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00285

| Business-type Activities | | | | | | Total Primary Government | Percentage of Personal Income (1) | Per Capita (1) |
|---|---|---|---|---|---|---|---|---|
| General Obligation Bonds | Revenue Bonds | OPWC Loans | OWDA Loans | Notes Payable | Capital Leases | | | |
| $ 205,000 | $ 2,776,100 | $ 1,003,005 | $16,010,718 | $ 5,800,000 | $ - | $ 48,695,966 | N/A | $ 246 |
| 256,843 | 2,835,100 | 1,133,209 | 13,127,899 | 500,000 | - | 33,562,849 | 0.41% | 169 |
| 308,582 | 2,891,700 | 1,263,411 | 13,824,572 | 500,000 | - | 36,629,087 | 0.46% | 183 |
| 355,218 | 2,945,900 | 1,393,614 | 14,440,088 | 500,000 | 1,504 | 38,472,661 | 0.50% | 191 |
| 396,752 | 2,997,800 | 1,527,841 | 14,572,754 | - | 10,476 | 40,847,787 | 0.54% | 201 |
| 541,479 | 3,047,700 | 1,662,070 | 14,263,360 | - | 19,359 | 41,547,244 | 0.56% | 203 |
| 781,941 | 3,095,500 | 1,810,060 | 10,654,625 | 825,000 | 28,154 | 39,127,756 | 0.55% | 190 |
| 646,872 | 3,141,400 | 1,788,188 | 8,672,854 | 1,478,000 | 36,861 | 37,303,110 | 0.52% | 180 |
| 845,840 | 3,185,500 | 1,924,946 | 7,899,695 | 1,100,000 | - | 38,725,363 | 0.55% | 185 |
| 1,023,134 | 3,227,600 | 1,560,153 | 7,722,212 | 527,267 | - | 39,908,607 | 0.61% | 190 |

DEF-MDL-14928.00286

**TRUMBULL COUNTY, OHIO**

COMPUTATION OF LEGAL DEBT MARGIN
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Tax valuation | $ 3,346,702,910 | $ 3,348,982,640 | $ 3,248,270,530 | $ 3,228,180,590 |
| Debt limit (1) | 82,167,573 | 82,224,566 | 79,706,763 | 79,204,515 |
| General bonded debt outstanding:: | | | | |
| General obligation bonds | 14,335,000 | 13,685,000 | 15,166,000 | 14,295,218 |
| Revenue bonds | 2,776,100 | 2,835,100 | 3,086,700 | 4,965,900 |
| Special assessment bonds | - | 16,158 | 116,419 | 215,782 |
| OWDA loans | 16,010,718 | 13,127,899 | 13,824,572 | 14,440,088 |
| OPWC loans | 2,303,501 | 2,502,494 | 2,683,171 | 2,804,389 |
| LGIF loans | 287,500 | 337,500 | 387,500 | 437,500 |
| Notes | 12,050,000 | 500,000 | 500,000 | 500,000 |
| Total gross indebtedness | 47,762,819 | 33,004,151 | 35,764,362 | 37,658,877 |
| Less: | | | | |
| General obligation bonds - enterprise | - | - | - | - |
| Revenue bonds | (2,776,100) | (2,835,100) | (3,086,700) | (4,965,900) |
| Special assessment bonds | - | (16,158) | (116,419) | (215,782) |
| OWDA loans | (16,010,718) | (13,127,899) | (13,824,572) | (14,440,088) |
| OPWC loans | (2,303,501) | (2,502,494) | (2,683,171) | (2,804,389) |
| LGIF loans | (287,500) | (337,500) | (387,500) | (437,500) |
| Notes - bond anticipation notes | (12,050,000) | (500,000) | (500,000) | (500,000) |
| Amount available in debt service fund | (97,653) | (110,513) | (81,615) | (67,254) |
| Total net debt applicable to debt limit | 14,237,347 | 13,574,487 | 15,084,385 | 14,227,964 |
| Legal debt margin | $  67,930,226 | $  68,650,079 | $  64,622,378 | $  64,976,551 |
| Legal debt margin as a percentage of the debt limit | 82.67% | 83.49% | 81.08% | 82.04% |
| Unvoted debt limit (2) | $  33,467,029 | $  33,489,826 | $  32,482,705 | $  32,281,806 |
| Amount of debt subject to limit | (14,237,347) | (13,574,487) | (15,084,385) | (14,227,964) |
| Unvoted legal debt margin | 19,229,682 | 19,915,339 | 17,398,320 | 18,053,842 |
| Legal debt margin as a percentage of the unvoted debt limit | 57.46% | 59.47% | 53.56% | 55.93% |

(1)  Ohio Bond Law sets a limit calculated as follows:
Three percent of the first $100,000,000 of the tax valuation
One and one/half percent of the next $200,000,000 of the tax valuation
Two and one/half percent of the amount of the tax valuation in excess of $300,000,000

(2)  Ohio Bond Law sets a limit of one percent of the tax valuation

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00287

| 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|
| $ 3,213,913,940 | $ 3,238,399,640 | $ 3,242,016,160 | $ 3,254,958,540 | $ 3,417,092,320 | $ 3,427,858,202 |
| 78,847,849 | 79,459,991 | 79,550,404 | 79,873,964 | 83,927,308 | 84,129,257 |
| 14,400,752 | 15,188,000 | 14,951,418 | 16,256,121 | 17,859,861 | 18,998,067 |
| 5,197,800 | 5,422,700 | 5,640,500 | 6,096,400 | 6,540,500 | 6,967,600 |
| 310,248 | 494,700 | 812,579 | 1,120,877 | 1,419,138 | 1,846,932 |
| 14,572,754 | 14,263,360 | 10,654,625 | 8,672,854 | 7,899,695 | 7,981,165 |
| 3,042,584 | 3,069,501 | 3,231,491 | 3,328,305 | 3,206,985 | 3,337,642 |
| 487,500 | - | | - | - | |
| 2,250,000 | 2,300,000 | 3,903,000 | 2,038,000 | 1,500,000 | 2,810,000 |
| 40,261,638 | 40,738,261 | 39,193,613 | 37,512,557 | 38,426,179 | 41,941,406 |
| (396,752) | (530,000) | (774,418) | (635,121) | (829,861) | (1,019,067) |
| (5,197,800) | (5,422,700) | (5,640,500) | (6,096,400) | (6,540,500) | (6,967,600) |
| (310,248) | (494,700) | (812,579) | (1,120,877) | (1,419,138) | (1,846,932) |
| (14,572,754) | (14,263,360) | (10,654,625) | (8,672,854) | (7,899,695) | (7,981,165) |
| (3,042,584) | (3,069,501) | (3,231,491) | (3,328,305) | (3,206,985) | (3,337,642) |
| (487,500) | - | | - | - | - |
| (2,250,000) | (2,300,000) | (3,903,000) | (2,038,000) | (1,500,000) | (2,810,000) |
| (92,701) | (115,451) | (132,176) | (86,893) | (83,696) | (87,972) |
| 13,911,299 | 14,542,549 | 14,044,824 | 15,534,107 | 16,946,304 | 17,891,028 |
| $ 64,936,550 | $ 64,917,442 | $ 65,505,580 | $ 64,339,857 | $ 66,981,004 | $ 66,238,229 |
| 82.36% | 81.70% | 82.34% | 80.55% | 79.81% | 78.73% |
| $ 32,139,139 | $ 32,383,996 | $ 32,420,162 | $ 32,549,585 | $ 34,170,923 | $ 34,251,703 |
| (13,911,299) | (14,542,549) | (14,044,824) | (15,534,107) | (16,946,304) | (17,891,028) |
| 18,227,840 | 17,841,447 | 18,375,338 | 17,015,478 | 17,224,619 | 16,360,675 |
| 56.72% | 55.09% | 56.68% | 52.28% | 50.41% | 47.77% |

S35

**TRUMBULL COUNTY, OHIO**

DIRECT AND OVERLAPPING GOVERNMENTAL ACTIVITIES DEBT
AS OF DECEMBER 31, 2019

| Political Subdivision | Governmental Activities Debt Outstanding | Estimated Percentage Applicable to County (1) | Estimated Share of Overlapping Debt |
|---|---|---|---|
| **Direct debt - Trumbull County:** | | | |
| General obligation bonds | $      14,355,070 | 100.00% | $      14,355,070 |
| General obligation notes | 6,250,000 | 100.00% | 6,250,000 |
| OPWC loans | 1,300,496 | 100.00% | 1,300,496 |
| LGIF loans | 287,500 | 100.00% | 287,500 |
| Capital leases | 708,077 | 100.00% | 708,077 |
| Total direct debt | 22,901,143 | | 22,901,143 |
| | | | |
| **Overlapping debt:** | | | |
| Cities wholly within the County | 12,416,400 | 100.00% | 12,416,400 |
| City of Youngstown | 13,060,000 | 1.73% | 225,938 |
| School districts wholly within the County | 112,017,259 | 100.00% | 112,017,259 |
| Cardinal Local School District | 1,475,000 | 1.26% | 18,585 |
| Hubbard Exempted Village School District | 13,620,533 | 99.52% | 13,555,154 |
| Weathersfield Local School District | 7,945,000 | 91.77% | 7,291,127 |
| Auburn Career Center Joint Vocational School District | 4,455,000 | 0.08% | 3,564 |
| Mahoning County Career & Technical Center Joint Vocational School District | 2,514,999 | 0.10% | 2,515 |
| Total overlapping | 167,504,191 | | 145,530,542 |
| | | | |
| Total direct and overlapping debt | $      190,405,334 | | $      168,431,685 |

**Source:** Ohio Municipal Advisory Council and County records.

(1) Percentages were determined by dividing the assessed valuation of the political subdivisions located within the boundaries of the County by the total assessed valuation of the political subdivisions.

DEF-MDL-14928.00289

**TRUMBULL COUNTY, OHIO**

PLEDGED REVENUE COVERAGE
REVENUE DEBT - WATER FUND
LAST TEN YEARS

| Year | Gross Revenues (1) | Less: Operating Expenses (2) | Net Available Revenue | Debt Service Requirements (3) Principal | Interest | Coverage |
|------|------|------|------|------|------|------|
| 2019 | $ 7,568,413 | $ 7,180,100 | $ 388,313 | $ 312,155 | $ 27,358 | 1.14 |
| 2018 | 7,514,002 | 7,259,035 | 254,967 | 142,347 | 29,382 | 1.48 |
| 2017 | 7,426,246 | 6,831,660 | 594,586 | 140,304 | 31,322 | 3.46 |
| 2016 | 7,152,235 | 6,281,304 | 870,931 | 138,341 | 32,250 | 5.11 |
| 2015 | 7,211,265 | 6,500,922 | 710,343 | 135,977 | 36,857 | 4.11 |
| 2014 | 7,339,454 | 5,878,088 | 1,461,366 | 140,263 | 31,383 | 8.51 |
| 2013 | 6,934,505 | 4,078,393 | 2,856,112 | 129,934 | 24,486 | 18.50 |
| 2012 | 5,804,978 | 3,991,488 | 1,813,490 | 125,997 | 25,471 | 11.97 |
| 2011 | 4,774,047 | 2,672,731 | 2,101,316 | 156,499 | 2,261 | 13.24 |
| 2010 | 4,762,597 | 3,354,045 | 1,408,552 | 196,627 | 27,321 | 6.29 |

(1)  Includes other non-operating revenues.

(2)  Operating expenses do not include depreciation expense.

(3)  Revenue debt includes OPWC loans and OWDA loans payable solely from net revenues of the water fund.

**Source:** Office of the Auditor, Trumbull County, Ohio

S37

**TRUMBULL COUNTY, OHIO**

PLEDGED REVENUE COVERAGE
REVENUE DEBT - SEWER FUND
LAST TEN YEARS

| Year | Gross Revenues (1) | Less: Operating Expenses (2) | Net Available Revenue | Debt Service Requirements (3) | | Coverage |
|------|------|------|------|------|------|------|
| | | | | Principal | Interest | |
| 2019 | $ 12,146,170 | $ 10,890,743 | $ 1,255,427 | $ 945,664 | $ 380,271 | 0.95 |
| 2018 | 13,894,512 | 9,383,210 | 4,511,302 | 891,320 | 399,897 | 3.49 |
| 2017 | 13,428,168 | 8,764,379 | 4,663,789 | 873,757 | 368,055 | 3.76 |
| 2016 | 14,313,799 | 9,161,935 | 5,151,864 | 855,141 | 436,137 | 3.99 |
| 2015 | 13,660,271 | 8,338,305 | 5,321,966 | 792,835 | 459,271 | 4.25 |
| 2014 | 12,973,801 | 7,641,812 | 5,331,989 | 823,966 | 431,494 | 4.25 |
| 2013 | 13,827,711 | 9,461,336 | 4,366,375 | 514,728 | 441,131 | 4.57 |
| 2012 | 11,617,545 | 7,919,211 | 3,698,334 | 606,762 | 300,581 | 4.08 |
| 2011 | 12,573,471 | 9,772,308 | 2,801,163 | 1,473,084 | 428,913 | 1.47 |
| 2010 | 12,155,359 | 8,918,816 | 3,236,543 | 1,212,356 | 445,127 | 1.95 |

(1)  Includes other non-operating revenues.

(2)  Operating expenses do not include depreciation expense.

(3)  Revenue debt includes revenues bonds, OPWC loans and OWDA loans payable solely from net revenues of the sewer fund.

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00291

**TRUMBULL COUNTY, OHIO**

PLEDGED REVENUE COVERAGE
REVENUE BONDS
LAST TEN YEARS

| Year | | **Sales Tax Revenue Bonds** | | | |
|---|---|---|---|---|---|
| | **Sales Tax Revenues (1)** | **Debt Service Requirements (2)** | | | **Coverage** |
| | | **Principal** | **Interest** | | |
| 2019 | $            - | $            - | $            - | | N/A |
| 2018 (3) | 25,078,901 | 195,000 | 7,800 | | 123.66 |
| 2017 | 26,265,313 | 185,000 | 85,363 | | 97.15 |
| 2016 | 26,494,078 | 180,000 | 91,663 | | 97.53 |
| 2015 | 25,876,998 | 175,000 | 97,787 | | 94.86 |
| 2014 | 24,792,476 | 170,000 | 103,314 | | 90.71 |
| 2013 | 23,550,433 | 410,000 | 116,638 | | 44.72 |
| 2012 | 23,199,883 | 400,000 | 128,638 | | 43.89 |
| 2011 | 22,445,116 | 385,000 | 140,188 | | 42.74 |
| 2010 | 20,637,988 | 375,000 | 151,438 | | 39.20 |

(1)  Sales tax revenues consist of the total sales tax revenues on the statement of revenues, expenditures and changes in fund balances - governmental funds.

(2)  Includes principal and interest of revenue bonds only.

(3)  The sales tax revenue bonds were retired in 2018.

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00292

THIS PAGE IS INTENTIONALLY LEFT BLANK

DEF-MDL-14928.00293

**TRUMBULL COUNTY, OHIO**

DEMOGRAPHIC AND ECONOMIC STATISTICS
LAST TEN YEARS

| Year | Population (1) | Personal Income (2) (in thousands) | | Per Capita Personal Income (2) | | Unemployment Rate (3) |
|------|------|------|------|------|------|------|
| 2019 | 197,974 | | N/A | | N/A | 6.1% |
| 2018 | 198,539 | $ | 8,215,818 | $ | 41,363 | 6.2% |
| 2017 | 200,281 | | 7,903,781 | | 39,457 | 7.2% |
| 2016 | 201,715 | | 7,716,322 | | 38,255 | 6.8% |
| 2015 | 203,328 | | 7,620,486 | | 37,477 | 6.5% |
| 2014 | 204,973 | | 7,378,659 | | 35,997 | 7.3% |
| 2013 | 206,328 | | 7,161,108 | | 34,707 | 9.4% |
| 2012 | 207,191 | | 7,181,442 | | 34,661 | 9.0% |
| 2011 | 208,834 | | 7,013,224 | | 33,586 | 10.7% |
| 2010 | 210,312 | | 6,545,464 | | 31,193 | 13.2% |

**Sources:**

(1) U.S. Census; census.gov, 2010 census and subsequent annual population estimates.

(2) U.S. Department of Commerce, Bureau of Economic Analysis; bea.gov, Table CAINC1 Personal Income Summary. 2019 data is not yet available.

(3) Ohio Labor Market Information; ohiolmi.com, annual averages.

DEF-MDL-14928.00294

**TRUMBULL COUNTY, OHIO**

PRINCIPAL EMPLOYERS
CURRENT YEAR AND NINE YEARS AGO

| | | 2019 | |
| | | | Percentage of Total |
| Name of Employer | Nature of Business | Employees | Employment |
|---|---|---|---|
| Mercy Health (multi county) | Hospital Services | 4,400 | 5.41% |
| Youngstown Air Reserve Station | Military | 1,792 | 2.20% |
| Windsor House (multi county) | Nursing/Assisted Living | 1,500 | 1.84% |
| Trumbull County | Government | 1,436 | 1.76% |
| Steward Health System (multi county) | Hospital Services | 1,400 | 1.72% |
| Warren City Schools | Educational Services | 1,211 | 1.49% |
| Alorica | Call Center | 700 | 0.86% |
| Aim NationaLease | Trucking | 600 | 0.74% |
| Aptiv (formerly Delphi) | Auto Parts | 600 | 0.74% |
| Ohio Security Systems | Security / Janitorial | 600 | 0.74% |
| Total top 10 employers | | 14,239 | 17.50% |
| | | | |
| Total employment within the County | | 81,400 | |

| | | 2010 | |
| | | | Percentage of Total |
| Name of Employer | Nature of Business | Employees | Employment |
|---|---|---|---|
| General Motors Corporation | Car Manufacturing | 4,500 | 4.87% |
| Youngstown Air Reserve Base | Government | 2,125 | 2.30% |
| Trumbull County | Government | 1,686 | 1.82% |
| West Corporation | Call Center | 1,300 | 1.41% |
| RG Steel | Steel Products | 1,050 | 1.14% |
| Warren City Schools | Educational Service | 810 | 0.88% |
| Ohio Security Systems | Security/Janitorial | 600 | 0.65% |
| Delphi Packard | Vehicle Wiring Systems | 590 | 0.64% |
| RTI Niles | Titanium | 500 | 0.54% |
| AVI Food System | Food Service | 500 | 0.54% |
| Total top 10 employers | | 13,661 | 14.79% |
| | | | |
| Total employment within the County | | 92,400 | |

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00295

**TRUMBULL COUNTY ,OHIO**

FULL TIME COUNTY GOVERNMENT EMPLOYEES
BY FUNCTION/ACTIVITY
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| *General Government* | | | | | | | | | | |
| *Legislative and Executive* | | | | | | | | | | |
| Commissioners | 155 | 167 | 144 | 144 | 144 | 144 | 150 | 142 | 134 | 144 |
| Auditor | 37 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 42 | 47 |
| Treasurer | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 15 |
| Prosecuting Attorney | 31 | 34 | 35 | 35 | 35 | 35 | 34 | 35 | 36 | 37 |
| Board of Elections | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 35 | 16 | 16 |
| Recorder | 11 | 11 | 12 | 12 | 12 | 12 | 11 | 13 | 11 | 13 |
| Planning Commission | 5 | 3 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 9 |
| Risk Management | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| *Judicial* | | | | | | | | | | |
| Common Pleas Court | 113 | 116 | 90 | 90 | 90 | 90 | 91 | 96 | 100 | 100 |
| Probate Court | 26 | 27 | 29 | 29 | 29 | 29 | 29 | 28 | 30 | 30 |
| Municipal Court | 26 | 25 | 31 | 31 | 31 | 31 | 30 | 31 | 36 | 35 |
| Clerk of Courts | 27 | 28 | 30 | 30 | 30 | 30 | 31 | 29 | 28 | 31 |
| Court of Appeals | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| Domestic Relations | 70 | 71 | 73 | 73 | 73 | 73 | 70 | 70 | 69 | 70 |
| County Court | 28 | 29 | 32 | 32 | 32 | 32 | 34 | 31 | 33 | 29 |
| *Public Safety* | | | | | | | | | | |
| Sheriff | 153 | 149 | 140 | 140 | 140 | 140 | 139 | 140 | 137 | 142 |
| Coroner | 7 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| *Public Works* | | | | | | | | | | |
| Engineer | 61 | 62 | 70 | 70 | 70 | 70 | 70 | 68 | 64 | 63 |
| *Health* | | | | | | | | | | |
| Board of DD | 210 | 240 | 354 | 354 | 354 | 354 | 346 | 349 | 342 | 346 |
| Alcohol, Drug Abuse and Mental Health | 41 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 44 | 47 |
| *Human Services* | | | | | | | | | | |
| Job and Family Services | 173 | 178 | 173 | 173 | 173 | 173 | 171 | 168 | 171 | 186 |
| Children's Services | 140 | 141 | 160 | 160 | 160 | 160 | 162 | 167 | 160 | 166 |
| Elderly Affairs | 19 | 23 | 53 | 53 | 53 | 53 | 51 | 71 | 82 | 75 |
| Veteran Services | 9 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 7 |
| Conservation and Recreation | 6 | 6 | 8 | 8 | 8 | 8 | 7 | 6 | 7 | 6 |
| Total General Government | 1,381 | 1,442 | 1,574 | 1,574 | 1,574 | 1,574 | 1,566 | 1,605 | 1,583 | 1,628 |
| | | | | | | | | | | |
| *Business-Type* | | | | | | | | | | |
| Sewer District | 55 | 60 | 59 | 59 | 59 | 59 | 61 | 62 | 59 | 58 |
| County Total | 1,436 | 1,502 | 1,633 | 1,633 | 1,633 | 1,633 | 1,627 | 1,667 | 1,642 | 1,686 |

**Method:** Using 1.0 for each full-time employee at December 31. No part-time or seasonal employees are included

**Source:** Office of the Auditor, Trumbull County, Ohio, Payroll Report

DEF-MDL-14928.00296

**TRUMBULL COUNTY, OHIO**

OPERATING INDICATORS BY FUNCTION/ACTIVITY
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| General Government | | | | |
| Legislative and Executive | | | | |
| Commissioners | | | | |
| Number of Resolutions | 1,375 | 1,272 | 1,347 | 1,321 |
| Number of Meetings | 53 | 54 | 52 | 52 |
| Auditor | | | | |
| Number of Non Exempt Conveyances | 3,845 | 3,957 | 4,262 | 3,691 |
| Number of Exempt Conveyances | 4,218 | 4,258 | 4,130 | 4,174 |
| Number of Real Estate Transfers | 8,063 | 8,215 | 8,392 | 7,865 |
| Board of Elections | | | | |
| Number of Registered Voters | 132,436 | 141,602 | 140,445 | 140,179 |
| Number of Voters-Last General Election | 39,398 | 76,245 | 139,868 | 97,700 |
| Percentage of Registered Voters that Voted | 29.75% | 53.84% | 99.59% | 69.70% |
| Recorder | | | | |
| Number of Deeds Recorded | 8,040 | 8,129 | 8,579 | 7,835 |
| Number of Mortgages Recorded | 5,412 | 5,723 | 5,810 | 7,028 |
| Number of Military Discharges Recorded | 202 | 186 | 200 | 225 |
| Building Department | | | | |
| Number of Building Permits Issued | 3,636 | 3,178 | 1,232 | 1,009 |
| Judicial | | | | |
| Common Pleas Court | | | | |
| Number of Civil Cases Filed | 2,137 | 2,339 | 2,330 | 2,323 |
| Number of Criminal Cases Filed | 893 | 888 | 683 | 704 |
| Number of Domestic Cases Filed | 1,006 | 904 | 970 | 974 |

**Source:** Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00297

| 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|
| 1,314 | 1,257 | 1,273 | 1,198 | 1,247 | 1,297 |
| 51 | 50 | 54 | 51 | 52 | 52 |
| 3,465 | 4,328 | 3,407 | 3,183 | 2,949 | 3,290 |
| 4,369 | 3,247 | 4,426 | 3,935 | 3,665 | 3,328 |
| 7,834 | 7,575 | 7,833 | 7,118 | 6,614 | 6,618 |
| 135,403 | 144,741 | 144,633 | 151,505 | 147,663 | 149,685 |
| 64,086 | 59,069 | 35,706 | 102,732 | 71,612 | 74,386 |
| 47.33% | 40.81% | 24.69% | 67.81% | 48.50% | 49.70% |
| 7,798 | 7,475 | 7,734 | 7,038 | 6,601 | 6,663 |
| 8,161 | 8,069 | 9,162 | 9,709 | 9,488 | 10,588 |
| 278 | 1,401 | 24 | 28 | 28 | 32 |
| 770 | 874 | 895 | 781 | 775 | 652 |
| 3,318 | 2,309 | 2,488 | 2,652 | 2,842 | 3,337 |
| 910 | 853 | 757 | 673 | 650 | 763 |
| 1,034 | 1,093 | 1,059 | 1,269 | 1,165 | 2,050 |

DEF-MDL-14928.00298

**TRUMBULL COUNTY, OHIO**

CAPITAL ASSET STATISTICS BY FUNCTION/ACTIVITY
LAST TEN YEARS

| | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Governmental Activities:** | | | | | | | | | | |
| General government | | | | | | | | | | |
| Legislative and executive | | | | | | | | | | |
| Commissioners | | | | | | | | | | |
| Vehicles | 54 | 62 | 36 | 42 | 32 | 44 | 33 | 39 | 37 | 41 |
| Auditor | | | | | | | | | | |
| Vehicles | 6 | 7 | 7 | 7 | 7 | 6 | 6 | 7 | 6 | 6 |
| Board of Elections | | | | | | | | | | |
| Vehicles | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Judicial | | | | | | | | | | |
| Court of Appeals | | | | | | | | | | |
| Vehicles | 1 | - | - | - | 1 | 1 | 1 | 1 | 1 | 1 |
| Domestic Relations / Juvenile | | | | | | | | | | |
| Vehicles | 12 | 11 | 9 | 10 | 8 | 8 | 10 | 10 | 10 | 10 |
| Common Pleas Court | | | | | | | | | | |
| Vehicles | 18 | 19 | 29 | 31 | 21 | 20 | 21 | 21 | 19 | 18 |
| County Court | | | | | | | | | | |
| Vehicles | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | - | - |
| Public safety | | | | | | | | | | |
| Sheriff | | | | | | | | | | |
| Vehicles | 83 | 99 | 111 | 109 | 120 | 109 | 106 | 77 | 76 | 75 |
| Public works | | | | | | | | | | |
| Engineer | | | | | | | | | | |
| Vehicles | 105 | 116 | 86 | 88 | 94 | 97 | 92 | 94 | 117 | 117 |
| Health | | | | | | | | | | |
| Board of Developmental Disabilities | | | | | | | | | | |
| Vehicles | 37 | 38 | 53 | 52 | 52 | 54 | 76 | 73 | 74 | 74 |
| Alcohol, Drug Abuse and Mental Health | | | | | | | | | | |
| Vehicles | 4 | 3 | - | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| Human Services | | | | | | | | | | |
| Job and Family Services | | | | | | | | | | |
| Vehicles | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Children's Services | | | | | | | | | | |
| Vehicles | 6 | 5 | 12 | 12 | 11 | 11 | 13 | 13 | 13 | 13 |
| Elderly Affairs | | | | | | | | | | |
| Vehicles | - | - | - | - | - | - | 13 | 13 | 14 | 14 |
| Veteran Services | | | | | | | | | | |
| Vehicles | - | - | - | - | 3 | 3 | 3 | 3 | 3 | 3 |
| Conservation and Recreation | | | | | | | | | | |
| Vehicles | 9 | 12 | 11 | 9 | 8 | 6 | 6 | 9 | 10 | 9 |
| Total Governmental Activities | 338 | 378 | 357 | 364 | 361 | 363 | 384 | 365 | 385 | 386 |
| | | | | | | | | | | |
| **Business-Type Activities:** | | | | | | | | | | |
| Sewer District | | | | | | | | | | |
| Vehicles | 40 | 63 | 37 | 44 | 37 | 35 | 39 | 37 | 33 | 37 |
| County Total | 378 | 441 | 394 | 408 | 398 | 398 | 423 | 402 | 418 | 423 |

**Source**: Office of the Auditor, Trumbull County, Ohio

DEF-MDL-14928.00299



**TRUMBULL COUNTY**

**AUDITOR OF STATE OF OHIO CERTIFICATION**

This is a true and correct copy of the report, which is required to be filed pursuant to Section 117.26, Revised Code, and which is filed in the Office of the Ohio Auditor of State in Columbus, Ohio.



**Certified for Release 12/8/2020**

88 East Broad Street, Columbus, Ohio 43215
Phone: 614-466-4514 or 800-282-0370

This report is a matter of public record and is available online at
www.ohioauditor.gov

DEF-MDL-14928.00300