# ARCOS - Market Share Analysis.xlsx

DEFENDANT
EXHIBIT

WAG-MDL-02561

WAG-MDL-02561.00001

1. Buyer

| | Non-Defendants' Buyer Market Share for McCann's Adjusted ARCOS, by County (2006 - 2014) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | All 14 ARCOS Drugs | | | | Oxycodone and Hydrocodone | | | |
| Group | County | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Non-Defendants | Lake | 180 | 54,166,843 | 53.7% | 922,384 | 56.2% | 45,273,769 | 53.5% | 387,436 | 54.4% |
| | | | | | | | | | | |
| Non-Defendants | Trumbull | 184 | 98,118,499 | 74.8% | 2,062,855 | 80.9% | 86,432,158 | 74.4% | 1,077,081 | 79.5% |

| | Non-Defendants' Buyer Market Share for McCann's Adjusted ARCOS (2006 - 2014) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | All 14 ARCOS Drugs | | | | Oxycodone and Hydrocodone | | | |
| Group | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Non-Defendants | 364 | 152,285,342 | 65.6% | 2,985,239 | 71.2% | 131,705,927 | 65.6% | 1,464,518 | 70.8% |

| | Non-Defendants' Buyer Market Share for McCann's Adjusted ARCOS, by County (2006 - 2014) | | | | | |
|---|---|---|---|---|---|---|
| | | | 12 ARCOS Drugs [3] | | | |
| Group | County | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Non-Defendants | Lake | 169 | 51,083,181 | 53.7% | 698,541 | 57.8% |
| | | | | | | |
| Non-Defendants | Trumbull | 182 | 93,431,350 | 74.5% | 1,570,522 | 80.7% |

| | Non-Defendants' Buyer Market Share for McCann's Adjusted ARCOS (2006 - 2014) | | | | |
|---|---|---|---|---|---|
| | | 12 ARCOS Drugs [3] | | | |
| Group | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Non-Defendants | 351 | 144,514,531 | 65.5% | 2,269,063 | 71.9% |

[1] Source: McCann's adjusted ARCOS data (2006 - 2014); provided at CT3 Production 4.16.2012 - 2\Data Comparison\input\processed ARCOS\CT3_Procesed.csv

[2] Use of McCann's adjusted ARCOS data does not reflect acceptance of adjustments or calculations

[3] The following 12 drugs are included: morphine, oxymorphone, oxycodone, hydrocodone, fentanyl, hydromorphone, codeine, powdered opium, meperidine, dihydrocodeine, levorphanol and tapentadol.

DEFENDANT EXHIBIT

WAG-MDL-02561

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00001

1. Buyer (Walgreens)

| | | | Walgreens' Market Share for McCann's Adjusted ARCOS, by County (2006 - 2014) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | All 14 ARCOS Drugs | | | | Oxycodone and Hydrocodone | | | |
| Group | County | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Walgreens | Lake | 7 | 19,353,951 | 19.2% | 310,793 | 19.0% | 15,783,050 | 18.6% | 136,722 | 19.2% |
| | | | | | | | | | | |
| Walgreens | Trumbull | 6 | 17,874,867 | 13.6% | 334,419 | 13.1% | 15,621,760 | 13.4% | 174,454 | 12.87% |

| | | Walgreens' Market Share for McCann's Adjusted ARCOS (2006 - 2014) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | All 14 ARCOS Drugs | | | | Oxycodone and Hydrocodone | | | |
| Group | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Walgreens | 13 | 37,228,818 | 16.0% | 645,211 | 15.4% | 31,404,810 | 15.6% | 311,176 | 15.0% |

| | | | Walgreens' Market Share for McCann's Adjusted ARCOS, by County (2006 - 2014) | | | |
|---|---|---|---|---|---|---|
| | | | 12 ARCOS Drugs [3] | | | |
| Group | County | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Walgreens | Lake | 7 | 18,048,385 | 19.0% | 220,317 | 18.2% |
| | | | | | | |
| Walgreens | Trumbull | 6 | 16,925,571 | 13.5% | 238,653 | 12.3% |

| | Walgreens' Market Share for McCann's Adjusted ARCOS (2006 - 2014) | | | | |
|---|---|---|---|---|---|
| | 12 ARCOS Drugs [3] | | | | |
| Group | Number of Stores | Dosage Units | % of Total D.U. | MME (gm) | % of Total MME |
| Walgreens | 13 | 34,973,956 | 15.9% | 458,970 | 14.5% |

[1] Source: McCann's adjusted ARCOS data (2006 - 2014); provided at CT3 Production 4.16.2012 - 2\Data Comparison\input\processed ARCOS\CT3_Procesed.csv

[2] Use of McCann's adjusted ARCOS data does not reflect acceptance of adjustments or calculations

[3] The following 12 drugs are included: morphine, oxymorphone, oxycodone, hydrocodone, fentanyl, hydromorphone, codeine, powdered opium, meperidine, dihydrocodeine, levorphanol and tapentadol.

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00002

1a. Trumbull Buyers

| Buyer County | Buyer DEA No | Pharmacy, Clinic, Hospital Location | Buyer Name | Buyer Bus Act | Buyer Address 1 | Buyer City | Min Txn Date | Max Txn Date | Non Def | Total ARCOS Dosage Units | % of Total ARCOS Dosage Units | Total ARCOS MME | % of Total ARCOS MME | Total Oxycodone and Hydrocodone Dosage Units | % of Oxycodone and Hydrocodone ARCOS Dosage Units | Total Oxycodone and Hydrocodone MME | % of Total Oxycodone and Hydrocodone MME | Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs Dosage Units | Total ARCOS MME (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs MME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL | AF2953657 | y | FRANKLIN PHARM & HEALTH CARE | RETAIL PHARMACY | 1732 YOUNGSTOWN RD | WARREN | 1/3/2006 | 12/31/2014 | Non-Def | 10,592,269 | 8.1% | 330,357 | 13.0% | 8,715,640 | 7.5% | 183,293 | 13.5% | 9,555,527 | 7.62% | 241,341.83 | 12.40% |
| TRUMBULL | BP2611487 |  | OVERHOLTS CHAMPION PHARM, INC | RETAIL PHARMACY | 4619 MAHONING AVE. N.W. | WARREN | 1/3/2006 | 1/26/2010 | Non-Def | 7,546,631 | 5.8% | 293,150 | 11.5% | 6,179,480 | 5.3% | 140,566 | 10.4% | 6,532,761 | 5.21% | 176,460.52 | 9.06% |
| TRUMBULL | FO1750428 | y | BELLEVUE MEDICINE SHOPPE INC | RETAIL PHARMACY | 4619 MAHONING AVE. N.W | WARREN | 1/6/2010 | 12/31/2014 | Non-Def | 5,679,055 | 4.3% | 149,959 | 5.9% | 5,028,280 | 4.3% | 84,707 | 6.2% | 5,242,921 | 4.18% | 101,941.66 | 5.24% |
| TRUMBULL | AR9115800 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 147 WEST LIBERTY STREET | HUBBARD | 1/3/2006 | 12/30/2014 | Non-Def | 3,774,971 | 2.9% | 111,782 | 4.4% | 3,233,070 | 2.8% | 66,436 | 4.9% | 3,597,233 | 2.87% | 88,658.23 | 4.55% |
| TRUMBULL | BR6483503 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 2840 YOUNGSTOWN ROAD SE | WARREN | 1/3/2006 | 12/30/2014 | Non-Def | 3,580,021 | 2.7% | 65,096 | 2.6% | 3,275,980 | 2.8% | 43,433 | 3.2% | 3,481,455 | 2.78% | 56,171.61 | 2.88% |
| TRUMBULL | AT5783318 | y | TROUTMAN DRUG COMPANY | RETAIL PHARMACY | 501 ROBBINS AVENUE | NILES | 1/3/2006 | 12/31/2014 |  | 3,255,912 | 2.5% | 72,010 | 2.8% | 2,705,180 | 2.3% | 30,423 | 2.2% | 3,031,128 | 2.42% | 49,640.54 | 2.55% |
| TRUMBULL | BW6665511 | y | WALGREEN CO. | CHAIN PHARMACY | 804 WEST MARKET STREET | WARREN | 1/4/2006 | 12/31/2014 | Walgreens | 5,270,782 | 4.0% | 58,100 | 2.3% | 4,882,050 | 4.2% | 37,511 | 2.8% | 5,203,040 | 4.15% | 47,831.95 | 2.46% |
| TRUMBULL | BW7893058 | y | WALGREEN CO. | CHAIN PHARMACY | 5027 YOUNGSTOWN-WARREN RD | NILES | 1/3/2006 | 12/31/2014 | Walgreens | 3,431,690 | 2.6% | 70,427 | 2.8% | 2,969,910 | 2.6% | 31,976 | 2.4% | 3,244,570 | 2.59% | 47,556.25 | 2.44% |
| TRUMBULL | BW9389758 | y | WALGREEN CO. | CHAIN PHARMACY | 3390 ELM RD NE | WARREN | 1/4/2006 | 12/31/2014 | Walgreens | 3,350,615 | 2.6% | 70,659 | 2.8% | 2,862,960 | 2.5% | 34,856 | 2.6% | 3,074,735 | 2.45% | 45,638.42 | 2.34% |
| TRUMBULL | AG1298365 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 2154 ELM ROAD NE | WARREN | 1/3/2006 | 12/30/2014 | Non-Def | 2,986,215 | 2.3% | 53,872 | 2.1% | 2,654,450 | 2.3% | 32,608 | 2.4% | 2,844,971 | 2.27% | 44,648.23 | 2.29% |
| TRUMBULL | BG2891693 |  | GIANT EAGLE PHARMACY #1405 | CHAIN PHARMACY | 48 VIENNA AVENUE | NILES | 1/3/2006 | 12/31/2014 | Non-Def | 5,099,744 | 3.9% | 57,812 | 2.3% | 4,659,310 | 4.0% | 30,873 | 2.3% | 4,978,420 | 3.97% | 44,577.21 | 2.29% |
| TRUMBULL | BG0714964 | y | GIANT EAGLE PHARMACY #4002 | CHAIN PHARMACY | 4700 BELMONT AVE | YOUNGSTOWN | 1/3/2006 | 12/31/2014 | Non-Def | 3,780,306 | 2.9% | 48,236 | 1.9% | 3,482,540 | 3.0% | 31,027 | 2.3% | 3,753,840 | 2.99% | 43,547.85 | 2.24% |
| TRUMBULL | BR1869063 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 5001 MAHONING AVENUE | WARREN | 1/3/2006 | 12/31/2014 | Non-Def | 3,423,121 | 2.6% | 51,720 | 2.0% | 3,085,700 | 2.7% | 27,947 | 2.1% | 3,330,685 | 2.66% | 41,467.73 | 2.13% |
| TRUMBULL | BA2452504 | y | ALLEN'S PHARMASERV | RETAIL PHARMACY | 520 GYPSY LANE | YOUNGSTOWN | 1/3/2006 | 12/31/2014 | Non-Def | 945,040 | 0.7% | 53,477 | 2.1% | 512,860 | 0.4% | 7,777 | 0.6% | 802,156 | 0.64% | 40,565.93 | 2.08% |
| TRUMBULL | BR1868972 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 569 SOUTH HIGH STREET | CORTLAND | 1/3/2006 | 12/31/2014 | Non-Def | 3,191,452 | 2.4% | 43,910 | 1.7% | 2,945,220 | 2.5% | 24,851 | 1.8% | 3,168,862 | 2.53% | 40,110.69 | 2.06% |
| TRUMBULL | FW0048276 | y | WALGREEN CO. | CHAIN PHARMACY | 15 S MAIN ST | HUBBARD | 11/10/2006 | 12/30/2014 | Walgreens | 1,598,357 | 1.2% | 48,226 | 1.9% | 1,383,420 | 1.2% | 30,532 | 2.3% | 1,522,221 | 1.21% | 39,043.33 | 2.01% |
| TRUMBULL | BT3141974 |  | TRUMBULL/MAHONING MEDICAL GRP | RETAIL PHARMACY | TRUMBULL/MAHONING MED GRP INC | CORTLAND | 1/3/2006 | 12/31/2014 | Non-Def | 2,452,742 | 1.9% | 37,718 | 1.5% | 2,184,200 | 1.9% | 23,963 | 1.8% | 2,451,998 | 1.96% | 37,663.61 | 1.93% |
| TRUMBULL | AR4790487 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 2704 BELMONT AVENUE | YOUNGSTOWN | 1/3/2006 | 12/30/2014 | Non-Def | 2,350,823 | 1.8% | 47,538 | 1.9% | 2,063,320 | 1.8% | 24,769 | 1.8% | 2,283,105 | 1.82% | 37,123.51 | 1.91% |
| TRUMBULL | AR2963759 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 3933 PARKMAN ROAD NW | WARREN | 1/4/2006 | 12/30/2014 |  | 3,339,425 | 2.5% | 39,304 | 1.5% | 3,094,700 | 2.7% | 25,935 | 1.9% | 3,298,095 | 2.63% | 36,807.13 | 1.89% |
| TRUMBULL | BG1090012 | y | GIANT EAGLE PHARMACY #4056 | CHAIN PHARMACY | 2700 MAHONING AVE N.W. | WARREN | 1/3/2006 | 12/30/2014 | Non-Def | 4,035,212 | 3.1% | 37,319 | 1.5% | 3,737,840 | 3.2% | 25,857 | 1.9% | 4,022,192 | 3.21% | 36,423.91 | 1.87% |
| TRUMBULL | BB3245481 |  | BRINE PHARMACY | RETAIL PHARMACY | 906 N. STATE STREET | GIRARD | 1/2/2006 | 11/18/2010 | Non-Def | 2,204,331 | 1.7% | 48,462 | 1.9% | 1,948,620 | 1.7% | 28,687 | 2.1% | 2,073,261 | 1.65% | 36,272.48 | 1.86% |
| TRUMBULL | FN0500858 | y | NEWTON FALLS PHARMACY, INC. | RETAIL PHARMACY | 37 RIDGE RD | NEWTON FALLS | 11/8/2007 | 12/31/2014 | Non-Def | 1,761,640 | 1.3% | 47,175 | 1.8% | 1,436,500 | 1.2% | 22,002 | 1.6% | 1,587,410 | 1.27% | 34,988.12 | 1.80% |
| TRUMBULL | BR4808462 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 325 WEST BROAD STREET | NEWTON FALLS | 1/4/2006 | 12/31/2014 | Non-Def | 2,998,388 | 2.3% | 40,628 | 1.6% | 2,733,540 | 2.4% | 24,122 | 1.8% | 2,931,986 | 2.34% | 33,253.02 | 1.71% |
| TRUMBULL | FW0669715 | y | WALGREEN CO. | CHAIN PHARMACY | 600 S. MECCA ST. | CORTLAND | 3/13/2008 | 12/29/2014 | Walgreens | 1,876,729 | 1.4% | 37,182 | 1.5% | 1,591,660 | 1.4% | 19,426 | 1.4% | 1,763,185 | 1.41% | 30,495.87 | 1.57% |
| TRUMBULL | BR5183784 |  | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 4205 EAST MARKET STREET | WARREN | 1/4/2006 | 12/31/2014 | Non-Def | 1,952,581 | 1.5% | 39,987 | 1.6% | 1,762,220 | 1.5% | 19,750 | 1.5% | 1,873,699 | 1.49% | 29,710.46 | 1.53% |
| TRUMBULL | BG0519718 | y | GIANT EAGLE PHARMACY #4051 | CHAIN PHARMACY | 8202 E MARKET ST | WARREN | 1/3/2006 | 12/31/2014 | Non-Def | 2,793,728 | 2.1% | 33,219 | 1.3% | 2,610,940 | 2.2% | 20,555 | 1.5% | 2,769,120 | 2.21% | 28,645.93 | 1.47% |
| TRUMBULL | FW0161872 | y | WALGREEN CO. | CHAIN PHARMACY | 2249 YOUNGSTOWN WARREN RD | NILES | 3/13/2007 | 12/31/2014 | Walgreens | 2,346,694 | 1.8% | 49,825 | 2.0% | 1,931,760 | 1.7% | 20,153 | 1.5% | 2,117,820 | 1.69% | 28,087.59 | 1.44% |
| TRUMBULL | AG2914302 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 1560 PARKMAN ROAD NW | WARREN | 1/5/2006 | 12/31/2014 | Non-Def | 2,141,325 | 1.6% | 29,493 | 1.2% | 1,999,940 | 1.7% | 20,470 | 1.5% | 2,112,415 | 1.68% | 27,465.25 | 1.41% |
| TRUMBULL | FV0047452 |  | VIENNA PHARMACY CARE LLC | RETAIL PHARMACY | 347 YOUNGSTOWN KINGSVILLE RD | VIENNA | 1/12/2007 | 12/30/2014 | Non-Def | 1,444,729 | 1.1% | 31,603 | 1.2% | 1,291,700 | 1.1% | 17,195 | 1.3% | 1,393,007 | 1.11% | 24,894.86 | 1.28% |
| TRUMBULL | BR4211594 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 620 E MARKET ST | WARREN | 1/6/2006 | 12/31/2014 |  | 3,281,294 | 2.5% | 24,630 | 1.0% | 3,118,670 | 2.7% | 21,607 | 1.6% | 3,281,290 | 2.62% | 24,535.32 | 1.26% |
| TRUMBULL | BG4676245 |  | GIANT EAGLE PHARMACY #1435 | CHAIN PHARMACY | 7229 SHARON-WARREN ROAD | BROOKFIELD | 1/3/2006 | 12/31/2014 | Non-Def | 2,275,689 | 1.7% | 24,018 | 0.9% | 2,104,160 | 1.8% | 14,548 | 1.1% | 2,274,737 | 1.81% | 23,771.90 | 1.22% |
| TRUMBULL | AR2608098 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 134 YOUNGSTOWN HUBBARD RD. | HUBBARD | 1/4/2006 | 12/30/2014 |  | 1,910,985 | 1.5% | 23,139 | 0.9% | 1,699,260 | 1.5% | 15,342 | 1.1% | 1,879,875 | 1.50% | 21,640.75 | 1.11% |
| TRUMBULL | BG4325634 | y | GIANT EAGLE PHARMACY #1419 | CHAIN PHARMACY | 2061 ELM ROAD | WARREN | 1/3/2006 | 12/30/2014 | Non-Def | 2,714,716 | 2.1% | 28,362 | 1.1% | 2,517,800 | 2.2% | 15,773 | 1.2% | 2,665,042 | 2.13% | 21,397.74 | 1.10% |
| TRUMBULL | FR0503006 | y | RX INSTITUTIONAL SERVICES, LLC | RETAIL PHARMACY | 3379 MAIN ST. SUITE A | MINERAL RIDGE | 11/11/2007 | 12/31/2014 | Non-Def | 1,042,811 | 0.8% | 21,806 | 0.9% | 889,960 | 0.8% | 6,139 | 0.5% | 1,004,995 | 0.80% | 20,322.69 | 1.04% |
| TRUMBULL | FT2298861 | y | TADMAR, INC | RETAIL PHARMACY | 906 N STATE ST | GIRARD | 11/22/2010 | 12/30/2014 | Non-Def | 1,663,707 | 1.3% | 40,243 | 1.6% | 1,458,920 | 1.3% | 16,375 | 1.2% | 1,530,815 | 1.22% | 19,133.05 | 0.98% |
| TRUMBULL | BS4791047 | y | ST. JOSEPH WARREN HOSPITAL | HOSPITAL/CLINIC | ATTN: PHARMACY DEPARTMENT | WARREN | 1/3/2006 | 12/31/2014 | Non-Def | 968,279 | 0.7% | 19,316 | 0.8% | 870,860 | 0.7% | 7,888 | 0.6% | 954,699 | 0.76% | 18,213.64 | 0.94% |
| TRUMBULL | BS8928129 | y | SAM'S PHARMACY 10-6327 | CHAIN PHARMACY | 1040 NILES COURTLAND RD SE | WARREN | 1/2/2006 | 12/31/2014 | Non-Def | 1,383,382 | 1.1% | 17,581 | 0.7% | 1,290,300 | 1.1% | 11,794 | 0.9% | 1,375,976 | 1.10% | 16,866.48 | 0.87% |
| TRUMBULL | BH5081978 | y | MERCY HEALTH HOME INFUSION - YOUNGSTOWN | RETAIL PHARMACY | 979 TIBBETTS-WICK ROAD | GIRARD | 2/6/2006 | 12/18/2014 | Non-Def | - | 0.0% | 16,864 | 0.7% | - | 0.0% | 61 | 0.0% | - | 0.00% | 16,528.20 | 0.85% |
| TRUMBULL | AK8733861 | y | K MART PHARMACY | CHAIN PHARMACY | 2100 NILES CORTLAND RD. | WARREN | 1/3/2006 | 12/31/2014 | Non-Def | 1,181,343 | 0.9% | 16,938 | 0.7% | 1,086,320 | 0.9% | 9,914 | 0.7% | 1,167,335 | 0.93% | 15,349.57 | 0.79% |
| TRUMBULL | AC2299320 |  | MAIN DISCOUNT DRUG | RETAIL PHARMACY | 8507 MAIN ST | KINSMAN | 1/3/2006 | 12/31/2014 | Non-Def | 1,191,780 | 0.9% | 16,118 | 0.6% | 1,049,010 | 0.9% | 8,229 | 0.6% | 1,167,496 | 0.93% | 15,255.21 | 0.78% |
| TRUMBULL | FW0690950 | y | WAL-MART PHARMACY 10-2197 | CHAIN PHARMACY | 2016 MILLENIUM BLVD | CORTLAND | 2/15/2008 | 12/31/2014 |  | 2,002,222 | 1.5% | 18,136 | 0.7% | 1,871,660 | 1.6% | 11,313 | 0.8% | 1,985,370 | 1.58% | 14,099.04 | 0.72% |
| TRUMBULL | FO1802974 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 1331 YOUNGSTOWN-WARREN RD | NILES | 1/28/2010 | 12/30/2014 |  | 1,466,846 | 1.1% | 16,224 | 0.6% | 1,381,080 | 1.2% | 9,505 | 0.7% | 1,449,730 | 1.16% | 12,432.13 | 0.64% |
| TRUMBULL | BR5795604 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 713 NORTH STATE STREET | GIRARD | 1/9/2006 | 12/31/2014 | Non-Def | 1,727,910 | 1.3% | 21,232 | 0.8% | 1,624,320 | 1.4% | 9,383 | 0.7% | 1,689,840 | 1.35% | 12,214.87 | 0.63% |
| TRUMBULL | B102682260 |  | INST PRESCRIPTION SERVICE | RETAIL PHARMACY | 3709 YOUNGSTOWN ROAD SE | WARREN | 1/3/2006 | 12/30/2014 | Non-Def | 396,931 | 0.3% | 11,898 | 0.5% | 340,200 | 0.3% | 2,411 | 0.2% | 394,031 | 0.31% | 11,758.81 | 0.60% |
| TRUMBULL | FM1071529 | y | THE HOMETOWN PHARMACY | RETAIL PHARMACY | 7160 WARREN-SHARON RD | BROOKFIELD | 11/13/2008 | 12/30/2014 | Non-Def | 893,889 | 0.7% | 20,413 | 0.8% | 781,490 | 0.7% | 7,765 | 0.6% | 852,315 | 0.68% | 11,236.21 | 0.58% |
| TRUMBULL | BM4379992 |  | MAHONING VALLEY INFUSION CARE | RETAIL PHARMACY | 4891 BELMONT AVENUE | YOUNGSTOWN | 1/4/2006 | 12/26/2014 | Non-Def | 115,890 | 0.1% | 11,250 | 0.4% | 87,440 | 0.1% | 835 | 0.1% | 113,130 | 0.09% | 11,026.73 | 0.57% |
| TRUMBULL | BK4215427 | y | KMART PHARMACY | CHAIN PHARMACY | 2485 PARKMAN ROAD N.W. | WARREN | 1/3/2006 | 12/24/2014 | Non-Def | 977,460 | 0.7% | 10,385 | 0.4% | 904,380 | 0.8% | 7,472 | 0.6% | 968,140 | 0.77% | 9,344.13 | 0.48% |
| TRUMBULL | BK8170158 |  | KINSMAN DISCOUNT DRUG | RETAIL PHARMACY | PO BOX 395 | KINSMAN | 1/3/2006 | 3/28/2014 | Non-Def | 806,845 | 0.6% | 11,249 | 0.4% | 713,200 | 0.6% | 5,625 | 0.4% | 762,645 | 0.61% | 9,148.49 | 0.47% |
| TRUMBULL | AR2960676 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 3406 ELM ROAD NE | WARREN | 1/5/2006 | 4/25/2012 |  | 906,818 | 0.7% | 10,600 | 0.4% | 837,320 | 0.7% | 6,269 | 0.5% | 899,510 | 0.72% | 9,069.05 | 0.47% |
| TRUMBULL | BC6791479 |  | NILES CVS, INC. | CHAIN PHARMACY | 1331 YOUNGSTOWN-WARREN RD | NILES | 1/4/2006 | 1/25/2010 |  | 1,018,365 | 0.8% | 9,382 | 0.4% | 964,060 | 0.8% | 6,359 | 0.5% | 1,014,825 | 0.81% | 8,900.01 | 0.46% |
| TRUMBULL | AT2875207 |  | TRUMBULL MEMORIAL HOSPITAL | HOSPITAL/CLINIC | 1350 EAST MARKET STREET | WARREN | 1/3/2006 | 10/26/2010 | Non-Def | 260,807 | 0.2% | 7,230 | 0.3% | 221,750 | 0.2% | 1,768 | 0.1% | 256,107 | 0.20% | 7,054.34 | 0.36% |
| TRUMBULL | BT6943167 | y | TARGET STORES A DIV.OF TARGET CORP. | CHAIN PHARMACY | ATTN: PHARMACY | NILES | 1/3/2006 | 12/30/2014 | Non-Def | 448,612 | 0.3% | 6,886 | 0.3% | 418,520 | 0.4% | 4,715 | 0.3% | 441,830 | 0.35% | 6,276.90 | 0.32% |
| TRUMBULL | FW1559268 | y | WAL-MART PHARMACY 10-3860 | CHAIN PHARMACY | 200 GOLDIE RD | YOUNGSTOWN | 8/6/2009 | 12/31/2014 |  | 775,524 | 0.6% | 7,577 | 0.3% | 701,430 | 0.6% | 4,808 | 0.4% | 738,730 | 0.59% | 6,146.27 | 0.32% |
| TRUMBULL | FT2264098 | y | TRUMBULL MEMORIAL HOSPITAL | HOSPITAL/CLINIC | ATTN: PHARMACY DEPARTMENT | WARREN | 10/7/2010 | 12/31/2014 | Non-Def | 256,431 | 0.2% | 5,595 | 0.2% | 224,960 | 0.2% | 1,689 | 0.1% | 252,677 | 0.20% | 5,438.94 | 0.28% |
| TRUMBULL | BP9781142 |  | PAMIDA PHARMACY #345 | CHAIN PHARMACY | 2300 ST RT 534 SW | NEWTON FALLS | 6/20/2006 | 11/29/2012 | Non-Def | 502,408 | 0.4% | 5,644 | 0.2% | 457,020 | 0.4% | 3,665 | 0.3% | 487,808 | 0.39% | 5,052.25 | 0.26% |
| TRUMBULL | BW5397698 | y | WAL-MART PHARMACY 10-2197 | CHAIN PHARMACY | 2015 WAL-MART DRIVE NE | WARREN | 1/2/2006 | 2/13/2008 |  | 487,980 | 0.4% | 4,601 | 0.2% | 446,300 | 0.4% | 2,763 | 0.2% | 483,180 | 0.39% | 4,264.78 | 0.22% |
| TRUMBULL | AH1358541 | y | HILLSIDE HOSPITAL | HOSPITAL/CLINIC | 8747 SQUIRES LANE NE | WARREN | 1/3/2006 | 10/6/2014 | Non-Def | 213,675 | 0.2% | 4,003 | 0.2% | 187,530 | 0.2% | 1,423 | 0.1% | 210,575 | 0.17% | 3,798.78 | 0.20% |
| TRUMBULL | BG6672768 |  | GIANT EAGLE PHARMACY #4011 | CHAIN PHARMACY | 37 RIDGE ROAD | NEWTON FALLS | 1/3/2006 | 9/28/2007 | Non-Def | 272,972 | 0.2% | 2,750 | 0.1% | 255,900 | 0.2% | 1,646 | 0.1% | 268,272 | 0.21% | 2,306.17 | 0.12% |
| TRUMBULL | FS0662850 | y | SELECT SPECIALTY HOSPITAL - YOUNGSTOWN, INC. | HOSPITAL/CLINIC | 667 EASTLAND AVENUE SE, 5TH FLOOR | WARREN | 2/11/2008 | 12/30/2014 | Non-Def | 54,450 | 0.0% | 1,639 | 0.1% | 47,580 | 0.0% | 437 | 0.0% | 52,820 | 0.04% | 1,528.21 | 0.08% |
| TRUMBULL | BK9801970 |  | KIDS-N-CURES | RETAIL PHARMACY | 8720 E MARKET STREET | WARREN | 1/4/2007 | 5/5/2009 | Non-Def | 92,590 | 0.1% | 3,163 | 0.1% | 48,700 | 0.0% | 1,093 | 0.1% | 53,390 | 0.04% | 1,461.72 | 0.08% |
| TRUMBULL | FQ1220653 | y | QUALITY COMPOUNDING AND SPECIALTY RX | RETAIL PHARMACY | 7160 WARREN SHARON RD | BROOKFIELD | 3/3/2009 | 10/31/2014 | Non-Def | - | 0.0% | 1,382 | 0.1% | - | 0.0% | 48 | 0.0% | - | 0.00% | 1,381.52 | 0.07% |
| TRUMBULL | FH2263969 |  | HILLSIDE REHABILITATION HOSPITAL | HOSPITAL/CLINIC | ATTN: PHARMACY DEPARTMENT | WARREN | 10/7/2010 | 12/30/2014 | Non-Def | 128,684 | 0.1% | 1,445 | 0.1% | 115,330 | 0.1% | 808 | 0.1% | 126,000 | 0.10% | 1,333.02 | 0.07% |
| TRUMBULL | AK3226645 |  | KUSZMAUL PHARMACY INC | RETAIL PHARMACY | 41 S MAIN ST | NILES | 1/4/2006 | 11/17/2006 | Non-Def | 109,920 | 0.1% | 1,240 | 0.1% | 102,300 | 0.1% | 994 | 0.1% | 109,920 | 0.09% | 1,238.39 | 0.06% |
| TRUMBULL | BV4130542 |  | VIENNA PHARMACY | RETAIL PHARMACY | 347 YOUNGSTOWN-KINGSVILLE RD | VIENNA | 1/2/2006 | 4/27/2006 | Non-Def | 72,030 | 0.1% | 2,829 | 0.1% | 57,400 | 0.0% | 744 | 0.1% | 66,330 | 0.05% | 1,222.42 | 0.06% |
| TRUMBULL | FS3586887 | y | SHOPKO PHARMACY #2723 | CHAIN PHARMACY | 2300 STATE ROUTE 534 | NEWTON FALLS | 12/3/2012 | 4/7/2014 | Non-Def | 109,140 | 0.1% | 1,048 | 0.1% | 101,400 | 0.1% | 824 | 0.1% | 107,140 | 0.09% | 985.17 | 0.05% |
| TRUMBULL | BT7150131 |  | TOPS MARKETS, LLC | CHAIN PHARMACY | DBA TOPS PHARMACY | NILES | 1/4/2006 | 11/28/2006 | Non-Def | 46,195 | 0.0% | 502 | 0.0% | 40,400 | 0.0% | 306 | 0.0% | 45,295 | 0.04% | 475.20 | 0.02% |
| TRUMBULL | BM8448400 |  | MAHONING VALLEY HOSPITAL | HOSPITAL/CLINIC | 9TH FLOOR | WARREN | 1/11/2006 | 1/30/2009 | Non-Def | 12,550 | 0.0% | 474 | 0.0% | 10,400 | 0.0% | 122 | 0.0% | 12,550 | 0.01% | 474.18 | 0.02% |
| TRUMBULL | BB9088180 |  | BROOKFIELD LEADER DRUG LLC, MAST PHARMACY | RETAIL PHARMACY | 7156 WARREN-SHARON RD | BROOKFIELD | 1/3/2006 | 8/4/2006 | Non-Def | 30,490 | 0.0% | 512 | 0.0% | 26,600 | 0.0% | 301 | 0.0% | 30,290 | 0.02% | 454.80 | 0.02% |
| TRUMBULL | BP4180446 |  | PAMIDA PHARMACY, #345 | CHAIN PHARMACY | 2300 STATE ROUTE 534 S.W. | NEWTON FALLS | 1/3/2006 | 8/8/2006 | Non-Def | 36,260 | 0.0% | 374 | 0.0% | 33,000 | 0.0% | 289 | 0.0% | 35,860 | 0.03% | 367.00 | 0.02% |
| TRUMBULL | BT9018107 |  | TANGEMAN, AARON R | PRACTITIONER | 3971 MAIN STREET | MINERAL RIDGE | 7/29/2010 | 12/23/2014 | Non-Def | 1,700 | 0.0% | 368 | 0.0% | 1,700 | 0.0% | 5 | 0.0% | 1,700 | 0.00% | 358.04 | 0.02% |
| TRUMBULL | BT7150129 | y | TOPS MARKETS, LLC | CHAIN PHARMACY | DBA TOPS PHARMACY | NILES | 1/4/2006 | 11/14/2006 | Non-Def | 30,675 | 0.0% | 312 | 0.0% | 28,200 | 0.0% | 201 | 0.0% | 30,675 | 0.02% | 312.36 | 0.02% |
| TRUMBULL | FS0458718 |  | ST JOSEPH HEALTH CENTER | HOSPITAL/CLINIC | 1934 NILES-CORTLAND ROAD NE | WARREN | 9/28/2007 | 12/22/2014 | Non-Def | 3,780 | 0.0% | 250 | 0.0% | 3,480 | 0.0% | 14 | 0.0% | 3,780 | 0.00% | 250.04 | 0.01% |
| TRUMBULL | FM0014768 | y | MARC GLASSMAN INC, D/B/A MARC'S PHARMACY 63 | RETAIL PHARMACY | 6024 YOUNGSTOWN WARREN RD | NILES | 10/25/2006 | 5/11/2007 | Non-Def | 25,020 | 0.0% | 251 | 0.0% | 22,100 | 0.0% | 141 | 0.0% | 24,920 | 0.02% | 247.17 | 0.01% |
| TRUMBULL | BN1654246 |  | NAFFAH, FARID MD | PRACTITIONER | 9225 EAST MARKET STREET | WARREN | 6/5/2007 | 9/25/2014 | Non-Def | - | 0.0% | 170 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 169.92 | 0.01% |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00003

1a. Trumbull Buyers

| Buyer County | Buyer DEA No | Pharmacy, Clinic, Hospital Location | Buyer Name | Buyer Bus Act | Buyer Address 1 | Buyer City | Min Txn Date | Max Txn Date | Non Def | Total ARCOS Dosage Units | % of Total ARCOS Dosage Units | Total ARCOS MME | % of Total ARCOS MME | Total Oxycodone and Hydrocodone Dosage Units | % of Oxycodone and Hydrocodone ARCOS Dosage Units | Total Oxycodone and Hydrocodone MME | % of Total Oxycodone and Hydrocodone MME | Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs Dosage Units | Total ARCOS MME (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs MME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL | FM1236721 | y | MAHONING VALLEY HOSPITAL- TRUMBULL CAMPUS | HOSPITAL/CLINIC | 1350 E. MARKET STREET | WARREN | 2/23/2009 | 6/28/2010 | Non-Def | 5,530 | 0.0% | 165 | 0.0% | 5,000 | 0.0% | 30 | 0.0% | 5,530 | 0.00% | 164.86 | 0.01% |
| TRUMBULL | AM6385290 | | MILLIGAN, JAMES ALAN DVM | PRACTITIONER | MEDVET MAHONING VALLEY | GIRARD | 1/16/2006 | 12/8/2014 | Non-Def | 385 | 0.0% | 153 | 0.0% | 200 | 0.0% | 1 | 0.0% | 385 | 0.00% | 129.25 | 0.01% |
| TRUMBULL | FL0600090 | y | LIPPY SURGERY CENTER LLC | HOSPITAL/CLINIC | 3893 E MARKET STREET | WARREN | 1/28/2008 | 12/31/2014 | Non-Def | 900 | 0.0% | 121 | 0.0% | 700 | 0.0% | 2 | 0.0% | 900 | 0.00% | 120.61 | 0.01% |
| TRUMBULL | BK9417090 | | KILAR, KELLEY | PRACTITIONER | 380 STATE RTE 7 SE | BROOKFIELD | 6/30/2010 | 11/5/2014 | Non-Def | 200 | 0.0% | 127 | 0.0% | 100 | 0.0% | 0 | 0.0% | 200 | 0.00% | 114.09 | 0.01% |
| TRUMBULL | FO3225895 | y | GENOA HEALTHCARE, LLC | CHAIN PHARMACY | 1977 NILES ROAD S.E. | WARREN | 10/22/2012 | 12/22/2014 | Non-Def | 22,260 | 0.0% | 998 | 0.0% | 13,800 | 0.0% | 78 | 0.0% | 17,820 | 0.01% | 108.45 | 0.01% |
| TRUMBULL | BS5246221 | | SURGERY CENTER, HOWLAND LTD | HOSPITAL/CLINIC | 1934 NILES-CORTLAND RD NE | WARREN | 1/6/2006 | 8/31/2007 | Non-Def | 850 | 0.0% | 74 | 0.0% | 750 | 0.0% | 3 | 0.0% | 850 | 0.00% | 74.12 | 0.00% |
| TRUMBULL | BM6212194 | | MCCLAIN, JEFFREY RICHARD DMD | PRACTITIONER | 8893 EAST MARKET STREET | WARREN | 1/17/2006 | 8/5/2014 | Non-Def | 846 | 0.0% | 57 | 0.0% | 630 | 0.0% | 2 | 0.0% | 846 | 0.00% | 56.62 | 0.00% |
| TRUMBULL | BM1001522 | | MOXLEY, CHARLES T DVM | PRACTITIONER | TOWN & COUNTRY VETERINARY HOSP | WARREN | 1/6/2006 | 12/2/2014 | Non-Def | 9,000 | 0.0% | 112 | 0.0% | 9,000 | 0.0% | 27 | 0.0% | 9,000 | 0.01% | 51.83 | 0.00% |
| TRUMBULL | BM9295862 | y | MEDSMART PHARMACY | RETAIL PHARMACY | 8044 E MARKET ST | WARREN | 1/6/2006 | 1/6/2006 | Non-Def | 710 | 0.0% | 78 | 0.0% | 300 | 0.0% | 32 | 0.0% | 410 | 0.00% | 42.18 | 0.00% |
| TRUMBULL | BG4438063 | | GRECO, MICHELE DVM | PRACTITIONER | NILES VETERINARY CLINIC | NILES | 7/31/2006 | 12/8/2014 | Non-Def | 40 | 0.0% | 56 | 0.0% | - | 0.0% | - | 0.0% | 40 | 0.00% | 35.25 | 0.00% |
| TRUMBULL | AC2930356 | | CARANO, JOSEPH ANTHONY DO | PRACTITIONER | 192 WASHINGTON AVE NW | WARREN | 11/7/2006 | 3/2/2010 | Non-Def | 7,360 | 0.0% | 32 | 0.0% | 7,000 | 0.0% | 32 | 0.0% | 7,360 | 0.01% | 31.78 | 0.00% |
| TRUMBULL | AW2733409 | | WITTENAUER, MARYLOU K. DVM | PRACTITIONER | BELMONT VETERINARY CLINIC | YOUNGSTOWN | 1/19/2006 | 11/3/2014 | Non-Def | 55 | 0.0% | 87 | 0.0% | - | 0.0% | 1 | 0.0% | 55 | 0.00% | 17.89 | 0.00% |
| TRUMBULL | BP4462519 | | PHILIBIN, TERRY BERNARD DDS,MS | PRACTITIONER | 405 NILES CORTLAND ROAD SE | WARREN | 2/2/2006 | 6/6/2014 | Non-Def | - | 0.0% | 18 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 17.73 | 0.00% |
| TRUMBULL | BS8653708 | y | MERCY HEALTH - WARREN OUTPATIENT PHARMACY | RETAIL PHARMACY | CENTRAL PHARMACY | WARREN | 6/27/2012 | 7/19/2012 | Non-Def | 3,700 | 0.0% | 17 | 0.0% | 3,400 | 0.0% | 16 | 0.0% | 3,700 | 0.00% | 16.73 | 0.00% |
| TRUMBULL | FK2437855 | | KNOTT, ALAN T | PRACTITIONER | 4680 MAHONING AVENUE | WARREN | 4/15/2011 | 12/22/2014 | Non-Def | 200 | 0.0% | 44 | 0.0% | 200 | 0.0% | 5 | 0.0% | 200 | 0.00% | 14.97 | 0.00% |
| TRUMBULL | BS0539190 | | SUNG, CHARLES HUAN DVM | PRACTITIONER | 47 HALL AVENUE | HUBBARD | 2/28/2006 | 10/28/2014 | Non-Def | 1,510 | 0.0% | 18 | 0.0% | 1,500 | 0.0% | 5 | 0.0% | 1,510 | 0.00% | 12.90 | 0.00% |
| TRUMBULL | AS7682152 | | SCHEIBER, ROBERT E DDS | PRACTITIONER | 2000 E MARKET STREET | WARREN | 4/6/2006 | 12/9/2013 | Non-Def | 1,200 | 0.0% | 12 | 0.0% | 1,200 | 0.0% | 4 | 0.0% | 1,200 | 0.00% | 12.49 | 0.00% |
| TRUMBULL | BH3645720 | | HANNA, SHERIF I MD | PRACTITIONER | 3020 BELMONT AVE | YOUNGSTOWN | 8/21/2012 | 11/10/2014 | Non-Def | - | 0.0% | 12 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 11.75 | 0.00% |
| TRUMBULL | BM7938686 | y | MILL CREEK ORAL & | HOSPITAL/CLINIC | 5100 BELMONT AVE. | LIBERTY TOWNSHIP | 4/11/2006 | 10/6/2009 | Non-Def | - | 0.0% | 12 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 11.63 | 0.00% |
| TRUMBULL | BS6694384 | | SINGH, SUKHBIR DVM | PRACTITIONER | ANIMAL MEDICAL CARE CENTER | NILES | 3/8/2006 | 5/5/2014 | Non-Def | 3,200 | 0.0% | 10 | 0.0% | 3,100 | 0.0% | 9 | 0.0% | 3,200 | 0.00% | 10.20 | 0.00% |
| TRUMBULL | BP1456626 | | PAPP, RICHARD F DVM | PRACTITIONER | 4680 MAHONING AVENUE | WARREN | 4/28/2006 | 3/31/2008 | Non-Def | - | 0.0% | 9 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 9.02 | 0.00% |
| TRUMBULL | AS2956879 | | SPARKS, RUFUS ALLEN DVM | PRACTITIONER | 8000 EAST MARKET STREET | WARREN | 9/6/2006 | 1/5/2012 | Non-Def | 2,700 | 0.0% | 12 | 0.0% | 2,700 | 0.0% | 9 | 0.0% | 2,700 | 0.00% | 8.75 | 0.00% |
| TRUMBULL | AL2640692 | | LUKASKO, LUKE DVM | PRACTITIONER | 333 N CANAL ST | NEWTON FALLS | 1/27/2006 | 11/4/2014 | Non-Def | - | 0.0% | 17 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 8.28 | 0.00% |
| TRUMBULL | AR6648577 | | RABINOWITZ, A Z MD | PRACTITIONER | 3020 BELMONT AVE | YOUNGSTOWN | 3/20/2006 | 6/5/2012 | Non-Def | - | 0.0% | 8 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 8.00 | 0.00% |
| TRUMBULL | BC2837029 | | COLES-VALLAR, LORI D DVM | PRACTITIONER | 4680 MAHONING AVENUE | WARREN | 1/27/2006 | 12/3/2009 | Non-Def | 1,200 | 0.0% | 9 | 0.0% | 1,200 | 0.0% | 6 | 0.0% | 1,200 | 0.00% | 7.52 | 0.00% |
| TRUMBULL | BW3728245 | | WILLIAMS, JEFFREY L. DVM | PRACTITIONER | 8004 STATE ROUTE 5 WEST | KINSMAN | 1/6/2006 | 12/15/2014 | Non-Def | 200 | 0.0% | 14 | 0.0% | 200 | 0.0% | 3 | 0.0% | 200 | 0.00% | 7.02 | 0.00% |
| TRUMBULL | FM1211147 | y | MANAGEMENT TRAINING CORP MEDICAL | HOSPITAL/CLINIC | 2000 AVON BELDEN ROAD | GRAFTON | 6/17/2009 | 4/13/2011 | Non-Def | 2,140 | 0.0% | 7 | 0.0% | 1,930 | 0.0% | 6 | 0.0% | 2,140 | 0.00% | 6.54 | 0.00% |
| TRUMBULL | BM3763251 | | MACKENZIE, KIMBER L DVM | PRACTITIONER | WESTERN RESERVE VET CLINIC | CORTLAND | 2/2/2006 | 9/5/2014 | Non-Def | 2,100 | 0.0% | 7 | 0.0% | 2,100 | 0.0% | 6 | 0.0% | 2,100 | 0.00% | 6.36 | 0.00% |
| TRUMBULL | BK3824186 | | KHAVARI, PARISA MD | PRACTITIONER | 1227 E. MARKET ST | WARREN | 2/7/2006 | 1/27/2012 | Non-Def | 1,300 | 0.0% | 6 | 0.0% | - | 0.0% | - | 0.0% | 1,300 | 0.00% | 5.64 | 0.00% |
| TRUMBULL | AO5239442 | | OWEN, TERRY LAWRENCE | PRACTITIONER | 4085 NORTH RIVER ROAD, NE | WARREN | 3/23/2006 | 5/26/2010 | Non-Def | 10 | 0.0% | 6 | 0.0% | - | 0.0% | - | 0.0% | 10 | 0.00% | 5.63 | 0.00% |
| TRUMBULL | BJ3177145 | | JONES, MARK D DMD | PRACTITIONER | 8799 E. MARKET ST. | WARREN | 12/18/2006 | 6/29/2011 | Non-Def | 930 | 0.0% | 5 | 0.0% | 930 | 0.0% | 5 | 0.0% | 930 | 0.00% | 4.98 | 0.00% |
| TRUMBULL | AK2967822 | | KHAVARI, MOHAMMED MD | PRACTITIONER | 1227 EAST MARKET STREET | WARREN | 8/21/2006 | 12/16/2008 | Non-Def | 1,000 | 0.0% | 5 | 0.0% | - | 0.0% | - | 0.0% | 1,000 | 0.00% | 4.97 | 0.00% |
| TRUMBULL | BM4771792 | | MOXLEY, CHARLES T DVM | PRACTITIONER | 2912 PARKMAN ROAD, NW | WARREN | 5/10/2006 | 6/30/2014 | Non-Def | 1,300 | 0.0% | 7 | 0.0% | 1,300 | 0.0% | 4 | 0.0% | 1,300 | 0.00% | 4.61 | 0.00% |
| TRUMBULL | BR5961328 | | RAY, HOLLY LYNNE | PRACTITIONER | CHAMPION ANIMAL HOSPITAL | WARREN | 3/17/2006 | 8/26/2014 | Non-Def | 1,500 | 0.0% | 7 | 0.0% | 1,500 | 0.0% | 5 | 0.0% | 1,500 | 0.00% | 4.54 | 0.00% |
| TRUMBULL | AC2903967 | | CHIONCHIO, DONALD J DDS | PRACTITIONER | BOX 186 | KINSMAN | 2/1/2006 | 2/1/2006 | Non-Def | 1,000 | 0.0% | 5 | 0.0% | 1,000 | 0.0% | 5 | 0.0% | 1,000 | 0.00% | 4.54 | 0.00% |
| TRUMBULL | AE2668715 | | EDDY, WILLIAM S DO | PRACTITIONER | 929 ROBBINS AVENUE | NILES | 4/6/2006 | 8/26/2014 | Non-Def | 424 | 0.0% | 4 | 0.0% | 424 | 0.0% | 4 | 0.0% | 424 | 0.00% | 3.70 | 0.00% |
| TRUMBULL | AE2668715 | | EDDY, WILLIAM S DO | PRACTITIONER-DW/30 | 929 ROBBINS AVENUE | NILES | 5/11/2006 | 5/11/2006 | Non-Def | 3 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 424 | 0.00% | 3.70 | 0.00% |
| TRUMBULL | AF4159946 | | FOSTER, E LEE DO | PRACTITIONER | 151 SOUTH HIGH STREET | CORTLAND | 11/9/2007 | 2/3/2014 | Non-Def | 364 | 0.0% | 2 | 0.0% | 364 | 0.0% | 2 | 0.0% | 364 | 0.00% | 2.50 | 0.00% |
| TRUMBULL | BH8835627 | | HEMROCK, LORI C | PRACTITIONER | 1745 NILES CORTLAND ROAD NE | WARREN | 6/11/2007 | 7/2/2014 | Non-Def | - | 0.0% | 2 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 2.30 | 0.00% |
| TRUMBULL | BS1413537 | | SCOTT, ROY E DDS | PRACTITIONER | 1800 ELM RD N.E. | WARREN | 1/9/2007 | 8/12/2014 | Non-Def | 700 | 0.0% | 2 | 0.0% | - | 0.0% | - | 0.0% | 700 | 0.00% | 2.15 | 0.00% |
| TRUMBULL | BD2701692 | | D'APOLITO, JAMES P MD | PRACTITIONER | 4316 BELMONT AVE | YOUNGSTOWN | 4/6/2006 | 9/7/2007 | Non-Def | - | 0.0% | 2 | 0.0% | - | 0.0% | 2 | 0.0% | - | 0.00% | 2.13 | 0.00% |
| TRUMBULL | BR6236980 | | RICH, PAUL A MD | PRACTITIONER-DW/30 | 5170 BELMONT AVENUE | YOUNGSTOWN | 5/11/2006 | 4/1/2013 | Non-Def | 113 | 0.0% | 2 | 0.0% | 110 | 0.0% | 2 | 0.0% | 113 | 0.00% | 1.73 | 0.00% |
| TRUMBULL | BC2081266 | | CHESTER, ANA M DDS | PRACTITIONER | 140 HIGHLAND TERRACE BLVD SUITE | WARREN | 11/9/2006 | 12/15/2009 | Non-Def | 360 | 0.0% | 2 | 0.0% | 360 | 0.0% | 2 | 0.0% | 360 | 0.00% | 1.63 | 0.00% |
| TRUMBULL | BB0129622 | | BAVOLA, CHRISTINE L DDS | PRACTITIONER | 241 NILES-CORTLAND ROAD, N.E. | WARREN | 8/17/2006 | 2/1/2010 | Non-Def | 300 | 0.0% | 1 | 0.0% | 300 | 0.0% | 1 | 0.0% | 300 | 0.00% | 1.36 | 0.00% |
| TRUMBULL | AK7193763 | | KO, NAMKYU; MD | PRACTITIONER | 1507 EAST MARKET ST | WARREN | 3/27/2006 | 8/24/2006 | Non-Def | 300 | 0.0% | 1 | 0.0% | 300 | 0.0% | 1 | 0.0% | 300 | 0.00% | 1.36 | 0.00% |
| TRUMBULL | BT7762289 | | TRUONG, THONG MD | PRACTITIONER | 461 NILES CORTLAND RD SE | WARREN | 4/20/2006 | 6/14/2007 | Non-Def | 5 | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | 5 | 0.00% | 1.34 | 0.00% |
| TRUMBULL | BD7087112 | | DEPIZZO, NICHOLAS P II DO | PRACTITIONER | 4991 BELMONT AVENUE | YOUNGSTOWN | 4/19/2006 | 12/28/2007 | Non-Def | 1 | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | 1 | 0.00% | 1.30 | 0.00% |
| TRUMBULL | AH5319860 | | HAZELBAKER, NORMA JEAN MD | PRACTITIONER | 4531 BELMONT AVENUE | YOUNGSTOWN | 4/6/2006 | 3/1/2007 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | - | 0.00% | 1.08 | 0.00% |
| TRUMBULL | BB3585847 | | BELANY, JOHN S DO | PRACTITIONER | 311 NILES CORTLAND RD, NE | WARREN | 10/26/2011 | 1/2/2013 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | - | 0.00% | 0.94 | 0.00% |
| TRUMBULL | BR7720089 | | ROBERTS, ANGELA LEUNG MD | PRACTITIONER | 5170 BELMONT AVENUE | YOUNGSTOWN | 1/30/2012 | 1/2/2013 | Non-Def | 60 | 0.0% | 1 | 0.0% | 60 | 0.0% | 1 | 0.0% | 60 | 0.00% | 0.90 | 0.00% |
| TRUMBULL | BL5124970 | | LANIER, ANTHONY R. D.O. | PRACTITIONER | 1150 NILES CORTLAND RD | NILES | 9/14/2006 | 12/21/2010 | Non-Def | 8 | 0.0% | 1 | 0.0% | 8 | 0.0% | 1 | 0.0% | 8 | 0.00% | 0.88 | 0.00% |
| TRUMBULL | AJ5551292 | | JAFFER, NAZIM ABDULRASUL MD | PRACTITIONER | 4308 BELMONT AVE | YOUNGSTOWN | 4/19/2006 | 3/21/2007 | Non-Def | 15 | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | 15 | 0.00% | 0.81 | 0.00% |
| TRUMBULL | BR9817466 | | RUPEKA, JASON A | PRACTITIONER-DW/30 | 2218 EAST MARKET ST | WARREN | 4/27/2009 | 8/21/2009 | Non-Def | 210 | 0.0% | 1 | 0.0% | 210 | 0.0% | 1 | 0.0% | 210 | 0.00% | 0.73 | 0.00% |
| TRUMBULL | BN7680312 | | NICHOLS, JAMES A DO | PRACTITIONER | 310 WINDSOR DRIVE | CORTLAND | 7/14/2006 | 11/29/2007 | Non-Def | 125 | 0.0% | 1 | 0.0% | - | 0.0% | 0 | 0.0% | 125 | 0.00% | 0.71 | 0.00% |
| TRUMBULL | BV8907581 | | VERES, ZACHARY | PRACTITIONER-DW/275 | 4681 MAHONING AVENUE | WARREN | 11/29/2011 | 6/18/2009 | Non-Def | 150 | 0.0% | 1 | 0.0% | 150 | 0.0% | 1 | 0.0% | 150 | 0.00% | 0.55 | 0.00% |
| TRUMBULL | BJ8791748 | | JAFFER, ADIL N | PRACTITIONER-DW/275 | 4308 BELMONT AVE | YOUNGSTOWN | 12/27/2006 | 12/10/2007 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | - | 0.00% | 0.55 | 0.00% |
| TRUMBULL | BJ7006744 | | JURENOVICH, MICHAEL J DO | PRACTITIONER | 654 YOUNGSTOWN-WARREN RD | NILES | 6/21/2007 | 9/18/2009 | Non-Def | 222 | 0.0% | 1 | 0.0% | 150 | 0.0% | 1 | 0.0% | 222 | 0.00% | 0.51 | 0.00% |
| TRUMBULL | AG2924694 | | GERGEL, DANIEL A DDS | PRACTITIONER | 1542 WOODLAND AVENUE NE | WARREN | 7/12/2007 | 7/12/2007 | Non-Def | 100 | 0.0% | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | 100 | 0.00% | 0.45 | 0.00% |
| TRUMBULL | BM1530989 | | MYERS, EDWARD G DO | PRACTITIONER | 2581 NORTH RD N.E. | WARREN | 10/22/2008 | 11/10/2010 | Non-Def | 74 | 0.0% | 0 | 0.0% | 74 | 0.0% | 0 | 0.0% | 74 | 0.00% | 0.45 | 0.00% |
| TRUMBULL | BS1559446 | | SLEMONS, HOWARD G DO | PRACTITIONER | 55 HALL AVENUE | HUBBARD | 6/23/2010 | 7/23/2012 | Non-Def | 46 | 0.0% | 0 | 0.0% | 46 | 0.0% | 0 | 0.0% | 46 | 0.00% | 0.44 | 0.00% |
| TRUMBULL | BB5220998 | | BAJI, RAJESH (DDS) | PRACTITIONER | 5700 YOUNGSTOWN WARREN RD. #107 | NILES | 4/28/2006 | 4/28/2006 | Non-Def | 80 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 80 | 0.00% | 0.43 | 0.00% |
| TRUMBULL | AN2668323 | | NAPLES, ROBERT F DO | PRACTITIONER | 2249 ELM ROAD EXT | CORTLAND | 5/10/2006 | 10/29/2010 | Non-Def | 13 | 0.0% | 0 | 0.0% | 8 | 0.0% | 0 | 0.0% | 13 | 0.00% | 0.43 | 0.00% |
| TRUMBULL | AK3071189 | | KULPER, BENJAMIN J MD | PRACTITIONER | 2600 ELM RD | CORTLAND | 12/13/2011 | 4/9/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.36 | 0.00% |
| TRUMBULL | BS6373093 | | SANSOTERRA, DAVID JAMES MD | PRACTITIONER | PREMIER CARE PEDIATRICS, INC | CORTLAND | 4/19/2006 | 3/21/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.36 | 0.00% |
| TRUMBULL | B15086815 | | IBRAHIM, ISAM I DMD | PRACTITIONER | 5555 YOUNGSTOWN-WARREN ROAD | NILES | 8/13/2013 | 1/23/2014 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 0.35 | 0.00% |
| TRUMBULL | AN6605010 | | NOVOSEL, EDWARD JOSEPH DO | PRACTITIONER | 667 EASTLAND AVE SE | WARREN | 8/23/2006 | 10/16/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 0.33 | 0.00% |
| TRUMBULL | BF7366203 | | FARMER, TONIA L MD | PRACTITIONER | 3893 EAST MARKET ST | WARREN | 9/14/2006 | 4/4/2007 | Non-Def | 48 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | 48 | 0.00% | 0.32 | 0.00% |
| TRUMBULL | AP7435060 | | PARKS, TROY J DVM | PRACTITIONER | LIBERTY VET HOSPITAL | HUBBARD | 2/5/2007 | 2/5/2007 | Non-Def | 100 | 0.0% | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | 100 | 0.00% | 0.30 | 0.00% |
| TRUMBULL | ML1318573 | | LANE LIFE CORP. | MLP-AMBULANCE SERV | 1350 NORTH CANFIELD-NILES ROAD | MINERAL RIDGE | 11/23/2009 | 9/1/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 0.30 | 0.00% |
| TRUMBULL | AC9476119 | | CATTERLIN, RICHARD L DO INC | PRACTITIONER | 1360 N. CANFIELD-NILES ROAD | MINERAL RIDGE | 12/22/2008 | 6/11/2012 | Non-Def | 30 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 30 | 0.00% | 0.30 | 0.00% |
| TRUMBULL | BS5362897 | | SAMMARONE, CHARLES P JR DO | PRACTITIONER | 730 NORTH MAIN STREET | HUBBARD | 1/17/2007 | 9/17/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 0.27 | 0.00% |
| TRUMBULL | AT2967783 | | TAVOLARIO, JAMES S DPM | PRACTITIONER | 1457 CENTRAL PKWY S.E | WARREN | 1/5/2006 | 1/5/2006 | Non-Def | 50 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 50 | 0.00% | 0.27 | 0.00% |
| TRUMBULL | AV2942577 | | VLAD, JOHN O MD | PRACTITIONER | 2219 EAST MARKET STREET | WARREN | 12/27/2006 | 10/10/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.26 | 0.00% |
| TRUMBULL | BH9516444 | | HANNA, DINA | PRACTITIONER | 1621 EAST MARKET ST. | WARREN | 1/11/2012 | 6/6/2012 | Non-Def | 70 | 0.0% | 0 | 0.0% | 70 | 0.0% | 0 | 0.0% | 70 | 0.00% | 0.24 | 0.00% |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00004

1a. Trumbull Buyers

| Buyer County | Buyer DEA No | Pharmacy, Clinic, Hospital Location | Buyer Name | Buyer Bus Act | Buyer Address 1 | Buyer City | Min Txn Date | Max Txn Date | Non Def | Total ARCOS Dosage Units | % of Total ARCOS Dosage Units | Total ARCOS MME | % of Total ARCOS MME | Total Oxycodone and Hydrocodone Dosage Units | % of Oxycodone and Hydrocodone ARCOS Dosage Units | Total Oxycodone and Hydrocodone MME | % of Total Oxycodone and Hydrocodone MME | Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs Dosage Units | Total ARCOS MME (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs MME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL | AW1026485 | | WEINBERG, ADON S DO | PRACTITIONER | 4247 BELMONT AVENUE | YOUNGSTOWN | 11/21/2008 | 3/12/2012 | Non-Def | 50 | 0.0% | 0 | 0.0% | 50 | 0.0% | 0 | 0.0% | 50 | 0.00% | 0.23 | 0.00% |
| TRUMBULL | BS4771665 | | SPARKS, RUFUS ALLEN DVM | PRACTITIONER | PARKMAN VETERINARY CLINIC | WARREN | 10/6/2014 | 10/6/2014 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.23 | 0.00% |
| TRUMBULL | BD0169359 | | DECHELLIS, ERNEST A DO | PRACTITIONER | 3002B STATE ROUTE 5 | CORTLAND | 5/10/2006 | 2/21/2013 | Non-Def | 36 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 36 | 0.00% | 0.22 | 0.00% |
| TRUMBULL | FY0852776 | | YOUSSEF, SAMEH | PRACTITIONER | 2600 ELM RD CORTLAND OH | CORTLAND | 2/29/2012 | 6/20/2012 | Non-Def | 10 | 0.0% | 0 | 0.0% | 10 | 0.0% | 0 | 0.0% | 10 | 0.00% | 0.20 | 0.00% |
| TRUMBULL | BW6056875 | | VARGA, SABRINA K MD | PRACTITIONER | 8511 MAIN STREET | KINSMAN | 2/20/2012 | 2/21/2013 | Non-Def | 8 | 0.0% | 0 | 0.0% | 8 | 0.0% | 0 | 0.0% | 8 | 0.00% | 0.19 | 0.00% |
| TRUMBULL | BA5735898 | | ALTAWIL, BADI MD | PRACTITIONER | 4439-A MAHONING AVENUE | WARREN | 12/3/2007 | 1/21/2010 | Non-Def | 28 | 0.0% | 0 | 0.0% | 28 | 0.0% | 0 | 0.0% | 28 | 0.00% | 0.19 | 0.00% |
| TRUMBULL | BP1112426 | | PATEL, NITIN K | PRACTITIONER | 461 NILES-CORTLAND RD S.E. | WARREN | 6/1/2006 | 12/28/2006 | Non-Def | 2 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | 2 | 0.00% | 0.16 | 0.00% |
| TRUMBULL | FA1048518 | | ANDREWS, GEORGE | PRACTITIONER | 1621 E. MARKET ST. | WARREN | 1/11/2012 | 5/23/2012 | Non-Def | 50 | 0.0% | 0 | 0.0% | 50 | 0.0% | 0 | 0.0% | 50 | 0.00% | 0.14 | 0.00% |
| TRUMBULL | BR7938802 | | ROBERTS, MICHAEL K MD | PRACTITIONER | VETERAN'S ADMINISTRATION | WARREN | 2/2/2006 | 2/2/2006 | Non-Def | 25 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 25 | 0.00% | 0.13 | 0.00% |
| TRUMBULL | AP2966628 | | PERRY, FREDERICK D DPM | PRACTITIONER | 2900 ELM RD | WARREN | 4/27/2006 | 4/27/2006 | Non-Def | 25 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 25 | 0.00% | 0.13 | 0.00% |
| TRUMBULL | BC7259890 | | CHUBA, VERN M | PRACTITIONER | 1616 EAST LIBERTY ST | GIRARD | 3/14/2006 | 3/14/2006 | Non-Def | 25 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 25 | 0.00% | 0.13 | 0.00% |
| TRUMBULL | FL0393835 | | LAPOLLA JR, JAMES J | PRACTITIONER | 8588 EAST MARKET ST | WARREN | 8/28/2009 | 9/21/2009 | Non-Def | 50 | 0.0% | 0 | 0.0% | 50 | 0.0% | 0 | 0.0% | 50 | 0.00% | 0.12 | 0.00% |
| TRUMBULL | BJ8477451 | | JOHNSON, LYNN M | PRACTITIONER | 550 TRUMBULL AVE. | CORTLAND | 4/19/2006 | 8/23/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.12 | 0.00% |
| TRUMBULL | BN0169133 | | SHAIBANI, PARVIN P NAGHIBI MD | PRACTITIONER | 1032 EAST MARKET ST | WARREN | 4/19/2006 | 9/13/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.11 | 0.00% |
| TRUMBULL | AE8522028 | | ENYEART, JAMES JOSEPH MD | PRACTITIONER | 121 E LIBERTY ST | GIRARD | 4/11/2007 | 11/29/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.11 | 0.00% |
| TRUMBULL | AV2944519 | | VERES, FRANK G DO | PRACTITIONER | 4681 MAHONING N W | WARREN | 10/31/2006 | 5/8/2009 | Non-Def | 54 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 54 | 0.00% | 0.11 | 0.00% |
| TRUMBULL | BK5238161 | | KIM, HYO | PRACTITIONER | 8098 E. MARKET ST. | WARREN | 9/3/2009 | 9/3/2009 | Non-Def | 30 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 30 | 0.00% | 0.11 | 0.00% |
| TRUMBULL | AO7682304 | | OSTI, JOSEPH VINCENT DPM | PRACTITIONER | 1170 NILES-CORTLAND ROAD | NILES | 5/8/2009 | 5/8/2009 | Non-Def | 30 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 30 | 0.00% | 0.11 | 0.00% |
| TRUMBULL | BK1654272 | | KARNAVAS, DIANA G DPM | PRACTITIONER | 4441A MAHONING AVENUE | WARREN | 9/28/2009 | 9/28/2009 | Non-Def | 30 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 30 | 0.00% | 0.11 | 0.00% |
| TRUMBULL | BM7806017 | | MALVASI, PHILLIP P DO | PRACTITIONER | TRUMBULL COUNTY JAIL | WARREN | 2/13/2012 | 2/13/2012 | Non-Def | 30 | 0.0% | 0 | 0.0% | 30 | 0.0% | 0 | 0.0% | 30 | 0.00% | 0.09 | 0.00% |
| TRUMBULL | BH9313468 | | HABO, KHALID A | PRACTITIONER | 4308 BELMONT AVE | YOUNGSTOWN | 2/10/2006 | 2/16/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.09 | 0.00% |
| TRUMBULL | AB2174073 | | BETHUY, JOSEPH A MD | PRACTITIONER | 3622 BELMONT | YOUNGSTOWN | 8/24/2006 | 10/17/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.08 | 0.00% |
| TRUMBULL | BL9774375 | | LINNON, THERESE M | PRACTITIONER | 5000 E. MARKET ST. | WARREN | 9/28/2007 | 10/12/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.08 | 0.00% |
| TRUMBULL | BD1517260 | | DELLIQUADRI, JOHN P DO | PRACTITIONER | 116 EAST LIBERTY STREET | GIRARD | 2/29/2012 | 2/29/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | AD8830374 | | DELLIQUADRI, DAVID ROBERT DO | PRACTITIONER | 116 EAST LIBERTY ST | GIRARD | 10/2/2012 | 10/2/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | AB9375393 | | BOTTAR, PETER DO | PRACTITIONER | 50 OAK KNOLL DR | HUBBARD | 2/20/2012 | 2/20/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | BB5054387 | | BEDLION, JEFFREY ALLAN MD | PRACTITIONER | 8511 MAIN STREET | KINSMAN | 11/8/2011 | 11/8/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | AF2658574 | | FONTANAROSA, MARYANN (MD) | PRACTITIONER | 2600 ELM ROAD | CORTLAND | 1/23/2012 | 1/23/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | FN0493837 | | NICHOLS, JAMES A | PRACTITIONER | 1932 NILES CORTLAND ROAD NORTHE | WARREN | 12/12/2008 | 1/29/2009 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | AG2045119 | | GURUMURTHY, KUNCHITHAPATHAM MD | PRACTITIONER | 5000 EAST MARKET STREET | WARREN | 9/18/2007 | 9/18/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.07 | 0.00% |
| TRUMBULL | BN2977289 | | NAUM, GEORGE P III DO | PRACTITIONER | WARREN GENERAL HOSPITAL | WARREN | 12/8/2006 | 12/8/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.06 | 0.00% |
| TRUMBULL | AB3136098 | | BALLESTER, PEDRO, A, MD | PRACTITIONER-DW/100 | 1405 EAST MARKET STREET | WARREN | 2/25/2009 | 6/14/2010 | Non-Def | 578 | 0.0% | 137 | 0.0% | 8 | 0.0% | 0 | 0.0% | 8 | 0.00% | 0.05 | 0.00% |
| TRUMBULL | AO1003879 | | OLSON, DAN N MD | PRACTITIONER | 2600 ELM RD NE | CORTLAND | 7/31/2012 | 7/31/2012 | Non-Def | 10 | 0.0% | 0 | 0.0% | 10 | 0.0% | 0 | 0.0% | 10 | 0.00% | 0.03 | 0.00% |
| TRUMBULL | AB2837598 | | BALLAS, STEVEN L MD | PRACTITIONER | 627 EASTLAND AVE | WARREN | 1/30/2007 | 1/30/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | 0.03 | 0.00% |
| TRUMBULL | AI8711865 | | IQBAL, KHALID MD | PRACTITIONER | 2725 ARABIAN DR | HUBBARD | 4/6/2006 | 4/6/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.03 | 0.00% |
| TRUMBULL | BP0205496 | | PENTZ, BENJAMIN M MD | PRACTITIONER | 150 N CRANDON AVE | NILES | 10/24/2007 | 10/24/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.03 | 0.00% |
| TRUMBULL | BA2885474 | | ABDUL-AAL, AMINE R MD | PRACTITIONER | 200 GARFIELD DRIVE | WARREN | 8/1/2011 | 8/1/2011 | Non-Def | 10 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 10 | 0.00% | 0.03 | 0.00% |
| TRUMBULL | BK6372988 | | KOWAL, MARIA DARIA MD | PRACTITIONER | PREMIER CARE PEDIATRICS, INC | CORTLAND | 9/12/2007 | 12/3/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.02 | 0.00% |
| TRUMBULL | BS1274202 | | SHETH, YOGESH O MD | PRACTITIONER | 940 ROBBINS AVE | NILES | 11/16/2007 | 11/16/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.02 | 0.00% |
| TRUMBULL | AN7435894 | | ALAM, RAMAMURTHY NAIDU MD | PRACTITIONER | 1910 EAST MARKET STREET | WARREN | 12/3/2007 | 12/3/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.02 | 0.00% |
| TRUMBULL | AA1402243 | | AMIRTHALINGAM, KOWRIAH N MD | PRACTITIONER | 9667 KING GRAVES ROAD | WARREN | 12/3/2007 | 12/3/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.02 | 0.00% |
| TRUMBULL | BR5543485 | | REGHETTI, DR. GINA D.O. | PRACTITIONER-DW/100 | THE 110 BUILDING | WARREN | 11/29/2007 | 11/29/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.00% | 0.01 | 0.00% |
| TRUMBULL | BS7396698 | | SHETH, RAMONA S MD | PRACTITIONER | 2760 PARKMAN RD. N.W. | WARREN | 5/10/2006 | 5/10/2006 | Non-Def | 2 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 2 | 0.00% | 0.01 | 0.00% |
| TRUMBULL | AY2951677 | | YUMANG, SERVILLANO Y MD | PRACTITIONER | 8098 EAST MARKET STREET | WARREN | 6/25/2007 | 1/31/2008 | Non-Def | 192 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 192 | 0.00% | 0.00 | 0.00% |
| TRUMBULL | BD2247864 | | DAVIS, MARK E DO | PRACTITIONER | 341 YOUNGSTOWN KINGSVILLE RD | VIENNA | 2/9/2007 | 6/25/2007 | Non-Def | 120 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 120 | 0.00% | 0.00 | 0.00% |
| TRUMBULL | AS3260685 | | STEINES, WILLIAM R DMD | PRACTITIONER | 5100 BELMONT AVE | YOUNGSTOWN | 4/23/2007 | 5/18/2007 | Non-Def | 96 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 96 | 0.00% | 0.00 | 0.00% |
| TRUMBULL | AS2963139 | | SKIFFEY, JAMES JOSEPH JR DDS | PRACTITIONER | 5402 YOUNGSTOWN WARREN ROAD | NILES | 4/23/2007 | 5/18/2007 | Non-Def | 72 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 72 | 0.00% | 0.00 | 0.00% |
| TRUMBULL | BN9776812 | | NEOPOLITAN, MICHAEL | PRACTITIONER | 5402 YOUNGSTOWN-WARREN RD. | NILES | 3/13/2007 | 4/3/2007 | Non-Def | 48 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 48 | 0.00% | 0.00 | 0.00% |
| TRUMBULL | BS8638895 | | SANTUCCI, ALFRED S DMD | PRACTITIONER | 827 ROBBINS AVENUE | NILES | 9/14/2007 | 9/14/2007 | Non-Def | 24 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 24 | 0.00% | 0.00 | 0.00% |
| TRUMBULL | FP1357068 | | PRUSINSKI, CHESTER  J D.O | PRACTITIONER | 5500 EAST MARKET ST | WARREN | 10/5/2009 | 12/21/2009 | Non-Def | 390 | 0.0% | 94 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | - | 0.00% |
| TRUMBULL | BW5745673 | | WILCOX, SUZANNE M DVM | PRACTITIONER | 405 S STATE STREET | GIRARD | 10/21/2010 | 11/24/2014 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | - | 0.00% | - | 0.00% |
| | | | | | | | | | | 131,183,029 | | 2,550,867 | | 116,168,338 | | 1,355,436 | | 125,387,526 | 100.0% | 1,947,070 | 100.0% |

[1] Source: McCann's adjusted ARCOS data (2006 - 2014); provided at CT3 Production 4.16.2012 - 2\Data Comparison\input\processed ARCOS\CT3_Procesed.csv
[2] Use of McCann's adjusted ARCOS data does not reflect acceptance of adjustments or calculations
[3] Highlighted Stores are Non-Defendants

Buyer DEA No AE2668715 appears twice in ARCOS

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00005

1ب. Lake Buyers

| Buyer County | Buyer DEA No | Pharmacy, Clinic, Hospital Location | Buyer Name | Buyer Bus Act | Buyer Address 1 | Buyer City | Min Txn Date | Max Txn Date | Non Def | Total ARCOS Dosage Units | % of Total ARCOS Dosage Units | Total ARCOS MME | % of Total ARCOS MME | Total Oxycodone and Hydrocodone Dosage Units | % of Oxycodone and Hydrocodone ARCOS Dosage Units | Total Oxycodone and Hydrocodone MME | % of Total Oxycodone and Hydrocodone MME | Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | % of Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | Total ARCOS MME (Excl. Buprenorphine & Methadone) | % of Total ARCOS MME (Excl. Buprenorphine & Methadone) | Total ARCOS 12 Drugs Dosage Units | % of Total ARCOS 12 Drugs Dosage Units | Total ARCOS 12 Drugs MME | % of Total ARCOS 12 Drugs MME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE | AG2932590 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 180 NORTH STATE STREET | PAINESVILLE | 1/3/2006 | 12/31/2014 | Non-Def | 5,776,196 | 5.7% | 144,972 | 8.8% | 4,322,940 | 5.1% | 64,688 | 9.1% | 5,039,940 | 5.3% | 106,975 | 8.9% | | | | |
| LAKE | BN4797316 | | NCS HEALTHCARE OF OHIO | RETAIL PHARMACY | DBA: OMNICARE OF EASTLAKE | EASTLAKE | 1/3/2006 | 6/17/2010 | Non-Def | 4,426,118 | 4.4% | 96,406 | 5.9% | 3,648,920 | 4.3% | 31,323 | 4.4% | 4,194,858 | 4.4% | 88,516 | 7.3% | | | | |
| LAKE | BR0268284 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 6005 SOM CENTER RD. | WILLOUGHBY | 1/3/2006 | 12/31/2014 | | 5,403,821 | 5.4% | 98,990 | 6.0% | 4,623,030 | 5.5% | 43,248 | 6.1% | 5,096,903 | 5.4% | 72,337 | 6.0% | | | | |
| LAKE | BW5513278 | y | WALGREEN CO. | CHAIN PHARMACY | 5881 SOM CENTER RD. | WILLOUGHBY | 1/5/2006 | 12/29/2014 | Walgreen | 4,960,457 | 4.9% | 83,965 | 5.1% | 3,910,030 | 4.6% | 34,862 | 4.9% | 4,539,429 | 4.8% | 57,243 | 4.7% | | | | |
| LAKE | BW4682414 | y | WALGREEN CO. | CHAIN PHARMACY | 35279 VINE ST | WILLOWICK | 1/3/2006 | 12/31/2014 | Walgreen | 3,977,265 | 3.9% | 78,009 | 4.8% | 3,253,900 | 3.8% | 32,944 | 4.6% | 3,709,449 | 3.9% | 54,596 | 4.5% | | | | |
| LAKE | BH9088178 | | UVANTA PHARMACY | RETAIL PHARMACY | 34099 MELINZ PARKWAY | EASTLAKE | 1/5/2006 | 5/25/2010 | Non-Def | 2,543,030 | 2.5% | 53,727 | 3.3% | 2,156,120 | 2.5% | 18,609 | 2.6% | 2,462,810 | 2.6% | 49,671 | 4.1% | | | | |
| LAKE | BR5424166 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 6655 NORTH RIDGE ROAD | MADISON | 1/3/2006 | 12/31/2014 | Non-Def | 2,629,387 | 2.6% | 52,666 | 3.2% | 2,205,560 | 2.6% | 28,431 | 4.0% | 2,532,535 | 2.7% | 44,999 | 3.7% | | | | |
| LAKE | FC1209116 | | CORNERSTONE PHARMACY | RETAIL PHARMACY | 34099 MELINZ PARKWAY | EASTLAKE | 7/30/2009 | 9/28/2012 | Non-Def | 2,649,311 | 2.6% | 46,209 | 2.8% | 2,264,600 | 2.7% | 17,212 | 2.4% | 2,582,779 | 2.7% | 44,069 | 3.6% | | | | |
| LAKE | BW5397383 | y | WAL-MART PHARMACY 10-1863 | CHAIN PHARMACY | 33752 VINE ST | EASTLAKE | 1/3/2006 | 12/31/2014 | | 3,869,527 | 3.8% | 63,052 | 3.8% | 3,265,620 | 3.9% | 25,844 | 3.6% | 3,581,333 | 3.8% | 36,084 | 3.0% | | | | |
| LAKE | BC5866225 | | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 7301 LAKESHORE BOULEVARD | MENTOR | 1/4/2006 | 12/26/2014 | | 3,346,829 | 3.3% | 44,461 | 2.7% | 2,894,280 | 3.4% | 21,998 | 3.1% | 3,181,341 | 3.3% | 33,277 | 2.8% | | | | |
| LAKE | BW6675536 | y | WALGREEN CO. | CHAIN PHARMACY | 6101 ANDREWS ROAD | MENTOR ON THE L | 1/3/2006 | 12/31/2014 | Walgreen | 3,037,822 | 3.0% | 46,585 | 2.8% | 2,423,700 | 2.9% | 19,784 | 2.8% | 2,790,794 | 2.9% | 32,179 | 2.7% | | | | |
| LAKE | BH6042763 | | HYTECH PHARMACY, INC, | RETAIL PHARMACY | 9500 MENTOR AVENUE | MENTOR | 1/3/2006 | 1/25/2011 | Non-Def | 1,133,544 | 1.1% | 41,965 | 2.6% | 686,480 | 0.8% | 16,026 | 2.2% | 926,050 | 1.0% | 31,423 | 2.6% | | | | |
| LAKE | AK9489027 | | HEALTHSPAN INTEGRATED CARE | RETAIL PHARMACY | 5105 S.O.M. CENTER RD | WILLOUGHBY | 1/3/2006 | 12/29/2014 | Non-Def | 3,775,042 | 3.7% | 38,006 | 2.3% | 3,098,460 | 3.7% | 18,823 | 2.6% | 3,581,884 | 3.8% | 30,734 | 2.5% | | | | |
| LAKE | BG8262343 | y | GIANT EAGLE PHARMACY #1217 | CHAIN PHARMACY | 6079 ANDREWS RD | MENTOR-ON-THE- | 1/3/2006 | 12/31/2014 | Non-Def | 3,177,094 | 3.2% | 46,394 | 2.8% | 2,702,080 | 3.2% | 19,822 | 2.8% | 3,011,926 | 3.2% | 29,905 | 2.5% | | | | |
| LAKE | AR7232781 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 9040 MENTOR AVE | MENTOR | 1/4/2006 | 12/31/2014 | | 2,575,970 | 2.6% | 37,541 | 2.3% | 2,222,100 | 2.6% | 16,518 | 2.3% | 2,492,102 | 2.6% | 27,459 | 2.3% | | | | |
| LAKE | BW5704451 | y | WALGREEN CO. | CHAIN PHARMACY | 9400 MENTOR AVE. | MENTOR | 1/4/2006 | 12/29/2014 | Walgreen | 2,903,034 | 2.9% | 38,887 | 2.4% | 2,466,980 | 2.9% | 17,052 | 2.4% | 2,757,018 | 2.9% | 27,336 | 2.3% | | | | |
| LAKE | BW9568518 | y | WAL-MART PHARMACY 10-3608 | CHAIN PHARMACY | 6067 NORTH RIDGE ROAD | MADISON | 1/9/2006 | 12/30/2014 | | 2,070,845 | 2.1% | 28,065 | 1.7% | 1,798,400 | 2.1% | 16,581 | 2.3% | 1,996,647 | 2.1% | 25,439 | 2.1% | | | | |
| LAKE | AR6897637 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 1506 MENTOR AVENUE | PAINESVILLE | 1/5/2006 | 12/31/2014 | | 2,621,787 | 2.6% | 33,967 | 2.1% | 2,311,320 | 2.7% | 17,902 | 2.5% | 2,539,053 | 2.7% | 25,046 | 2.1% | | | | |
| LAKE | BD2308181 | y | DISCOUNT DRUG MART #36 | CHAIN PHARMACY | 34100 VINE ST | WILLOWICK | 1/3/2006 | 12/24/2014 | Non-Def | 3,076,204 | 3.1% | 28,557 | 1.7% | 2,771,540 | 3.3% | 17,272 | 2.4% | 2,968,032 | 3.1% | 24,988 | 2.1% | | | | |
| LAKE | BW7109045 | y | WALGREEN CO. | CHAIN PHARMACY | 132 RICHMOND STREET | PAINESVILLE | 1/3/2006 | 12/29/2014 | Walgreen | 2,691,993 | 2.7% | 30,571 | 1.9% | 2,261,720 | 2.7% | 16,849 | 2.4% | 2,565,623 | 2.7% | 24,602 | 2.0% | | | | |
| LAKE | AR5547700 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 265 EAST ERIE STREET | PAINESVILLE | 1/4/2006 | 12/29/2014 | | 1,934,205 | 1.9% | 36,514 | 2.2% | 1,619,400 | 1.9% | 13,139 | 1.8% | 1,798,655 | 1.9% | 23,585 | 2.0% | | | | |
| LAKE | AR2980173 | y | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 1890 N RIDGE RD | PAINESVILLE | 1/4/2006 | 12/26/2014 | | 2,603,117 | 2.6% | 29,760 | 1.8% | 2,328,090 | 2.8% | 15,901 | 2.2% | 2,528,187 | 2.7% | 23,404 | 1.9% | | | | |
| LAKE | FW0216920 | y | WALGREEN CO. | CHAIN PHARMACY | 6707 N RIDGE RD | MADISON | 4/17/2007 | 12/31/2014 | Walgreen | 1,551,936 | 1.5% | 28,814 | 1.8% | 1,288,120 | 1.5% | 13,779 | 1.9% | 1,481,828 | 1.6% | 21,855 | 1.8% | | | | |
| LAKE | AG2914655 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 36212 EUCLID AVENUE | WILLOUGHBY | 1/4/2006 | 12/30/2014 | Non-Def | 1,612,234 | 1.6% | 36,256 | 2.2% | 1,323,090 | 1.6% | 14,151 | 2.0% | 1,474,072 | 1.5% | 21,201 | 1.8% | | | | |
| LAKE | FN0383997 | | NORWOOD PHARMACY | RETAIL PHARMACY | 34099 MELINZ PARKWAY | EASTLAKE | 1/5/2007 | 2/7/2011 | Non-Def | 1,000,863 | 1.0% | 21,115 | 1.3% | 808,640 | 1.0% | 7,910 | 1.1% | 945,073 | 1.0% | 18,260 | 1.5% | | | | |
| LAKE | AD2456211 | | DISCOUNT DRUG MART #25 | CHAIN PHARMACY | 8500 MENTOR AVENUE | MENTOR | 1/5/2006 | 12/31/2014 | Non-Def | 2,072,160 | 2.1% | 24,096 | 1.5% | 1,811,040 | 2.1% | 12,456 | 1.7% | 1,990,234 | 2.1% | 17,886 | 1.5% | | | | |
| LAKE | BG6805482 | y | GIANT EAGLE PHARMACY #6377 | CHAIN PHARMACY | 1201 MENTOR AVE | PAINESVILLE | 1/3/2006 | 12/30/2014 | Non-Def | 2,356,930 | 2.3% | 23,057 | 1.4% | 2,128,770 | 2.5% | 13,008 | 1.8% | 2,305,646 | 2.4% | 16,711 | 1.4% | | | | |
| LAKE | BC9740336 | | CCF WILLOUGHBY HILLS | RETAIL PHARMACY | 2550 SOM CENTER ROAD | WILLOUGHBY HIL | 5/31/2006 | 12/30/2014 | Non-Def | 1,117,167 | 1.1% | 20,004 | 1.2% | 916,200 | 1.1% | 8,507 | 1.2% | 1,088,927 | 1.1% | 15,957 | 1.3% | | | | |
| LAKE | FP2386034 | | PROFESSIONAL PHARMACY SERVICES, INC. | RETAIL PHARMACY | 9500 MENTOR AVE | MENTOR | 1/28/2011 | 2/7/2014 | Non-Def | 784,253 | 0.8% | 22,439 | 1.4% | 499,020 | 0.6% | 10,511 | 1.5% | 622,517 | 0.7% | 15,230 | 1.3% | | | | |
| LAKE | BG6555417 | y | GIANT EAGLE PHARMACY #0216 | CHAIN PHARMACY | 30320 LAKE SHORE BLVD | WILLOWICK | 1/3/2006 | 12/31/2014 | | 1,852,316 | 1.8% | 22,771 | 1.4% | 1,635,750 | 1.9% | 9,988 | 1.4% | 1,801,212 | 1.9% | 14,730 | 1.2% | | | | |
| LAKE | BG6514803 | y | GIANT EAGLE PHARMACY #4097 | CHAIN PHARMACY | 6556 NORTH RIDGE ROAD | NORTH MADISON | 1/3/2006 | 12/30/2014 | Non-Def | 2,040,268 | 2.0% | 19,433 | 1.2% | 1,814,440 | 2.1% | 10,426 | 1.5% | 1,995,572 | 2.1% | 14,438 | 1.2% | | | | |
| LAKE | BG6670524 | y | GIANT EAGLE PHARMACY #6381 | CHAIN PHARMACY | 36475 EUCLID AVE | WILLOUGHBY | 1/4/2006 | 12/31/2014 | | 1,573,401 | 1.6% | 15,593 | 1.0% | 1,429,060 | 1.7% | 8,551 | 1.2% | 1,552,325 | 1.6% | 13,697 | 1.1% | | | | |
| LAKE | BW5397371 | y | WAL-MART PHARMACY 10-1857 | CHAIN PHARMACY | 9303 MENTOR AVE | MENTOR | 1/2/2006 | 12/31/2014 | | 1,652,355 | 1.6% | 21,234 | 1.3% | 1,454,280 | 1.7% | 10,830 | 1.5% | 1,595,315 | 1.7% | 13,372 | 1.1% | | | | |
| LAKE | BL0246644 | | LAKE HOSPITAL SYSTEM | HOSPITAL/CLINIC | PHARMACY DEPT | WILLOUGHBY | 1/3/2006 | 12/31/2014 | Non-Def | 544,684 | 0.5% | 10,763 | 0.7% | 475,055 | 0.6% | 3,092 | 0.4% | 529,684 | 0.6% | 10,211 | 0.8% | | | | |
| LAKE | BS1359517 | | MARC GLASSMAN INC | CHAIN PHARMACY | DBA MARC'S PHARMACY | MENTOR | 1/3/2006 | 12/30/2014 | Non-Def | 1,225,031 | 1.2% | 18,078 | 1.1% | 1,078,300 | 1.3% | 6,811 | 1.0% | 1,189,855 | 1.3% | 9,919 | 0.8% | | | | |
| LAKE | BR0130726 | | OHIO CVS STORES, L.L.C. | CHAIN PHARMACY | 28700 CHARDON RD | WILLOUGHBY HIL | 1/5/2006 | 12/31/2014 | | 1,249,697 | 1.2% | 13,101 | 0.8% | 1,081,100 | 1.3% | 6,643 | 0.9% | 1,219,757 | 1.3% | 9,656 | 0.8% | | | | |
| LAKE | AM1573840 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 7796 MUNSON ROAD | MENTOR | 1/4/2006 | 12/29/2014 | Non-Def | 1,104,645 | 1.1% | 12,144 | 0.7% | 934,540 | 1.1% | 6,627 | 0.9% | 1,013,525 | 1.1% | 8,896 | 0.7% | | | | |
| LAKE | BS7436098 | | SAM'S PHARMACY 10-4846 | CHAIN PHARMACY | 5600 EMERALD COURT | MENTOR | 1/3/2006 | 12/31/2014 | Non-Def | 643,524 | 0.6% | 10,837 | 0.7% | 529,600 | 0.6% | 4,909 | 0.7% | 609,160 | 0.6% | 8,300 | 0.7% | | | | |
| LAKE | AK8078152 | y | K MART PHARMACY #4910 | CHAIN PHARMACY | 9200 MENTOR AVENUE | MENTOR | 1/3/2006 | 12/23/2014 | Non-Def | 736,888 | 0.7% | 8,423 | 0.5% | 622,800 | 0.7% | 4,485 | 0.6% | 731,912 | 0.8% | 8,144 | 0.7% | | | | |
| LAKE | BR5396242 | y | RITE AID OF OHIO, INC. | CHAIN PHARMACY | 30500 LAKESHORE BOULEVARD | WILLOWICK | 1/4/2006 | 12/31/2014 | Non-Def | 1,009,444 | 1.0% | 8,805 | 0.5% | 912,420 | 1.1% | 6,425 | 0.9% | 985,310 | 1.0% | 7,182 | 0.6% | | | | |
| LAKE | AJ1932727 | y | MARC GLASSMAN INC | CHAIN PHARMACY | DBA MARC'S PHARMACY | WILLOWICK | 1/3/2006 | 12/30/2014 | Non-Def | 871,338 | 0.9% | 10,855 | 0.7% | 777,900 | 0.9% | 4,502 | 0.6% | 845,250 | 0.9% | 6,686 | 0.6% | | | | |
| LAKE | FS3127532 | | SENIOR PHARMACY SERVICES | RETAIL PHARMACY | 34099 MELINZ PARKWAY, UNIT J | EASTLAKE | 6/22/2012 | 12/31/2014 | Non-Def | 335,942 | 0.3% | 5,267 | 0.3% | 275,100 | 0.3% | 1,776 | 0.2% | 318,694 | 0.3% | 4,706 | 0.4% | | | | |
| LAKE | FL1649738 | | LAKE HEALTH - TRIPOINT MEDICAL CENTER | HOSPITAL/CLINIC | 7590 AUBURN ROAD | CONCORD TWP | 10/13/2009 | 12/29/2014 | Non-Def | 268,462 | 0.3% | 4,829 | 0.3% | 242,470 | 0.3% | 1,551 | 0.2% | 260,952 | 0.3% | 4,565 | 0.4% | | | | |
| LAKE | BG6914801 | y | GIANT EAGLE PHARMACY #1225 | CHAIN PHARMACY | 27505 CHARDON RD | WILLOUGHBY HIL | 1/3/2006 | 12/30/2014 | Non-Def | 620,903 | 0.6% | 4,602 | 0.3% | 549,560 | 0.6% | 2,988 | 0.4% | 617,215 | 0.6% | 3,870 | 0.3% | | | | |
| LAKE | BT5723045 | | TARGET STORES A DIV.OF TARGET CORP. | CHAIN PHARMACY | ATTN: PHARMACY | WILLOUGHBY | 1/3/2006 | 12/26/2014 | Non-Def | 441,689 | 0.4% | 4,023 | 0.2% | 404,870 | 0.5% | 2,550 | 0.4% | 429,885 | 0.5% | 3,632 | 0.3% | | | | |
| LAKE | BG7046611 | y | MARC'S PHARMACY | RETAIL PHARMACY | 28121 CHARDON | WILLOUGHBY HIL | 1/4/2006 | 12/31/2014 | Non-Def | 443,929 | 0.4% | 7,238 | 0.4% | 374,500 | 0.4% | 2,462 | 0.3% | 413,705 | 0.4% | 3,361 | 0.3% | | | | |
| LAKE | BG6013697 | y | GIANT EAGLE PHARMACY #0196 | CHAIN PHARMACY | 7960 PLAZA BLVD | MENTOR | 1/3/2006 | 12/11/2014 | Non-Def | 570,324 | 0.6% | 3,176 | 0.2% | 526,160 | 0.6% | 2,730 | 0.4% | 569,596 | 0.6% | 2,992 | 0.2% | | | | |
| LAKE | BL0246656 | | LAKE HOSPITAL SYSTEM, INC | HOSPITAL/CLINIC | PHARMACY DEPT | PAINESVILLE | 1/5/2006 | 10/19/2009 | Non-Def | 168,557 | 0.2% | 3,089 | 0.2% | 149,900 | 0.2% | 927 | 0.2% | 163,857 | 0.2% | 2,892 | 0.2% | | | | |
| LAKE | BW9507801 | y | WALGREEN CO. | CHAIN PHARMACY | 7320 LAKESHORE BLVD | MENTOR | 1/4/2006 | 8/24/2007 | Walgreen | 231,444 | 0.2% | 3,961 | 0.2% | 178,600 | 0.2% | 1,453 | 0.2% | 204,244 | 0.2% | 2,505 | 0.2% | | | | |
| LAKE | BK6687959 | | KMART PHARMACY, #9705 | CHAIN PHARMACY | 6600 N. RIDGE ROAD | MADISON | 1/5/2006 | 3/18/2009 | Non-Def | 185,205 | 0.2% | 2,543 | 0.2% | 159,060 | 0.2% | 1,406 | 0.2% | 178,825 | 0.2% | 2,339 | 0.2% | | | | |
| LAKE | FT0500048 | | TARGET STORES A DIV. OF TARGET CORP. | CHAIN PHARMACY | TARGET STORE T-2322 | MENTOR | 10/2/2007 | 12/23/2014 | Non-Def | 230,270 | 0.2% | 1,767 | 0.1% | 210,650 | 0.2% | 1,226 | 0.2% | 225,840 | 0.2% | 1,647 | 0.1% | | | | |
| LAKE | FK2887341 | | HEALTHSPAN INTEGRATED CARE | RETAIL PHARMACY | 7536 FREDLE DRIVE | CONCORD | 11/10/2011 | 9/4/2014 | Non-Def | 184,995 | 0.2% | 2,655 | 0.2% | 157,200 | 0.2% | 849 | 0.1% | 169,795 | 0.2% | 1,454 | 0.1% | | | | |
| LAKE | FG1677181 | | GENOA HEALTHCARE OF OHIO, LLC | RETAIL PHARMACY | 9220 MENTOR AVENUE | MENTOR | 12/16/2009 | 12/30/2014 | Non-Def | 139,249 | 0.1% | 2,264 | 0.1% | 118,830 | 0.1% | 987 | 0.1% | 133,405 | 0.1% | 1,411 | 0.1% | | | | |
| LAKE | FK2869280 | | HEALTHSPAN INTEGRATED CARE | RETAIL PHARMACY | 7695 MENTOR AVENUE | MENTOR | 10/20/2011 | 8/29/2014 | Non-Def | 128,644 | 0.1% | 1,326 | 0.1% | 111,500 | 0.1% | 697 | 0.1% | 126,460 | 0.1% | 1,088 | 0.1% | | | | |
| LAKE | AK8078203 | | K MART PHARMACY #4263 | CHAIN PHARMACY | 33752 VINE ST | EASTLAKE | 1/3/2006 | 2/16/2010 | Non-Def | 108,445 | 0.1% | 1,351 | 0.1% | 99,700 | 0.1% | 537 | 0.1% | 105,495 | 0.1% | 724 | 0.1% | | | | |
| LAKE | BT7152440 | y | TOPS MARKETS, LLC | CHAIN PHARMACY | DBA TOPS PHARMACY | EASTLAKE | 1/4/2006 | 11/17/2006 | Non-Def | 44,615 | 0.0% | 680 | 0.0% | 40,500 | 0.0% | 488 | 0.1% | 44,515 | 0.0% | 677 | 0.1% | | | | |
| LAKE | BM8390902 | | MARC GLASSMAN INC | CHAIN PHARMACY | DBA: MARC'S PHARMACY | MENTOR-ON-THE | 1/5/2006 | 3/8/2007 | Non-Def | 71,150 | 0.1% | 561 | 0.0% | 57,300 | 0.1% | 329 | 0.0% | 69,860 | 0.1% | 451 | 0.0% | | | | |
| LAKE | BK1449253 | | KOLUDROVICH, BRIAN A | PRACTITIONER | 35010 CHARDON ROAD | WILLOUGHBY HIL | 3/28/2006 | 10/21/2010 | Non-Def | 69,000 | 0.1% | 418 | 0.0% | 69,000 | 0.1% | 418 | 0.1% | 69,000 | 0.1% | 418 | 0.0% | | | | |
| LAKE | BM6042674 | | MENTOR SURGERY CENTER | HOSPITAL/CLINIC | 9485 MENTOR AVENUE | MENTOR | 1/4/2006 | 12/22/2014 | Non-Def | 9,800 | 0.0% | 393 | 0.0% | 9,100 | 0.0% | 50 | 0.0% | 9,800 | 0.0% | 393 | 0.0% | | | | |
| LAKE | FG4594126 | | GREAT LAKES PHARMACY | RETAIL PHARMACY | 9500 MENTOR AVENUE | MENTOR | 8/21/2014 | 12/30/2014 | Non-Def | 24,385 | 0.0% | 450 | 0.0% | 16,900 | 0.0% | 129 | 0.0% | 22,535 | 0.0% | 362 | 0.0% | | | | |
| LAKE | FS1880853 | | SIGNATURE HEALTH | RETAIL PHARMACY | 38882 MENTOR AVE | WILLOUGHBY | 6/11/2010 | 12/31/2014 | Non-Def | 208,345 | 0.2% | 34,107 | 2.1% | 32,000 | 0.0% | 165 | 0.0% | 38,540 | 0.0% | 325 | 0.0% | | | | |
| LAKE | BT7152452 | | TOPS MARKETS, LLC | CHAIN PHARMACY | DBA TOPS PHARMACY | MENTOR | 1/4/2006 | 11/21/2006 | Non-Def | 26,835 | 0.0% | 292 | 0.0% | 23,400 | 0.0% | 161 | 0.0% | 26,335 | 0.0% | 283 | 0.0% | | | | |
| LAKE | BT9763687 | | THE ENDOSCOPY CENTER | HOSPITAL/CLINIC | 9614 OLD JOHNNY CAKE RIDGE RD | MENTOR | 7/3/2006 | 12/31/2014 | Non-Def | | 0.0% | 184 | 0.0% | | 0.0% | | 0.0% | | 0.0% | 184 | 0.0% | | | | |
| LAKE | FL0391552 | | WINDSOR-LAURELWOOD CENTER FOR BEHAVIORAL | HOSPITAL/CLINIC | 35900 EUCLID AVENUE | WILLOUGHBY | 10/5/2007 | 12/31/2014 | Non-Def | 31,055 | 0.0% | 2,564 | 0.2% | 7,060 | 0.0% | 48 | 0.0% | 9,015 | 0.0% | 165 | 0.0% | | | | |
| LAKE | BW5388928 | | CDH ENDOSCOPY CENTER | HOSPITAL/CLINIC | 34940 RIDGE ROAD | WILLOUGHBY | 3/2/2006 | 12/22/2014 | Non-Def | | 0.0% | 160 | 0.0% | | 0.0% | | 0.0% | | 0.0% | 160 | 0.0% | | | | |
| LAKE | BM3338274 | | MANDEL, WILLIAM A DVM | PRACTITIONER | 30550 EUCLID AVENUE | WICKLIFFE | 5/9/2006 | 12/8/2014 | Non-Def | 1,405 | 0.0% | 149 | 0.0% | 1,200 | 0.0% | 4 | 0.0% | 1,405 | 0.0% | 136 | 0.0% | | | | |
| LAKE | FC0974154 | | CONSULTANTS IN GASTROENTEROLOGY, INC. | HOSPITAL/CLINIC | 7530 FREDLE ROAD | CONCORD | 10/15/2008 | 6/13/2014 | Non-Def | | 0.0% | 124 | 0.0% | | 0.0% | | 0.0% | | 0.0% | 124 | 0.0% | | | | |
| LAKE | FN2416863 | | NEIGHBORCARE PHARMACY SERVICES, INC. | RETAIL PHARMACY | 34099 MELINZ PARKWAY | EASTLAKE | 2/8/2011 | 3/7/2011 | Non-Def | 10,175 | 0.0% | 151 | 0.0% | 9,000 | 0.0% | 73 | 0.0% | 9,675 | 0.0% | 116 | 0.0% | | | | |
| LAKE | FL4841777 | | LAKE HEALTH PHARMACY - TRIPOINT | RETAIL PHARMACY | 7580 AUBURN ROAD | CONCORD TWP | 12/26/2014 | 12/31/2014 | Non-Def | 5,880 | 0.0% | 110 | 0.0% | 4,100 | 0.0% | 39 | 0.0% | 5,880 | 0.0% | 110 | 0.0% | | | | |
| LAKE | BM4043840 | | MASCARO, JOHN R. DMD, MD | PRACTITIONER | 4230 STATE ROUTE 306 | WILLOUGHBY | 3/20/2006 | 3/21/2014 | Non-Def | | 0.0% | 108 | 0.0% | | 0.0% | | 0.0% | | 0.0% | 108 | 0.0% | | | | |
| LAKE | BN8708957 | | NEATE, ERIC F DVM | PRACTITIONER | 11743 GIRDLED ROAD | CONCORD TWP | 1/21/2010 | 10/27/2014 | Non-Def | | 0.0% | 109 | 0.0% | | 0.0% | 1 | 0.0% | | 0.0% | 101 | 0.0% | | | | |
| LAKE | AD7578606 | | DOLES, JOSEPH FRANK DVM | PRACTITIONER | PET HOSP OF WILLOUGHBY | WILLOUGHBY | 1/18/2006 | 11/14/2014 | Non-Def | 22,500 | 0.0% | 147 | 0.0% | 17,600 | 0.0% | 54 | 0.0% | 22,500 | 0.0% | 100 | 0.0% | | | | |
| LAKE | BA2875257 | | ANIMAL HOSPITAL INCORPORATED | HOSPITAL/CLINIC | 2735 SOM CENTER RD | WILLOUGHBY HIL | 2/15/2010 | 12/3/2014 | Non-Def | 6,900 | 0.0% | 193 | 0.0% | 6,900 | 0.0% | 22 | 0.0% | 6,900 | 0.0% | 74 | 0.0% | | | | |
| LAKE | AM3127885 | | UNIVERSITY MEDNET MENTOR CL | HOSPITAL/CLINIC | 9000 MENTOR AVENUE | MENTOR | 1/20/2006 | 5/21/2009 | Non-Def | 412 | 0.0% | 50 | 0.0% | 400 | 0.0% | 2 | 0.0% | 412 | 0.0% | 50 | 0.0% | | | | |
| LAKE | FU1291424 | | UNIV HOSPITALS CASE MEDICAL CENTER | HOSPITAL/CLINIC | 9000 MENTOR AVENUE | MENTOR | 7/31/2009 | 12/15/2014 | Non-Def | 500 | 0.0% | 49 | 0.0% | 500 | 0.0% | 2 | 0.0% | 500 | 0.0% | 49 | 0.0% | | | | |
| LAKE | FW0873768 | | WILLOUGHBY SURGERY CENTER LLC | HOSPITAL/CLINIC | 6025 COMMERCE CIRCLE | WILLOUGHBY | 10/16/2008 | 12/17/2014 | Non-Def | | 0.0% | 43 | 0.0% | | 0.0% | | 0.0% | | 0.0% | 43 | 0.0% | | | | |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00006

1b. Lake Buyers

| Buyer County | Buyer DEA No | Pharmacy, Clinic, Hospital Location | Buyer Name | Buyer Bus Act | Buyer Address 1 | Buyer City | Min Txn Date | Max Txn Date | Non Def | Total ARCOS Dosage Units | % of Total ARCOS Dosage Units | Total ARCOS MME | % of Total ARCOS MME | Total Oxycodone and Hydrocodone Dosage Units | % of Oxycodone and Hydrocodone ARCOS Dosage Units | Total Oxycodone and Hydrocodone MME | % of Total Oxycodone and Hydrocodone MME | Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | % of Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | Total ARCOS 12 Drugs Dosage Units | % of Total ARCOS 12 Drugs Dosage Units | Total ARCOS MME (Excl. Buprenorphine & Methadone) | % of Total ARCOS 12 Drugs MME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE | FS0700167 | | SCHROEDER, MATTHEW A (DVM) | PRACTITIONER | 1016 BANK ST. | PAINESVILLE | 12/1/2010 | 12/15/2014 | Non-Def | 55 | 0.0% | 47 | 0.0% | - | 0.0% | - | 0.0% | 55 | 0.0% | 38 | 0.0% | | |
| LAKE | BH9069192 | | HHC OHIO INC, LAURELWOOD HOSPITAL | HOSPITAL/CLINIC | 35900 EUCLID AVENUE | WILLOUGHBY | 2/7/2006 | 9/26/2007 | Non-Def | 2,700 | 0.0% | 153 | 0.0% | 1,520 | 0.0% | 16 | 0.0% | 1,860 | 0.0% | 36 | 0.0% | | |
| LAKE | AP1512777 | | PIERCE, ROBERT W DVM | PRACTITIONER | 6336 NORTH RIDGE RD | MADISON | 4/24/2007 | 10/13/2014 | Non-Def | 85 | 0.0% | 43 | 0.0% | - | 0.0% | - | 0.0% | 85 | 0.0% | 33 | 0.0% | | |
| LAKE | BT4241155 | | THOKEY, KATHY ANN DDS | PRACTITIONER | 24 LEXINGTON BLVD | MADISON | 3/30/2006 | 2/26/2014 | Non-Def | 7,030 | 0.0% | 31 | 0.0% | 6,630 | 0.0% | 30 | 0.0% | 7,030 | 0.0% | 31 | 0.0% | | |
| LAKE | AR8833940 | | RADECKY, MICHELLE MARIE DVM | PRACTITIONER | TYLER ANIMAL CLINIC, INC | MENTOR | 1/9/2006 | 7/16/2012 | Non-Def | 3,820 | 0.0% | 64 | 0.0% | 3,800 | 0.0% | 12 | 0.0% | 3,820 | 0.0% | 27 | 0.0% | | |
| LAKE | AS1513476 | | SOLWITZ, RICHARD ALAN DVM | PRACTITIONER | WILLOW RUN VET CLINIC | WICKLIFFE | 1/2/2006 | 11/24/2014 | Non-Def | 5,300 | 0.0% | 34 | 0.0% | 5,300 | 0.0% | 16 | 0.0% | 5,300 | 0.0% | 27 | 0.0% | | |
| LAKE | FD1780217 | | DOLES, JOSEPH F. DVM | PRACTITIONER | MEDVET MEDICAL AND CANCER CENT | MENTOR | 5/27/2010 | 12/18/2014 | Non-Def | 1,100 | 0.0% | 396 | 0.0% | 1,100 | 0.0% | 3 | 0.0% | 1,100 | 0.0% | 26 | 0.0% | | |
| LAKE | BD0582735 | | DENNIS, DEBORAH JOAN DVM | PRACTITIONER | 2735 SOM CENTER ROAD | WILLOUGHBY HIL | 1/18/2006 | 10/15/2012 | Non-Def | 5,800 | 0.0% | 125 | 0.0% | 5,800 | 0.0% | 19 | 0.0% | 5,800 | 0.0% | 19 | 0.0% | | |
| LAKE | BL5731965 | y | LAKE HEALTH/UNIVERSITY HOSPITALS | HOSPITAL/CLINIC | 9485 MENTOR AVENUE | MENTOR | 3/20/2006 | 10/15/2014 | Non-Def | 900 | 0.0% | 18 | 0.0% | 700 | 0.0% | 5 | 0.0% | 900 | 0.0% | 18 | 0.0% | | |
| LAKE | FS0506999 | y | SURGICAL CARE CENTER | HOSPITAL/CLINIC | 2165 MENTOR AVE | PAINESVILLE | 10/25/2007 | 9/5/2014 | Non-Def | - | 0.0% | 17 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 17 | 0.0% | | |
| LAKE | AS4541074 | | SCHNEIDER, EDWARD KARL II DDS | PRACTITIONER | 7207 HOPKINS ROAD | MENTOR | 2/17/2006 | 5/6/2013 | Non-Def | 256 | 0.0% | 17 | 0.0% | - | 0.0% | 1 | 0.0% | 256 | 0.0% | 17 | 0.0% | | |
| LAKE | AK5108685 | | KRANTZ, RICHARD ALLYN DDS INC | PRACTITIONER | 35104 EUCLID AVENUE | WILLOUGHBY | 2/28/2006 | 2/6/2014 | Non-Def | 4,600 | 0.0% | 17 | 0.0% | 4,600 | 0.0% | 17 | 0.0% | 4,600 | 0.0% | 17 | 0.0% | | |
| LAKE | AS2963797 | | SLOBODY, ROBERT I DVM | PRACTITIONER | MEADOWLANDS VETERINARY CENTE | WILLOUGHBY | 1/3/2006 | 2/10/2014 | Non-Def | - | 0.0% | 41 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 16 | 0.0% | | |
| LAKE | AF2658776 | | FRASER, WILLIAM M DVM | PRACTITIONER | 9640 OLD JOHNNYCAKE ROAD | MENTOR | 1/23/2006 | 12/18/2014 | Non-Def | 1,300 | 0.0% | 40 | 0.0% | 1,300 | 0.0% | 4 | 0.0% | 1,300 | 0.0% | 15 | 0.0% | | |
| LAKE | BC6207876 | y | CLEVELAND CLINIC | HOSPITAL/CLINIC | 2570 SOM CENTER RD | WILLOUGHBY | 1/26/2011 | 1/26/2011 | Non-Def | 1,400 | 0.0% | 13 | 0.0% | 1,200 | 0.0% | 9 | 0.0% | 1,400 | 0.0% | 13 | 0.0% | | |
| LAKE | BM0492443 | | MASTROCOLA, RICCARDO F DVM | PRACTITIONER | 7439 TYLER BLVD | MENTOR | 7/31/2012 | 12/22/2014 | Non-Def | 1,210 | 0.0% | 37 | 0.0% | 1,200 | 0.0% | 4 | 0.0% | 1,210 | 0.0% | 13 | 0.0% | | |
| LAKE | AF2967682 | | FIORITTO, HENRY J DDS | PRACTITIONER | FIORITTO FAMILY DENTAL MENTOR | MENTOR | 7/5/2007 | 10/15/2013 | Non-Def | - | 0.0% | 11 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 11 | 0.0% | | |
| LAKE | FS3026982 | | SCHNEIDER, KEITH, M. | PRACTITIONER | 7207 HOPKINS RD. | MENTOR | 10/9/2012 | 10/27/2014 | Non-Def | 60 | 0.0% | 11 | 0.0% | 60 | 0.0% | 0 | 0.0% | 60 | 0.0% | 11 | 0.0% | | |
| LAKE | BK4918085 | | KEUM, MATTHEW MINSEOK MD | PRACTITIONER | 36060 EUCLID AVE | WILLOUGHBY | 1/27/2006 | 7/8/2014 | Non-Def | 1,583 | 0.0% | 9 | 0.0% | - | 0.0% | - | 0.0% | 1,583 | 0.0% | 9 | 0.0% | | |
| LAKE | AM5218501 | | MCCASLIN, EDWARD ROGER DVM | PRACTITIONER | LAKE SHORE ANIMAL HOSP | MENTOR-ON-THE- | 1/11/2006 | 10/24/2014 | Non-Def | 2,800 | 0.0% | 25 | 0.0% | 2,800 | 0.0% | 8 | 0.0% | 2,800 | 0.0% | 8 | 0.0% | | |
| LAKE | BP8151780 | | PODOJIL, KASIE M | PRACTITIONER | BRIGHTWOOD ANIMAL HOSPITAL | MENTOR | 1/6/2006 | 3/5/2010 | Non-Def | 700 | 0.0% | 254 | 0.0% | 700 | 0.0% | 2 | 0.0% | 700 | 0.0% | 8 | 0.0% | | |
| LAKE | AB5935575 | | BROWN, ALVIN JESSE DVM | PRACTITIONER | 7564 TYLER BLVD, BLDG E | MENTOR | 3/13/2006 | 8/1/2013 | Non-Def | - | 0.0% | 12 | 0.0% | - | 0.0% | 2 | 0.0% | - | 0.0% | 7 | 0.0% | | |
| LAKE | FW1988572 | | WEBER, JILL, M | PRACTITIONER | 7207 HOPKINS ROAD | MENTOR | 6/24/2013 | 6/4/2014 | Non-Def | 100 | 0.0% | 6 | 0.0% | 100 | 0.0% | 0 | 0.0% | 100 | 0.0% | 6 | 0.0% | | |
| LAKE | AS8832265 | | SAILORS, FRANK, G, D.O. | PRACTITIONER | 2999 MCMACKIN ROAD | MADISON | 4/24/2006 | 11/28/2011 | Non-Def | 229 | 0.0% | 5 | 0.0% | 12 | 0.0% | 4 | 0.0% | 229 | 0.0% | 5 | 0.0% | | |
| LAKE | FC4625262 | y | CLEVELAND CLINIC CONSULTANTS IN GASTROENTE | HOSPITAL/CLINIC | 7530 FREDLE DRIVE | CONCORD TWP | 11/10/2014 | 12/5/2014 | Non-Def | - | 0.0% | 5 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 5 | 0.0% | | |
| LAKE | BL2716554 | | LEE, HOWARD H MD | PRACTITIONER | 9485 MENTOR AVENUE | MENTOR | 1/30/2006 | 6/1/2009 | Non-Def | 1,299 | 0.0% | 5 | 0.0% | 110 | 0.0% | 1 | 0.0% | 1,299 | 0.0% | 5 | 0.0% | | |
| LAKE | AW2943517 | | WOLFE, HERMAN PAUL DVM | PRACTITIONER | 1777 MENTOR AVENUE | PAINESVILLE | 4/3/2006 | 7/24/2014 | Non-Def | 1,600 | 0.0% | 6 | 0.0% | 1,600 | 0.0% | 5 | 0.0% | 1,600 | 0.0% | 5 | 0.0% | | |
| LAKE | AA3189431 | | ASCHA, AHMAD MD | PRACTITIONER | 9500 MENTOR AVE #380 | MENTOR | 5/28/2014 | 9/3/2014 | Non-Def | - | 0.0% | 4 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 4 | 0.0% | | |
| LAKE | BM9291698 | y | MARC GLASSMAN, INC | CHAIN PHARMACY | DBA MARC'S | MADISON | 1/4/2006 | 1/20/2006 | Non-Def | 1,000 | 0.0% | 4 | 0.0% | 800 | 0.0% | 3 | 0.0% | 1,000 | 0.0% | 4 | 0.0% | | |
| LAKE | AW2876297 | | WILEY, WAYNE R DDS | PRACTITIONER | 6052 ANDREWS RD | MENTOR-ON-THE- | 7/10/2006 | 5/21/2007 | Non-Def | 600 | 0.0% | 4 | 0.0% | 600 | 0.0% | 4 | 0.0% | 600 | 0.0% | 4 | 0.0% | | |
| LAKE | AS7805596 | | SALERNO, KENNETH MICHAEL DDS | PRACTITIONER | 9930 JOHNNYCAKE RIDGE RD 1F | CONCORD | 1/19/2006 | 11/25/2013 | Non-Def | 500 | 0.0% | 3 | 0.0% | 500 | 0.0% | 3 | 0.0% | 500 | 0.0% | 3 | 0.0% | | |
| LAKE | BM4334265 | | MURRAY, JAMES SCOTT DVM | PRACTITIONER | 2735 SOM CENTER ROAD | WILLOUGHBY HIL | 10/28/2008 | 1/19/2010 | Non-Def | 1,100 | 0.0% | 24 | 0.0% | 1,100 | 0.0% | 3 | 0.0% | 1,100 | 0.0% | 3 | 0.0% | | |
| LAKE | AH7777127 | | HUSSAINI, SYED AIJAZ MD | PRACTITIONER | 5542 FOREST GLEN | MADISON | 10/27/2006 | 2/26/2007 | Non-Def | 700 | 0.0% | 3 | 0.0% | 600 | 0.0% | 3 | 0.0% | 700 | 0.0% | 3 | 0.0% | | |
| LAKE | AS3239301 | | SALAMON, SAMUEL M MD | PRACTITIONER | 35010 CHARDON ROAD | WILLOUGHBY HIL | 12/22/2011 | 7/31/2013 | Non-Def | 500 | 0.0% | 3 | 0.0% | 500 | 0.0% | 3 | 0.0% | 500 | 0.0% | 3 | 0.0% | | |
| LAKE | BC1764910 | y | DIABETIC CARE SERVICES & PHARMACY | RETAIL PHARMACY | 34099 MELINZ PARKWAY | EASTLAKE | 1/24/2008 | 9/16/2008 | Non-Def | 800 | 0.0% | 3 | 0.0% | 500 | 0.0% | 2 | 0.0% | 800 | 0.0% | 3 | 0.0% | | |
| LAKE | AS6362723 | | SCHWARTZ, BRUCE D DDS | PRACTITIONER | 34950 CHARDON ROAD | WILLOUGHBY HIL | 1/16/2006 | 10/6/2006 | Non-Def | 400 | 0.0% | 2 | 0.0% | 400 | 0.0% | 2 | 0.0% | 400 | 0.0% | 2 | 0.0% | | |
| LAKE | AD2953912 | | DORADO, GAPIN P MD | PRACTITIONER | 7956 TYLER BLVD. | MENTOR | 4/3/2006 | 10/23/2012 | Non-Def | 140 | 0.0% | 2 | 0.0% | 120 | 0.0% | 2 | 0.0% | 140 | 0.0% | 2 | 0.0% | | |
| LAKE | BE8720080 | y | EASTSIDE IMAGING CENTER | HOSPITAL/CLINIC | 2785 SOM CENTER ROAD | WILLOUGHBY HIL | 2/3/2006 | 12/11/2013 | Non-Def | - | 0.0% | 2 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 2 | 0.0% | | |
| LAKE | BH0459099 | | HAYEK, FATHALLAH MD | PRACTITIONER | 6270 N. RIDGE ROAD | MADISON | 4/17/2006 | 10/21/2008 | Non-Def | 6 | 0.0% | 2 | 0.0% | 6 | 0.0% | 2 | 0.0% | 6 | 0.0% | 2 | 0.0% | | |
| LAKE | BF0925442 | | FRUMKER, LOREN E DDS | PRACTITIONER | 4212 STATE ROUTE 306 | WILLOUGHBY | 3/16/2011 | 3/16/2011 | Non-Def | 500 | 0.0% | 2 | 0.0% | 500 | 0.0% | 2 | 0.0% | 500 | 0.0% | 2 | 0.0% | | |
| LAKE | BM3726479 | | MCLAREN, CAROLE LYNN DVM | PRACTITIONER | MENTOR ANIMAL HOSPITAL | MENTOR | 1/20/2006 | 12/15/2014 | Non-Def | 400 | 0.0% | 43 | 0.0% | 400 | 0.0% | 1 | 0.0% | 400 | 0.0% | 1 | 0.0% | | |
| LAKE | BJ9274933 | | JURIGA, BRIAN J(DO) | PRACTITIONER | 8655 MARKET STREET | MENTOR | 12/16/2011 | 1/9/2013 | Non-Def | 290 | 0.0% | 1 | 0.0% | 290 | 0.0% | 1 | 0.0% | 290 | 0.0% | 1 | 0.0% | | |
| LAKE | BL1351129 | | LOUIS, GREGORY J MD | PRACTITIONER | 35010 CHARDON ROAD | WILLOUGHBY HIL | 12/5/2006 | 12/5/2006 | Non-Def | 200 | 0.0% | 1 | 0.0% | 200 | 0.0% | 1 | 0.0% | 200 | 0.0% | 1 | 0.0% | | |
| LAKE | BS6185525 | | WHALEY, KELLY | PRACTITIONER | 7657 ELLINGTON PLACE | MENTOR | 12/31/2007 | 6/23/2014 | Non-Def | 200 | 0.0% | 1 | 0.0% | 200 | 0.0% | 1 | 0.0% | 200 | 0.0% | 1 | 0.0% | | |
| LAKE | FG0706703 | | GUNDELL, RAHUL, K, DVM | PRACTITIONER | 30550 EUCLID AVENUE | WICKLIFFE | 2/27/2009 | 12/12/2014 | Non-Def | 200 | 0.0% | 3 | 0.0% | 200 | 0.0% | 1 | 0.0% | 200 | 0.0% | 1 | 0.0% | | |
| LAKE | FR2245632 | | ROSS, CORRINE ELIZABETH | PRACTITIONER | 36751 EUCLID AV. | WILLOUGHBY | 12/27/2010 | 11/15/2014 | Non-Def | 200 | 0.0% | 8 | 0.0% | 200 | 0.0% | 1 | 0.0% | 200 | 0.0% | 1 | 0.0% | | |
| LAKE | AC2945030 | | COCHRAN, BERTRAM HUGHES MD | PRACTITIONER | 8224 MENTOR AVENUE | MENTOR | 4/3/2006 | 11/5/2007 | Non-Def | 9 | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | 9 | 0.0% | 1 | 0.0% | | |
| LAKE | AS2928414 | | SCHENKER, MARC H DDS | PRACTITIONER | 36001 EUCLID AVE | WILLOUGHBY | 9/22/2006 | 4/24/2007 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 1 | 0.0% | | |
| LAKE | FT3941110 | | TUFTS, JACQUELYNN E (DVM) | PRACTITIONER | 36395 EUCLID AVENUE | WILLOUGHBY | 10/7/2013 | 11/8/2014 | Non-Def | - | 0.0% | 3 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 1 | 0.0% | | |
| LAKE | BP3090901 | | PAHR, DEAN C DO | PRACTITIONER | 9485 MENTOR AVENUE | MENTOR | 6/16/2006 | 4/25/2014 | Non-Def | 30 | 0.0% | 1 | 0.0% | 30 | 0.0% | 0 | 0.0% | 30 | 0.0% | 1 | 0.0% | | |
| LAKE | AK4626656 | | KOENIG, WILLIAM R DDS | PRACTITIONER | 128 MENTOR AVE. | PAINESVILLE | 9/28/2006 | 11/16/2006 | Non-Def | 120 | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | 120 | 0.0% | 1 | 0.0% | | |
| LAKE | BD3110385 | | DANAN, NASER A MD | PRACTITIONER | 4212 STATE RT. 306, SUITE 304 | WILLOUGHBY | 4/3/2006 | 12/26/2007 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | | |
| LAKE | AG7727348 | | GEHRING, GREGG E DDS | PRACTITIONER | 48 WEST MAIN ST | MADISON | 5/30/2014 | 5/30/2014 | Non-Def | 100 | 0.0% | 1 | 0.0% | 100 | 0.0% | 1 | 0.0% | 100 | 0.0% | 1 | 0.0% | | |
| LAKE | AT5227106 | | TROUTEN, WILLIAM LEE DVM | PRACTITIONER | 1364 LLOYD ROAD | WICKLIFFE | 8/19/2010 | 2/21/2014 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | - | 0.0% | 1 | 0.0% | | |
| LAKE | FF2178300 | | SMITH, MELISSA, M, DVM | PRACTITIONER | 1201 E 305TH ST | WICKLIFFE | 10/15/2012 | 8/2/2013 | Non-Def | - | 0.0% | 5 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 1 | 0.0% | | |
| LAKE | BM6022468 | | MODARELLI, DANIEL CHRISTOPHER | PRACTITIONER | NORTHCOAST FAMILY PRACTICE INC | CONCORD TWP | 4/3/2006 | 11/19/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BM5937579 | | MEYER, TIFFANY A. (D.V.M) | PRACTITIONER | 91 N. LAKE STREET | MADISON | 10/6/2006 | 2/14/2011 | Non-Def | - | 0.0% | 3 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BJ3199064 | | JACKSON, BRIAN E DDS | PRACTITIONER | 2775 BISHOP RD. | WILLOUGHBY HIL | 5/29/2009 | 5/25/2010 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | AH1822104 | | HACKETT, MARTHA N MD | PRACTITIONER | 8300 TYLER BLVD. | MENTOR | 11/27/2007 | 11/10/2011 | Non-Def | 24 | 0.0% | 0 | 0.0% | 24 | 0.0% | 0 | 0.0% | 24 | 0.0% | 0 | 0.0% | | |
| LAKE | BR8301878 | | RESNICK, LEE A MD | PRACTITIONER | 9000 MENTOR AVENUE | MENTOR | 6/22/2006 | 1/22/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | AE7636751 | | EVANGELISTA, ANTHONY J DVM | PRACTITIONER | LAKE ANIMAL HOSPITAL | PAINESVILLE | 7/17/2007 | 7/17/2007 | Non-Def | 100 | 0.0% | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | | |
| LAKE | BG6209868 | | GLUKH, VADIM DPM | PRACTITIONER | 35010 CHARDON RD STE 101A | WILLOUGHBY HIL | 2/2/2006 | 5/18/2006 | Non-Def | 55 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 55 | 0.0% | 0 | 0.0% | | |
| LAKE | BC1306960 | | CIOTTI, ANNETTE A DO | PRACTITIONER | FAMILY PRACTICE | MENTOR | 12/2/2008 | 10/9/2012 | Non-Def | 12 | 0.0% | 0 | 0.0% | 12 | 0.0% | 0 | 0.0% | 12 | 0.0% | 0 | 0.0% | | |
| LAKE | AK8770237 | | KAKISH, ROBERT STEPHEN MD | PRACTITIONER | 10555 MOUNT ROYAL DRIVE | CONCORD TWP | 11/9/2011 | 1/9/2013 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BS3450335 | | STONE, BERNARD B DDS | PRACTITIONER | 9411 MENTOR AVE. | MENTOR | 5/11/2006 | 5/11/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BW9381093 | | WOLFGANG, AMY | PRACTITIONER | BRIGHTWOOD ANIMAL HOSPITAL | MENTOR | 2/14/2011 | 5/8/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | FZ4534182 | | ZULANDT, THOMAS J (DVM) | PRACTITIONER | 91 NORTH LAKE STREET | MADISON | 10/17/2014 | 11/17/2014 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | AR1171230 | | ROSENSTEIN, ROBERT | PRACTITIONER | 7230 MENTOR AVENUE | MENTOR | 4/24/2006 | 5/15/2006 | Non-Def | 44 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 44 | 0.0% | 0 | 0.0% | | |
| LAKE | BF3145477 | | FLOYD, EDWARD J DPM | PRACTITIONER | 161 E. WASHINGTON ST. | PAINESVILLE | 9/10/2007 | 11/5/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BN4881012 | | NOALL, CAROL L MD | PRACTITIONER | 5105 SOM CENTER RD. | WILLOUGHBY | 3/24/2006 | 5/5/2006 | Non-Def | 40 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 40 | 0.0% | 0 | 0.0% | | |
| LAKE | AM8398148 | | MITMAN, WILLIAM EDWARD DDS | PRACTITIONER | 9140 LAKESHORE BLVD | MENTOR | 9/21/2012 | 11/1/2012 | Non-Def | 40 | 0.0% | 0 | 0.0% | 40 | 0.0% | 0 | 0.0% | 40 | 0.0% | 0 | 0.0% | | |
| LAKE | AK9465205 | | KENNEDY, PHILIP AIKEN III MD | PRACTITIONER-DW/275 | 38882 MENTOR AVE. | | 1/3/2007 | 1/3/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | AF1156062 | | FREEDMAN, HARRIS LEE DO | PRACTITIONER | 36100 EUCLID AVE. SUITE 210 | WILLOUGHBY | 10/25/2011 | 2/21/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BH4594227 | | HOFIUS, DANIEL LEE DO | PRACTITIONER | LAKE HEALTH PHYSICIAN GROUP NOR | CONCORD TOWNS | 5/16/2006 | 1/25/2007 | Non-Def | 2 | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 2 | 0.0% | 0 | 0.0% | | |
| LAKE | BA0436546 | | ADELMAN, CHRIS L MD | PRACTITIONER-DW/275 | 35900 EUCLID AVE | WILLOUGHBY | 2/10/2010 | 6/13/2012 | Non-Def | 17,190 | 0.0% | 1,059 | 0.1% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |
| LAKE | BW9381093 | | WOLFGANG, AMY | PRACTITIONER | LAKE HUMANE SOCIETY | MENTOR | 2/21/2009 | 7/28/2012 | Non-Def | - | 0.0% | 5 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | | |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00007

1b. Lake Buyers

| Buyer County | Buyer DEA No | Pharmacy, Clinic, Hospital Location | Buyer Name | Buyer Bus Act | Buyer Address 1 | Buyer City | Min Txn Date | Max Txn Date | Non Def | Total ARCOS Dosage Units | % of Total ARCOS Dosage Units | Total ARCOS MME | % of Total ARCOS MME | Total Oxycodone and Hydrocodone Dosage Units | % of Oxycodone and Hydrocodone ARCOS Dosage Units | Total Oxycodone and Hydrocodone MME | % of Total Oxycodone and Hydrocodone MME | Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | % of Total ARCOS Dosage Units (Excl. Buprenorphine & Methadone) | Total ARCOS 12 Drugs Dosage Units | % of Total ARCOS 12 Drugs Dosage Units | Total ARCOS MME (Excl. Buprenorphine & Methadone) | % of Total ARCOS MME (Excl. Buprenorphine & Methadone) | Total ARCOS 12 Drugs MME | % of Total ARCOS 12 Drugs MME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE | AH2868454 | | HERMAN, ROBERT | PRACTITIONER | 29804 LAKESHORE BLVD | WILLOWICK | 1/3/2012 | 8/30/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% |
| LAKE | AM7337632 | | MACDOUGALL, ROBERT LEWIS MD | PRACTITIONER | 1223 MENTOR AVENUE | PAINESVILLE | 4/17/2006 | 10/15/2007 | Non-Def | 1 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | 1 | 0.0% | 0 | 0.0% |
| LAKE | FD0977491 | | DAREJEH, AFSANEH | PRACTITIONER | 29804 LAKESHORE BLVD. | WILLOWICK | 1/3/2012 | 3/8/2012 | Non-Def | 20 | 0.0% | 0 | 0.0% | 20 | 0.0% | 0 | 0.0% | - | 0.0% | 20 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BK6289993 | | KESSLER, JOSEPH JOHN JR MD | PRACTITIONER | LAKE HEALTH PHYSICIAN GROUP | MADISON | 12/4/2006 | 11/27/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AW1779442 | | WAXMAN, HOWARD M DPM | PRACTITIONER | 35000 CHARDON RD | WILLOUGHBY HIL | 10/24/2006 | 10/24/2006 | Non-Def | 20 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 20 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BD4987903 | | DE LEON, GLADYS G DPM | PRACTITIONER | 7482 CENTER ST | MENTOR | 9/18/2006 | 9/18/2006 | Non-Def | 20 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 20 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | FS2381399 | | SCHNEIDER, CRYSTAL | PRACTITIONER | 7223 CENTER STREET | MENTOR | 6/7/2006 | 6/7/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BD3702900 | | DAVIS, LISA A MD | PRACTITIONER | 36100 EUCLID AVENUE | WILLOUGHBY | 12/10/2013 | 12/10/2013 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BS8173697 | | SHETH, NEHA N MD | PRACTITIONER | 4212 STATE ROUTE 306 | WILLOUGHBY | 6/26/2006 | 12/4/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | FW0699439 | | WEBER, MARREN JESSIE  DO | PRACTITIONER | PALADINA HEALTH | MENTOR | 6/14/2010 | 12/6/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | FK1958442 | | KELLER, JULIE, C. M.D. | PRACTITIONER | 7500 AUBURN ROAD | CONCORD | 6/6/2012 | 7/10/2014 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AS7702120 | | STABLER, GARY LOWELL DO | PRACTITIONER | 30091 DOROTHY DRIVE | WICKLIFFE | 3/22/2012 | 5/10/2012 | Non-Def | 10 | 0.0% | 0 | 0.0% | 10 | 0.0% | 0 | 0.0% | - | 0.0% | 10 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BL5922213 | | LELE, SHREENIWAS MD | PRACTITIONER | 9000 MENTOR AVENUE | MENTOR | 10/25/2011 | 10/25/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | MN0812556 | | NAWROCKI, COLLEEN NP | MLP-NURSE PRACTITIO | 36100 EUCLID AVE | WILLOUGHBY | 11/9/2011 | 11/9/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BA4711429 | | ARCHACKI, STEPHEN RAYMOND MD | PRACTITIONER | WILLOUGHBY HILLS PLAZA 8 | WILLOUGHBY HIL | 12/28/2011 | 12/28/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BB2278857 | | BERTSCH, JOHN | PRACTITIONER | 34500 CHARDON ROAD | WILLOUGHBY | 11/10/2011 | 11/10/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BT2253653 | | TAWNEY, KATHRYN M MD | PRACTITIONER | 35040 CHARDON RD. | WILLOUGHBY HIL | 12/28/2011 | 12/28/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BH3667675 | | HO, WINSTON, MD | PRACTITIONER | 38429 LAKESHORE BLVD. | WILLOUGHBY | 2/16/2012 | 2/16/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AP2951665 | | PAZIRANDEH, M MD | PRACTITIONER | 7500 AUBRUN ROAD | CONCORD | 12/28/2011 | 12/28/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BS9036852 | | SKUGOR, BLAZENKA | PRACTITIONER | 2570 SOM CENTER RD | WILLOUGHBY HIL | 1/9/2013 | 1/9/2013 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AW3083893 | | WALDBAUM, BASIL MD | PRACTITIONER | 8300 TYLER BLVD | MENTOR | 2/16/2012 | 2/16/2012 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AC6941252 | | CHIANG, MINGHUEI MD | PRACTITIONER | 36001 EUCLID AVE B-4 | WILLOUGHBY | 11/11/2011 | 11/11/2011 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BJ8000921 | | JENNINGS, MATTHEW SCOTT | PRACTITIONER | 9485 MENTOR AVENUE | MENTOR | 10/22/2007 | 10/22/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BH3617593 | | HENG, JULIA A MD | PRACTITIONER | 6270 NORTH RIDGE ROAD | MADISON | 10/22/2007 | 10/22/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BS9473428 | | SIDARI, BJ. | PRACTITIONER | 10815 ELLISON CREEK DRIVE | CONCORD TWP | 11/10/2009 | 3/22/2010 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| LAKE | BS2434900 | | SCHWARTZ, RANDALL S MD | PRACTITIONER | 36100 EUCLID AVENUE | WILLOUGHBY | 11/15/2007 | 12/6/2007 | Non-Def | 1 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 1 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BL2379015 | | BRINKMAN, ANGELA LOIACONO DO | PRACTITIONER | 29804 LAKESHORE BLVD | WILLOWICK | 9/24/2007 | 10/1/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BB4313879 | | BECK, GLENN E DO | PRACTITIONER | 470 BACON ROAD | PAINESVILLE | 9/24/2007 | 10/1/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AH1306275 | | HUFF, RANDAL N DO | PRACTITIONER | 7200 CENTER STREET | MENTOR | 8/28/2006 | 8/28/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BB1634523 | | ERTEL, JOY B MD | PRACTITIONER | 9000 MENTOR AVENUE | MENTOR | 4/3/2006 | 4/3/2006 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AD8932673 | | DEFENSOR, EMOLYN M MD | PRACTITIONER | 5542 FOREST GLEN | MADISON | 11/19/2007 | 11/19/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BK2075605 | | KOUSA, H JOSEPH MD | PRACTITIONER | 9485 MENTOR AVENUE | MENTOR | 2/26/2007 | 2/26/2007 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | BF4866868 | | FAKULT, SANDRA M MD | PRACTITIONER | 3900 BEN HUR AVENUE | WILLOUGHBY | 7/5/2006 | 7/5/2006 | Non-Def | 2 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 2 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AG8819421 | | ABRIANI, DANUTE E DDS,INC | PRACTITIONER | 37241 EUCLID AVE | WILLOUGHBY | 1/24/2007 | 1/24/2007 | Non-Def | 24 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | - | 0.0% | 24 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| LAKE | AM7129578 | | MARTIN, RUTH S MD | PRACTITIONER-DW/30 | BEACONHEALTH | MENTOR | 12/4/2006 | 6/29/2010 | Non-Def | 5,910 | 0.0% | 814 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | BA9771785 | | AJIT, SARBJOT S | PRACTITIONER-DW/30 | INNOVATIVE MENTAL HEALTH | MADISON | 2/17/2010 | 6/15/2010 | Non-Def | 720 | 0.0% | 151 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | BB3279747 | | BUDZ, RONALD J DVM | PRACTITIONER | 28716 CHARDON RD | WILLOUGHBY HIL | 3/14/2008 | 10/6/2014 | Non-Def | - | 0.0% | 21 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | FS4322525 | | SLOBODY, ROBERT I DVM | PRACTITIONER | 36751 EUCLID AVENUE | WILLOUGHBY | 3/20/2014 | 11/25/2014 | Non-Def | - | 0.0% | 4 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | FS3418488 | | SANGENA BOYINA, RAJKUMARI | PRACTITIONER | 36395 EUCLID AVE | WILLOUGHBY | 11/24/2012 | 7/12/2014 | Non-Def | - | 0.0% | 3 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | FP0858728 | | PODOJIL, KASIE M (DVM) | PRACTITIONER | LAKE HUMANE SOCIETY | MENTOR | 8/31/2010 | 2/11/2014 | Non-Def | - | 0.0% | 3 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | MC1367398 | | CAROLINE'S KIDS PET RESCUE | MLP-ANIMAL SHELTER | 7394 MORLEY RD. | CONCORD TWP. | 10/21/2008 | 10/9/2012 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | AM5218385 | | MCCASLIN, RUTHANNE LYONS DVM | PRACTITIONER | 7761 LAKESHORE BLVD | MENTOR-ON-THE- | 3/1/2007 | 8/25/2009 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | BM8249953 | | MCLAREN, CAROLE L DVM | PRACTITIONER | LAKE COUNTY HUMANE SOCIETY | MENTOR | 7/13/2007 | 7/13/2007 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | BP1060588 | | PERCIVAL, JOEL W DVM | PRACTITIONER | KIRTLAND VET HOSP LLC | KIRTLAND | 11/7/2011 | 11/21/2014 | Non-Def | - | 0.0% | 1 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| LAKE | FL4917526 | | LUSKO, STEFANIE  DVM | PRACTITIONER | BANFIELD PET HOSPITAL # 0526 | WILLOUGHBY | 12/19/2014 | 12/19/2014 | Non-Def | - | 0.0% | 0 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | |
| | | | | | | | | Total | | 100,848,947 | | 1,639,861 | | 84,654,439 | | 712,762 | | 95,160,859 | 100% | 1,208,515 | 100% | | | | |

[1] Source: McCann's adjusted ARCOS data (2006 - 2014); provided at CT3 Production 4.16.2012 - 2\Data Comparison\input\processed ARCOS\CT3_Procesed.csv
[2] Use of McCann's adjusted ARCOS data does not reflect acceptance of adjustments or calculations
[3] Highlighted Stores are Non-Defendants
Buyer DEA No. BW9381093 appears twice in ARCOS

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WAG-MDL-02561.00008