# APPENDIX A

| **Docket Number** | **Plaintiff Name** | **Plaintiff State** | **Plaintiff Counsel** |
|---|---|---|---|
| 1:17-op-45000 | Lorain city | OH | Napoli Shkolnik, PLLC |
| 1:17-op-45001 | Parma city | OH | Napoli Shkolnik, PLLC |
| 1:17-op-45005 | Toledo city | OH | Napoli Shkolnik, PLLC |
| 1:17-op-45006 | Anderson County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45007 | Franklin County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45008 | Birmingham city | AL | Napoli Shkolnik, PLLC |
| 1:17-op-45009 | Shelby County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45010 | Henry County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45011 | Madison County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45012 | Cumberland County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45013 | Louisville/Jefferson County Metro Government | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45014 | Spencer County | KY | Hendy Johnson Vaughn Emery |
| 1:17-op-45015 | Union County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45016 | Carlisle County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45018 | Boyle County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45019 | Fleming County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45020 | Boone County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:17-op-45021 | Pendleton County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45022 | Campbell County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45023 | Garrard County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45024 | Lincoln County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45025 | Nicholas County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45026 | Bell County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45027 | Harlan County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45028 | Knox County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45029 | Leslie County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45030 | Whitley County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45031 | Clay County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45032 | Dayton city | OH | Napoli Shkolnik, PLLC |
| 1:17-op-45033 | Clermont County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45034 | Belmont County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45035 | Brown County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45036 | Vinton County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:17-op-45037 | Jackson County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45038 | Scioto County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45039 | Pike County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45040 | Ross County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45041 | Cincinnati city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45042 | Portsmouth city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45043 | Gallia County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45044 | Hocking County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45045 | Lawrence County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45046 | Everett city | WA | Goldfarb & Huck, Roth, Riojas, PLLC |
| 1:17-op-45047 | Tacoma city | WA | Keller Rohrback L.L.P. |
| 1:17-op-45050 | Alexander County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45067 | Oldham County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45068 | Columbia County | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45069 | Henderson County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45070 | Christian County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45071 | Marshall County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:17-op-45072 | Mower County | MN | Lockridge Grindal Nauen, P.L.L.P. |
|---|---|---|---|
| 1:17-op-45073 | Ramsey County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:17-op-45074 | Washington County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:17-op-45078 | Christian County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45079 | Fort Payne city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45081 | Lafayette city | IN | Cohen & Malad, LLP |
| 1:17-op-45082 | Hammond city | IN | Cohen & Malad, LLP |
| 1:17-op-45083 | St Louis County | MO | Simmons Hanly Conroy, LLC |
| 1:17-op-45084 | Boyd County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45088 | Greenup County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45089 | Kenton County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45090 | Jessamine County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45091 | Marion County-Indianapolis City | IN | Cohen & Malad, LLP |
| 1:17-op-45092 | Lexington-Fayette urban county | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45093 | Adams County | WI | Dickinson |
| 1:17-op-45094 | Scott County | IN | Dudenhefer Law Firm |
| 1:17-op-45095 | Marathon County | WI | Dickinson |
| 1:17-op-45096 | Green County | WI | Dickinson |
| 1:17-op-45097 | Tallapoosa County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45098 | Sauk County | WI | Dickinson |
| 1:17-op-45099 | Iowa County | WI | Dickinson |
| 1:17-op-45100 | Luzerne County | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:17-op-45101 | Sheriff of Etowah County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45101 | Gadsden city | AL | Jinks, Crow & Dickson |
| 1:17-op-45101 | Etowah County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45102 | Wayne County | MI | Robbins Geller Rudman & Dowd LLP |
| 1:17-op-45102 | Oakland County | MI | Robbins Geller Rudman & Dowd LLP |
| 1:17-op-45103 | Wabash County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45104 | Door County | WI | Dickinson |
| 1:17-op-45105 | Laurel County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45106 | Fond Du Lac County | WI | Dickinson |
| 1:17-op-45107 | Douglas County | WI | Dickinson |
| 1:17-op-45108 | Rock County | WI | Dickinson |
| 1:17-op-45109 | Pulaski County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45110 | Perry County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45112 | Eau Claire County | WI | Dickinson |
| 1:17-op-45114 | Washington County | WI | Dickinson |
| 1:17-op-45115 | Grant County | WI | Dickinson |
| 1:17-op-45116 | Rusk County | WI | Dickinson |
| 1:17-op-45118 | Columbia County | WI | Dickinson |
| 1:17-op-45119 | Shawano County | WI | Dickinson |
| 1:17-op-45120 | Oconto County | WI | Dickinson |
| 1:17-op-45121 | Jackson County | WI | Dickinson |
| 1:17-op-45122 | Jefferson County | WI | Dickinson |
| 1:17-op-45123 | Washburn County | WI | Dickinson |
| 1:17-op-45124 | Langlade County | WI | Dickinson |
| 1:17-op-45125 | Florence County | WI | Dickinson |
| 1:17-op-45126 | Price County | WI | Dickinson |

| | | | |
|---|---|---|---|
| 1:17-op-45127 | Wood County | WI | Dickinson |
| 1:17-op-45128 | Sheboygan County | WI | Dickinson |
| 1:17-op-45129 | Oneida County | WI | Dickinson |
| 1:17-op-45130 | Ashland County | WI | Dickinson |
| 1:17-op-45131 | Burnett County | WI | Dickinson |
| 1:17-op-45132 | Chippewa County | WI | Dickinson |
| 1:17-op-45133 | Dunn County | WI | Dickinson |
| 1:17-op-45134 | Forest County | WI | Dickinson |
| 1:17-op-45135 | Manitowoc County | WI | Dickinson |
| 1:17-op-45136 | Marquette County | WI | Dickinson |
| 1:17-op-45137 | Sawyer County | WI | Dickinson |
| 1:17-op-45138 | Trempealeau County | WI | Dickinson |
| 1:17-op-45139 | Waushara County | WI | Dickinson |
| 1:17-op-45141 | Buffalo County | WI | Dickinson |
| 1:17-op-45142 | Calumet County | WI | Dickinson |
| 1:17-op-45143 | Dodge County | WI | Dickinson |
| 1:17-op-45144 | Kenosha County | WI | Dickinson |
| 1:17-op-45145 | Marinette County | WI | Dickinson |
| 1:17-op-45146 | Monroe County | WI | Dickinson |
| 1:17-op-45147 | St Croix County | WI | Dickinson |
| 1:17-op-45148 | Vernon County | WI | Dickinson |
| 1:17-op-45150 | Clark County | WI | Dickinson |
| 1:17-op-45151 | Washington County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45152 | Gallatin County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45153 | Buncombe County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45156 | IRVINGTON TOWNSHIP | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:17-op-45157 | Hamilton County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:17-op-45158 | Pulaski County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:17-op-45163 | Manchester city | NH | Napoli Shkolnik, PLLC |
| 1:17-op-45165 | Pierce County | WI | Dickinson |
| 1:17-op-45166 | Waupaca County | WI | Dickinson |
| 1:17-op-45167 | Lincoln County | WI | Dickinson |
| 1:17-op-45168 | Bayfield County | WI | Dickinson |
| 1:17-op-45172 | Clark County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45173 | Scott County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45174 | Woodford County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:17-op-45175 | Monroe County Health Care Authority d/b/a Monroe County Hospital | AL | Taylor Martino |
| 1:18-op-45003 | Hardin County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45004 | Bond County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45005 | Franklin County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45005 | Tuscumbia city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45005 | Cherokee town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45005 | Colbert County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45006 | New Hanover County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45007 | Shelby County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45008 | Allen County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45009 | Bullitt County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-45010 | Hopkins County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:18-op-45011 | Opp city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45012 | Ashland County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45014 | Yadkin County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45015 | Rockingham County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45016 | New Castle city | IN | Cohen & Malad, LLP |
| 1:18-op-45017 | Greenfield Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45018 | Rowan County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45019 | Houston County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45020 | Sunflower County | MS | Diaz Law Firm, PLLC |
| 1:18-op-45021 | Humphreys County | MS | Diaz Law Firm, PLLC |
| 1:18-op-45022 | Washington County | MS | Diaz Law Firm, PLLC |
| 1:18-op-45023 | Greenville city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45024 | White County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45025 | Sedgwick County | KS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45026 | Jasper County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45027 | Coshocton County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45028 | Buchanan County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45029 | Smith County | TN | Lieff Cabraser Heimann & Bernstein, LLP |

| | | | |
|---|---|---|---|
| 1:18-op-45031 | Ottawa County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45032 | Lake County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45033 | Gallatin County | MT | Simon Greenstone Panatier, P.C. |
| 1:18-op-45033 | Cascade County | MT | Simon Greenstone Panatier, P.C. |
| 1:18-op-45035 | Claiborne County | MS | Diaz Law Firm, PLLC |
| 1:18-op-45036 | Lawrence County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45037 | Butler County | OH | Gibbs Law Group |
| 1:18-op-45038 | Fairfield County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45041 | Licking County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45042 | Adams County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45044 | Guernsey County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45046 | Darke County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45047 | Logan County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45048 | Columbus city | OH | Carpenter Lipps and Leland LLP |
| 1:18-op-45049 | Edwards County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45050 | Ashtabula County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45053 | BLOOMFIELD TOWNSHIP | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:18-op-45054 | Lansing city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45055 | Sheridan town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45056 | Grand Traverse County | MI | Weitz & Luxenberg, P.C. |

| 1:18-op-45059 | Morrow County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:18-op-45060 | Clinton County | OH | Gibbs Law Group |
| 1:18-op-45062 | Nashua city | NH | Napoli Shkolnik, PLLC |
| 1:18-op-45065 | Champaign County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45066 | Chippewa County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45067 | Delta County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45068 | Escanaba city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45070 | Jefferson Davis County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45075 | Marion County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45076 | Mobile city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45078 | Lorain County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45079 | Trumbull County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45080 | Elyria city | OH | Brian K. Balser Co., LPA |
| 1:18-op-45082 | Saginaw County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45083 | Genesee County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45084 | Detroit city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45085 | Macomb County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45086 | Surry County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45088 | County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:18-op-45090 | Akron city | OH | Motley Rice LLC |
| 1:18-op-45096 | Albany County | NY | Motley Rice LLC |
| 1:18-op-45097 | Amite County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45100 | Cecil County | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45101 | Anoka County | MN | Dickinson |

| 1:18-op-45102 | Roscommon County | MI | Weitz & Luxenberg, P.C. |
|---|---|---|---|
| 1:18-op-45103 | Woburn city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45104 | Marquette County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45105 | Crawford County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45106 | Methuen Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45107 | Haywood County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45109 | Greenwood city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45111 | Leelanau County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45112 | Mason County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45113 | Manistee County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45114 | Onslow County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45115 | Jacksonville city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45116 | Polk County | IA | Dickinson |
| 1:18-op-45117 | Winnebago County | WI | Dickinson |
| 1:18-op-45117 | Richland County | WI | Dickinson |
| 1:18-op-45117 | Racine County | WI | Dickinson |
| 1:18-op-45117 | Portage County | WI | Dickinson |
| 1:18-op-45117 | Pepin County | WI | Dickinson |
| 1:18-op-45117 | Ozaukee County | WI | Dickinson |
| 1:18-op-45117 | Outagamie County | WI | Dickinson |
| 1:18-op-45117 | Kewaunee County | WI | Dickinson |
| 1:18-op-45117 | Juneau County | WI | Dickinson |
| 1:18-op-45117 | Iron County | WI | Dickinson |
| 1:18-op-45117 | Crawford County | WI | Dickinson |
| 1:18-op-45117 | Brown County | WI | Dickinson |

| 1:18-op-45118 | Tippah County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:18-op-45119 | Benton County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45120 | Union County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45121 | Allen County | IN | Dickinson |
| 1:18-op-45122 | Winneshiek County | IA | Dickinson |
| 1:18-op-45122 | Taylor County | IA | Dickinson |
| 1:18-op-45122 | Sioux County | IA | Dickinson |
| 1:18-op-45122 | Sac County | IA | Dickinson |
| 1:18-op-45122 | Shelby County | IA | Dickinson |
| 1:18-op-45122 | Scott County | IA | Dickinson |
| 1:18-op-45122 | Pottawattamie County | IA | Dickinson |
| 1:18-op-45122 | Plymouth County | IA | Dickinson |
| 1:18-op-45122 | O Brien County | IA | Dickinson |
| 1:18-op-45122 | Monroe County | IA | Dickinson |
| 1:18-op-45122 | Montgomery County | IA | Dickinson |
| 1:18-op-45122 | Mitchell County | IA | Dickinson |
| 1:18-op-45122 | Marion County | IA | Dickinson |
| 1:18-op-45122 | Mahaska County | IA | Dickinson |
| 1:18-op-45122 | Lee County | IA | Dickinson |
| 1:18-op-45122 | Johnson County | IA | Dickinson |
| 1:18-op-45122 | Humboldt County | IA | Dickinson |
| 1:18-op-45122 | Hardin County | IA | Dickinson |
| 1:18-op-45122 | Hamilton County | IA | Dickinson |
| 1:18-op-45122 | Fayette County | IA | Dickinson |
| 1:18-op-45122 | Delaware County | IA | Dickinson |
| 1:18-op-45122 | Dallas County | IA | Dickinson |
| 1:18-op-45122 | Clayton County | IA | Dickinson |
| 1:18-op-45122 | Clay County | IA | Dickinson |
| 1:18-op-45122 | Clinton County | IA | Dickinson |

| 1:18-op-45122 | Carroll County | IA | Dickinson |
|---|---|---|---|
| 1:18-op-45122 | Cedar County | IA | Dickinson |
| 1:18-op-45122 | Calhoun County | IA | Dickinson |
| 1:18-op-45122 | Buena Vista County | IA | Dickinson |
| 1:18-op-45122 | Buchanan County | IA | Dickinson |
| 1:18-op-45122 | Bremer County | IA | Dickinson |
| 1:18-op-45122 | Benton County | IA | Dickinson |
| 1:18-op-45122 | Audubon County | IA | Dickinson |
| 1:18-op-45122 | Adams County | IA | Dickinson |
| 1:18-op-45122 | Adair County | IA | Dickinson |
| 1:18-op-45123 | Fort Wayne city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45124 | Noblesville city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45125 | Atlanta town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45126 | Muncie city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45127 | Kokomo city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45128 | Vigo County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45129 | Terre Haute city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45130 | Harrison County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45131 | Jennings County | IN | Cohen & Malad, LLP |
| 1:18-op-45132 | Cleveland city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45133 | Campbell County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45134 | Williamson County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45136 | Greene County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45137 | Muskingum County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45138 | Coles County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45145 | Catawba County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45147 | Forrest County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45150 | Wayne County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45151 | Elwood city | IN | Cohen & Malad, LLP |
| 1:18-op-45151 | Alexandria city | IN | Cohen & Malad, LLP |
| 1:18-op-45151 | Madison County | IN | Cohen & Malad, LLP |
| 1:18-op-45152 | Baldwin County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45153 | Hancock County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45155 | Revere city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45156 | Lake County | IN | Cohen & Malad, LLP |
| 1:18-op-45157 | Marshall County | IN | Cohen & Malad, LLP |
| 1:18-op-45158 | Monroe County | MI | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45159 | Connersville city | IN | Cohen & Malad, LLP |
| 1:18-op-45159 | Fayette County | IN | Cohen & Malad, LLP |
| 1:18-op-45162 | Franklin County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45163 | Lebanon city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45164 | Johnson County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45165 | Candler County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45166 | Gaston County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45167 | Candler County, Hospital Authority | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45168 | Huerfano County | CO | Skikos, Crawford, Skikos & Joseph |
| 1:18-op-45170 | Onondaga County | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:18-op-45171 | Dora city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45171 | Jasper city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45171 | Walker County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45171 | Pickens County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45171 | Marion County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45171 | Sumiton city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45172 | Howard County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45173 | La Conner School District | WA | Keller Rohrback L.L.P. |
| 1:18-op-45173 | Mount Vernon School District | WA | Keller Rohrback L.L.P. |
| 1:18-op-45173 | Sedro-Woolley city | WA | Keller Rohrback L.L.P. |
| 1:18-op-45173 | Mount Vernon city | WA | Keller Rohrback L.L.P. |
| 1:18-op-45173 | Burlington city | WA | Keller Rohrback L.L.P. |
| 1:18-op-45173 | Skagit County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45176 | Guayanilla | PR | Sanders Phillips Grossman, LLC |
| 1:18-op-45177 | Loiza | PR | Sanders Phillips Grossman, LLC |
| 1:18-op-45179 | Phenix City city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45180 | Washington County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45181 | Wilcox County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45182 | Coffee County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45183 | Demopolis city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45184 | Burke County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45185 | Stokes County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45186 | Mobile County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45188 | Marengo County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45190 | Talladega city | AL | Montgomery Ponder |
| 1:18-op-45190 | Talladega County | AL | Montgomery Ponder |
| 1:18-op-45191 | Calhoun County | AL | Montgomery Ponder |
| 1:18-op-45192 | Trussville city | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45194 | Sumter County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45195 | Pierce County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45196 | Tuscaloosa County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45197 | Sabana Grande | PR | Sanders Phillips Grossman, LLC |
| 1:18-op-45197 | Cayey | PR | Sanders Phillips Grossman, LLC |
| 1:18-op-45198 | Selma city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45199 | Brunswick city | OH | Elk and Elk Co. Ltd |
| 1:18-op-45200 | Morgan County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45201 | De Kalb County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45202 | Moulton city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45203 | Lowndes County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45204 | Union Springs city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45207 | Cherokee County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45208 | Pitt County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45209 | Greene County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45210 | Sheriff of Lamar County | AL | Riley & Jackson, P.C. |
| 1:18-op-45210 | Vernon city | AL | Riley & Jackson, P.C. |
| 1:18-op-45210 | Lamar County | AL | Riley & Jackson, P.C. |
| 1:18-op-45211 | Sheriff of Fayette County | AL | Riley & Jackson, P.C. |
| 1:18-op-45211 | Fayette city | AL | Riley & Jackson, P.C. |
| 1:18-op-45211 | Berry town | AL | Riley & Jackson, P.C. |
| 1:18-op-45211 | Fayette County | AL | Riley & Jackson, P.C. |
| 1:18-op-45212 | Montgomery County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45213 | Enterprise city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45214 | Ozark city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45215 | Crockett County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45216 | Butler town | AL | Frazer PLC |
| 1:18-op-45217 | Marion city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45218 | Athens-Clarke County unified government | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45219 | Oconee County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45221 | Mecklenburg County | NC | Dickinson |
| 1:18-op-45222 | Brunswick County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45227 | Cullman County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45228 | Lawrence County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45230 | Douglas town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45230 | Albertville city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45230 | Guntersville city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45230 | Grant town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45230 | Marshall County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45230 | Boaz city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45230 | Arab city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45231 | King County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45232 | Hennepin County | MN | Motley Rice LLC |
| 1:18-op-45233 | Augusta-Richmond County consolidated government | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45235 | Bloomington city | IN | Cohen & Malad, LLP |
| 1:18-op-45235 | Monroe County | IN | Cohen & Malad, LLP |
| 1:18-op-45237 | Jeff Davis County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45238 | Crisp County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45239 | Wilkes County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45240 | Lakewood city | OH | Lowe Scott Fisher Co. LPA |
| 1:18-op-45243 | Rutherford County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45244 | Barbour County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45245 | Perry County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45246 | Bullock County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45247 | Clarke County | AL | DeGaris & Rogers, LLC |
| 1:18-op-45248 | Clay County | AL | Montgomery Ponder |
| 1:18-op-45249 | Indiana County | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-45250 | Sumter County | GA | Blasingame, Burch, Garrard & Ashley, PC |
|---|---|---|---|
| 1:18-op-45254 | Sandusky County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45255 | Sumner County | TN | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45256 | Geauga County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45257 | Williams County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45258 | Rutherford County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:18-op-45261 | Beaufort County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45262 | Oglethorpe County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45263 | Caldwell County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45266 | Delaware County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45267 | Chatham County | GA | Tate Law Group, LLC. |
| 1:18-op-45270 | Brunswick city | GA | Tate Law Group, LLC. |
| 1:18-op-45272 | Hamilton County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45273 | Scott County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:18-op-45275 | Randolph County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45276 | Person County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45277 | Menominee County | WI | Dickinson |
| 1:18-op-45277 | Lafayette County | WI | Dickinson |
| 1:18-op-45277 | La Crosse County | WI | Dickinson |
| 1:18-op-45277 | Barron County | WI | Dickinson |
| 1:18-op-45278 | Clarke County | MS | Bossier & Associates, PLLC |
| 1:18-op-45279 | Philadelphia city | MS | Bossier & Associates, PLLC |
| 1:18-op-45280 | La Porte County | IN | Cohen & Malad, LLP |

| 1:18-op-45282 | Whitfield County | GA | Brinson, Askew, Berry |
|---|---|---|---|
| 1:18-op-45282 | Rome city | GA | Brinson, Askew, Berry |
| 1:18-op-45282 | Floyd County | GA | Brinson, Askew, Berry |
| 1:18-op-45282 | Chattooga County | GA | Brinson, Askew, Berry |
| 1:18-op-45282 | Cartersville city | GA | Brinson, Askew, Berry |
| 1:18-op-45283 | Irwin County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45284 | Cook County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45285 | Bacon County (GA) Hospital Authority | GA | Tate Law Group, LLC. |
| 1:18-op-45286 | Hall County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45288 | Crawford County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45289 | Columbiana County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45290 | Seneca County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45291 | Erie County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45292 | Huron County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45295 | TEANECK TOWNSHIP | NJ | Wilentz, Goldman & Spitzer, P.A. |
| 1:18-op-45296 | Madison County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45297 | Walton County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45299 | Hawkins County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45300 | West Lafayette city | IN | Cohen & Malad, LLP |
| 1:18-op-45303 | Worth County | IA | Dickinson |
| 1:18-op-45303 | Union County | IA | Dickinson |
| 1:18-op-45303 | Tama County | IA | Dickinson |
| 1:18-op-45303 | Mills County | IA | Dickinson |
| 1:18-op-45303 | Lyon County | IA | Dickinson |
| 1:18-op-45303 | Jasper County | IA | Dickinson |
| 1:18-op-45303 | Howard County | IA | Dickinson |

| 1:18-op-45303 | Harrison County | IA | Dickinson |
|---|---|---|---|
| 1:18-op-45303 | Des Moines County | IA | Dickinson |
| 1:18-op-45303 | Black Hawk County | IA | Dickinson |
| 1:18-op-45304 | Cleveland County | NC | Dickinson |
| 1:18-op-45305 | Richmond Hill city | GA | Tate Law Group, LLC. |
| 1:18-op-45308 | Orange County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45309 | Rockford city | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45310 | Winnebago County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45326 | Athens County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45328 | Limestone County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45329 | Anniston city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45330 | Broadview Heights city | OH | Napoli Shkolnik, PLLC |
| 1:18-op-45333 | Lima city | OH | Spangenberg Shibley & Liber |
| 1:18-op-45334 | Decatur County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45335 | Pittsfield city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45336 | Easthampton Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45337 | Northampton city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45338 | Oneida County | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:18-op-45339 | Gratiot County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45340 | Alcona County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45341 | Arenac County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45342 | Dickinson County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45343 | Iosco County | MI | Weitz & Luxenberg, P.C. |

| 1:18-op-45344 | Iron Mountain city | MI | Weitz & Luxenberg, P.C. |
|---|---|---|---|
| 1:18-op-45345 | Otsego County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45346 | Martinsville city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45347 | Montmorency County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45348 | Ogemaw County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45349 | Isabella County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45350 | Shiawassee County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45351 | Lenawee County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45352 | Sanilac County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45354 | Antrim County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45355 | Hillsdale County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45356 | Benzie County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45357 | Osceola County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45359 | Oceana County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45360 | Alger County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45361 | Baraga County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45362 | Luce County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45364 | Wexford County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45365 | Jefferson County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45366 | Lake County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45368 | Pike County | KY | Napoli Shkolnik, PLLC |
| 1:18-op-45369 | Floyd County | KY | Napoli Shkolnik, PLLC |
| 1:18-op-45370 | Knott County | KY | Napoli Shkolnik, PLLC |
| 1:18-op-45371 | Paterson city | NJ | Scott & Scott Attorneys at Law, LLP |
| 1:18-op-45374 | Fulton County | GA | Napoli Shkolnik, PLLC |
| 1:18-op-45376 | Halifax County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45377 | Multnomah County | OR | Nick KahL, LLC |
| 1:18-op-45378 | Banks County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45379 | Twiggs County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45380 | Mansfield city | OH | Leslie Murray Law |

| | | | |
|---|---|---|---|
| 1:18-op-45381 | Elbert County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45382 | Hospital Authority of Bainbridge and Decatur County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45383 | Bainbridge city | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45388 | Martin County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45389 | Wayne County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45391 | Pooler city | GA | Tate Law Group, LLC. |
| 1:18-op-45392 | Carter County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45393 | Elliott County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45394 | Bulloch County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45395 | Bracken County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45396 | Itawamba County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45397 | Marshall County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45398 | Charleston city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45399 | Tallahatchie County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45400 | South Bend city | IN | THK Law, LLP |
| 1:18-op-45401 | Allen County | OH | Spangenberg Shibley & Liber |
| 1:18-op-45402 | Milwaukee County | WI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45403 | Madison County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45404 | Henderson County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45406 | Grand Rapids city | MI | Weitz & Luxenberg, P.C. |

| 1:18-op-45407 | Macon-Bibb County Unified Government | GA | Blasingame, Burch, Garrard & Ashley, PC |
|---|---|---|---|
| 1:18-op-45408 | Chambers County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45409 | Thurston County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45410 | Clark County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45411 | Walthall County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45413 | Bibb County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45414 | Shelby County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45415 | Blount County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45416 | Midfield city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45418 | Montgomery County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45419 | Fentress County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45420 | Hale County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45421 | Greensboro city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45422 | Evergreen city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45423 | Yellow Bluff town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45424 | Jones County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45425 | Warren County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45427 | North Royalton city | OH | Kelley & Ferraro LLP |
| 1:18-op-45428 | Douglas County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:18-op-45429 | Morrison County | MN | Lockridge Grindal Nauen, P.L.L.P. |

| | | | |
|---|---|---|---|
| 1:18-op-45430 | St Louis County | MN | Motley Rice LLC |
| 1:18-op-45431 | Huron city | OH | Kelley & Ferraro LLP |
| 1:18-op-45433 | Fostoria city | OH | Leslie Murray Law |
| 1:18-op-45434 | Warren city | OH | Napoli Shkolnik, PLLC |
| 1:18-op-45435 | McKenzie town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45436 | Georgiana town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45437 | Abbeville city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45439 | Jackson County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45440 | Chandler town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45441 | Butler County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45442 | Yamhill County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Washington County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Lane County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Josephine County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Jackson County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Clatsop County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Columbia County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45442 | Clackamas County | OR | D'Amore Law Group, P.C. |
| 1:18-op-45445 | Montgomery County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45447 | Macedonia city | OH | Kelley & Ferraro LLP |
| 1:18-op-45448 | East Cleveland city | OH | Kelley & Ferraro LLP |
| 1:18-op-45449 | Newburgh Heights village | OH | Kelley & Ferraro LLP |
| 1:18-op-45450 | Brooklyn Heights village | OH | Kelley & Ferraro LLP |
| 1:18-op-45451 | Pratt County | KS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45452 | Cherokee County | KS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45453 | Clinch County Hospital Authority | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45454 | Tifton city | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45457 | Guin city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45458 | Lexington city | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45486 | Gainesville city | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45487 | Malden city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45488 | Wyoming County | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45490 | Butts County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45491 | Dougherty County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45494 | Montgomery city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45495 | Milledgeville city | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45497 | Catoosa County | GA | Brinson, Askew, Berry |
| 1:18-op-45498 | Vanderburgh County | IN | Cohen & Malad, LLP |
| 1:18-op-45499 | Effingham County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45500 | St Joseph County | IN | Cohen & Malad, LLP |
| 1:18-op-45501 | Prince Georges County | MD | Napoli Shkolnik, PLLC |
| 1:18-op-45503 | Dekalb County | GA | Napoli Shkolnik, PLLC |
| 1:18-op-45504 | Jasper County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45505 | Ben Hill County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45506 | Wilcox County | GA | Bryant Law Center |
| 1:18-op-45507 | Hamilton County | TN | Mike Moore Law Firm, LLC |
| 1:18-op-45508 | Lincoln County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45509 | Mcduffie County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45510 | Phoenix city | AZ | Robbins Geller Rudman & Dowd LLP |

| 1:18-op-45511 | Keene city | NH | Napoli Shkolnik, PLLC |
|---|---|---|---|
| 1:18-op-45512 | Hattiesburg city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45514 | Lowell city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45516 | Sandy Springs city | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45517 | Clarksville city | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45518 | Lawrence County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45519 | Massac County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45522 | Martin County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45524 | Mcdowell County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45525 | Watauga County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45527 | Livingston County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45528 | Saline County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45529 | Marion County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45532 | Marion County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45533 | Bourbon County | KY | McBrayer PLLC |
| 1:18-op-45534 | Owen County | KY | McBrayer PLLC |
| 1:18-op-45535 | Hancock County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45536 | Warren County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45537 | Metropolis city | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45538 | Marshall County Health Care Authority, Marshall Medical South (Boaz) | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45538 | Marshall County Health Care Authority, Marshall Medical North (Guntersville) | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45539 | Jefferson County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45543 | Henry County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45544 | Tuskegee city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45545 | Wilkes-Barre city | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45547 | Harrison County | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-45550 | Savannah city | GA | Suthers & Harper |
| 1:18-op-45553 | Tuscaloosa city | AL | Montgomery Ponder |
| 1:18-op-45554 | Baltimore County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45555 | Knox County | NE | Domina Law Group |
| 1:18-op-45556 | BREWSTER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45558 | Jefferson County Board of Health | AL | Riley & Jackson, P.C. |
| 1:18-op-45558 | Sheriff of Jefferson County | AL | Napoli Shkolnik, PLLC |
| 1:18-op-45558 | Hueytown city | AL | Napoli Shkolnik, PLLC |
| 1:18-op-45558 | Pleasant Grove city | AL | Napoli Shkolnik, PLLC |
| 1:18-op-45558 | Mountain Brook city | AL | Napoli Shkolnik, PLLC |
| 1:18-op-45558 | Jefferson County | AL | Napoli Shkolnik, PLLC |
| 1:18-op-45559 | Habersham County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45560 | BILLERICA TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45561 | Dale County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45562 | Taliaferro County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45563 | Washington County | GA | Blasingame, Burch, Garrard & Ashley, PC |

| | | | |
|---|---|---|---|
| 1:18-op-45564 | Hamilton city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45565 | Weaver city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45566 | Cleburne County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45567 | Muscogee County-Columbus City | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45568 | Overton County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45570 | Auglaize County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45571 | Van Wert County | OH | Spangenberg Shibley & Liber |
| 1:18-op-45572 | Hancock County | OH | Spangenberg Shibley & Liber |
| 1:18-op-45573 | Dover city | NH | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45573 | Concord city | NH | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45574 | Tattnall County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45575 | Woodbury city | GA | Bryant Law Center |
| 1:18-op-45576 | Toombs County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45577 | Macon County | GA | Bryant Law Center |
| 1:18-op-45578 | Newton County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45579 | Peach County | GA | Bryant Law Center |
| 1:18-op-45580 | Schley County | GA | David Bryant Law, PLLC |
| 1:18-op-45581 | Jackson County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45582 | DERRY TOWN | NH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45583 | Laconia city | NH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45584 | Greene County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45585 | Wayne County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45586 | Richmond County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45587 | Carteret County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45588 | Huntington Beach city | CA | Robinson Calcagnie, Inc. |
| 1:18-op-45590 | Kent city | WA | Keller Rohrback L.L.P. |
| 1:18-op-45591 | Evansville city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45592 | Paducah city | KY | Bryant Law Center |
| 1:18-op-45593 | Ballard County | KY | Bryant Law Center |
| 1:18-op-45594 | Harrisburg city | IL | Sanders Phillips Grossman, LLC |
| 1:18-op-45595 | SALISBURY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45596 | Everett city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45597 | Monroe County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45599 | Princeton city | IL | Sanders Phillips Grossman, LLC |
| 1:18-op-45601 | Los Angeles city | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45602 | Worth County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45603 | Fitzgerald city | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45605 | Forsyth County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45606 | Lee County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45607 | Columbia County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45608 | Sacramento County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45609 | Lassen County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45611 | Mccracken County | KY | Bryant Law Center |
| 1:18-op-45612 | Clallam County | WA | Keller Rohrback L.L.P. |

| | | | |
|---|---|---|---|
| 1:18-op-45613 | San Diego County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45614 | St Clair County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:18-op-45615 | Monterey County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45616 | Bergen County | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:18-op-45617 | Frostburg city | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45618 | Mariposa County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45619 | Tuolumne County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45620 | Alma city | GA | Tate Law Group, LLC. |
| 1:18-op-45622 | Hagerstown city | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45624 | Cumberland city | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45625 | Carbon County | WY | Ochs Law Firm, LLP |
| 1:18-op-45626 | Mono County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45627 | Butte County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45628 | Nevada County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45629 | El Dorado County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45630 | Siskiyou County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45631 | Imperial County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45633 | Portland city | OR | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45634 | New Hope city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45634 | Scottsboro city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45634 | Woodville town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45634 | Jackson County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45634 | Bridgeport city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45634 | Geraldine town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45634 | Henagar city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:18-op-45635 | Mayfield Heights city | OH | Kelley & Ferraro LLP |
| 1:18-op-45636 | Lyndhurst city | OH | Kelley & Ferraro LLP |
| 1:18-op-45637 | Wickliffe city | OH | Kelley & Ferraro LLP |
| 1:18-op-45638 | St. Marys city | OH | Spangenberg Shibley & Liber |
| 1:18-op-45639 | Glenn County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45640 | Sutter County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45641 | Modoc County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45642 | Placer County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45643 | Merced County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45644 | Fresno County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45645 | Calaveras County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45646 | Inyo County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45647 | Madera County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-45648 | Yuba County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:18-op-45649 | Plumas County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45650 | Trinity County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45651 | Shasta County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45652 | Allegany County | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45653 | San Benito County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45654 | Mendocino County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45655 | Del Norte County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45656 | Contra Costa County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45657 | Marin County | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45658 | Winston-Salem city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45660 | Craven County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45665 | Knox County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45666 | Brownstown town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45667 | Dallas County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45668 | Shelby County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45671 | Wilkinson County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45672 | Monroe County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45673 | Seymour city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45674 | Watertown Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45675 | PLYMOUTH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45676 | ACUSHNET TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45678 | Amesbury Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45679 | Santa Cruz County | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45680 | Tehama County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45683 | Dare County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45684 | Wilmington city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45686 | Southbridge Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45687 | WINCHENDON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45688 | AUBURN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45689 | CHARLTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45690 | Prichard city | AL | Braswell Murphy, LLC |
| 1:18-op-45691 | CARVER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-45692 | Logansport city | IN | Cohen & Malad, LLP |
|---|---|---|---|
| 1:18-op-45693 | Chelsea city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45694 | Holyoke city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45702 | North Adams city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45703 | NANTUCKET TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45704 | HANSON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45705 | FREETOWN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45706 | DOUGLAS TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45707 | DUDLEY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45708 | HOPEDALE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45709 | LEICESTER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45710 | Leominster city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45711 | NORTHBRIDGE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45712 | Dooly County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45713 | Charlton County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45714 | Brantley County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45715 | Troup County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45716 | Johnson County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45717 | Camden County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:18-op-45718 | Reno County | KS | Skikos, Crawford, Skikos & Joseph |

| | | | |
|---|---|---|---|
| 1:18-op-45719 | Lincoln County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45721 | EAST BRIDGEWATER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45722 | Lincoln County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45723 | Prentiss County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45725 | Tyrrell County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45726 | Fayetteville city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45727 | LONDONDERRY TOWN | NH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45728 | Franklin city | NH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45731 | Yabucoa | PR | Neblett, Beard & Arsenault |
| 1:18-op-45735 | Chilton County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45736 | Hartselle city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45737 | Sipsey town | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45737 | Oakman town | AL | Frazer PLC |
| 1:18-op-45737 | Cordova city | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45737 | Parrish town | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45737 | Nauvoo town | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45737 | Carbon Hill city | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45738 | Winfield city | AL | The DiLorenzo Law Firm, LLC |
| 1:18-op-45739 | Double Springs town | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45740 | Otero County | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |

| | | | |
|---|---|---|---|
| 1:18-op-45740 | Las Animas County | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45740 | Conejos County | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45740 | Chaffee County | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45740 | Alamosa city | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45740 | Alamosa County | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45743 | LAKEVILLE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45744 | NORTH ATTLEBOROUGH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45747 | Cabarrus County | NC | Dickinson |
| 1:18-op-45750 | Napa County | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45752 | MARSHFIELD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45753 | GRAFTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45754 | BRIDGEWATER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45755 | MASHPEE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45758 | Gwinnett County | GA | Conley Griggs Partin LLP |
| 1:18-op-45759 | Vance County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45760 | DANVERS TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45761 | Newark city | NJ | Motley Rice LLC |
| 1:18-op-45762 | Hancock County | MS | Weisbrod Matteis & Copley PLLC |
| 1:18-op-45763 | Regional Medical Center, South Central | MS | Beggs & Lane, RLLP |

| 1:18-op-45764 | Issaquena County | MS | Frazer PLC |
|---|---|---|---|
| 1:18-op-45765 | Community Hospital, SharkeyIssaquena | MS | Beggs & Lane, RLLP |
| 1:18-op-45766 | Valley Fire District | OH | Motley Rice LLC |
| 1:18-op-45767 | SPRINGFIELD TOWNSHIP | OH | Motley Rice LLC |
| 1:18-op-45767 | Norton city | OH | Motley Rice LLC |
| 1:18-op-45767 | COPLEY TOWNSHIP | OH | Motley Rice LLC |
| 1:18-op-45767 | COVENTRY TOWNSHIP | OH | Motley Rice LLC |
| 1:18-op-45767 | BOSTON TOWNSHIP | OH | Motley Rice LLC |
| 1:18-op-45767 | Fairlawn city | OH | Motley Rice LLC |
| 1:18-op-45767 | Richfield village | OH | Motley Rice LLC |
| 1:18-op-45767 | New Franklin city | OH | Motley Rice LLC |
| 1:18-op-45767 | Green city | OH | Motley Rice LLC |
| 1:18-op-45767 | Stow city | OH | Motley Rice LLC |
| 1:18-op-45767 | Peninsula village | OH | Motley Rice LLC |
| 1:18-op-45767 | Silver Lake village | OH | Motley Rice LLC |
| 1:18-op-45767 | Lakemore village | OH | Motley Rice LLC |
| 1:18-op-45767 | Munroe Falls city | OH | Motley Rice LLC |
| 1:18-op-45767 | Clinton village | OH | Motley Rice LLC |
| 1:18-op-45767 | Barberton city | OH | Motley Rice LLC |
| 1:18-op-45767 | Cuyahoga Falls city | OH | Motley Rice LLC |
| 1:18-op-45767 | Boston Heights village | OH | Motley Rice LLC |
| 1:18-op-45767 | Tallmadge city | OH | Motley Rice LLC |
| 1:18-op-45767 | Mogadore village | OH | Motley Rice LLC |
| 1:18-op-45768 | Henderson city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45769 | SOMERSET TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45770 | TYNGSBOROUGH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45773 | Parma Heights city | OH | Napoli Shkolnik, PLLC |
| 1:18-op-45774 | Iredell County | NC | Dickinson |

| | | | |
|---|---|---|---|
| 1:18-op-45775 | Stone County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45776 | Santa Fe County | NM | Dickinson |
| 1:18-op-45777 | Worth County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45778 | Perry County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45780 | Montgomery County | KS | Wagstaff & Cartmell, LLP |
| 1:18-op-45781 | Bourbon County | KS | Wagstaff & Cartmell, LLP |
| 1:18-op-45783 | MILFORD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45784 | TEMPLETON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45785 | Munford town | AL | Montgomery Ponder |
| 1:18-op-45786 | Lincoln city | AL | Montgomery Ponder |
| 1:18-op-45787 | NORTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45788 | Sandusky city | OH | Leslie Murray Law |
| 1:18-op-45789 | Lynn city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45790 | WEST TISBURY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45791 | MARBLEHEAD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45792 | Agawam Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45793 | Holmes County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45794 | Peru city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45795 | Nodaway County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45796 | Tippecanoe County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45797 | Atchison County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45798 | St. Joseph city | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45799 | Rowan County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45800 | Lakewood city | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45800 | Wheat Ridge city | CO | Speights, Worrich, Newcomb, Roth & Mitchell, LLC |
| 1:18-op-45801 | Pueblo County | CO | Dickinson |
| 1:18-op-45802 | Dane County | WI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45803 | Pike County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45805 | Lawrence city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45806 | Montpelier city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45808 | PLAINVILLE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45809 | SPENCER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45810 | SUTTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45811 | WARREN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45812 | Palmer Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45813 | West Springfield Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45814 | Winthrop Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45815 | NORWELL TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45816 | TRURO TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45817 | Cobb County | GA | Dickinson |
| 1:18-op-45823 | PEMBROKE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45824 | ROCKLAND TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45826 | Evans Memorial Hospital, Inc. | GA | Prieto, Marigliano, Holbert & Prieto, LLC |
| 1:18-op-45827 | Franklin County | IN | Dickinson |
| 1:18-op-45828 | Morgan County | IN | Cohen & Malad, LLP |
| 1:18-op-45829 | San Juan County | NM | Dickinson |
| 1:18-op-45830 | Dodge County Hospital Authority d/b/a Dodge County Hospital | GA | Prieto, Marigliano, Holbert & Prieto, LLC |
| 1:18-op-45831 | Adams County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45832 | Vilas County | WI | Dickinson |
| 1:18-op-45832 | Taylor County | WI | Dickinson |
| 1:18-op-45832 | Green Lake County | WI | Dickinson |
| 1:18-op-45834 | Berrien County | GA | Conley Griggs Partin LLP |
| 1:18-op-45835 | Lowndes County | GA | Conley Griggs Partin LLP |
| 1:18-op-45836 | LEVERETT TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45837 | Newburyport city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45839 | Jefferson County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45840 | Lafayette County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45841 | Cass County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-45843 | Neshoba County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45845 | Fishers city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45846 | Zionsville town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45847 | Columbus County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45848 | Harvey County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:18-op-45849 | Sonoma County | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45850 | Minneapolis city | MN | Motley Rice LLC |
| 1:18-op-45853 | Talbot County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Bowie city | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Rockville city | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Harford County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Frederick County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Garrett County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Frederick city | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Westminster city | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45853 | Caroline County | MD | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45854 | Hartford City city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45855 | Cochise County | AZ | Keller Rohrback L.L.P. |
| 1:18-op-45856 | NORTH READING TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45858 | WEST BOYLSTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45859 | WESTBOROUGH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45860 | Peabody city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45862 | Barnstable Town city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45864 | EASTHAM TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45865 | Montcalm County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45866 | Houghton County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45868 | Cass County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45870 | Tuscola County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45871 | Alpena County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45874 | HOLLISTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45875 | Caswell County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45877 | SUDBURY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45878 | Riverside County | CA | Dickinson |
| 1:18-op-45879 | GEORGETOWN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45880 | SHIRLEY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45881 | SEEKONK TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45882 | CLARKSBURG TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45883 | WILLIAMSBURG TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45886 | Washtenaw County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45887 | Berrien County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45888 | Iron County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45889 | Clinton County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45890 | MATTAPOISETT TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45891 | SANDWICH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45893 | Ontonagon County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45894 | Presque Isle County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45895 | Rio Grande | PR | Neblett, Beard & Arsenault |
| 1:18-op-45896 | St Clair County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45897 | Charlevoix County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45898 | Cowley County | KS | Greene, Ketchum, Farrell, Bailey & Tweel, LLP |
| 1:18-op-45899 | Springfield city | MO | Morgan & Morgan Complex Litigation Group |
| 1:18-op-45900 | Polk County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45901 | Traverse City city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45902 | East Lansing city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45903 | Westland city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45904 | Jackson city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45905 | BELCHERTOWN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45906 | LUDLOW TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45907 | WARE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45911 | SWAMPSCOTT TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45924 | Cannon County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:18-op-45928 | Sault Ste. Marie city | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-45929 | Gary city | IN | Napoli Shkolnik, PLLC |
| 1:18-op-45937 | Hudson County | NJ | Sanders Phillips Grossman, LLC |
| 1:18-op-45939 | UNION TOWNSHIP | PA | Levin Sedran & Berman |
| 1:18-op-45939 | New Castle city | PA | Levin Sedran & Berman |
| 1:18-op-45939 | Aliquippa city | PA | Levin Sedran & Berman |
| 1:18-op-45942 | Humboldt County | CA | Keller Rohrback L.L.P. |
| 1:18-op-45943 | Spokane County | WA | Keller Rohrback L.L.P. |

| 1:18-op-45944 | Franklin County | WA | Keller Rohrback L.L.P. |
|---|---|---|---|
| 1:18-op-45945 | Laurens County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45946 | Houston County | GA | Dickinson |
| 1:18-op-45947 | Troy city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45948 | Jersey City city | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:18-op-45949 | New Albany city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45950 | Greenwood city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45951 | Melrose city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45952 | CHELMSFORD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45954 | Whatcom County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45956 | Kitsap County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45957 | Conecuh County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45958 | Itasca County | MN | Motley Rice LLC |
| 1:18-op-45960 | Shelbyville city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45961 | Jeffersonville city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45963 | Delaware County | IN | Cohen & Malad, LLP |
| 1:18-op-45964 | Herkimer village | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:18-op-45965 | Jackson County | MO | Simmons Hanly Conroy, LLC |
| 1:18-op-45967 | Covington city | KY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:18-op-45969 | Meridian city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-45971 | Eaton County | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45978 | Waukesha County | WI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45979 | Cherokee County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45981 | Brooks County | GA | Conley Griggs Partin LLP |
| 1:18-op-45982 | Island County | WA | Keller Rohrback L.L.P. |
| 1:18-op-45983 | Allamakee County | IA | Dickinson |
| 1:18-op-45986 | Pasquotank County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45988 | Walworth County | WI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45989 | Essex County | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:18-op-45990 | STURBRIDGE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45991 | Lenoir County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-45993 | Kent city | OH | Motley Rice LLC |
| 1:18-op-45993 | Ravenna city | OH | Motley Rice LLC |
| 1:18-op-45993 | Aurora city | OH | Motley Rice LLC |
| 1:18-op-45993 | Portage County | OH | Motley Rice LLC |
| 1:18-op-45994 | Juncos | PR | Neblett, Beard & Arsenault |
| 1:18-op-45997 | Tulare County | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-45999 | Garfield Heights city | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-46000 | SOUTH HADLEY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46001 | SHEFFIELD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46007 | WESTFORD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-46008 | Kittitas County | WA | Keller Rohrback L.L.P. |
|---|---|---|---|
| 1:18-op-46009 | Whitman County | WA | Keller Rohrback L.L.P. |
| 1:18-op-46010 | Walla Walla County | WA | Keller Rohrback L.L.P. |
| 1:18-op-46011 | Vega Alta | PR | Neblett, Beard & Arsenault |
| 1:18-op-46012 | North Olmsted city | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-46013 | Euclid city | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-46014 | Olmsted Falls city | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-46015 | North Ridgeville city | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-46018 | Canovanas | PR | Neblett, Beard & Arsenault |
| 1:18-op-46019 | Alleghany County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46021 | Olympia city | WA | Keller Rohrback L.L.P. |
| 1:18-op-46023 | Jefferson County | WA | Keller Rohrback L.L.P. |
| 1:18-op-46024 | Hamilton city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46025 | Ironton city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46027 | Jasper city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46028 | Moore County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46029 | Kansas City city | MO | Simmons Hanly Conroy, LLC |
| 1:18-op-46031 | Cumberland County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46032 | San Bernardino County | CA | Dickinson |
| 1:18-op-46035 | PAINESVILLE TOWNSHIP | OH | Plevin & Gallucci Co, LPA |
| 1:18-op-46038 | Sarpy County | NE | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46040 | Berlin city | NH | Napoli Shkolnik, PLLC |
| 1:18-op-46056 | Westfield city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46057 | Kingman city | AZ | Keller Rohrback L.L.P. |

| 1:18-op-46059 | St Charles County | MO | Simmons Hanly Conroy, LLC |
|---|---|---|---|
| 1:18-op-46060 | Washington County | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46062 | Payette County | ID | Dickinson |
| 1:18-op-46062 | Owyhee County | ID | Dickinson |
| 1:18-op-46062 | Minidoka County | ID | Dickinson |
| 1:18-op-46062 | Latah County | ID | Dickinson |
| 1:18-op-46062 | Elmore County | ID | Dickinson |
| 1:18-op-46062 | Caribou County | ID | Dickinson |
| 1:18-op-46062 | Cassia County | ID | Dickinson |
| 1:18-op-46062 | Blaine County | ID | Dickinson |
| 1:18-op-46062 | Bonneville County | ID | Dickinson |
| 1:18-op-46062 | Boise County | ID | Dickinson |
| 1:18-op-46062 | Adams County | ID | Dickinson |
| 1:18-op-46065 | Bland County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46066 | Lanier County | GA | Conley Griggs Partin LLP |
| 1:18-op-46067 | Madison County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46068 | Carroll County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46069 | Grayson County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46071 | Yancey County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46072 | Wythe County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46073 | Russell County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46074 | Scott County | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46075 | Amador County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46076 | Pulaski County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46077 | Smyth County | VA | Wagstaff & Cartmell, LLP |
| 1:18-op-46078 | Wyandot County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-46079 | Carroll County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46080 | Montgomery County | OH | Motley Rice LLC |
| 1:18-op-46084 | Clanton city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46089 | Brockton city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46090 | KINGSTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46091 | AQUINNAH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46092 | Eureka city | CA | Keller Rohrback L.L.P. |
| 1:18-op-46093 | WALPOLE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46094 | Mercer County | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46095 | FALMOUTH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46096 | Branch County | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46097 | LONGMEADOW TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46099 | Wolfe County | KY | McBrayer PLLC |
| 1:18-op-46100 | Lee County | KY | McBrayer PLLC |
| 1:18-op-46102 | WEST BRIDGEWATER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46103 | Beech Grove city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46105 | Bacon County | GA | Tate Law Group, LLC. |
| 1:18-op-46106 | Rochester city | NH | Andrus Anderson, LLP |
| 1:18-op-46106 | Merrimack County | NH | Andrus Anderson, LLP |
| 1:18-op-46107 | Pierce County | GA | Tate Law Group, LLC. |

| | | | |
|---|---|---|---|
| 1:18-op-46108 | Crawford County | KS | Morgan & Morgan Complex Litigation Group |
| 1:18-op-46110 | Pulaski County | IN | Cohen & Malad, LLP |
| 1:18-op-46111 | Strongsville city | OH | Napoli Shkolnik, PLLC |
| 1:18-op-46112 | Dakota County | MN | Motley Rice LLC |
| 1:18-op-46113 | Demorest city | GA | Tate Law Group, LLC. |
| 1:18-op-46114 | Habersham County Medical Center | GA | Tate Law Group, LLC. |
| 1:18-op-46115 | Glynn County | GA | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP |
| 1:18-op-46117 | Ridgefield borough | NJ | Napoli Shkolnik, PLLC |
| 1:18-op-46118 | Monmouth County | NJ | Kanner & Whiteley, LLC |
| 1:18-op-46123 | MILLBURY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46124 | Letcher County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46125 | Neosho County | KS | Morgan & Morgan Complex Litigation Group |
| 1:18-op-46126 | Estill County | KY | Irpino Law Firm |
| 1:18-op-46134 | HURON CHARTER TOWNSHIP | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46134 | VAN BUREN CHARTER TOWNSHIP | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46134 | NORTHVILLE CHARTER TOWNSHIP | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46134 | Romulus city | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46134 | CANTON CHARTER TOWNSHIP | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46134 | Wayne city | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46134 | Livonia city | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-46135 | CLINTON CHARTER TOWNSHIP | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46137 | Sheriff of Virginia Beach city | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46137 | Virginia Beach city | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46139 | Chelan County | WA | Keller Rohrback L.L.P. |
| 1:18-op-46140 | Portland city | IN | Cohen & Malad, LLP |
| 1:18-op-46140 | Jay County | IN | Cohen & Malad, LLP |
| 1:18-op-46141 | Robeson County | NC | Dickinson |
| 1:18-op-46144 | Montgomery County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46145 | Powell County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46147 | Schuyler County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46148 | Johnson County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46155 | Ripley County | IN | Cohen & Malad, LLP |
| 1:18-op-46156 | LUNENBURG TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46157 | Hospital Authority of Baxley and Appling County | GA | Coles Barton, LLP |
| 1:18-op-46158 | WILMINGTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46159 | NORTH ANDOVER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46160 | UPTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46161 | Laurel city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46164 | STONEHAM TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-46167 | Tazewell County | VA | Wagstaff & Cartmell, LLP |
|---|---|---|---|
| 1:18-op-46168 | Livingston County | MO | Wagstaff & Cartmell, LLP |
| 1:18-op-46169 | Syracuse city | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:18-op-46170 | Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital | GA | Burke Harvey, LLC |
| 1:18-op-46171 | Lee County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46172 | Iuka city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46173 | Monroe County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46174 | Currituck County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46175 | Chowan County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46177 | Mental Health & Recovery Services Board of Lucas County | OH | Zoll & Kranz, LLC |
| 1:18-op-46177 | Lucas County | OH | Simmons Hanly Conroy, LLC |
| 1:18-op-46178 | Ingham County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-46182 | Richmond city | IN | Cohen & Malad, LLP |
| 1:18-op-46182 | Pendleton town | IN | Cohen & Malad, LLP |
| 1:18-op-46182 | Franklin city | IN | Cohen & Malad, LLP |
| 1:18-op-46184 | Utah County | UT | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46185 | Ashe County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46187 | Newaygo County | MI | Weitz & Luxenberg, P.C. |
| 1:18-op-46188 | Lawrence County | IN | Cohen & Malad, LLP |
| 1:18-op-46189 | Cole County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46190 | Gasconade County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:18-op-46191 | Osage County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:18-op-46192 | Pulaski County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46193 | Reynolds County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46194 | Maries County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46195 | Phelps County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46196 | Warren County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46197 | Montgomery County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46198 | Ozark County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46199 | Muskegon County | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46200 | MIDDLEBOROUGH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46201 | Benton County | IN | Cohen & Malad, LLP |
| 1:18-op-46203 | Ashland city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46204 | Echols County | GA | Conley Griggs Partin LLP |
| 1:18-op-46205 | Alexander County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46206 | Dona Ana County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46207 | Davie County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46215 | PLAINS TOWNSHIP | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:18-op-46216 | Franklin County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46235 | Owsley County | KY | Irpino Law Firm |
| 1:18-op-46236 | Lumberton city | MS | Stag Liuzza, LLC |
| 1:18-op-46237 | Estill County Emergency Medical Services | KY | Irpino Law Firm |
| 1:18-op-46262 | Ripley County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46263 | Lewis County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46264 | Shelby County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46265 | Audrain County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46267 | St. Louis city | MO | St. Louis City Counselor |
| 1:18-op-46269 | Carroll County | GA | Brinson, Askew, Berry |
| 1:18-op-46270 | Carbon County | UT | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46277 | Canyon County | ID | Dickinson |
| 1:18-op-46279 | Grenada County | MS | Fears Nachawati |
| 1:18-op-46284 | Union County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46285 | Fall River city | MA | Motley Rice LLC |
| 1:18-op-46286 | Columbus city | MS | Sims & Sims, LLC |
| 1:18-op-46287 | Overland Park city | KS | Wagstaff & Cartmell, LLP |
| 1:18-op-46289 | Boise City | ID | Keller Postman LLC |
| 1:18-op-46290 | San Luis Obispo County | CA | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-46291 | San Juan County | WA | Keller Rohrback L.L.P. |
| 1:18-op-46294 | Calhoun County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46296 | Rockdale County | GA | Napoli Shkolnik, PLLC |
| 1:18-op-46298 | Clayton County | GA | Napoli Shkolnik, PLLC |
| 1:18-op-46299 | Warrensville Heights city | OH | Plevin & Gallucci Co, LPA |

| 1:18-op-46300 | Coos County | OR | Napoli Shkolnik, PLLC |
|---|---|---|---|
| 1:18-op-46301 | Lewis County | WA | Napoli Shkolnik, PLLC |
| 1:18-op-46303 | Mcclain County | OK | Napoli Shkolnik, PLLC |
| 1:18-op-46304 | Garvin County | OK | Napoli Shkolnik, PLLC |
| 1:18-op-46306 | Camden County | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:18-op-46307 | Hickory city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46308 | Atlanta city | GA | Napoli Shkolnik, PLLC |
| 1:18-op-46310 | Henry County | GA | Napoli Shkolnik, PLLC |
| 1:18-op-46312 | Pekin city | IL | Edelson, P.C. |
| 1:18-op-46312 | Tinley Park village | IL | Edelson, P.C. |
| 1:18-op-46312 | River Forest village | IL | Edelson, P.C. |
| 1:18-op-46312 | Oak Lawn village | IL | Edelson, P.C. |
| 1:18-op-46312 | Northlake city | IL | Edelson, P.C. |
| 1:18-op-46312 | Melrose Park village | IL | Edelson, P.C. |
| 1:18-op-46312 | Hillside village | IL | Edelson, P.C. |
| 1:18-op-46312 | Chicago Heights city | IL | Edelson, P.C. |
| 1:18-op-46312 | Bellwood village | IL | Edelson, P.C. |
| 1:18-op-46312 | Berkeley village | IL | Edelson, P.C. |
| 1:18-op-46312 | Berwyn city | IL | Edelson, P.C. |
| 1:18-op-46313 | Portland city | ME | Napoli Shkolnik, PLLC |
| 1:18-op-46314 | Bangor city | ME | Napoli Shkolnik, PLLC |
| 1:18-op-46315 | Lewiston city | ME | Napoli Shkolnik, PLLC |
| 1:18-op-46317 | Washington County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46319 | San Mateo County | CA | Cotchett, Pitre & McCarthy LLP |
| 1:18-op-46320 | Pawnee County | OK | Napoli Shkolnik, PLLC |
| 1:18-op-46321 | Delaware County | OK | Napoli Shkolnik, PLLC |
| 1:18-op-46322 | Osage County | OK | Napoli Shkolnik, PLLC |
| 1:18-op-46323 | Ottawa County | OK | Napoli Shkolnik, PLLC |

| | | | |
|---|---|---|---|
| 1:18-op-46324 | Lauderdale County | TN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46330 | Davidson County | NC | Dickinson |
| 1:18-op-46332 | Detroit Wayne, Mental Health Authority | MI | Robbins Geller Rudman & Dowd LLP |
| 1:18-op-46333 | New Albany city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46334 | St Marys County | MD | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46335 | Orland Fire Protection District | IL | Edelson, P.C. |
| 1:18-op-46335 | Peoria city | IL | Edelson, P.C. |
| 1:18-op-46335 | Orland Park village | IL | Edelson, P.C. |
| 1:18-op-46335 | Hoffman Estates village | IL | Edelson, P.C. |
| 1:18-op-46335 | Stone Park village | IL | Edelson, P.C. |
| 1:18-op-46335 | River Grove village | IL | Edelson, P.C. |
| 1:18-op-46335 | Posen village | IL | Edelson, P.C. |
| 1:18-op-46335 | North Riverside village | IL | Edelson, P.C. |
| 1:18-op-46335 | Merrionette Park village | IL | Edelson, P.C. |
| 1:18-op-46335 | Maywood village | IL | Edelson, P.C. |
| 1:18-op-46335 | Harvey city | IL | Edelson, P.C. |
| 1:18-op-46335 | Dolton village | IL | Edelson, P.C. |
| 1:18-op-46335 | Chicago Ridge village | IL | Edelson, P.C. |
| 1:18-op-46335 | Broadview village | IL | Edelson, P.C. |
| 1:18-op-46336 | Blackford County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46337 | Albany city | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46338 | Grady County | GA | Conley Griggs Partin LLP |
| 1:18-op-46339 | Findlay city | OH | Napoli Shkolnik, PLLC |
| 1:18-op-46340 | Massillon city | OH | Motley Rice LLC |
| 1:18-op-46340 | Canton city | OH | Motley Rice LLC |
| 1:18-op-46340 | Stark County | OH | Motley Rice LLC |
| 1:18-op-46340 | Alliance city | OH | Motley Rice LLC |

| | | | |
|---|---|---|---|
| 1:18-op-46344 | Mental Health & Recovery Services Board of Allen, Auglaize, and Hardin Counties | OH | Spangenberg Shibley & Liber |
| 1:18-op-46345 | Van Wert city | OH | Spangenberg Shibley & Liber |
| 1:18-op-46348 | Winchester city | KY | Whaley Law Firm |
| 1:18-op-46350 | Webster County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46351 | Norwalk city | OH | Leslie Murray Law |
| 1:18-op-46352 | Moniteau County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46353 | Hillsborough County | NH | Napoli Shkolnik, PLLC |
| 1:18-op-46356 | Upland town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46357 | Huntington city | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46358 | Starke County | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:18-op-46359 | Utica city | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:18-op-46360 | Taylor County Hospital District Health Facilities Corporation d/b/a Taylor Regional Hospital | GA | Prieto, Marigliano, Holbert & Prieto, LLC |
| 1:18-op-46364 | Anson County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45000 | Kent County | MI | Weitz & Luxenberg, P.C. |
| 1:19-op-45001 | Camden County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45002 | Washington County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45006 | Madison County | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45008 | Quincy city | MA | Motley Rice LLC |
| 1:19-op-45014 | Haywood County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:19-op-45015 | Unified Government of Wyandotte County/Kansas City, Kansas | KS | Wagstaff & Cartmell, LLP |
| 1:19-op-45016 | Mooresville town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45017 | Plainfield town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45020 | Maricopa County | AZ | Keller Rohrback L.L.P. |
| 1:19-op-45023 | STOUGHTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45029 | Sedro-Woolley School District | WA | Keller Rohrback L.L.P. |
| 1:19-op-45029 | Anacortes city | WA | Keller Rohrback L.L.P. |
| 1:19-op-45030 | Fitchburg city | MA | Napoli Shkolnik, PLLC |
| 1:19-op-45031 | Sweetwater County | WY | Charles L. Barnum, P.C. |
| 1:19-op-45033 | Mckinley County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45034 | Thornton city | CO | Keller Rohrback L.L.P. |
| 1:19-op-45035 | Jefferson County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Hudson town | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Teller County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Larimer County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Fremont County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Black Hawk city | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Denver County-Denver City | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Broomfield County-Broomfield City | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Boulder County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Arapahoe County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Northglenn city | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Aurora city | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Adams County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Commerce City city | CO | Keller Rohrback L.L.P. |
| 1:19-op-45036 | Westminster city | CO | Keller Rohrback L.L.P. |

| | | | |
|---|---|---|---|
| 1:19-op-45039 | DEDHAM TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45040 | Duplin County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45045 | Bartow County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45046 | Polk County | GA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45048 | Columbia city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45049 | Pamlico County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45050 | Kentucky River District Health Department | KY | McBrayer PLLC |
| 1:19-op-45051 | Taos County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45055 | St Clair County | IL | The Cates Law Firm, LLC |
| 1:19-op-45057 | Caledonia town | MS | Sims & Sims, LLC |
| 1:19-op-45058 | ATHOL TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45059 | REHOBOTH TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45060 | FAIRHAVEN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45061 | NORWOOD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45062 | BROOKLINE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45063 | SCITUATE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45067 | Preston city | ID | Keller Postman LLC |
| 1:19-op-45068 | Douglas County | NE | Simmons Hanly Conroy, LLC |

| | | | |
|---|---|---|---|
| 1:19-op-45070 | ORANGE TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45073 | Florence city | AL | The DiLorenzo Law Firm, LLC |
| 1:19-op-45074 | Porter County | IN | Cohen & Malad, LLP |
| 1:19-op-45075 | Morgan County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45077 | TEWKSBURY TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45079 | Casper city | WY | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45081 | Nanticoke city | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45083 | Missoula city | MT | Simon Greenstone Panatier, P.C. |
| 1:19-op-45083 | Lake County | MT | Simon Greenstone Panatier, P.C. |
| 1:19-op-45083 | Anaconda-Deer Lodge County | MT | Simon Greenstone Panatier, P.C. |
| 1:19-op-45083 | Great Falls city | MT | Simon Greenstone Panatier, P.C. |
| 1:19-op-45084 | Florence city | KY | Whaley Law Firm |
| 1:19-op-45085 | Grayson city | KY | McCoy, Hiestand, & Smith, P.L.C. |
| 1:19-op-45086 | Autauga County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45094 | Charles County | MD | Fears Nachawati |
| 1:19-op-45096 | Noble County | OH | Fields, Dehmlow & Vessels, LLC |
| 1:19-op-45098 | Tuscarawas County | OH | Motley Rice LLC |
| 1:19-op-45099 | Lincoln County | NE | Ochs Law Firm, LLP |
| 1:19-op-45101 | Hyden city | KY | Fears Nachawati |
| 1:19-op-45102 | Lynch city | KY | Fears Nachawati |
| 1:19-op-45103 | London city | KY | Fears Nachawati |
| 1:19-op-45104 | Morehead city | KY | Fears Nachawati |
| 1:19-op-45105 | Benham city | KY | Fears Nachawati |
| 1:19-op-45106 | Harlan city | KY | Fears Nachawati |
| 1:19-op-45107 | Loyall city | KY | Fears Nachawati |
| 1:19-op-45110 | Medford city | MA | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-45111 | Buckhorn city | KY | Fears Nachawati |
| 1:19-op-45112 | Missoula County | MT | Keller Rohrback L.L.P. |

| 1:19-op-45113 | Harrison County | MS | Frazer PLC |
|---|---|---|---|
| 1:19-op-45117 | Mohave County | AZ | Keller Rohrback L.L.P. |
| 1:19-op-45118 | Atkinson County | GA | Conley Griggs Partin LLP |
| 1:19-op-45122 | Flint city | MI | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45124 | DENNIS TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45125 | PROVINCETOWN TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45126 | San Mateo County | CA | Cotchett, Pitre & McCarthy LLP |
| 1:19-op-45128 | Santa Barbara County | CA | Keller Rohrback L.L.P. |
| 1:19-op-45129 | Damascus city | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45129 | Blakely city | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45129 | Arlington city | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45130 | Heard County | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45132 | Jefferson County | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45132 | Blount County | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45133 | Valdosta and Lowndes County, Hospital Authority of d/b/a South Georgia Medical Center | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45134 | Jackson County Health Care Authority | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45135 | Rainsville city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45135 | Hammondville town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45136 | Russellville city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45136 | Red Bay city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45136 | Sheffield city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45136 | Leighton town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45137 | Pippa Passes city | KY | Fears Nachawati |
| 1:19-op-45138 | Manchester city | KY | Fears Nachawati |
| 1:19-op-45141 | Vestavia Hills city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45142 | Jones County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:19-op-45143 | Hh Health System-Morgan, Llc D/B/A Decatur Morgan Hospital-Decatur | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | Health Care Authority of the City of Huntsville d/b/a HH Health System | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | Health Care Authority of Morgan County - Decatur city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | Attentus Mouton, LLC d/b/a Lawrence Medical Center | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | HH Health System-Shoals, LLC d/b/a Helen Keller Hospital and Red Bay Hospital | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45143 | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45145 | Sheriff of Coffee County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45146 | Sheriff of Crawford County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45147 | Sheriff of Harris County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45148 | Starkville city | MS | Sims & Sims, LLC |
| 1:19-op-45149 | Shannon town | MS | Sims & Sims, LLC |
| 1:19-op-45150 | Verona city | MS | Sims & Sims, LLC |
| 1:19-op-45151 | Nettleton city | MS | Sims & Sims, LLC |
| 1:19-op-45152 | Yalobusha County | MS | Sims & Sims, LLC |
| 1:19-op-45153 | Tate County | MS | Sims & Sims, LLC |
| 1:19-op-45154 | Panola County | MS | Sims & Sims, LLC |
| 1:19-op-45155 | Sheriff of Glynn County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45156 | Carroll County | MS | Sims & Sims, LLC |
| 1:19-op-45157 | George County | MS | Sims & Sims, LLC |
| 1:19-op-45158 | Chickasaw County | MS | Sims & Sims, LLC |

| 1:19-op-45160 | Lee County | MS | Sims & Sims, LLC |
|---|---|---|---|
| 1:19-op-45161 | Sheriff of Jeff Davis County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45162 | Sheriff of Jones County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45163 | Sheriff of Laurens County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45164 | Sheriff of Murray County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45165 | Sheriff of Oconee County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45166 | Sheriff of Pierce County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45167 | Sheriff of Screven County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45168 | Sheriff of Tift County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45169 | Sheriff of Ware County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45169 | Ware County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45170 | Sheriff of Wayne County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45171 | Wilkes County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45172 | Towns County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45173 | Mcintosh County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45174 | Cherokee County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45175 | Glascock County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45176 | Pulaski County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45177 | Rabun County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45178 | Effingham County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45179 | Pike County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45180 | Early County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45181 | Seminole County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45182 | Augusta city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45183 | Aroostook County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45184 | Penobscot County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45185 | Washington County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45186 | Somerset County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45188 | Auburn city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45189 | Sagadahoc County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45190 | Lincoln County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45191 | York County | ME | Napoli Shkolnik, PLLC |

| 1:19-op-45192 | San Diego city | CA | Robbins Geller Rudman & Dowd LLP |
|---|---|---|---|
| 1:19-op-45193 | Waterville city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45194 | Clay County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45195 | Stephens County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45196 | Long County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45197 | Clinch County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45198 | Screven County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45199 | Springfield city | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45200 | Liberty County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45201 | Jefferson County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45202 | Randolph County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45203 | Greene County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45204 | Wayne County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45205 | Androscoggin County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45207 | Burke County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45208 | Spalding County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45209 | Emanuel County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45210 | Dawson County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45211 | Lumpkin County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45214 | Geneva city | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45215 | Danville town | IN | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45216 | Otero County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45217 | Navajo County | AZ | Keller Rohrback L.L.P. |
| 1:19-op-45218 | Whitesburg city | KY | Fears Nachawati |
| 1:19-op-45219 | Beverly city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45220 | Memphis city | TN | Johnson and Johnson, PLLC |
| 1:19-op-45221 | Lakewood city | WA | Keller Rohrback L.L.P. |
| 1:19-op-45222 | Washington County | OK | Morgan & Morgan Complex Litigation Group |

| 1:19-op-45223 | Okmulgee County | OK | Morgan & Morgan Complex Litigation Group |
|---|---|---|---|
| 1:19-op-45224 | Rogers County | OK | Morgan & Morgan Complex Litigation Group |
| 1:19-op-45225 | Nowata County | OK | Morgan & Morgan Complex Litigation Group |
| 1:19-op-45226 | Creek County | OK | Morgan & Morgan Complex Litigation Group |
| 1:19-op-45227 | Mayes County | OK | Morgan & Morgan Complex Litigation Group |
| 1:19-op-45228 | Bay County | MI | Motley Rice LLC |
| 1:19-op-45229 | Meigs County | OH | Fields, Dehmlow & Vessels, LLC |
| 1:19-op-45230 | Marietta city | OH | Fields, Dehmlow & Vessels, LLC |
| 1:19-op-45230 | Washington County | OH | Fields, Dehmlow & Vessels, LLC |
| 1:19-op-45233 | Chester County | PA | Robbins Geller Rudman & Dowd LLP |
| 1:19-op-45234 | Montgomery County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45236 | Giles County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45243 | Galax city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45245 | Henry County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45246 | Alexandria city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45247 | Pittsylvania County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45248 | Cullman city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45249 | Norton city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45251 | Lee County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45252 | Dickenson County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45253 | Buchanan County | VA | Street Law Firm |
| 1:19-op-45254 | Washington County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45255 | Crowley County | CO | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45257 | Kennebec County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45258 | Biddeford city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45259 | Cumberland County | ME | Napoli Shkolnik, PLLC |

| 1:19-op-45260 | Seminole County | OK | Fulmer Sill PLLC |
|---|---|---|---|
| 1:19-op-45261 | Ionia County | MI | Weitz & Luxenberg, P.C. |
| 1:19-op-45262 | Livingston County | MI | Weitz & Luxenberg, P.C. |
| 1:19-op-45263 | Keith County | NE | Ochs Law Firm, LLP |
| 1:19-op-45265 | Rock Springs city | WY | Ochs Law Firm, LLP |
| 1:19-op-45266 | Lea County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45267 | Tucson city | AZ | Law Office of Joseph C. Tann, PLLC |
| 1:19-op-45268 | Pima County | AZ | Law Office of Joseph C. Tann, PLLC |
| 1:19-op-45269 | Fannin County | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-45271 | Winona County | MN | Motley Rice LLC |
| 1:19-op-45274 | Miller County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45275 | Page County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45276 | Grand Forks city | ND | Robbins Geller Rudman & Dowd LLP |
| 1:19-op-45276 | Cass County | ND | Robbins Geller Rudman & Dowd LLP |
| 1:19-op-45278 | Wayne County Hospital Authority | GA | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP |
| 1:19-op-45280 | Cheyenne city | WY | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45284 | Rome city | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45286 | Union County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45288 | Seat Pleasant city | MD | Napoli Shkolnik, PLLC |
| 1:19-op-45289 | Greensboro city | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45290 | Lee County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45291 | Gulfport city | MS | Reeves & Mestayer, PLLC |
| 1:19-op-45292 | Montgomery County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45293 | Fayette County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45294 | Prestonsburg city | KY | Bryant Law Center |
| 1:19-op-45298 | Brighton city | CO | Keller Rohrback L.L.P. |

| 1:19-op-45301 | Bernalillo County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:19-op-45303 | Lackawanna city | NY | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45304 | Duluth city | MN | Keller Postman LLC |
| 1:19-op-45305 | Meriwether County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45306 | Sheriff of Meriwether County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45307 | Sheriff of Appling County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45308 | Sheriff of Houston County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45309 | Waldo County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45310 | Saco city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45311 | Sanford city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45313 | Sheriff of Telfair County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45314 | Sheriff of Peach County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45318 | Adel city | GA | Conley Griggs Partin LLP |
| 1:19-op-45319 | Somerville city | MA | Motley Rice LLC |
| 1:19-op-45320 | Catron County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45321 | Cibola County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45322 | Sierra County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45323 | Socorro County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45324 | Valencia County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45325 | WILKES BARRE TOWNSHIP | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45327 | Richland County | SC | Schochor, Federico and Staton, P.A. |
| 1:19-op-45329 | West Liberty city | KY | Bryant Law Center |
| 1:19-op-45331 | Superior city | WI | Keller Postman LLC |
| 1:19-op-45332 | Mcleod County | MN | Motley Rice LLC |
| 1:19-op-45333 | Sibley County | MN | Motley Rice LLC |
| 1:19-op-45335 | Miami County | OH | Dungan & LeFevre Co., LPA |

| | | | |
|---|---|---|---|
| 1:19-op-45336 | Scotland County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45340 | Guilford County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45341 | Lafayette County | MS | McHugh Fuller Law Group, PLLC |
| 1:19-op-45342 | Granville County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45343 | Meeker County | MN | Motley Rice LLC |
| 1:19-op-45344 | Roseau County | MN | Motley Rice LLC |
| 1:19-op-45346 | Durham County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45347 | Curry County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45351 | Yolo County | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45352 | Tulsa County | OK | Napoli Shkolnik, PLLC |
| 1:19-op-45354 | San Miguel County | NM | Law Offices of Felicia C. Weingartner, P.C. |
| 1:19-op-45355 | FAIRVIEW TOWNSHIP | PA | Fellerman & Ciarimboli, P.C. |
| 1:19-op-45356 | Orange County | IN | Bahe Cook Cantley & Nefzger PLC |
| 1:19-op-45358 | Yellow Medicine County | MN | Keller Postman LLC |
| 1:19-op-45359 | Bannock County | ID | Keller Postman LLC |
| 1:19-op-45360 | Sheriff of Bibb County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:19-op-45361 | Sheriff of Baldwin County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45363 | Johnson County | MO | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45367 | Morgan County | MO | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45368 | Howell County | MO | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45369 | Harrisonville city | MO | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45370 | Snohomish County | WA | Goldfarb & Huck, Roth, Riojas, PLLC |
| 1:19-op-45371 | Washington County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Texas County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Stone County | MO | Stranch, Jennings & Garvey, PLLC |

| 1:19-op-45371 | Ste Genevieve County | MO | Stranch, Jennings & Garvey, PLLC |
|---|---|---|---|
| 1:19-op-45371 | Taney County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Perry County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Madison County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Joplin city | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Jasper County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Independence city | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Iron County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Greene County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Dunklin County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Dent County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Crawford County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Christian County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Cape Girardeau County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45371 | Butler County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45372 | Cape May County | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:19-op-45374 | Union County | NJ | Kanner & Whiteley, LLC |
| 1:19-op-45375 | Boone County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45377 | Wabaunsee County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45378 | Callaway County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45379 | Dickinson County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45380 | Elkhart city | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45382 | Elk County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45383 | Wright County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45384 | Greenwood County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45386 | Douglas County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45387 | Finney County | KS | Skikos, Crawford, Skikos & Joseph |

| 1:19-op-45388 | Stanton County | KS | Skikos, Crawford, Skikos & Joseph |
|---|---|---|---|
| 1:19-op-45389 | Manter city | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45390 | Meade County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45391 | Seward County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45392 | Ulysses city | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45393 | Morton County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45394 | Grant County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45396 | Coatesville city | PA | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45400 | Ada city | OK | Fulmer Sill PLLC |
| 1:19-op-45401 | Shannon County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45404 | Gooding County | ID | Napoli Shkolnik, PLLC |
| 1:19-op-45406 | Knox County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45407 | Camas County | ID | Napoli Shkolnik, PLLC |
| 1:19-op-45408 | Schuyler County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45409 | Randolph County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45413 | Seven Hills city | OH | Plevin & Gallucci Co, LPA |
| 1:19-op-45415 | Broken Arrow city | OK | Fulmer Sill PLLC |
| 1:19-op-45416 | Pettis County | MO | Napoli Shkolnik, PLLC |
| 1:19-op-45417 | Covington County | MS | Napoli Shkolnik, PLLC |
| 1:19-op-45418 | Summit town | MS | Napoli Shkolnik, PLLC |
| 1:19-op-45419 | Arcola town | MS | Napoli Shkolnik, PLLC |
| 1:19-op-45420 | Forsyth County | GA | Napoli Shkolnik, PLLC |
| 1:19-op-45422 | Mound Bayou city | MS | Napoli Shkolnik, PLLC |
| 1:19-op-45424 | St. Paul city | MN | Napoli Shkolnik, PLLC |
| 1:19-op-45427 | Fort Deposit town | AL | Napoli Shkolnik, PLLC |
| 1:19-op-45431 | SADDLE BROOK TOWNSHIP | NJ | Napoli Shkolnik, PLLC |
| 1:19-op-45433 | Hopewell city | VA | Weitz & Luxenberg, P.C. |
| 1:19-op-45434 | BRISTOL TOWNSHIP | PA | Skikos, Crawford, Skikos & Joseph |

| 1:19-op-45435 | Morrisville borough | PA | Skikos, Crawford, Skikos & Joseph |
|---|---|---|---|
| 1:19-op-45436 | Berkeley County | SC | Weitz & Luxenberg, P.C. |
| 1:19-op-45437 | Jefferson County | NY | Sanford Heisler Sharp, LLP |
| 1:19-op-45440 | Four County Board of Alcohol, Drug Addiction and Mental Health Services | OH | Zoll & Kranz, LLC |
| 1:19-op-45440 | Fulton County | OH | Zoll & Kranz, LLC |
| 1:19-op-45441 | MONROE TOWN | CT | Simmons Hanly Conroy, LLC |
| 1:19-op-45443 | Johnson County | KS | Napoli Shkolnik, PLLC |
| 1:19-op-45447 | Laguna Beach city | CA | Robinson Calcagnie, Inc. |
| 1:19-op-45462 | Canton town | NC | Brinson, Askew, Berry |
| 1:19-op-45462 | Chatham County | NC | Brinson, Askew, Berry |
| 1:19-op-45471 | Arlington town | TN | Napoli Shkolnik, PLLC |
| 1:19-op-45474 | Millington city | TN | Napoli Shkolnik, PLLC |
| 1:19-op-45491 | Tupelo city | MS | Wagstaff & Cartmell, LLP |
| 1:19-op-45495 | Ponca City city | OK | Fulmer Sill PLLC |
| 1:19-op-45496 | Edmond city | OK | Fulmer Sill PLLC |
| 1:19-op-45497 | Guthrie city | OK | Fulmer Sill PLLC |
| 1:19-op-45498 | Oklahoma City | OK | Fulmer Sill PLLC |
| 1:19-op-45499 | Inez city | KY | Bryant Law Center |
| 1:19-op-45500 | Lawton city | OK | Fulmer Sill PLLC |
| 1:19-op-45501 | Rochester city | MN | Keller Postman LLC |
| 1:19-op-45512 | Curry County | OR | D'Amore Law Group, P.C. |
| 1:19-op-45513 | Lincoln County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45517 | Long Beach city | MS | Reeves & Mestayer, PLLC |
| 1:19-op-45546 | Richmond city | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45546 | Richmond County | VA | Brinson, Askew, Berry |
| 1:19-op-45547 | Olmsted County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45548 | Pearl River County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:19-op-45549 | Amory city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45550 | Mitchell County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45551 | Desoto County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45552 | Leflore County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45553 | South Sioux City city | NE | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45555 | Northumberland County | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45556 | WELLFLEET TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45557 | Bladen County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45558 | Riverton city | WY | Ochs Law Firm, LLP |
| 1:19-op-45559 | Paintsville city | KY | Bryant Law Center |
| 1:19-op-45560 | Calhoun County | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45561 | Kalamazoo County | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45562 | Sheriff of Crisp County | GA | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45566 | PITTSFIELD CHARTER TOWNSHIP | MI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45568 | OXFORD TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45569 | New Bedford city | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45570 | AYER TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45571 | Morgan County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| 1:19-op-45572 | Sheridan city | CO | Keller Rohrback L.L.P. |
|---|---|---|---|
| 1:19-op-45573 | Federal Heights city | CO | Keller Rohrback L.L.P. |
| 1:19-op-45574 | WRIGHT TOWNSHIP | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45575 | Yuma County | AZ | Keller Rohrback L.L.P. |
| 1:19-op-45576 | Wiggins city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45577 | Franklin County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45578 | Pocatello city | ID | Keller Postman LLC |
| 1:19-op-45581 | ENFIELD TOWN | CT | Scott & Scott Attorneys at Law, LLP |
| 1:19-op-45583 | Sampson County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45585 | Kingston borough | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45602 | Leavenworth County | KS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45606 | Chester city | SC | Schochor, Federico and Staton, P.A. |
| 1:19-op-45607 | Orangeburg city | SC | Schochor, Federico and Staton, P.A. |
| 1:19-op-45608 | Carlton County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45609 | Calvert County | MD | Fears Nachawati |
| 1:19-op-45610 | Dorchester County | MD | Fears Nachawati |
| 1:19-op-45611 | Cambridge city | MD | Fears Nachawati |
| 1:19-op-45612 | Georgetown County | SC | Schochor, Federico and Staton, P.A. |
| 1:19-op-45613 | Georgetown city | SC | Schochor, Federico and Staton, P.A. |
| 1:19-op-45615 | Alamance County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45616 | Sussex County | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:19-op-45617 | Nashville city | GA | Conley Griggs Partin LLP |
| 1:19-op-45618 | Lakeland city | GA | Conley Griggs Partin LLP |
| 1:19-op-45619 | Dawson city | GA | Conley Griggs Partin LLP |
| 1:19-op-45620 | Clarksdale city | MS | Fears Nachawati |

| 1:19-op-45621 | Warwick city | GA | Conley Griggs Partin LLP |
|---|---|---|---|
| 1:19-op-45622 | Grenada city | MS | Fears Nachawati |
| 1:19-op-45623 | Jonestown town | MS | Fears Nachawati |
| 1:19-op-45624 | Indianola city | MS | Fears Nachawati |
| 1:19-op-45629 | Bismarck city | ND | Fears Nachawati |
| 1:19-op-45630 | Burleigh County | ND | Fears Nachawati |
| 1:19-op-45631 | Dunn County | ND | Fears Nachawati |
| 1:19-op-45632 | Mclean County | ND | Fears Nachawati |
| 1:19-op-45633 | Williams County | ND | Fears Nachawati |
| 1:19-op-45634 | Mountrail County | ND | Fears Nachawati |
| 1:19-op-45635 | Mercer County | ND | Fears Nachawati |
| 1:19-op-45636 | Cheboygan County | MI | Robbins Geller Rudman & Dowd LLP |
| 1:19-op-45637 | Devils Lake city | ND | Fears Nachawati |
| 1:19-op-45638 | Walsh County | ND | Fears Nachawati |
| 1:19-op-45639 | Towner County | ND | Fears Nachawati |
| 1:19-op-45640 | Barnes County | ND | Fears Nachawati |
| 1:19-op-45641 | Ramsey County | ND | Fears Nachawati |
| 1:19-op-45642 | Sargent County | ND | Fears Nachawati |
| 1:19-op-45643 | Benson County | ND | Fears Nachawati |
| 1:19-op-45644 | Richland County | ND | Fears Nachawati |
| 1:19-op-45645 | Ransom County | ND | Fears Nachawati |
| 1:19-op-45646 | Rolette County | ND | Fears Nachawati |
| 1:19-op-45647 | Grand Forks County | ND | Fears Nachawati |
| 1:19-op-45651 | Middletown city | CT | Scott & Scott Attorneys at Law, LLP |
| 1:19-op-45652 | Craig County | OK | Morgan & Morgan Complex Litigation Group |
| 1:19-op-45653 | Payne County | OK | Fulmer Sill PLLC |
| 1:19-op-45654 | HANOVER TOWNSHIP | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45655 | Lycoming County | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45657 | Williamson County | IL | Prince Law Firm |
| 1:19-op-45661 | Wright County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45662 | Rockland County | NY | Branstetter, Stranch & Jennings, PLLC |

| 1:19-op-45663 | WETHERSFIELD TOWN | CT | Scott & Scott Attorneys at Law, LLP |
|---|---|---|---|
| 1:19-op-45664 | Northeast Ambulance and Fire Protection District | MO | Johnson Gray, LLC |
| 1:19-op-45665 | Kinloch Fire Protection District | MO | Johnson Gray, LLC |
| 1:19-op-45666 | Mountain Lake Park town | MD | Fears Nachawati |
| 1:19-op-45668 | Grantsville town | MD | Fears Nachawati |
| 1:19-op-45669 | Bel Air town | MD | Fears Nachawati |
| 1:19-op-45670 | North East town | MD | Fears Nachawati |
| 1:19-op-45672 | Weymouth Town city | MA | Motley Rice LLC |
| 1:19-op-45673 | Braintree Town city | MA | Motley Rice LLC |
| 1:19-op-45674 | Pembina County | ND | Fears Nachawati |
| 1:19-op-45675 | Fargo city | ND | Andrus Anderson, LLP |
| 1:19-op-45676 | Berlin town | MD | Fears Nachawati |
| 1:19-op-45677 | Charlestown town | MD | Fears Nachawati |
| 1:19-op-45678 | Havre de Grace city | MD | Fears Nachawati |
| 1:19-op-45679 | Perryville town | MD | Fears Nachawati |
| 1:19-op-45680 | Vienna town | MD | Fears Nachawati |
| 1:19-op-45681 | Wicomico County | MD | Fears Nachawati |
| 1:19-op-45682 | Wells County | ND | Fears Nachawati |
| 1:19-op-45683 | Pierce County | ND | Fears Nachawati |
| 1:19-op-45686 | Fauquier County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45687 | Prince William County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45688 | Northumberland County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45689 | Strafford County | NH | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-45690 | Claremont city | NH | Napoli Shkolnik, PLLC |
| 1:19-op-45691 | Grafton County | NH | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-45692 | Halifax County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45693 | Lexington city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45694 | Rockbridge County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45695 | Roanoke County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45696 | Roanoke city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45697 | Salem city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45698 | Floyd County | VA | Sanford Heisler Sharp, LLP |

| 1:19-op-45700 | Alleghany County | VA | Sanford Heisler Sharp, LLP |
|---|---|---|---|
| 1:19-op-45701 | Franklin County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45702 | Madison County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45703 | Rockingham County | NH | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-45704 | Sullivan County | NH | Napoli Shkolnik, PLLC |
| 1:19-op-45705 | Belknap County | NH | Napoli Shkolnik, PLLC |
| 1:19-op-45706 | Cheshire County | NH | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-45708 | Mustang city | OK | Fulmer Sill PLLC |
| 1:19-op-45709 | Midwest City city | OK | Fulmer Sill PLLC |
| 1:19-op-45711 | Pittsburg County | OK | Fulmer Sill PLLC |
| 1:19-op-45712 | Chesapeake city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45714 | Laurel city | MD | Fears Nachawati |
| 1:19-op-45715 | Accomack County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45716 | Yukon city | OK | Fulmer Sill PLLC |
| 1:19-op-45717 | Enid city | OK | Fulmer Sill PLLC |
| 1:19-op-45718 | Owasso city | OK | Fulmer Sill PLLC |
| 1:19-op-45719 | Bristol city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45720 | Louisa County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45721 | St. Albans city | VT | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45722 | Youngstown city | OH | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45723 | Sussex County | DE | Fears Nachawati |
| 1:19-op-45724 | Hazleton city | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45725 | Chatham County Hospital Authority | GA | Tate Law Group, LLC. |
| 1:19-op-45729 | Chubbuck city | ID | Keller Postman LLC |
| 1:19-op-45730 | Danville city | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45733 | Pemiscot County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45734 | Irvine city | CA | Robins Kaplan LLP |
| 1:19-op-45737 | Freeborn County | MN | Lockridge Grindal Nauen, P.L.L.P. |

| | | | |
|---|---|---|---|
| 1:19-op-45738 | Pine County | MN | Keller Postman LLC |
| 1:19-op-45739 | Austin city | IN | Dudenhefer Law Firm |
| 1:19-op-45740 | Madison city | IN | Dudenhefer |
| 1:19-op-45741 | Passaic County | NJ | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. |
| 1:19-op-45742 | Fairfield city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45743 | Twin Falls city | ID | Keller Postman LLC |
| 1:19-op-45744 | Argo town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45746 | Hoover city | AL | Wallace, Jordan, Ratliff & Brandt, LLC |
| 1:19-op-45747 | Ventura County | CA | Motley Rice LLC |
| 1:19-op-45748 | Proctor city | MN | Keller Postman LLC |
| 1:19-op-45749 | Diamondhead city | MS | Healy & Jordan, PLLC |
| 1:19-op-45750 | Chula Vista city | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45751 | Covington County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45752 | Vieques | PR | Eaves Law Firm, LLC |
| 1:19-op-45755 | Kiowa County | OK | Fulmer Sill PLLC |
| 1:19-op-45756 | Stephens County | OK | Fulmer Sill PLLC |
| 1:19-op-45757 | Harper County | OK | Fulmer Sill PLLC |
| 1:19-op-45758 | Bingham County | ID | Dickinson |
| 1:19-op-45759 | Bertie County | NC | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45760 | La Moure County | ND | Fears Nachawati |
| 1:19-op-45761 | Lisbon city | ND | Fears Nachawati |
| 1:19-op-45762 | Ward County | ND | Fears Nachawati |
| 1:19-op-45763 | Stark County | ND | Fears Nachawati |
| 1:19-op-45764 | Green River city | WY | Charles L. Barnum, P.C. |
| 1:19-op-45765 | Johnston County | OK | Fulmer Sill PLLC |
| 1:19-op-45766 | Fairfax County | VA | Sanford Heisler Sharp, LLP |

| | | | |
|---|---|---|---|
| 1:19-op-45768 | San Jose city | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45770 | Choctaw County | AL | DeGaris & Rogers, LLC |
| 1:19-op-45772 | Aberdeen city | MD | Fears Nachawati |
| 1:19-op-45774 | Oxford city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45775 | Ada County | ID | Keller Rohrback L.L.P. |
| 1:19-op-45776 | Beltrami County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45777 | Locust Fork town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45778 | Daleville city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45779 | Dadeville city | AL | Frazer PLC |
| 1:19-op-45781 | Wichita city | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45783 | Prattville city | AL | Riley & Jackson, P.C. |
| 1:19-op-45784 | Orange Beach city | AL | Riley & Jackson, P.C. |
| 1:19-op-45785 | Barber County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:19-op-45787 | Warfield city | KY | Bryant Law Center |
| 1:19-op-45789 | Decatur County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-45790 | Chariton County | MO | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45791 | SHARON TOWN | VT | Sanford Heisler Sharp, LLP |
| 1:19-op-45791 | BRATTLEBORO TOWN | VT | Sanford Heisler Sharp, LLP |
| 1:19-op-45791 | BENNINGTON TOWN | VT | Sanford Heisler Sharp, LLP |
| 1:19-op-45798 | Carver County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45799 | Covington city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45800 | Minnesota Prairie County Alliance | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45800 | Waseca County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45800 | Steele County | MN | Lockridge Grindal Nauen, P.L.L.P. |
| 1:19-op-45801 | Dewey County | OK | Fulmer Sill PLLC |
| 1:19-op-45802 | Blackshear city | GA | Tate Law Group, LLC. |
| 1:19-op-45803 | Charleston County | SC | Schochor, Federico and Staton, P.A. |

| 1:19-op-45806 | Jackson city | MS | Bossier & Associates, PLLC |
|---|---|---|---|
| 1:19-op-45814 | Caguas | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45815 | Villalba | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45816 | Catano | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45817 | Arroyo | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45818 | Bayamon | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45819 | Ceiba | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45820 | Coamo | PR | Sanders Phillips Grossman, LLC |
| 1:19-op-45822 | Knox County | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45823 | Rockland city | ME | Napoli Shkolnik, PLLC |
| 1:19-op-45824 | Allentown city | PA | Langer, Grogan & Diver, P.C. |
| 1:19-op-45826 | Russell County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45827 | Alexander City city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45828 | Twin Falls County | ID | Keller Postman LLC |
| 1:19-op-45835 | Coon Rapids city | MN | Keller Postman LLC |
| 1:19-op-45839 | Medina County | OH | Motley Rice LLC |
| 1:19-op-45840 | Norwich city | CT | Scott & Scott Attorneys at Law, LLP |
| 1:19-op-45842 | Loudoun County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45843 | Auburn city | NY | Napoli Shkolnik, PLLC |
| 1:19-op-45845 | Lauderdale County | AL | Riley & Jackson, P.C. |
| 1:19-op-45847 | St Francois County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:19-op-45848 | Greensville County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45849 | Culpeper County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45851 | Charlotte County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45852 | Ogdensburg city | NY | Napoli Shkolnik, PLLC |
| 1:19-op-45853 | Rochester city | NY | Napoli Shkolnik, PLLC |
| 1:19-op-45856 | Portsmouth city | VA | Scott & Scott Attorneys at Law, LLP |
| 1:19-op-45857 | Saratoga Springs city | NY | Napoli Shkolnik, PLLC |
| 1:19-op-45858 | Jenks city | OK | Fulmer Sill PLLC |
| 1:19-op-45862 | Kauai County | HI | Napoli Shkolnik, PLLC |

| 1:19-op-45863 | HARRISON CHARTER TOWNSHIP | MI | Edelson, P.C. |
|---|---|---|---|
| 1:19-op-45864 | Sterling Heights city | MI | Edelson, P.C. |
| 1:19-op-45865 | Warren city | MI | Edelson, P.C. |
| 1:19-op-45868 | Mason County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45869 | Attala County | MS | Bossier & Associates, PLLC |
| 1:19-op-45870 | Kemper County | MS | Bossier & Associates, PLLC |
| 1:19-op-45871 | Gautier city | MS | Bossier & Associates, PLLC |
| 1:19-op-45872 | Kosciusko city | MS | Bossier & Associates, PLLC |
| 1:19-op-45873 | Quitman city | MS | Bossier & Associates, PLLC |
| 1:19-op-45875 | Jones County | MS | Bossier & Associates, PLLC |
| 1:19-op-45876 | Jackson County | MS | Bossier & Associates, PLLC |
| 1:19-op-45877 | Wayne County | MS | Bossier & Associates, PLLC |
| 1:19-op-45878 | Ocean Springs city | MS | Bossier & Associates, PLLC |
| 1:19-op-45879 | Cleveland city | MS | Bossier & Associates, PLLC |
| 1:19-op-45880 | Moss Point city | MS | Bossier & Associates, PLLC |
| 1:19-op-45881 | Vicksburg city | MS | Bossier & Associates, PLLC |
| 1:19-op-45882 | Morton city | MS | Bossier & Associates, PLLC |
| 1:19-op-45886 | Dothan city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45887 | Casey County | KY | McBrayer PLLC |
| 1:19-op-45889 | Lewis County | KY | McBrayer PLLC |
| 1:19-op-45891 | Gallatin County | KY | McBrayer PLLC |
| 1:19-op-45898 | Fredericksburg city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45900 | Sylacauga city | AL | Riley & Jackson, P.C. |
| 1:19-op-45901 | Clinton County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45902 | Garden City village | NY | Tate Law Group, LLC. |
| 1:19-op-45903 | Island Park village | NY | Tate Law Group, LLC. |
| 1:19-op-45907 | Wise County | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45908 | Vancouver city | WA | Keller Rohrback L.L.P. |
| 1:19-op-45909 | Vance town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| | | | |
|---|---|---|---|
| 1:19-op-45910 | Brent city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45911 | Somerset County | MD | Fears Nachawati |
| 1:19-op-45915 | Rockford town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45916 | Oakland town | MD | Fears Nachawati |
| 1:19-op-45917 | Eddy County | ND | Fears Nachawati |
| 1:19-op-45918 | Foster County | ND | Fears Nachawati |
| 1:19-op-45919 | Dickey County | ND | Fears Nachawati |
| 1:19-op-45920 | EASTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45923 | Mesa County | CO | Keller Rohrback L.L.P. |
| 1:19-op-45924 | BRICK TOWNSHIP | NJ | Motley Rice LLC |
| 1:19-op-45925 | BARNEGAT TOWNSHIP | NJ | The Wright Law Firm LLC |
| 1:19-op-45926 | Norfolk city | VA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-45928 | Burlington County | NJ | Smithbridge, LLP |
| 1:19-op-45929 | Prince George County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-45934 | Pascagoula city | MS | Reeves & Mestayer, PLLC |
| 1:19-op-45947 | Huntsville city | AL | Riley & Jackson, P.C. |
| 1:19-op-45949 | Todd County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45950 | Larue County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45951 | Logan County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45952 | Mercer County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45953 | Athens city | AL | Riley & Jackson, P.C. |
| 1:19-op-45954 | Islandia village | NY | Tate Law Group, LLC. |
| 1:19-op-45961 | Grant County | KY | McBrayer PLLC |
| 1:19-op-45962 | Lincoln County | WA | Keller Rohrback L.L.P. |
| 1:19-op-45965 | Greene County | MS | Healy & Jordan, PLLC |
| 1:19-op-45968 | SOUTHAMPTON TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-45973 | Homewood city | AL | Riley & Jackson, P.C. |
| 1:19-op-45977 | Greeley city | CO | Keller Rohrback L.L.P. |

| | | | |
|---|---|---|---|
| 1:19-op-45979 | Columbia city | SC | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45981 | Bainbridge Island city | WA | Keller Rohrback L.L.P. |
| 1:19-op-45982 | Macon County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45983 | Crenshaw County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45986 | Geneva city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45987 | Woods County | OK | Fulmer Sill PLLC |
| 1:19-op-45988 | Pottawatomie County | OK | Fulmer Sill PLLC |
| 1:19-op-45989 | Kay County | OK | Fulmer Sill PLLC |
| 1:19-op-45990 | Major County | OK | Fulmer Sill PLLC |
| 1:19-op-45992 | Lawrence village | NY | Tate Law Group, LLC. |
| 1:19-op-45993 | Warren County | VA | Brinson, Askew, Berry |
| 1:19-op-45993 | Westmoreland County | VA | Brinson, Askew, Berry |
| 1:19-op-45994 | Hart County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-45995 | Coosa County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-45996 | ANDOVER TOWN | MA | Motley Rice LLC |
| 1:19-op-45997 | West Pittston borough | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:19-op-45999 | East Rockaway village | NY | Tate Law Group, LLC. |
| 1:19-op-46000 | Floral Park village | NY | Tate Law Group, LLC. |
| 1:19-op-46001 | Caldwell County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46002 | Stewart Manor village | NY | Tate Law Group, LLC. |
| 1:19-op-46003 | South Farmingdale Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46004 | Port Washington Water District | NY | Tate Law Group, LLC. |
| 1:19-op-46005 | Long Beach city | NY | Tate Law Group, LLC. |
| 1:19-op-46007 | Taylor County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46009 | Lynbrook village | NY | Tate Law Group, LLC. |
| 1:19-op-46015 | Roslyn Water District | NY | Tate Law Group, LLC. |
| 1:19-op-46016 | Cumberland County | NJ | Kanner & Whiteley, LLC |

| 1:19-op-46018 | BROOKHAVEN TOWN | NY | Tate Law Group, LLC. |
|---|---|---|---|
| 1:19-op-46019 | Bellport village | NY | Tate Law Group, LLC. |
| 1:19-op-46020 | Ventura County Medi-Cal Managed Care | CA | Mansfield Bronstein & Stone, LLP |
| 1:19-op-46022 | New Hyde Park village | NY | Tate Law Group, LLC. |
| 1:19-op-46023 | Valley Stream village | NY | Tate Law Group, LLC. |
| 1:19-op-46024 | Massapequa Park village | NY | Tate Law Group, LLC. |
| 1:19-op-46025 | Westbury village | NY | Tate Law Group, LLC. |
| 1:19-op-46026 | Hempstead village | NY | Tate Law Group, LLC. |
| 1:19-op-46027 | Hancock County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46030 | Harrison County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46031 | Poquott village | NY | Tate Law Group, LLC. |
| 1:19-op-46032 | Lake Grove village | NY | Tate Law Group, LLC. |
| 1:19-op-46033 | SMITHTOWN TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46034 | Bellmore Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46036 | RIVERHEAD TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46037 | Farmingdale village | NY | Tate Law Group, LLC. |
| 1:19-op-46038 | HUNTINGTON TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46039 | Patchogue village | NY | Tate Law Group, LLC. |
| 1:19-op-46040 | East Hampton village | NY | Tate Law Group, LLC. |
| 1:19-op-46041 | OYSTER BAY TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46042 | City of Chicago School District 299 | IL | Mehri & Skalet |
| 1:19-op-46043 | NORTH HEMPSTEAD TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46043 | HEMPSTEAD TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46044 | Bayonne city | NJ | Tate Law Group, LLC. |
| 1:19-op-46045 | Elizabeth city | NJ | Tate Law Group, LLC. |
| 1:19-op-46046 | Paramus borough | NJ | Tate Law Group, LLC. |
| 1:19-op-46047 | BABYLON TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46048 | North Merrick Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46049 | Uniondale Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46050 | Northport village | NY | Tate Law Group, LLC. |
| 1:19-op-46051 | Port Washington North village | NY | Tate Law Group, LLC. |
| 1:19-op-46052 | Lloyd Harbor village | NY | Tate Law Group, LLC. |

| 1:19-op-46053 | Muhlenberg County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46054 | Dunwoody city | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-46055 | West Hampton Dunes village | NY | Tate Law Group, LLC. |
| 1:19-op-46056 | Doraville city | GA | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-46057 | Campbellsville city | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46058 | Louisville town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-46059 | Health Care Authority of Cullman County | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-46059 | Cullman Regional Medical Center, Inc. | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:19-op-46060 | Lauderdale County | MS | Bossier & Associates, PLLC |
| 1:19-op-46061 | Plainview - Old Bethpage Public Library | NY | Tate Law Group, LLC. |
| 1:19-op-46062 | Babylon village | NY | Tate Law Group, LLC. |
| 1:19-op-46063 | Nissequogue village | NY | Tate Law Group, LLC. |
| 1:19-op-46064 | Lindenhurst village | NY | Tate Law Group, LLC. |
| 1:19-op-46065 | Rockville Centre Public Library | NY | Tate Law Group, LLC. |
| 1:19-op-46066 | North St. Paul city | MN | Keller Postman LLC |
| 1:19-op-46067 | Alamogordo city | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46068 | Hobbs city | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46069 | Hidalgo County | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46071 | Atlantic County | NJ | Cooper Levenson, P.A. |
| 1:19-op-46072 | CLINTON TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46074 | Mill Neck village | NY | Tate Law Group, LLC. |
| 1:19-op-46075 | Old Westbury village | NY | Tate Law Group, LLC. |
| 1:19-op-46076 | Clifton city | NJ | Tate Law Group, LLC. |
| 1:19-op-46077 | Levittown Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46079 | ISLIP TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46080 | Saltaire village | NY | Tate Law Group, LLC. |
| 1:19-op-46081 | ORANGETOWN TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46082 | Breathitt County | KY | Hendy Johnson Vaughn Emery |

| 1:19-op-46083 | HAVERSTRAW TOWN | NY | Tate Law Group, LLC. |
|---|---|---|---|
| 1:19-op-46084 | Greenport village | NY | Tate Law Group, LLC. |
| 1:19-op-46085 | Clinton town | NJ | Tate Law Group, LLC. |
| 1:19-op-46087 | Suffern village | NY | Tate Law Group, LLC. |
| 1:19-op-46089 | West Haverstraw village | NY | Tate Law Group, LLC. |
| 1:19-op-46090 | SOUTHOLD TOWN | NY | Tate Law Group, LLC. |
| 1:19-op-46092 | Spokane city | WA | Keller Rohrback L.L.P. |
| 1:19-op-46096 | Jamestown city | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46096 | Russell County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46097 | Merrick Library | NY | Tate Law Group, LLC. |
| 1:19-op-46098 | Webster County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46099 | Dade County | GA | Tate Law Group, LLC. |
| 1:19-op-46100 | Centereach Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46102 | Ashland town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-46103 | Center Point city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-46104 | Buffalo city | NY | Napoli Shkolnik, PLLC |
| 1:19-op-46106 | Nesconset Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46107 | Centerport Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46108 | Hauppauge Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46109 | Miller Place Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46110 | Mount Sinai Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46111 | Smithtown Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46112 | Melville Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46113 | Stony Brook Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46114 | Village of the Branch village | NY | Tate Law Group, LLC. |
| 1:19-op-46115 | Obion County | TN | Lieff Cabraser Heimann & Bernstein, LLP |
| 1:19-op-46118 | Haleyville city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46120 | Centreville city | AL | Riley & Jackson, P.C. |

| 1:19-op-46128 | Brundidge city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
|---|---|---|---|
| 1:19-op-46129 | Columbia city | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46130 | Lanett city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-46131 | Headland city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-46132 | Eufaula city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:19-op-46133 | Middletown city | OH | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46134 | Mckenzie County | ND | Fears Nachawati |
| 1:19-op-46136 | Coos County | NH | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-46137 | Carroll County | NH | Bonsignore Trial Lawyers, PLLC |
| 1:19-op-46142 | Espanola city | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46143 | Brookhaven city | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46144 | Ridge Fire District | NY | Tate Law Group, LLC. |
| 1:19-op-46145 | Great Neck village | NY | Tate Law Group, LLC. |
| 1:19-op-46148 | Bethany city | OK | Fulmer Sill PLLC |
| 1:19-op-46149 | Patrick County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-46150 | Shenandoah County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-46151 | Allegany County | NY | Napoli Shkolnik, PLLC |
| 1:19-op-46152 | Waynesboro city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-46153 | Cumberland County | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-46154 | Radford city | VA | Sanford Heisler Sharp, LLP |
| 1:19-op-46155 | Shawnee city | OK | Fulmer Sill PLLC |
| 1:19-op-46156 | Caddo County | OK | Fulmer Sill PLLC |
| 1:19-op-46157 | Ocean County | NJ | Sanders Phillips Grossman, LLC |
| 1:19-op-46158 | Trenton city | NJ | Scott & Scott Attorneys at Law, LLP |
| 1:19-op-46162 | Amsterdam city | NY | Napoli Shkolnik, PLLC |

| 1:19-op-46163 | Poughkeepsie city | NY | Napoli Shkolnik, PLLC |
|---|---|---|---|
| 1:19-op-46167 | Grady County | OK | Fulmer Sill PLLC |
| 1:19-op-46169 | Howard County | MD | Fears Nachawati |
| 1:19-op-46170 | Jefferson County | OK | Fulmer Sill PLLC |
| 1:19-op-46171 | Daviess County | KY | Hendy Johnson Vaughn Emery |
| 1:19-op-46172 | HULL TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46174 | Scott County | MO | Napoli Shkolnik, PLLC |
| 1:19-op-46176 | Edwardsville borough | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46177 | Forty Fort borough | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:19-op-46181 | Marinette city | WI | Keller Postman LLC |
| 1:19-op-46183 | Pontiac city | MI | Napoli Shkolnik, PLLC |
| 1:19-op-46184 | Lawrence County | KY | Napoli Shkolnik, PLLC |
| 1:19-op-46850 | Emporia city | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45000 | Love County | OK | Fulmer Sill PLLC |
| 1:20-op-45001 | Atoka County | OK | Fulmer Sill PLLC |
| 1:20-op-45002 | Haskell County | OK | Fulmer Sill PLLC |
| 1:20-op-45003 | Latimer County | OK | Fulmer Sill PLLC |
| 1:20-op-45004 | Seminole city | OK | Fulmer Sill PLLC |
| 1:20-op-45005 | Okfuskee County | OK | Fulmer Sill PLLC |
| 1:20-op-45009 | Cleveland County | OK | Fulmer Sill PLLC |
| 1:20-op-45010 | Pleasant Prairie village | WI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45011 | Kenosha city | WI | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45012 | Bath County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45014 | Hawaii County | HI | Napoli Shkolnik, PLLC |
| 1:20-op-45016 | Monroe County | KY | McBrayer PLLC |
| 1:20-op-45018 | West Hempstead Public Library | NY | Tate Law Group, LLC. |

| 1:20-op-45019 | Exeter borough | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
|---|---|---|---|
| 1:20-op-45021 | Cimarron County | OK | Fulmer Sill PLLC |
| 1:20-op-45022 | Anadarko city | OK | Fulmer Sill PLLC |
| 1:20-op-45035 | St James Fire District | NY | Tate Law Group, LLC. |
| 1:20-op-45036 | STONY POINT TOWN | NY | Tate Law Group, LLC. |
| 1:20-op-45038 | Murray city | KY | Hendy Johnson Vaughn Emery |
| 1:20-op-45038 | Calloway County | KY | Hendy Johnson Vaughn Emery |
| 1:20-op-45039 | Tishomingo County | MS | Langston & Lott, PLLC |
| 1:20-op-45042 | RAMAPO TOWN | NY | Tate Law Group, LLC. |
| 1:20-op-45044 | Milwaukee city | WI | Napoli Shkolnik, PLLC |
| 1:20-op-45045 | Fulton County | KY | Hendy Johnson Vaughn Emery |
| 1:20-op-45046 | Amherst County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45049 | Islip Terrace Fire District | NY | Tate Law Group, LLC. |
| 1:20-op-45050 | North Patchogue Fire District | NY | Tate Law Group, LLC. |
| 1:20-op-45051 | Calais city | ME | Napoli Shkolnik, PLLC |
| 1:20-op-45052 | Carroll County | MD | Theodora Oringher PC |
| 1:20-op-45055 | Oxnard city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | Encinitas city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | La Mesa city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | Santa Ana city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | San Clemente city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | Placentia city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | La Habra city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | Costa Mesa city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | Anaheim city | CA | Robins Kaplan LLP |
| 1:20-op-45055 | Alameda County | CA | Robins Kaplan LLP |
| 1:20-op-45057 | Oklahoma County | OK | Fulmer Sill PLLC |
| 1:20-op-45058 | Logan County | OK | Fulmer Sill PLLC |
| 1:20-op-45059 | Adair County | KY | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45060 | The Harrison Memorial Hospital, Inc. | KY | Dressman Benzinger Lavelle |

| | | | |
|---|---|---|---|
| 1:20-op-45060 | Center | KY | Dressman Benzinger Lavelle |
| 1:20-op-45060 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | KY | Dressman Benzinger Lavelle |
| 1:20-op-45060 | The Medical Center at Franklin, Inc. | KY | Dressman Benzinger Lavelle |
| 1:20-op-45060 | St. Claire Medical Center, Inc. | KY | Dressman Benzinger Lavelle |
| 1:20-op-45060 | Baptist Health Madisonville, Inc. | KY | Dressman Benzinger Lavelle |
| 1:20-op-45060 | Grayson County Hospital Foundation, Inc. | KY | Dressman Benzinger Lavelle |
| 1:20-op-45061 | Texas County | OK | Fulmer Sill PLLC |
| 1:20-op-45062 | Henderson city | KY | Grabhorn Law |
| 1:20-op-45063 | Ohio County | KY | Bahe Cook Cantley & Nefzger PLC |
| 1:20-op-45063 | Meade County | KY | Grabhorn Law |
| 1:20-op-45063 | Hardin County | KY | Grabhorn Law |
| 1:20-op-45063 | Green County | KY | Grabhorn Law |
| 1:20-op-45063 | Breckinridge County | KY | Grabhorn Law |
| 1:20-op-45064 | Botetourt County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45065 | Fayette County | OH | Motley Rice LLC |
| 1:20-op-45067 | Le Flore County | OK | Fulmer Sill PLLC |
| 1:20-op-45068 | Camden County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:20-op-45069 | Lincoln County | MO | Stranch, Jennings & Garvey, PLLC |
| 1:20-op-45072 | Hicksville Water District | NY | Tate Law Group, LLC. |
| 1:20-op-45075 | Warren County | KY | Fears Nachawati |
| 1:20-op-45080 | Evans County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:20-op-45081 | Appling County | GA | Blasingame, Burch, Garrard & Ashley, PC |
| 1:20-op-45082 | Polk County | MO | Theodora Oringher PC |
| 1:20-op-45084 | Edmonson County | KY | Osborne & Francis, Law Firm, PLLC |
| 1:20-op-45087 | Wyoming borough | PA | Brindisi, Murad & Brindisi Pearlman, LLP |
| 1:20-op-45088 | Leeds city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45089 | Fairfield city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45090 | Sugar Notch borough | PA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |

| | | | |
|---|---|---|---|
| 1:20-op-45091 | Pell City city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45100 | Level Plains town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45102 | Big Stone County | MN | Fears Nachawati |
| 1:20-op-45103 | WINDHAM TOWN | CT | Scott & Scott Attorneys at Law, LLP |
| 1:20-op-45105 | Geneva County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45106 | Madison County | MS | Napoli Shkolnik, PLLC |
| 1:20-op-45109 | Luverne city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45112 | Escambia County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45115 | Chickasaw city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45116 | Satsuma city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45117 | Uniontown town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45118 | Linden city | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45119 | Dauphin Island town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45120 | Sweet Water town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45121 | Kirkland city | WA | Keller Rohrback L.L.P. |
| 1:20-op-45122 | Faunsdale town | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45125 | Russell Springs city | KY | Hendy Johnson Vaughn Emery |
| 1:20-op-45126 | Jackson County | OK | Fulmer Sill PLLC |
| 1:20-op-45128 | Lincoln County | OK | Fulmer Sill PLLC |
| 1:20-op-45129 | Noble County | OK | Fulmer Sill PLLC |

| 1:20-op-45130 | Clinton County | MO | Theodora Oringher PC |
|---|---|---|---|
| 1:20-op-45131 | Pike County | MO | Theodora Oringher PC |
| 1:20-op-45132 | Ray County | MO | Theodora Oringher PC |
| 1:20-op-45133 | Vernon County | MO | Theodora Oringher PC |
| 1:20-op-45134 | Lawrence County | MO | Theodora Oringher PC |
| 1:20-op-45135 | Henry County | MO | Theodora Oringher PC |
| 1:20-op-45138 | King And Queen County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45140 | Adams County | PA | Marc J. Bern & Partners LLP |
| 1:20-op-45141 | Woodward County | OK | Fulmer Sill PLLC |
| 1:20-op-45143 | Westminster city | CA | Robins Kaplan LLP |
| 1:20-op-45143 | Fullerton city | CA | Robins Kaplan LLP |
| 1:20-op-45144 | Northampton County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45145 | Isle Of Wight County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45146 | Beckham County | OK | Fulmer Sill PLLC |
| 1:20-op-45149 | Coal County | OK | Fulmer Sill PLLC |
| 1:20-op-45151 | Allen County | KS | Skikos, Crawford, Skikos & Joseph |
| 1:20-op-45152 | Sedalia city | MO | Skikos, Crawford, Skikos & Joseph |
| 1:20-op-45154 | Sangamon County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45155 | Muskogee County | OK | Fulmer Sill PLLC |
| 1:20-op-45158 | Perry County | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1:20-op-45159 | Buena Vista city | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45162 | Muskogee city | OK | Fulmer Sill PLLC |
| 1:20-op-45167 | Morganfield city | KY | Frazer PLC |
| 1:20-op-45168 | Stone County | MS | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45171 | Barton County | MO | Theodora Oringher PC |
| 1:20-op-45172 | Henrico County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45173 | Chesterfield County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45174 | Mecklenburg County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45175 | Goochland County | VA | Sanford Heisler Sharp, LLP |

| 1:20-op-45176 | Winchester city | VA | Sanford Heisler Sharp, LLP |
|---|---|---|---|
| 1:20-op-45177 | Fairfax city | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45178 | Stafford County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45180 | Comanche County | OK | Fulmer Sill PLLC |
| 1:20-op-45181 | LOWER SOUTHAMPTON TOWNSHIP | PA | Skikos, Crawford, Skikos & Joseph |
| 1:20-op-45182 | Custer County | OK | Fulmer Sill PLLC |
| 1:20-op-45183 | Roger Mills County | OK | Fulmer Sill PLLC |
| 1:20-op-45184 | Bedford County | PA | Morgan & Morgan Complex Litigation Group |
| 1:20-op-45185 | Tillman County | OK | Fulmer Sill PLLC |
| 1:20-op-45189 | Chico city | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45190 | Hinds County | MS | Diaz Law Firm, PLLC |
| 1:20-op-45191 | West Frankfort city | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45192 | Herrin city | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45193 | Richlands town | VA | Wagstaff & Cartmell, LLP |
| 1:20-op-45194 | Franklin County | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45198 | Madison city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45199 | Germantown city | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45199 | Pigeon Forge city | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45199 | Decatur town | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45199 | Ripley city | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45199 | Maryville city | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45200 | Mclean County | KY | Hendy Johnson Vaughn Emery |
| 1:20-op-45208 | Opelika city | AL | Riley & Jackson, P.C. |
| 1:20-op-45208 | Slocomb city | AL | Riley & Jackson, P.C. |
| 1:20-op-45208 | West Blocton town | AL | Riley & Jackson, P.C. |
| 1:20-op-45208 | Spanish Fort city | AL | Riley & Jackson, P.C. |

| | | | |
|---|---|---|---|
| 1:20-op-45209 | Decatur city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45209 | Powell town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45210 | Oneonta city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45213 | Tunica County | MS | Diaz Law Firm, PLLC |
| 1:20-op-45214 | Bolivar County | MS | Diaz Law Firm, PLLC |
| 1:20-op-45215 | Marion city | IL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45216 | Dandridge town | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45217 | Priceville town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45217 | Gurley town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45217 | Cleveland town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45218 | Killen town | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45224 | Dade County | MO | Theodora Oringher PC |
| 1:20-op-45225 | Mcdonald County | MO | Theodora Oringher PC |
| 1:20-op-45226 | Shawnee County | KS | Theodora Oringher PC |
| 1:20-op-45227 | Daphne city | AL | Frazer PLC |
| 1:20-op-45233 | Frederick County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45235 | Upper Marlboro town | MD | Theodora Oringher PC |
| 1:20-op-45235 | North Brentwood town | MD | Theodora Oringher PC |
| 1:20-op-45235 | Cottage City town | MD | Theodora Oringher PC |
| 1:20-op-45235 | Forest Heights town | MD | Theodora Oringher PC |
| 1:20-op-45238 | Scott County | MS | Diaz Law Firm, PLLC |
| 1:20-op-45242 | Lakeport city | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45244 | Cidra | PR | Sanders Phillips Grossman, LLC |
| 1:20-op-45245 | Adjuntas | PR | Sanders Phillips Grossman, LLC |
| 1:20-op-45249 | River Edge Behavioral Health | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Satilla Community Services d/b/a Unison Behavioral Health | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |

| 1:20-op-45249 | Pineland Behavioral Health and Developmental Disabilities CSB | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
|---|---|---|---|
| 1:20-op-45249 | New Horizons Community Service Board | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Middle Flint Area Community Service Board d/b/a Middle Flint Behavioral Healthcare | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Lookout Mountain Community Service Board | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Highland Rivers Community Service Board d/b/a Highland Rivers Health | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Georgia Mountains Community Services d/b/a Avita Community Partners | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Georgia Pines Community Service Board | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Gateway Community Service Board | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Community Service Board of Middle Georgia | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Community Mental Health Center of East Central Georgia d/b/a Serenity Behavioral Health Systems | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Cobb County Community Service Board | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Clayton Community MH/SA/DS Service Board | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Albany Area Community Service Board d/b/a Aspire Behavioral Health & Developmental Disability Services | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45249 | Advantage Behavioral Health Systems | GA | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. |
| 1:20-op-45251 | Clearlake city | CA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45252 | El Reno city | OK | Fulmer Sill PLLC |
| 1:20-op-45254 | Hickman County | KY | Hendy Johnson Vaughn Emery |

| 1:20-op-45255 | Murrieta city | CA | Robins Kaplan LLP |
|---|---|---|---|
| 1:20-op-45255 | Dublin city | CA | Robins Kaplan LLP |
| 1:20-op-45256 | Greer County | OK | Fulmer Sill PLLC |
| 1:20-op-45257 | Choctaw County | OK | Fulmer Sill PLLC |
| 1:20-op-45258 | Hughes County | OK | Fulmer Sill PLLC |
| 1:20-op-45259 | Mccurtain County | OK | Fulmer Sill PLLC |
| 1:20-op-45260 | POUGHKEEPSIE TOWN | NY | Napoli Shkolnik, PLLC |
| 1:20-op-45261 | Moody city | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Springville city | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Ragland town | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Ashville city | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Rainbow City city | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Thomasville city | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Leesburg town | AL | DeGaris & Rogers, LLC |
| 1:20-op-45261 | Jacksonville city | AL | DeGaris & Rogers, LLC |
| 1:20-op-45263 | Ford County | KS | Theodora Oringher PC |
| 1:20-op-45265 | Oakman town | AL | Frazer PLC |
| 1:20-op-45265 | Camp Hill town | AL | Frazer PLC |
| 1:20-op-45265 | Dadeville city | AL | Frazer PLC |
| 1:20-op-45265 | Fultondale city | AL | Frazer PLC |
| 1:20-op-45265 | Graysville city | AL | Frazer PLC |
| 1:20-op-45265 | Attalla city | AL | Frazer PLC |
| 1:20-op-45265 | Gilbertown town | AL | Frazer PLC |
| 1:20-op-45265 | Centre city | AL | Frazer PLC |
| 1:20-op-45265 | Cedar Bluff town | AL | Frazer PLC |
| 1:20-op-45266 | Massac Hospital District | IL | Barrett Law Group, P.A. |
| 1:20-op-45267 | Barceloneta | PR | Sanders Phillips Grossman, LLC |
| 1:20-op-45268 | Muscle Shoals city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:20-op-45272 | Northport city | AL | Montgomery Ponder |
| 1:20-op-45272 | Brookwood town | AL | Montgomery Ponder |
| 1:20-op-45272 | Robertsdale city | AL | Montgomery Ponder |
| 1:20-op-45273 | Monroeville city | AL | Friedman, Dazzio & Zulanas, P.C. |

| 1:20-op-45273 | Monroe County | AL | Friedman, Dazzio & Zulanas, P.C. |
|---|---|---|---|
| 1:20-op-45275 | MILLIS TOWN | MA | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45281 | Board of Education of Cape Elizabeth School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | Rochester City School District | NY | Mehri & Skalet |
| 1:20-op-45281 | Minnetonka School District No. 276 | MN | Mehri & Skalet |
| 1:20-op-45281 | Ellsworth School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | Waterville School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | St. George Municipal School District | ME | Mehri & Skalet |
| 1:20-op-45281 | South Portland School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | Scarborough School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 55 | ME | Mehri & Skalet |
| 1:20-op-45281 | Portland School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 72 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 6 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 61 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 53 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 35 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 44 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 28/Five Town Central School District | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 60 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 71 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 9 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 57 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 15 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 50 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 40 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine School Administrative District 11 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 34 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 29 | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 26 | ME | Mehri & Skalet |

| 1:20-op-45281 | Maine Regional School Unit 25 | ME | Mehri & Skalet |
|---|---|---|---|
| 1:20-op-45281 | Maine Regional School Unit 13 | ME | Mehri & Skalet |
| 1:20-op-45281 | Bangor School Department | ME | Mehri & Skalet |
| 1:20-op-45281 | Maine Regional School Unit 10 | ME | Mehri & Skalet |
| 1:20-op-45281 | Wolfe County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | LaRue County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Owsley County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Martin County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Menifee County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Harrison County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Johnson County Public School District | KY | Mehri & Skalet |
| 1:20-op-45281 | Jefferson County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Hart County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Lawrence County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Fayette County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Bullitt County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Estill County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Breathitt County Public Schools | KY | Mehri & Skalet |
| 1:20-op-45281 | Kearsarge Regional School District - SAU 65 | NH | Mehri & Skalet |
| 1:20-op-45281 | Tamworth School District | NH | Mehri & Skalet |
| 1:20-op-45281 | Lebanon School District | NH | Mehri & Skalet |
| 1:20-op-45281 | Pittsfield School District | NH | Mehri & Skalet |
| 1:20-op-45281 | Goshen School District | NH | Mehri & Skalet |
| 1:20-op-45281 | Joliet Township High School District 204 | IL | Mehri & Skalet |
| 1:20-op-45281 | Aurora East School District 131 | IL | Mehri & Skalet |
| 1:20-op-45281 | Thornton Township High School District 205 | IL | Mehri & Skalet |
| 1:20-op-45281 | Thornton-Fractional Township High School District 215 | IL | Mehri & Skalet |
| 1:20-op-45282 | Auburn city | AL | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:20-op-45283 | Shubuta town | MS | Healy & Jordan, PLLC |
| 1:20-op-45284 | LOWER MAKEFIELD TOWNSHIP | PA | Marc J. Bern & Partners LLP |
| 1:20-op-45287 | Foley city | AL | Riley & Jackson, P.C. |

| 1:20-op-45290 | Sacramento city | CA | Susman Godfrey |
|---|---|---|---|
| 1:20-op-45291 | Dinwiddie County | VA | Sanford Heisler Sharp, LLP |
| 1:20-op-45292 | Ralls County | MO | Theodora Oringher PC |
| 1:20-op-45293 | Hardin Memorial Hospital | KY | Dressman Benzinger Lavelle |
| 1:20-op-45295 | Hickory County | MO | Theodora Oringher PC |
| 1:20-op-45296 | New Madrid County | MO | Theodora Oringher PC |
| 1:20-op-45297 | Adair County | MO | Theodora Oringher PC |
| 1:20-op-45298 | Andrew County | MO | Theodora Oringher PC |
| 1:20-op-45299 | De Kalb County | MO | Theodora Oringher PC |
| 1:20-op-45300 | Grundy County | MO | Theodora Oringher PC |
| 1:20-op-45388 | Harmon County | OK | Fulmer Sill PLLC |
| 1:21-op-45007 | Shubuta town | MS | Healy & Jordan, PLLC |
| 1:21-op-45008 | Leakesville town | MS | Healy & Jordan, PLLC |
| 1:21-op-45009 | McLain town | MS | Healy & Jordan, PLLC |
| 1:21-op-45015 | Webb town | MS | Healy & Jordan, PLLC |
| 1:21-op-45016 | Barry County | MO | Theodora Oringher PC |
| 1:21-op-45017 | Elk City city | OK | Fulmer Sill PLLC |
| 1:21-op-45018 | Bolingbrook village | IL | Edelson, P.C. |
| 1:21-op-45018 | Streator city | IL | Edelson, P.C. |
| 1:21-op-45018 | Kankakee city | IL | Edelson, P.C. |
| 1:21-op-45018 | Addison village | IL | Edelson, P.C. |
| 1:21-op-45018 | Bensenville village | IL | Edelson, P.C. |
| 1:21-op-45018 | Schiller Park village | IL | Edelson, P.C. |
| 1:21-op-45018 | Riverside village | IL | Edelson, P.C. |
| 1:21-op-45018 | Oak Park village | IL | Edelson, P.C. |
| 1:21-op-45018 | McCook village | IL | Edelson, P.C. |
| 1:21-op-45018 | La Grange Park village | IL | Edelson, P.C. |
| 1:21-op-45018 | Harwood Heights village | IL | Edelson, P.C. |
| 1:21-op-45018 | Franklin Park village | IL | Edelson, P.C. |
| 1:21-op-45018 | Forest Park village | IL | Edelson, P.C. |
| 1:21-op-45022 | District Attorney of Clearfield County | PA | Pogust Goodhead, LLC |
| 1:21-op-45024 | Tulsa city | OK | Fulmer Sill PLLC |

| 1:21-op-45030 | MIDDLETOWN TOWNSHIP | PA | Marc J. Bern & Partners LLP |
|---|---|---|---|
| 1:21-op-45044 | St Clair County | MO | Theodora Oringher PC |
| 1:21-op-45045 | Stillwater city | OK | Fulmer Sill PLLC |
| 1:21-op-45046 | Altus city | OK | Fulmer Sill PLLC |
| 1:21-op-45048 | Pennington County | SD | Brinson, Askew, Berry |
| 1:21-op-45049 | Piedmont city | AL | Montgomery Ponder |
| 1:21-op-45050 | Waynesboro city | MS | Healy & Jordan, PLLC |
| 1:21-op-45051 | Wright County | IA | Dickinson |
| 1:21-op-45051 | Winnebago County | IA | Dickinson |
| 1:21-op-45051 | Webster County | IA | Dickinson |
| 1:21-op-45051 | Poweshiek County | IA | Dickinson |
| 1:21-op-45051 | Pocahontas County | IA | Dickinson |
| 1:21-op-45051 | Muscatine County | IA | Dickinson |
| 1:21-op-45051 | Osceola County | IA | Dickinson |
| 1:21-op-45051 | Madison County | IA | Dickinson |
| 1:21-op-45051 | Jones County | IA | Dickinson |
| 1:21-op-45051 | Keokuk County | IA | Dickinson |
| 1:21-op-45051 | Ida County | IA | Dickinson |
| 1:21-op-45051 | Henry County | IA | Dickinson |
| 1:21-op-45051 | Hancock County | IA | Dickinson |
| 1:21-op-45051 | Fremont County | IA | Dickinson |
| 1:21-op-45051 | Emmet County | IA | Dickinson |
| 1:21-op-45051 | Chickasaw County | IA | Dickinson |
| 1:21-op-45051 | Cherokee County | IA | Dickinson |
| 1:21-op-45051 | Cerro Gordo County | IA | Dickinson |
| 1:21-op-45051 | Appanoose County | IA | Dickinson |
| 1:21-op-45055 | Colfax County | NM | Dickinson |
| 1:21-op-45056 | Luna County | NM | Dickinson |
| 1:21-op-45057 | Union County | NM | Dickinson |
| 1:21-op-45059 | Las Cruces city | NM | Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr and Mougey, P.A. |
| 1:21-op-45070 | Calera city | AL | Friedman, Dazzio & Zulanas, P.C. |

| | | | |
|---|---|---|---|
| 1:21-op-45071 | Gatlinburg city | TN | Friedman, Dazzio & Zulanas, P.C. |
| 1:21-op-45076 | Owensboro city | KY | Hendy Johnson Vaughn Emery |
| 1:21-op-45078 | Arlington County | VA | Sanford Heisler Sharp, LLP |
| 1:21-op-45080 | Smith-Green Community Schools | IN | The Coffman Law Firm |
| 1:21-op-45080 | South Bend Community School Corporation | IN | The Coffman Law Firm |
| 1:21-op-45080 | Penn-Harris-Madison School Corporation | IN | The Coffman Law Firm |
| 1:21-op-45080 | School City of Mishawaka | IN | The Coffman Law Firm |
| 1:21-op-45080 | Fort Wayne Community Schools | IN | The Coffman Law Firm |
| 1:21-op-45080 | Bibb County School District | GA | The Coffman Law Firm |
| 1:21-op-45080 | Mesa County Valley School District 51 | CO | The Coffman Law Firm |
| 1:21-op-45080 | Waukegan Community Unit School District 60 | IL | Waukegan Community Unit School District (IL) |
| 1:21-op-45080 | Hillview city | KY | The Coffman Law Firm |
| 1:21-op-45080 | Mount Washington city | KY | The Coffman Law Firm |
| 1:21-op-45080 | Shepherdsville city | KY | The Coffman Law Firm |
| 1:21-op-45080 | Mishawaka city | IN | The Coffman Law Firm |
| 1:21-op-45082 | San Juan | PR | Law Offices of David Efron |
| 1:21-op-45084 | Apache County | AZ | Theodora Oringher PC |
| 1:21-op-45085 | Bullhead City city | AZ | Theodora Oringher PC |
| 1:21-op-45086 | Glendale city | AZ | Theodora Oringher PC |
| 1:21-op-45087 | La Paz County | AZ | Theodora Oringher PC |
| 1:21-op-45088 | Pinal County | AZ | Theodora Oringher PC |
| 1:21-op-45090 | Prescott city | AZ | Theodora Oringher PC |
| 1:21-op-45091 | Surprise city | AZ | Theodora Oringher PC |
| 1:21-op-45094 | Vanceburg city | KY | Grabhorn Law |
| 1:21-op-45094 | Jenkins city | KY | Grabhorn Law |
| 1:21-op-45094 | Russell city | KY | Grabhorn Law |
| 1:21-op-45094 | Worthington city | KY | Grabhorn Law |
| 1:21-op-45094 | South Shore city | KY | Grabhorn Law |
| 1:21-op-45094 | Greenup city | KY | Grabhorn Law |
| 1:21-op-45094 | Bellefonte city | KY | Grabhorn Law |
| 1:21-op-45094 | Pineville city | KY | Grabhorn Law |

| 1:21-op-45097 | Cudahy city | WI | Wesolowski, Reidenback & Sajdak SC |
| 1:21-op-45101 | Franklin city | WI | von Briesen & Roper, s.c. |
| 1:21-op-45102 | Greenfield city | WI | Smith, Christopher R. |
| 1:21-op-45103 | Oak Creek city | WI | Wesolowski, Reidenback & Sajdak SC |
| 1:21-op-45104 | Wauwatosa city | WI | Wesolowski, Reidenback & Sajdak SC |
| 1:21-op-45105 | West Allis city | WI | Wesolowski, Reidenback & Sajdak SC |
| 1:21-op-45109 | Lexington village | OH | Leslie Murray Law |
| 1:21-op-45113 | Brewton (AL), City of | AL | Riley & Jackson, P.C. |
| 1:21-op-45113 | Semmes (AL), City of | AL | Riley & Jackson, P.C. |
| 1:21-op-45135 | Wetumpka (AL), City of | AL | Riley & Jackson, P.C. |
| 1:21-op-45135 | Millbrook city | AL | Riley & Jackson, P.C. |
| 1:22-op-45002 | Fairhope city | AL | Riley & Jackson, P.C. |
| 1:22-op-45003 | Randolph County | AL | Riley & Jackson, P.C. |
| 1:22-op-45003 | Elmore County | AL | Riley & Jackson, P.C. |
| 1:22-op-45004 | Torrance County | NM | Dickinson |
| 1:22-op-45005 | East Brewton city | AL | Riley & Jackson, P.C. |
| 1:22-op-45011 | Roanoke city | AL | Riley & Jackson, P.C. |
| 1:22-op-45012 | Irondale city | AL | Wallace, Jordan, Ratliff & Brandt, LLC |
| 1:22-op-45013 | Alabaster city | AL | Wallace, Jordan, Ratliff & Brandt, LLC |
| 1:22-op-45014 | Bessemer city | AL | Wallace, Jordan, Ratliff & Brandt, LLC |
| 1:22-op-45015 | Eddy County | NM | Dickinson |
| 1:22-op-45016 | Columbiana city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:22-op-45016 | Pelham city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:22-op-45016 | Helena city | AL | Friedman, Dazzio & Zulanas, P.C. |
| 1:22-op-45017 | Saraland city | AL | Riley & Jackson, P.C. |
| 1:22-op-45018 | Summerdale town | AL | Montgomery Ponder |
| 1:22-op-45018 | Loxley town | AL | Montgomery Ponder |
| 1:22-op-45018 | Bay Minette city | AL | Montgomery Ponder |
| 1:22-op-45019 | Gulf Shores city | AL | Jinks, Crow & Dickson |
| 1:22-op-45020 | Childersburg city | AL | Montgomery Ponder |
| 1:22-op-45023 | Board of Education of Boardman Local Schools | OH | Gertz & Rosen, Ltd. |
| 1:22-op-45024 | Southwestern Central School District | NY | Mehri & Skalet |

| 1:22-op-45027 | Hancock County Board of Education | TN | Gertz & Rosen, Ltd. |
| 1:22-op-45027 | Hamblen County Board of Education | TN | Gertz & Rosen, Ltd. |