## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | | |
|---|---|---|
| IN RE NATIONAL PRESCRIPTION | ) | CASE NO. 1:17-MD-2804 |
| OPIATE LITIGATION | ) | |
| | ) | **David R. Cohen** |
| **THIS DOCUMENT RELATES TO:** | ) | **Randi S. Ellis** |
| *"All Cases"* | ) | **Hon. David R. Herndon** |
| | ) | |
| | ) | **FEE PANEL ORDER NO. 28** |
| | ) | **REGARDING APPLICATIONS** |
| | ) | **RECEIVED FOR AWARDS FROM** |
| | ) | **THE TEVA/ALLERGAN** |
| | ) | **CONTINGENCY FEE FUND** |

On November 30, 2023, the Fee Panel issued *Fee Panel Order No. 27* (Doc. 5259), which set a December 14, 2023 deadline for submission of applications for awards from the Teva/Allergan Contingency Fee Fund.

The Fee Panel received more than 2,600 Teva/Allergan Contingency Fee Fund Applications before the December 14, 2023 deadline. A list of the Participating Litigating Political Subdivisions whose Attorneys submitted timely applications to the Teva/Allergan Contingency Fee Fund is attached as Exhibit A.[1]

Pursuant to Section III.G.9 of the *National Teva Settlement Agreement on Attorneys' Fees, Costs, and Expenses* and the *National Allergan Settlement Agreement on Attorneys' Fees,*

---

[1] Inclusion of a Political Subdivision in Exhibit A is not a determination of eligibility by the Fee Panel. Contingency Fee Fund Applications may be determined ineligible for reasons other than failing to submit a timely application (*e.g.* failing to file a lawsuit naming a Settling Defendant before December 2, 2022).  Notices of ineligibility for reasons other than missing the application deadline may be sent to counsel via Crosslink instead of by Fee Panel Order.

*Costs, and Expenses*[2], notice is hereby provided to all Attorneys representing Political Subdivisions who are not included in Exhibit A that they are ***ineligible*** to participate in the Teva/Allergan Contingency Fee Fund for those Political Subdivisions, for failure to timely submit an application.

Attorneys have 30 days from the date of this Order to provide a written statement with additional information such that the Fee Panel can reconsider the Attorney's eligibility to participate in the Teva/Allergan Contingency Fee Fund. The written statement may be provided to the Fee Panel by sending an email with an attachment to the following email address: contingentfeefund@opioidfeepaneldocuments.com. The email attachment must be in .PDF format and be limited to **3 pages**, double-spaced, with standard margin, and 12-point font.

**IT IS SO ORDERED.**

> /s/  ***David R. Cohen***
> ***Randi S. Ellis***
> ***David R. Herndon***
> **FEE PANEL**

**Dated:** December 18, 2023

---

[2] Available at https://opioidfeepaneldocuments.com/.

**Exhibit A**

| State | Political Subdivision |
|-------|----------------------|
| AL | Abbeville city |
| AL | Alabaster city |
| AL | Albertville city |
| AL | Alexander City city |
| AL | Anniston city |
| AL | Arab city |
| AL | Argo town |
| AL | Ashland town |
| AL | Ashville city |
| AL | Athens city |
| AL | Attalla city |
| AL | Attentus Mouton, LLC d/b/a Lawrence Medical Center |
| AL | Auburn city |
| AL | Autauga County |
| AL | Baldwin County |
| AL | Barbour County |
| AL | Bay Minette city |
| AL | Berry town |
| AL | Bessemer city |
| AL | Bibb County |
| AL | Bibb County Healthcare Authority |
| AL | Birmingham city |
| AL | Blount County |
| AL | Boaz city |
| AL | Brent city |
| AL | Brewton (AL), City of |
| AL | Bridgeport city |
| AL | Brookwood town |
| AL | Brundidge city |
| AL | Bullock County |
| AL | Butler County |
| AL | Butler town |
| AL | Calera city |
| AL | Calhoun County |
| AL | Camp Hill town |
| AL | Carbon Hill city |

| AL | Cedar Bluff town |
|----|------------------|
| AL | Center Point city |
| AL | Centre city |
| AL | Centreville city |
| AL | Chambers County |
| AL | Cherokee County |
| AL | Cherokee town |
| AL | Chickasaw city |
| AL | Childersburg city |
| AL | Chilton County |
| AL | Choctaw County |
| AL | Clanton city |
| AL | Clarke County |
| AL | Clay County |
| AL | Cleburne County |
| AL | Cleveland town |
| AL | Coffee County |
| AL | Colbert County |
| AL | Columbiana city |
| AL | Conecuh County |
| AL | Coosa County |
| AL | Cordova city |
| AL | Covington County |
| AL | Crenshaw County |
| AL | Cullman city |
| AL | Cullman County |
| AL | Cullman Regional Medical Center, Inc. |
| AL | Dadeville city |
| AL | Dale County |
| AL | Dale County Healthcare Authority |
| AL | Daleville city |
| AL | Dallas County |
| AL | Daphne city |
| AL | Dauphin Island town |
| AL | DCH Health Care Authority |
| AL | De Kalb County |
| AL | Decatur city |
| AL | Demopolis city |
| AL | Dora city |

| AL | Dothan city |
|----|-------------|
| AL | Double Springs town |
| AL | Douglas town |
| AL | East Brewton city |
| AL | Elmore County |
| AL | Enterprise city |
| AL | Escambia County |
| AL | Escambia County Health Care Authority d/b/a D.W. McMillan Memorial Hospital and Atmore Community Hospital |
| AL | Etowah County |
| AL | Eufaula city |
| AL | Evergreen city |
| AL | Fairfield city |
| AL | Fairhope city |
| AL | Faunsdale town |
| AL | Fayette city |
| AL | Fayette County |
| AL | Florence city |
| AL | Foley city |
| AL | Fort Deposit town |
| AL | Fort Payne city |
| AL | Franklin County |
| AL | Fultondale city |
| AL | Gadsden city |
| AL | Geneva city |
| AL | Geneva County |
| AL | Geneva County Health Care Authority |
| AL | Georgiana town |
| AL | Geraldine town |
| AL | Gilbertown town |
| AL | Grant town |
| AL | Graysville city |
| AL | Greene County |
| AL | Greene County Hospital Board |
| AL | Greensboro city |
| AL | Greenville city |
| AL | Guin city |
| AL | Gulf Shores city |
| AL | Guntersville city |

| AL | Gurley town |
|----|-------------|
| AL | Hale County |
| AL | Haleyville city |
| AL | Hamilton city |
| AL | Hammondville town |
| AL | Hartselle city |
| AL | Headland city |
| AL | Health Care Authority of Clarke County |
| AL | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital |
| AL | Healthcare Authority for Baptist Health |
| AL | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Baptist Medical Center South (Montgomery) |
| AL | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Prattville Baptist Hospital |
| AL | Helena city |
| AL | Henagar city |
| AL | Henry County |
| AL | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital |
| AL | Hh Health System-Morgan, Llc D/B/A Decatur Morgan Hospital-Decatur |
| AL | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway |
| AL | HH Health System-Shoals, LLC d/b/a Helen Keller Hospital and Red Bay Hospital |
| AL | Homewood city |
| AL | Hoover city |
| AL | Houston County |
| AL | Hueytown city |
| AL | Huntsville city |
| AL | Irondale city |
| AL | Jackson County |
| AL | Jackson County Health Care Authority |
| AL | Jacksonville city |
| AL | Jasper city |
| AL | Jefferson County |
| AL | Jefferson County Board of Health |
| AL | Killen town |

| | |
|---|---|
| AL | Lakeland Community Hospital HCA Winston County |
| AL | Lamar County |
| AL | Lanett city |
| AL | Lauderdale County |
| AL | Lawrence County |
| AL | Leeds city |
| AL | Leesburg town |
| AL | Leighton town |
| AL | Level Plains town |
| AL | Limestone County |
| AL | Lincoln city |
| AL | Linden city |
| AL | Locust Fork town |
| AL | Louisville town |
| AL | Lowndes County |
| AL | Loxley town |
| AL | Luverne city |
| AL | Macon County |
| AL | Madison city |
| AL | Madison County |
| AL | Marengo County |
| AL | Marion city |
| AL | Marion County |
| AL | Marshall County |
| AL | Marshall County Health Care Authority, Marshall Medical North (Guntersville) |
| AL | Marshall County Health Care Authority, Marshall Medical South (Boaz) |
| AL | McKenzie town |
| AL | Medical West Hospital Authority |
| AL | Midfield city |
| AL | Millbrook city |
| AL | Mobile city |
| AL | Mobile County |
| AL | Mobile County Board of Health |
| AL | Monroe County |
| AL | Monroe County Health Care Authority d/b/a Monroe County Hospital |
| AL | Monroeville city |

| AL | Montgomery city |
| AL | Montgomery County |
| AL | Moody city |
| AL | Morgan County |
| AL | Moulton city |
| AL | Mountain Brook city |
| AL | Munford town |
| AL | Muscle Shoals city |
| AL | Nauvoo town |
| AL | New Hope city |
| AL | Northport city |
| AL | Oakman town |
| AL | Oneonta city |
| AL | Opelika city |
| AL | Opp city |
| AL | Orange Beach city |
| AL | Oxford city |
| AL | Ozark city |
| AL | Parrish town |
| AL | Pelham city |
| AL | Pell City city |
| AL | Perry County |
| AL | Phenix City city |
| AL | Pickens County |
| AL | Piedmont city |
| AL | Pike County |
| AL | Pleasant Grove city |
| AL | Powell town |
| AL | Prattville city |
| AL | Priceville town |
| AL | Prichard city |
| AL | Ragland town |
| AL | Rainbow City city |
| AL | Rainsville city |
| AL | Randolph County |
| AL | Red Bay city |
| AL | Roanoke city |
| AL | Robertsdale city |
| AL | Rockford town |

| | |
|---|---|
| AL | Russell County |
| AL | Russellville city |
| AL | Saraland city |
| AL | Satsuma city |
| AL | Scottsboro city |
| AL | Selma city |
| AL | Semmes (AL), City of |
| AL | Sheffield city |
| AL | Shelby County |
| AL | Sipsey town |
| AL | Slocomb city |
| AL | Spanish Fort city |
| AL | Springville city |
| AL | St Clair County |
| AL | Sumiton city |
| AL | Summerdale town |
| AL | Sumter County |
| AL | Sweet Water town |
| AL | Sylacauga city |
| AL | Sylacauga Health Care Authority |
| AL | Talladega city |
| AL | Talladega County |
| AL | Tallapoosa County |
| AL | Thomasville city |
| AL | Tombigbee Health Care Authority |
| AL | Troy city |
| AL | Trussville city |
| AL | Tuscaloosa city |
| AL | Tuscaloosa County |
| AL | Tuscumbia city |
| AL | Tuskegee city |
| AL | Union Springs city |
| AL | Uniontown town |
| AL | Vance town |
| AL | Vernon city |
| AL | Vestavia Hills city |
| AL | Walker County |
| AL | Washington County |
| AL | Weaver city |

| | |
|---|---|
| AL | West Blocton town |
| AL | Wetumpka (AL), City of |
| AL | Wilcox County |
| AL | Winfield city |
| AL | Woodville town |
| AL | Yellow Bluff town |
| AR | Arkansas County |
| AR | Ashley County |
| AR | Benton city |
| AR | Benton County |
| AR | Bentonville city |
| AR | Boone County |
| AR | Bradley County |
| AR | Calhoun County |
| AR | Carroll County |
| AR | Chicot County |
| AR | Clark County |
| AR | Clay County |
| AR | Cleburne County |
| AR | Cleveland County |
| AR | Columbia County |
| AR | Conway city |
| AR | Craighead County |
| AR | Crawford County |
| AR | Crittenden County |
| AR | Cross County |
| AR | Dallas County |
| AR | Desha County |
| AR | Drew County |
| AR | Faulkner County |
| AR | Fayetteville city |
| AR | Fort Smith city |
| AR | Franklin County |
| AR | Fulton County |
| AR | Garland County |
| AR | Grant County |
| AR | Greene County |
| AR | Hempstead County |
| AR | Hot Spring County |

| AR | Hot Springs city |
|----|----|
| AR | Howard County |
| AR | Independence County |
| AR | Izard County |
| AR | Jackson County |
| AR | Jacksonville city |
| AR | Jefferson County |
| AR | Johnson County |
| AR | Jonesboro city |
| AR | Lafayette County |
| AR | Lawrence County |
| AR | Lee County |
| AR | Lincoln County |
| AR | Little River County |
| AR | Little Rock city |
| AR | Logan County |
| AR | Lonoke County |
| AR | Madison County |
| AR | Miller County |
| AR | Mississippi County |
| AR | Monroe County |
| AR | Montgomery County |
| AR | Monticello city |
| AR | Nevada County |
| AR | Newton County |
| AR | North Little Rock city |
| AR | Ouachita County |
| AR | Perry County |
| AR | Phillips County |
| AR | Pike County |
| AR | Pine Bluff city |
| AR | Poinsett County |
| AR | Polk County |
| AR | Pope County |
| AR | Prairie County |
| AR | Pulaski County |
| AR | Randolph County |
| AR | Rogers city |
| AR | Saline County |

| AR | Scott County |
|----|--------------|
| AR | Searcy County |
| AR | Sebastian County |
| AR | Sevier County |
| AR | Sharp County |
| AR | Sherwood city |
| AR | Springdale city |
| AR | St Francis County |
| AR | Stone County |
| AR | Texarkana city |
| AR | Union County |
| AR | Van Buren County |
| AR | White County |
| AR | Woodruff County |
| AR | Yell County |
| AZ | Apache County |
| AZ | Bullhead City city |
| AZ | Cochise County |
| AZ | Glendale city |
| AZ | Kingman city |
| AZ | La Paz County |
| AZ | Maricopa County |
| AZ | Mohave County |
| AZ | Navajo County |
| AZ | Phoenix city |
| AZ | Pima County |
| AZ | Pinal County |
| AZ | Prescott city |
| AZ | Surprise city |
| AZ | Tucson city |
| AZ | Yuma County |
| CA | Alameda County |
| CA | Amador County |
| CA | Anaheim city |
| CA | Butte County |
| CA | Calaveras County |
| CA | Chico city |
| CA | Chula Vista city |
| CA | Clearlake city |

| | |
|---|---|
| CA | Contra Costa County |
| CA | Costa Mesa city |
| CA | Del Norte County |
| CA | Dublin city |
| CA | El Dorado County |
| CA | El Monte city |
| CA | Encinitas city |
| CA | Eureka city |
| CA | Fresno County |
| CA | Fullerton city |
| CA | Glenn County |
| CA | Humboldt County |
| CA | Huntington Beach city |
| CA | Imperial County |
| CA | Inyo County |
| CA | Irvine city |
| CA | Kern County |
| CA | La Habra city |
| CA | La Mesa city |
| CA | Laguna Beach city |
| CA | Lakeport city |
| CA | Lassen County |
| CA | Los Angeles city |
| CA | Los Angeles County |
| CA | Madera County |
| CA | Marin County |
| CA | Mariposa County |
| CA | Mendocino County |
| CA | Merced County |
| CA | Modoc County |
| CA | Mono County |
| CA | Monterey County |
| CA | Murrieta city |
| CA | Napa County |
| CA | Nevada County |
| CA | Oakland city |
| CA | Orange County |
| CA | Oxnard city |
| CA | Placentia city |

| CA | Placer County |
| CA | Plumas County |
| CA | Riverside County |
| CA | Sacramento city |
| CA | Sacramento County |
| CA | San Benito County |
| CA | San Bernardino County |
| CA | San Clemente city |
| CA | San Diego city |
| CA | San Diego County |
| CA | San Joaquin County |
| CA | San Jose city |
| CA | San Luis Obispo County |
| CA | San Mateo County |
| CA | Santa Ana city |
| CA | Santa Barbara County |
| CA | Santa Clara County |
| CA | Santa Cruz County |
| CA | Shasta County |
| CA | Siskiyou County |
| CA | Sonoma County |
| CA | Stockton city |
| CA | Sutter County |
| CA | Tehama County |
| CA | Trinity County |
| CA | Tulare County |
| CA | Tuolumne County |
| CA | Ventura County |
| CA | Westminster city |
| CA | Yolo County |
| CA | Yuba County |
| CO | Adams County |
| CO | Alamosa city |
| CO | Alamosa County |
| CO | Arapahoe County |
| CO | Aurora city |
| CO | Black Hawk city |
| CO | Boulder County |
| CO | Brighton city |

| CO | Broomfield County-Broomfield City |
|----|------------------------------------|
| CO | Chaffee County |
| CO | Commerce City city |
| CO | Conejos County |
| CO | Crowley County |
| CO | Denver County-Denver City |
| CO | Federal Heights city |
| CO | Fremont County |
| CO | Greeley city |
| CO | Hudson town |
| CO | Huerfano County |
| CO | Jefferson County |
| CO | Lakewood city |
| CO | Larimer County |
| CO | Las Animas County |
| CO | Mesa County |
| CO | Northglenn city |
| CO | Otero County |
| CO | Pueblo County |
| CO | Sheridan city |
| CO | Teller County |
| CO | Thornton city |
| CO | Westminster city |
| CO | Wheat Ridge city |
| CT | Ansonia city |
| CT | BEACON FALLS TOWN |
| CT | BERLIN TOWN |
| CT | BETHLEHEM TOWN |
| CT | Bridgeport city |
| CT | Bristol city |
| CT | COVENTRY TOWN |
| CT | Danbury city |
| CT | Derby city |
| CT | EAST HARTFORD TOWN |
| CT | ENFIELD TOWN |
| CT | FAIRFIELD TOWN |
| CT | MIDDLEBURY TOWN |
| CT | Middletown city |
| CT | Milford city |

| | |
|----|-------------------------------------|
| CT | MONROE TOWN |
| CT | Naugatuck borough |
| CT | New Britain city |
| CT | New Haven city |
| CT | New London city |
| CT | NEW MILFORD TOWN |
| CT | NEWTOWN TOWN |
| CT | NORTH HAVEN TOWN |
| CT | Norwalk city |
| CT | Norwich city |
| CT | OXFORD TOWN |
| CT | PROSPECT TOWN |
| CT | ROXBURY TOWN |
| CT | SEYMOUR TOWN |
| CT | Shelton city |
| CT | SOUTHBURY TOWN |
| CT | SOUTHINGTON TOWN |
| CT | STRATFORD TOWN |
| CT | THOMASTON TOWN |
| CT | TOLLAND TOWN |
| CT | Torrington city |
| CT | WALLINGFORD TOWN |
| CT | Waterbury city |
| CT | West Haven city |
| CT | WETHERSFIELD TOWN |
| CT | WINDHAM TOWN |
| CT | WOLCOTT TOWN |
| CT | WOODBURY TOWN |
| DE | Dover city |
| DE | Kent County |
| DE | Seaford city |
| DE | Sussex County |
| GA | Adel city |
| GA | Albany city |
| GA | Alma city |
| GA | Appling County |
| GA | Arlington city |
| GA | Ashburn city |
| GA | Athens-Clarke County unified government |

| GA | Atkinson County |
|----|-----------------|
| GA | Atlanta city |
| GA | Augusta-Richmond County consolidated government |
| GA | Bacon County |
| GA | Bainbridge city |
| GA | Banks County |
| GA | Bartow County |
| GA | Ben Hill County |
| GA | Berrien County |
| GA | Blackshear city |
| GA | Blakely city |
| GA | Brantley County |
| GA | Brooks County |
| GA | Brunswick city |
| GA | Bulloch County |
| GA | Burke County |
| GA | Butts County |
| GA | Calhoun city |
| GA | Camden County |
| GA | Candler County |
| GA | Carroll County |
| GA | Cartersville city |
| GA | Catoosa County |
| GA | Charlton County |
| GA | Chatham County |
| GA | Chatsworth city |
| GA | Chattooga County |
| GA | Cherokee County |
| GA | Clay County |
| GA | Clayton County |
| GA | Clinch County |
| GA | Cobb County |
| GA | Colquitt County |
| GA | Columbia County |
| GA | Cook County |
| GA | Crisp County |
| GA | Dade County |
| GA | Damascus city |
| GA | Dawson city |

| | |
|---|---|
| GA | Dawson County |
| GA | Dawsonville city |
| GA | Decatur County |
| GA | Dekalb County |
| GA | Demorest city |
| GA | Dooly County |
| GA | Doraville city |
| GA | Dougherty County |
| GA | Dunwoody city |
| GA | Early County |
| GA | Echols County |
| GA | Effingham County |
| GA | Elbert County |
| GA | Emanuel County |
| GA | Evans County |
| GA | Fannin County |
| GA | Fayette County |
| GA | Fitzgerald city |
| GA | Floyd County |
| GA | Forsyth County |
| GA | Fulton County |
| GA | Gainesville city |
| GA | Glascock County |
| GA | Glynn County |
| GA | Gordon County |
| GA | Grady County |
| GA | Greene County |
| GA | Gwinnett County |
| GA | Habersham County |
| GA | Hall County |
| GA | Hancock County |
| GA | Heard County |
| GA | Helen city |
| GA | Henry County |
| GA | Houston County |
| GA | Irwin County |
| GA | Jackson city |
| GA | Jackson County |
| GA | Jasper County |

| GA | Jeff Davis County |
| GA | Jefferson County |
| GA | Johnson County |
| GA | Jones County |
| GA | Lakeland city |
| GA | Lanier County |
| GA | Laurens County |
| GA | Lee County |
| GA | Liberty County |
| GA | Lincoln County |
| GA | Long County |
| GA | Lowndes County |
| GA | Lumpkin County |
| GA | Macon County |
| GA | Macon-Bibb County Unified Government |
| GA | Madison County |
| GA | Marietta city |
| GA | McDonough city |
| GA | Mcduffie County |
| GA | Mcintosh County |
| GA | Meriwether County |
| GA | Milledgeville city |
| GA | Monroe County |
| GA | Montgomery County |
| GA | Moultrie city |
| GA | Murray County |
| GA | Muscogee County-Columbus City |
| GA | Nashville city |
| GA | Newton County |
| GA | Oconee County |
| GA | Oglethorpe County |
| GA | Peach County |
| GA | Pierce County |
| GA | Pike County |
| GA | Polk County |
| GA | Pooler city |
| GA | Pulaski County |
| GA | Rabun County |
| GA | Randolph County |

| GA | Richmond Hill city |
| GA | Ringgold city |
| GA | Rockdale County |
| GA | Rome city |
| GA | Sandy Springs city |
| GA | Savannah city |
| GA | Schley County |
| GA | Screven County |
| GA | Seminole County |
| GA | Snellville city |
| GA | Spalding County |
| GA | Springfield city |
| GA | Stephens County |
| GA | Sumter County |
| GA | Taliaferro County |
| GA | Tattnall County |
| GA | Telfair County |
| GA | Tifton city |
| GA | Toombs County |
| GA | Towns County |
| GA | Troup County |
| GA | Twiggs County |
| GA | Union County |
| GA | Valdosta city |
| GA | Villa Rica city |
| GA | Walton County |
| GA | Warren County |
| GA | Warwick city |
| GA | Washington County |
| GA | Wayne County |
| GA | Whitfield County |
| GA | Wilcox County |
| GA | Wilkes County |
| GA | Wilkinson County |
| GA | Winder city |
| GA | Woodbury city |
| GA | Woodstock city |
| GA | Worth County |
| HI | Hawaii County |

| HI | Kauai County |
|----|-------------|
| IA | Adair County |
| IA | Adams County |
| IA | Allamakee County |
| IA | Appanoose County |
| IA | Audubon County |
| IA | Benton County |
| IA | Black Hawk County |
| IA | Bremer County |
| IA | Buchanan County |
| IA | Buena Vista County |
| IA | Calhoun County |
| IA | Carroll County |
| IA | Cedar County |
| IA | Cerro Gordo County |
| IA | Cherokee County |
| IA | Chickasaw County |
| IA | Clay County |
| IA | Clayton County |
| IA | Clinton County |
| IA | Dallas County |
| IA | Delaware County |
| IA | Des Moines County |
| IA | Emmet County |
| IA | Fayette County |
| IA | Fremont County |
| IA | Hamilton County |
| IA | Hancock County |
| IA | Hardin County |
| IA | Harrison County |
| IA | Henry County |
| IA | Howard County |
| IA | Humboldt County |
| IA | Ida County |
| IA | Jasper County |
| IA | Johnson County |
| IA | Jones County |
| IA | Keokuk County |
| IA | Lee County |

| IA | Lyon County |
|----|-------------|
| IA | Madison County |
| IA | Mahaska County |
| IA | Marion County |
| IA | Mills County |
| IA | Mitchell County |
| IA | Monroe County |
| IA | Montgomery County |
| IA | Muscatine County |
| IA | O Brien County |
| IA | Osceola County |
| IA | Plymouth County |
| IA | Pocahontas County |
| IA | Polk County |
| IA | Pottawattamie County |
| IA | Poweshiek County |
| IA | Sac County |
| IA | Scott County |
| IA | Shelby County |
| IA | Sioux County |
| IA | Tama County |
| IA | Taylor County |
| IA | Union County |
| IA | Webster County |
| IA | Winnebago County |
| IA | Winneshiek County |
| IA | Worth County |
| IA | Wright County |
| ID | Ada County |
| ID | Adams County |
| ID | Bannock County |
| ID | Bingham County |
| ID | Blaine County |
| ID | Boise City |
| ID | Boise County |
| ID | Bonneville County |
| ID | Camas County |
| ID | Canyon County |
| ID | Caribou County |

| ID | Cassia County |
|----|---------------|
| ID | Chubbuck city |
| ID | Elmore County |
| ID | Gooding County |
| ID | Latah County |
| ID | Minidoka County |
| ID | Owyhee County |
| ID | Payette County |
| ID | Pocatello city |
| ID | Preston city |
| ID | Twin Falls city |
| ID | Twin Falls County |
| IL | Addison village |
| IL | Alexander County |
| IL | Anna city |
| IL | Bedford Park village |
| IL | Bellwood village |
| IL | Bensenville village |
| IL | Benton city |
| IL | Berkeley village |
| IL | Berwyn city |
| IL | Bolingbrook village |
| IL | Bond County |
| IL | Boone County |
| IL | Bridgeview village |
| IL | Broadview village |
| IL | Burbank city |
| IL | Bureau County |
| IL | Calhoun County |
| IL | Carbondale city |
| IL | Champaign County |
| IL | Chicago city |
| IL | Chicago Heights city |
| IL | Chicago Ridge village |
| IL | Christian County |
| IL | Coles County |
| IL | Cook County |
| IL | Countryside city |
| IL | Dekalb County |

| | |
|---|---|
| IL | Dolton village |
| IL | Dupage County |
| IL | Edwards County |
| IL | Effingham County |
| IL | Evergreen Park village |
| IL | Forest Park village |
| IL | Franklin County |
| IL | Franklin Park village |
| IL | Gallatin County |
| IL | Granite City city |
| IL | Hamilton County |
| IL | Hardin County |
| IL | Harrisburg city |
| IL | Harvey city |
| IL | Harwood Heights village |
| IL | Henry County |
| IL | Herrin city |
| IL | Hillside village |
| IL | Hodgkins village |
| IL | Hoffman Estates village |
| IL | Jasper County |
| IL | Jefferson County |
| IL | Jersey County |
| IL | Johnson County |
| IL | Kane County |
| IL | Kankakee city |
| IL | Kankakee County |
| IL | Kendall County |
| IL | La Grange Park village |
| IL | Lake County |
| IL | Lasalle County |
| IL | Lawrence County |
| IL | Lee County |
| IL | Livingston County |
| IL | LYONS TOWNSHIP |
| IL | Lyons village |
| IL | Macon County |
| IL | Macoupin County |
| IL | Marion city |

| IL | Marion County |
|----|---------------|
| IL | Massac County |
| IL | Maywood village |
| IL | McCook village |
| IL | Mchenry County |
| IL | Mclean County |
| IL | Melrose Park village |
| IL | Merrionette Park village |
| IL | Metropolis city |
| IL | North Riverside village |
| IL | Northlake city |
| IL | Oak Lawn village |
| IL | Oak Park village |
| IL | Orland Park village |
| IL | Palos Heights city |
| IL | Palos Hills city |
| IL | Pekin city |
| IL | Peoria city |
| IL | Piatt County |
| IL | Posen village |
| IL | Princeton city |
| IL | Pulaski County |
| IL | River Forest village |
| IL | River Grove village |
| IL | Riverside village |
| IL | Rockford city |
| IL | Saline County |
| IL | Sangamon County |
| IL | Schiller Park village |
| IL | Schuyler County |
| IL | Sesser city |
| IL | Shelby County |
| IL | St Clair County |
| IL | Stone Park village |
| IL | Streator city |
| IL | Summit village |
| IL | Tinley Park village |
| IL | Union County |
| IL | Wabash County |

| IL | Washington County |
| IL | West Frankfort city |
| IL | White County |
| IL | Will County |
| IL | Winnebago County |
| IN | Alexandria city |
| IN | Allen County |
| IN | Atlanta town |
| IN | Austin city |
| IN | Beech Grove city |
| IN | Benton County |
| IN | Blackford County |
| IN | Bloomington city |
| IN | Brownstown town |
| IN | Chandler town |
| IN | Connersville city |
| IN | Danville town |
| IN | Delaware County |
| IN | Elwood city |
| IN | Evansville city |
| IN | Fayette County |
| IN | Fishers city |
| IN | Fort Wayne city |
| IN | Franklin city |
| IN | Franklin County |
| IN | Gary city |
| IN | Greenwood city |
| IN | Hammond city |
| IN | Harrison County |
| IN | Hartford City city |
| IN | Howard County |
| IN | Huntington city |
| IN | Jackson County |
| IN | Jasper city |
| IN | Jay County |
| IN | Jeffersonville city |
| IN | Jennings County |
| IN | Kokomo city |
| IN | La Porte County |

| IN | Lafayette city |
|----|----|
| IN | Lake County |
| IN | Lawrence city |
| IN | Lawrence County |
| IN | Logansport city |
| IN | Madison city |
| IN | Madison County |
| IN | Marion County-Indianapolis City |
| IN | Marshall County |
| IN | Martinsville city |
| IN | Monroe County |
| IN | Montpelier city |
| IN | Mooresville town |
| IN | Morgan County |
| IN | Muncie city |
| IN | New Albany city |
| IN | New Castle city |
| IN | Noblesville city |
| IN | Orange County |
| IN | Pendleton town |
| IN | Peru city |
| IN | Plainfield town |
| IN | Porter County |
| IN | Portland city |
| IN | Pulaski County |
| IN | Richmond city |
| IN | Ripley County |
| IN | Scott County |
| IN | Seymour city |
| IN | Shelbyville city |
| IN | Sheridan town |
| IN | South Bend city |
| IN | St Joseph County |
| IN | Starke County |
| IN | Terre Haute city |
| IN | Tippecanoe County |
| IN | Upland town |
| IN | Vanderburgh County |
| IN | Vigo County |

| | |
|---|---|
| IN | West Lafayette city |
| IN | Westfield city |
| IN | Zionsville town |
| KS | Allen County |
| KS | Barber County |
| KS | Bourbon County |
| KS | Cherokee County |
| KS | Crawford County |
| KS | Dickinson County |
| KS | Elk County |
| KS | Elkhart city |
| KS | Finney County |
| KS | Ford County |
| KS | Grant County |
| KS | Greenwood County |
| KS | Harvey County |
| KS | Johnson County |
| KS | Leavenworth County |
| KS | Manter city |
| KS | Meade County |
| KS | Montgomery County |
| KS | Morton County |
| KS | Neosho County |
| KS | Overland Park city |
| KS | Pratt County |
| KS | Reno County |
| KS | Sedgwick County |
| KS | Seward County |
| KS | Shawnee County |
| KS | Stanton County |
| KS | Ulysses city |
| KS | Unified Government of Wyandotte County/Kansas City, Kansas |
| KS | Wabaunsee County |
| KS | Wichita city |
| KY | Adair County |
| KY | Allen County |
| KY | Anderson County |
| KY | Ballard County |
| KY | Bath County |

| KY | Bell County |
|----|-------------|
| KY | Boone County |
| KY | Bourbon County |
| KY | Boyd County |
| KY | Boyle County |
| KY | Bracken County |
| KY | Breathitt County |
| KY | Bullitt County |
| KY | Caldwell County |
| KY | Calloway County |
| KY | Campbell County |
| KY | Campbellsville city |
| KY | Carlisle County |
| KY | Carter County |
| KY | Casey County |
| KY | Christian County |
| KY | Clark County |
| KY | Clay County |
| KY | Clinton County |
| KY | Columbia city |
| KY | Covington city |
| KY | Cumberland County |
| KY | Daviess County |
| KY | Edmonson County |
| KY | Elliott County |
| KY | Estill County |
| KY | Fleming County |
| KY | Florence city |
| KY | Floyd County |
| KY | Franklin County |
| KY | Fulton County |
| KY | Gallatin County |
| KY | Garrard County |
| KY | Grant County |
| KY | Grayson city |
| KY | Greenup County |
| KY | Hancock County |
| KY | Harlan County |
| KY | Harrison County |

| KY | Hart County |
| --- | --- |
| KY | Henderson County |
| KY | Henry County |
| KY | Hickman County |
| KY | Hopkins County |
| KY | Jessamine County |
| KY | Kenton County |
| KY | Knott County |
| KY | Knox County |
| KY | Larue County |
| KY | Laurel County |
| KY | Lawrence County |
| KY | Lee County |
| KY | Leslie County |
| KY | Letcher County |
| KY | Lewis County |
| KY | Lexington-Fayette urban county |
| KY | Lincoln County |
| KY | Logan County |
| KY | London city |
| KY | Louisville/Jefferson County Metro Government |
| KY | Madison County |
| KY | Manchester city |
| KY | Marshall County |
| KY | Martin County |
| KY | Mason County |
| KY | Mccracken County |
| KY | Mclean County |
| KY | Mercer County |
| KY | Monroe County |
| KY | Montgomery County |
| KY | Morehead city |
| KY | Morgan County |
| KY | Morganfield city |
| KY | Muhlenberg County |
| KY | Murray city |
| KY | Nicholas County |
| KY | Oldham County |
| KY | Owen County |

| KY | Owensboro city |
| KY | Owsley County |
| KY | Paducah city |
| KY | Paintsville city |
| KY | Pendleton County |
| KY | Perry County |
| KY | Pike County |
| KY | Powell County |
| KY | Prestonsburg city |
| KY | Pulaski County |
| KY | Rowan County |
| KY | Russell County |
| KY | Scott County |
| KY | Shelby County |
| KY | Spencer County |
| KY | Taylor County |
| KY | Todd County |
| KY | Union County |
| KY | Warren County |
| KY | Wayne County |
| KY | Webster County |
| KY | West Liberty city |
| KY | Whitley County |
| KY | Winchester city |
| KY | Wolfe County |
| KY | Woodford County |
| MA | ACUSHNET TOWN |
| MA | Agawam Town city |
| MA | Amesbury Town city |
| MA | ANDOVER TOWN |
| MA | AQUINNAH TOWN |
| MA | ATHOL TOWN |
| MA | AUBURN TOWN |
| MA | AYER TOWN |
| MA | Barnstable Town city |
| MA | BELCHERTOWN TOWN |
| MA | Beverly city |
| MA | BILLERICA TOWN |
| MA | Boston city |

| | |
|---|---|
| MA | Braintree Town city |
| MA | BREWSTER TOWN |
| MA | BRIDGEWATER TOWN |
| MA | Brockton city |
| MA | BROOKLINE TOWN |
| MA | Cambridge city |
| MA | CANTON TOWN |
| MA | CARVER TOWN |
| MA | CHARLTON TOWN |
| MA | CHELMSFORD TOWN |
| MA | Chelsea city |
| MA | Chicopee city |
| MA | CLARKSBURG TOWN |
| MA | CLINTON TOWN |
| MA | DANVERS TOWN |
| MA | DEDHAM TOWN |
| MA | DENNIS TOWN |
| MA | DOUGLAS TOWN |
| MA | DUDLEY TOWN |
| MA | EAST BRIDGEWATER TOWN |
| MA | EASTHAM TOWN |
| MA | Easthampton Town city |
| MA | EASTON TOWN |
| MA | Everett city |
| MA | FAIRHAVEN TOWN |
| MA | Fall River city |
| MA | FALMOUTH TOWN |
| MA | Fitchburg city |
| MA | FRAMINGHAM TOWN |
| MA | FREETOWN TOWN |
| MA | GEORGETOWN TOWN |
| MA | Gloucester city |
| MA | GRAFTON TOWN |
| MA | Greenfield Town city |
| MA | HANSON TOWN |
| MA | Haverhill city |
| MA | HOLLISTON TOWN |
| MA | Holyoke city |
| MA | HOPEDALE TOWN |

| MA | HULL TOWN |
|----|-----------|
| MA | KINGSTON TOWN |
| MA | LAKEVILLE TOWN |
| MA | LEICESTER TOWN |
| MA | Leominster city |
| MA | LEVERETT TOWN |
| MA | LONGMEADOW TOWN |
| MA | Lowell city |
| MA | LUDLOW TOWN |
| MA | LUNENBURG TOWN |
| MA | Lynn city |
| MA | LYNNFIELD TOWN |
| MA | Malden city |
| MA | MARBLEHEAD TOWN |
| MA | MARSHFIELD TOWN |
| MA | MASHPEE TOWN |
| MA | MATTAPOISETT TOWN |
| MA | Medford city |
| MA | Melrose city |
| MA | Methuen Town city |
| MA | MIDDLEBOROUGH TOWN |
| MA | MILFORD TOWN |
| MA | MILLBURY TOWN |
| MA | MILLIS TOWN |
| MA | NANTUCKET TOWN |
| MA | NATICK TOWN |
| MA | New Bedford city |
| MA | Newburyport city |
| MA | North Adams city |
| MA | NORTH ANDOVER TOWN |
| MA | NORTH ATTLEBOROUGH TOWN |
| MA | NORTH READING TOWN |
| MA | Northampton city |
| MA | NORTHBRIDGE TOWN |
| MA | NORTON TOWN |
| MA | NORWELL TOWN |
| MA | NORWOOD TOWN |
| MA | ORANGE TOWN |
| MA | OXFORD TOWN |

| | |
|---|---|
| MA | Palmer Town city |
| MA | Peabody city |
| MA | PEMBROKE TOWN |
| MA | Pittsfield city |
| MA | PLAINVILLE TOWN |
| MA | PLYMOUTH TOWN |
| MA | PROVINCETOWN TOWN |
| MA | Quincy city |
| MA | RANDOLPH TOWN |
| MA | REHOBOTH TOWN |
| MA | Revere city |
| MA | ROCKLAND TOWN |
| MA | Salem city |
| MA | SALISBURY TOWN |
| MA | SANDWICH TOWN |
| MA | SCITUATE TOWN |
| MA | SEEKONK TOWN |
| MA | SHEFFIELD TOWN |
| MA | SHIRLEY TOWN |
| MA | SOMERSET TOWN |
| MA | Somerville city |
| MA | SOUTH HADLEY TOWN |
| MA | Southbridge Town city |
| MA | SPENCER TOWN |
| MA | Springfield city |
| MA | STONEHAM TOWN |
| MA | STOUGHTON TOWN |
| MA | STURBRIDGE TOWN |
| MA | SUDBURY TOWN |
| MA | SUTTON TOWN |
| MA | SWAMPSCOTT TOWN |
| MA | TEMPLETON TOWN |
| MA | TEWKSBURY TOWN |
| MA | TRURO TOWN |
| MA | TYNGSBOROUGH TOWN |
| MA | UPTON TOWN |
| MA | WAKEFIELD TOWN |
| MA | WALPOLE TOWN |
| MA | WARE TOWN |

| MA | WARREN TOWN |
| MA | Watertown Town city |
| MA | WELLFLEET TOWN |
| MA | WEST BOYLSTON TOWN |
| MA | WEST BRIDGEWATER TOWN |
| MA | West Springfield Town city |
| MA | WEST TISBURY TOWN |
| MA | WESTBOROUGH TOWN |
| MA | WESTFORD TOWN |
| MA | Weymouth Town city |
| MA | WILLIAMSBURG TOWN |
| MA | WILMINGTON TOWN |
| MA | WINCHENDON TOWN |
| MA | Winthrop Town city |
| MA | Woburn city |
| MA | Worcester city |
| MD | Aberdeen city |
| MD | Allegany County |
| MD | Annapolis city |
| MD | Anne Arundel County |
| MD | Baltimore County |
| MD | Bel Air town |
| MD | Berlin town |
| MD | Bowie city |
| MD | Calvert County |
| MD | Cambridge city |
| MD | Caroline County |
| MD | Carroll County |
| MD | Cecil County |
| MD | Charles County |
| MD | Charlestown town |
| MD | Cottage City town |
| MD | Cumberland city |
| MD | Dorchester County |
| MD | Forest Heights town |
| MD | Frederick city |
| MD | Frederick County |
| MD | Frostburg city |
| MD | Garrett County |

| MD | Grantsville town |
|----|------------------|
| MD | Hagerstown city |
| MD | Harford County |
| MD | Havre de Grace city |
| MD | Howard County |
| MD | Laurel city |
| MD | Montgomery County |
| MD | Mountain Lake Park town |
| MD | North Brentwood town |
| MD | North East town |
| MD | Oakland town |
| MD | Perryville town |
| MD | Prince Georges County |
| MD | Rockville city |
| MD | Seat Pleasant city |
| MD | Somerset County |
| MD | St Marys County |
| MD | Talbot County |
| MD | Upper Marlboro town |
| MD | Vienna town |
| MD | Washington County |
| MD | Westminster city |
| MD | Wicomico County |
| ME | Androscoggin County |
| ME | Aroostook County |
| ME | Auburn city |
| ME | Augusta city |
| ME | Bangor city |
| ME | Biddeford city |
| ME | Calais city |
| ME | Cumberland County |
| ME | Kennebec County |
| ME | Knox County |
| ME | Lewiston city |
| ME | Lincoln County |
| ME | Penobscot County |
| ME | Portland city |
| ME | Rockland city |
| ME | Saco city |

| | |
|---|---|
| ME | Sagadahoc County |
| ME | Sanford city |
| ME | Somerset County |
| ME | Waldo County |
| ME | Washington County |
| ME | Waterville city |
| ME | York County |
| MI | Alcona County |
| MI | Alger County |
| MI | Alpena County |
| MI | Antrim County |
| MI | Arenac County |
| MI | Baraga County |
| MI | Bay County |
| MI | Benzie County |
| MI | Berrien County |
| MI | Branch County |
| MI | Calhoun County |
| MI | CANTON CHARTER TOWNSHIP |
| MI | Cass County |
| MI | Charlevoix County |
| MI | Cheboygan County |
| MI | Chippewa County |
| MI | CLINTON CHARTER TOWNSHIP |
| MI | Clinton County |
| MI | Crawford County |
| MI | Delta County |
| MI | Detroit city |
| MI | Dickinson County |
| MI | East Lansing city |
| MI | Eaton County |
| MI | Escanaba city |
| MI | Flint city |
| MI | Genesee County |
| MI | Grand Rapids city |
| MI | Grand Traverse County |
| MI | Gratiot County |
| MI | HARRISON CHARTER TOWNSHIP |
| MI | Hillsdale County |

| MI | Houghton County |
|----|-----------------|
| MI | HURON CHARTER TOWNSHIP |
| MI | Ingham County |
| MI | Ionia County |
| MI | Iosco County |
| MI | Iron County |
| MI | Iron Mountain city |
| MI | Isabella County |
| MI | Jackson city |
| MI | Kalamazoo County |
| MI | Kent County |
| MI | Lake County |
| MI | Lansing city |
| MI | Leelanau County |
| MI | Lenawee County |
| MI | Livingston County |
| MI | Livonia city |
| MI | Luce County |
| MI | Macomb County |
| MI | Manistee County |
| MI | Marquette County |
| MI | Mason County |
| MI | Monroe County |
| MI | Montcalm County |
| MI | Montmorency County |
| MI | Muskegon County |
| MI | Newaygo County |
| MI | NORTHVILLE CHARTER TOWNSHIP |
| MI | Oakland County |
| MI | Oceana County |
| MI | Ogemaw County |
| MI | Ontonagon County |
| MI | Osceola County |
| MI | Otsego County |
| MI | PITTSFIELD CHARTER TOWNSHIP |
| MI | Pontiac city |
| MI | Presque Isle County |
| MI | Romulus city |
| MI | Roscommon County |

| MI | Saginaw County |
| MI | Sanilac County |
| MI | Sault Ste. Marie city |
| MI | Shiawassee County |
| MI | St Clair County |
| MI | Sterling Heights city |
| MI | Traverse City city |
| MI | Tuscola County |
| MI | VAN BUREN CHARTER TOWNSHIP |
| MI | Warren city |
| MI | Washtenaw County |
| MI | Wayne city |
| MI | Wayne County |
| MI | Westland city |
| MI | Wexford County |
| MN | Anoka County |
| MN | Beltrami County |
| MN | Big Stone County |
| MN | Carlton County |
| MN | Carver County |
| MN | Coon Rapids city |
| MN | Dakota County |
| MN | Douglas County |
| MN | Duluth city |
| MN | Freeborn County |
| MN | Hennepin County |
| MN | Itasca County |
| MN | Mcleod County |
| MN | Meeker County |
| MN | Minneapolis city |
| MN | Morrison County |
| MN | Mower County |
| MN | North St. Paul city |
| MN | Olmsted County |
| MN | Pine County |
| MN | Proctor city |
| MN | Ramsey County |
| MN | Rochester city |
| MN | Roseau County |

| MN | Sibley County |
| MN | St Louis County |
| MN | St. Paul city |
| MN | Steele County |
| MN | Waseca County |
| MN | Washington County |
| MN | Winona County |
| MN | Wright County |
| MN | Yellow Medicine County |
| MO | Adair County |
| MO | Andrew County |
| MO | Atchison County |
| MO | Audrain County |
| MO | Barry County |
| MO | Barton County |
| MO | Boone County |
| MO | Buchanan County |
| MO | Butler County |
| MO | Callaway County |
| MO | Camden County |
| MO | Cape Girardeau County |
| MO | Cass County |
| MO | Chariton County |
| MO | Christian County |
| MO | Clinton County |
| MO | Cole County |
| MO | Crawford County |
| MO | Dade County |
| MO | De Kalb County |
| MO | Dent County |
| MO | Douglas County |
| MO | Dunklin County |
| MO | Franklin County |
| MO | Gasconade County |
| MO | Greene County |
| MO | Grundy County |
| MO | Harrisonville city |
| MO | Henry County |
| MO | Hickory County |

| MO | Howell County |
| MO | Independence city |
| MO | Iron County |
| MO | Jackson County |
| MO | Jasper County |
| MO | Jefferson County |
| MO | Johnson County |
| MO | Joplin city |
| MO | Kansas City city |
| MO | Kinloch Fire Protection District |
| MO | Knox County |
| MO | Lafayette County |
| MO | Lawrence County |
| MO | Lewis County |
| MO | Lincoln County |
| MO | Livingston County |
| MO | Madison County |
| MO | Maries County |
| MO | Mcdonald County |
| MO | Miller County |
| MO | Moniteau County |
| MO | Montgomery County |
| MO | Morgan County |
| MO | New Madrid County |
| MO | Nodaway County |
| MO | Northeast Ambulance and Fire Protection District |
| MO | Osage County |
| MO | Ozark County |
| MO | Pemiscot County |
| MO | Perry County |
| MO | Pettis County |
| MO | Phelps County |
| MO | Pike County |
| MO | Polk County |
| MO | Pulaski County |
| MO | Ralls County |
| MO | Randolph County |
| MO | Ray County |
| MO | Reynolds County |

| MO | Ripley County |
| MO | Schuyler County |
| MO | Scott County |
| MO | Sedalia city |
| MO | Shannon County |
| MO | Shelby County |
| MO | Springfield city |
| MO | St Charles County |
| MO | St Clair County |
| MO | St Francois County |
| MO | St Louis County |
| MO | St. Joseph city |
| MO | Ste Genevieve County |
| MO | Stone County |
| MO | Taney County |
| MO | Texas County |
| MO | Vernon County |
| MO | Warren County |
| MO | Washington County |
| MO | Webster County |
| MO | Worth County |
| MO | Wright County |
| MS | Adams County |
| MS | Amite County |
| MS | Amory city |
| MS | Arcola town |
| MS | Attala County |
| MS | Benton County |
| MS | Bolivar County |
| MS | Brookhaven city |
| MS | Caledonia town |
| MS | Carroll County |
| MS | Centreville town |
| MS | Charleston city |
| MS | Chickasaw County |
| MS | Claiborne County |
| MS | Clarke County |
| MS | Clarksdale city |
| MS | Cleveland city |

| | |
|----|---|
| MS | Columbia city |
| MS | Columbus city |
| MS | Covington County |
| MS | Desoto County |
| MS | Forrest County |
| MS | Franklin County |
| MS | Gautier city |
| MS | George County |
| MS | Greenwood city |
| MS | Grenada city |
| MS | Grenada County |
| MS | Gulfport city |
| MS | Hancock County |
| MS | Harrison County |
| MS | Hattiesburg city |
| MS | Hinds County |
| MS | Holly Springs city |
| MS | Holmes County |
| MS | Humphreys County |
| MS | Indianola city |
| MS | Issaquena County |
| MS | Itawamba County |
| MS | Iuka city |
| MS | Jackson city |
| MS | Jackson County |
| MS | Jefferson County |
| MS | Jefferson Davis County |
| MS | Jones County |
| MS | Jonestown town |
| MS | Kemper County |
| MS | Kosciusko city |
| MS | Lafayette County |
| MS | Lauderdale County |
| MS | Laurel city |
| MS | Lawrence County |
| MS | Lee County |
| MS | Leflore County |
| MS | Lincoln County |
| MS | Long Beach city |

| | |
|---|---|
| MS | Madison County |
| MS | Marion County |
| MS | Marshall County |
| MS | Meridian city |
| MS | Monroe County |
| MS | Morton city |
| MS | Moss Point city |
| MS | Mound Bayou city |
| MS | Neshoba County |
| MS | Nettleton city |
| MS | New Albany city |
| MS | Ocean Springs city |
| MS | Panola County |
| MS | Pascagoula city |
| MS | Pearl River County |
| MS | Perry County |
| MS | Philadelphia city |
| MS | Prentiss County |
| MS | Quitman city |
| MS | Scott County |
| MS | Shannon town |
| MS | Starkville city |
| MS | Stone County |
| MS | Summit town |
| MS | Sunflower County |
| MS | Tallahatchie County |
| MS | Tate County |
| MS | Tippah County |
| MS | Tunica County |
| MS | Tupelo city |
| MS | Union County |
| MS | Verona city |
| MS | Vicksburg city |
| MS | Walthall County |
| MS | Washington County |
| MS | Wayne County |
| MS | Wiggins city |
| MS | Yalobusha County |
| MT | Anaconda-Deer Lodge County |

| MT | Cascade County |
|----|----------------|
| MT | Gallatin County |
| MT | Great Falls city |
| MT | Lake County |
| MT | Missoula city |
| MT | Missoula County |
| NC | Alamance County |
| NC | Alexander County |
| NC | Alleghany County |
| NC | Anson County |
| NC | Ashe County |
| NC | Beaufort County |
| NC | Bertie County |
| NC | Bladen County |
| NC | Brunswick County |
| NC | Buncombe County |
| NC | Burke County |
| NC | Cabarrus County |
| NC | Caldwell County |
| NC | Camden County |
| NC | Canton town |
| NC | Carteret County |
| NC | Caswell County |
| NC | Catawba County |
| NC | Chatham County |
| NC | Cherokee County |
| NC | Chowan County |
| NC | Cleveland County |
| NC | Columbus County |
| NC | Craven County |
| NC | Cumberland County |
| NC | Currituck County |
| NC | Dare County |
| NC | Davidson County |
| NC | Davie County |
| NC | Duplin County |
| NC | Durham County |
| NC | Fayetteville city |
| NC | Forsyth County |

| NC | Franklin County |
|----|-----------------|
| NC | Gaston County |
| NC | Granville County |
| NC | Greene County |
| NC | Greensboro city |
| NC | Guilford County |
| NC | Halifax County |
| NC | Haywood County |
| NC | Henderson city |
| NC | Hickory city |
| NC | Iredell County |
| NC | Jacksonville city |
| NC | Jones County |
| NC | Lee County |
| NC | Lenoir County |
| NC | Lincoln County |
| NC | Madison County |
| NC | Martin County |
| NC | Mcdowell County |
| NC | Mecklenburg County |
| NC | Mitchell County |
| NC | Moore County |
| NC | New Hanover County |
| NC | Onslow County |
| NC | Orange County |
| NC | Pamlico County |
| NC | Pasquotank County |
| NC | Person County |
| NC | Pitt County |
| NC | Polk County |
| NC | Randolph County |
| NC | Richmond County |
| NC | Robeson County |
| NC | Rockingham County |
| NC | Rowan County |
| NC | Rutherford County |
| NC | Sampson County |
| NC | Scotland County |
| NC | Stokes County |

| NC | Surry County |
|----|--------------|
| NC | Tyrrell County |
| NC | Vance County |
| NC | Warren County |
| NC | Washington County |
| NC | Watauga County |
| NC | Wayne County |
| NC | Wilkes County |
| NC | Wilmington city |
| NC | Winston-Salem city |
| NC | Yadkin County |
| NC | Yancey County |
| ND | Barnes County |
| ND | Benson County |
| ND | Bismarck city |
| ND | Burleigh County |
| ND | Cass County |
| ND | Devils Lake city |
| ND | Dickey County |
| ND | Dunn County |
| ND | Eddy County |
| ND | Fargo city |
| ND | Foster County |
| ND | Grand Forks city |
| ND | Grand Forks County |
| ND | La Moure County |
| ND | Lisbon city |
| ND | Mckenzie County |
| ND | Mclean County |
| ND | Mercer County |
| ND | Mountrail County |
| ND | Pembina County |
| ND | Pierce County |
| ND | Ramsey County |
| ND | Ransom County |
| ND | Richland County |
| ND | Rolette County |
| ND | Sargent County |
| ND | Stark County |

| ND | Towner County |
|----|---------------|
| ND | Walsh County |
| ND | Ward County |
| ND | Wells County |
| ND | Williams County |
| NE | Douglas County |
| NE | Keith County |
| NE | Knox County |
| NE | Lincoln County |
| NE | Sarpy County |
| NE | South Sioux City city |
| NH | Belknap County |
| NH | BELMONT TOWN |
| NH | Berlin city |
| NH | Carroll County |
| NH | Cheshire County |
| NH | Claremont city |
| NH | Concord city |
| NH | Coos County |
| NH | DERRY TOWN |
| NH | Dover city |
| NH | Franklin city |
| NH | Grafton County |
| NH | Hillsborough County |
| NH | Keene city |
| NH | Laconia city |
| NH | LONDONDERRY TOWN |
| NH | Manchester city |
| NH | Merrimack County |
| NH | Nashua city |
| NH | Rochester city |
| NH | Rockingham County |
| NH | Strafford County |
| NH | Sullivan County |
| NJ | Atlantic County |
| NJ | BARNEGAT TOWNSHIP |
| NJ | Bayonne city |
| NJ | Bergen County |
| NJ | BLOOMFIELD TOWNSHIP |

| NJ | BRICK TOWNSHIP |
|----|----------------|
| NJ | Burlington County |
| NJ | Camden County |
| NJ | Cape May County |
| NJ | Clifton city |
| NJ | Clinton town |
| NJ | Cumberland County |
| NJ | Elizabeth city |
| NJ | Essex County |
| NJ | Hudson County |
| NJ | Hunterdon County |
| NJ | IRVINGTON TOWNSHIP |
| NJ | Jersey City city |
| NJ | Monmouth County |
| NJ | Newark city |
| NJ | Ocean County |
| NJ | Paramus borough |
| NJ | Passaic County |
| NJ | Paterson city |
| NJ | Ridgefield borough |
| NJ | SADDLE BROOK TOWNSHIP |
| NJ | Sussex County |
| NJ | TEANECK TOWNSHIP |
| NJ | Trenton city |
| NJ | Union County |
| NJ | Vineland city |
| NM | Alamogordo city |
| NM | Albuquerque city |
| NM | Bernalillo County |
| NM | Catron County |
| NM | Cibola County |
| NM | Colfax County |
| NM | Curry County |
| NM | Dona Ana County |
| NM | Eddy County |
| NM | Espanola city |
| NM | Grant County |
| NM | Hidalgo County |
| NM | Hobbs city |

| | |
|---|---|
| NM | Las Cruces city |
| NM | Lea County |
| NM | Lincoln County |
| NM | Luna County |
| NM | Mckinley County |
| NM | Mora County |
| NM | Otero County |
| NM | Rio Arriba County |
| NM | Roosevelt County |
| NM | San Juan County |
| NM | San Miguel County |
| NM | Sandoval County |
| NM | Santa Fe city |
| NM | Santa Fe County |
| NM | Sierra County |
| NM | Socorro County |
| NM | Taos County |
| NM | Torrance County |
| NM | Union County |
| NM | Valencia County |
| NY | Albany city |
| NY | Albany County |
| NY | Allegany County |
| NY | AMHERST TOWN |
| NY | Amsterdam city |
| NY | Auburn city |
| NY | Broome County |
| NY | Buffalo city |
| NY | Cattaraugus County |
| NY | Cayuga County |
| NY | Chautauqua County |
| NY | CHEEKTOWAGA TOWN |
| NY | Chemung County |
| NY | Chenango County |
| NY | Clinton County |
| NY | Columbia County |
| NY | Cortland County |
| NY | Dutchess County |
| NY | Erie County |

| NY | Essex County |
|----|--------------|
| NY | Franklin County |
| NY | Fulton County |
| NY | Genesee County |
| NY | Geneva city |
| NY | Greene County |
| NY | Hamilton County |
| NY | Herkimer County |
| NY | Herkimer village |
| NY | Ithaca city |
| NY | Jefferson County |
| NY | Lackawanna city |
| NY | LANCASTER TOWN |
| NY | Lewis County |
| NY | Livingston County |
| NY | Madison County |
| NY | Monroe County |
| NY | Montgomery County |
| NY | Mount Vernon city |
| NY | NASSAU COUNTY |
| NY | New York City-Kings County, New York County, Queens County, Richmond County, Bronx County |
| NY | Niagara County |
| NY | Ogdensburg city |
| NY | Oneida County |
| NY | Onondaga County |
| NY | Ontario County |
| NY | Orange County |
| NY | Orleans County |
| NY | Oswego County |
| NY | Otsego County |
| NY | Plattsburgh city |
| NY | Poughkeepsie city |
| NY | Putnam County |
| NY | Rensselaer County |
| NY | Rochester city |
| NY | Rockland County |
| NY | Rome city |
| NY | Saratoga County |

| NY | Saratoga Springs city |
|----|----------------------|
| NY | Schenectady city |
| NY | Schenectady County |
| NY | Schoharie County |
| NY | Schuyler County |
| NY | Seneca County |
| NY | St Lawrence County |
| NY | Steuben County |
| NY | Suffolk County |
| NY | Sullivan County |
| NY | Syracuse city |
| NY | Tioga County |
| NY | Tompkins County |
| NY | TONAWANDA TOWN |
| NY | Troy city |
| NY | Ulster County |
| NY | Utica city |
| NY | Warren County |
| NY | Washington County |
| NY | Westchester County |
| NY | Wyoming County |
| NY | Yates County |
| NY | Yonkers city |
| OH | Adams County |
| OH | Akron city |
| OH | Allen County |
| OH | Alliance city |
| OH | Ashland city |
| OH | Ashland County |
| OH | Ashtabula County |
| OH | Athens County |
| OH | Auglaize County |
| OH | Aurora city |
| OH | Barberton city |
| OH | Belmont County |
| OH | Boston Heights village |
| OH | BOSTON TOWNSHIP |
| OH | Broadview Heights city |
| OH | Brooklyn Heights village |

| OH | Brown County |
|----|--------------|
| OH | Brunswick city |
| OH | Butler County |
| OH | Canton city |
| OH | Carroll County |
| OH | Champaign County |
| OH | Cincinnati city |
| OH | CLARK COUNTY |
| OH | Clermont County |
| OH | Cleveland city |
| OH | Clinton County |
| OH | Clinton village |
| OH | Columbiana County |
| OH | Columbus city |
| OH | COPLEY TOWNSHIP |
| OH | Coshocton County |
| OH | COVENTRY TOWNSHIP |
| OH | Crawford County |
| OH | Cuyahoga Falls city |
| OH | Darke County |
| OH | Dayton city |
| OH | Delaware County |
| OH | East Cleveland city |
| OH | Elyria city |
| OH | Erie County |
| OH | Euclid city |
| OH | Fairfield city |
| OH | Fairfield County |
| OH | Fairlawn city |
| OH | Fayette County |
| OH | Findlay city |
| OH | Fostoria city |
| OH | Franklin County |
| OH | Fulton County |
| OH | Gallia County |
| OH | Garfield Heights city |
| OH | Geauga County |
| OH | Green city |
| OH | Guernsey County |

| OH | Hamilton city |
|----|---------------|
| OH | Hamilton County |
| OH | Hancock County |
| OH | Harrison County |
| OH | Hocking County |
| OH | Huron city |
| OH | Huron County |
| OH | Ironton city |
| OH | Jackson County |
| OH | Jefferson County |
| OH | Kent city |
| OH | Knox County |
| OH | Lake County |
| OH | Lakemore village |
| OH | Lakewood city |
| OH | Lawrence County |
| OH | Lebanon city |
| OH | Lexington village |
| OH | Licking County |
| OH | Lima city |
| OH | Logan County |
| OH | Lorain city |
| OH | Lorain County |
| OH | Lucas County |
| OH | Lyndhurst city |
| OH | Macedonia city |
| OH | Mansfield city |
| OH | Marietta city |
| OH | Marion County |
| OH | Massillon city |
| OH | Mayfield Heights city |
| OH | Medina County |
| OH | Meigs County |
| OH | Mercer County |
| OH | Miami County |
| OH | Middletown city |
| OH | Mogadore village |
| OH | Monroe County |
| OH | Montgomery County |

| | |
|---|---|
| OH | Morrow County |
| OH | Munroe Falls city |
| OH | Muskingum County |
| OH | New Franklin city |
| OH | Newburgh Heights village |
| OH | Noble County |
| OH | North Olmsted city |
| OH | North Ridgeville city |
| OH | North Royalton city |
| OH | Norton city |
| OH | Norwalk city |
| OH | Olmsted Falls city |
| OH | Ottawa County |
| OH | PAINESVILLE TOWNSHIP |
| OH | Parma city |
| OH | Parma Heights city |
| OH | Peninsula village |
| OH | Perry County |
| OH | Pike County |
| OH | Portage County |
| OH | Portsmouth city |
| OH | Ravenna city |
| OH | Richfield village |
| OH | Ross County |
| OH | Sandusky city |
| OH | Sandusky County |
| OH | Scioto County |
| OH | Seneca County |
| OH | Seven Hills city |
| OH | Shelby County |
| OH | Silver Lake village |
| OH | Springfield city |
| OH | SPRINGFIELD TOWNSHIP |
| OH | St. Marys city |
| OH | Stark County |
| OH | Stow city |
| OH | Strongsville city |
| OH | Tallmadge city |
| OH | Toledo city |

| OH | Trumbull County |
|----|-----------------|
| OH | Tuscarawas County |
| OH | Van Wert city |
| OH | Van Wert County |
| OH | Vinton County |
| OH | Warren city |
| OH | Warrensville Heights city |
| OH | Washington County |
| OH | Wayne County |
| OH | Wickliffe city |
| OH | Williams County |
| OH | Wyandot County |
| OH | Youngstown city |
| OK | Ada city |
| OK | Altus city |
| OK | Anadarko city |
| OK | Atoka County |
| OK | Beckham County |
| OK | Bethany city |
| OK | Broken Arrow city |
| OK | Caddo County |
| OK | Choctaw County |
| OK | Cimarron County |
| OK | Cleveland County |
| OK | Coal County |
| OK | Collinsville city |
| OK | Comanche County |
| OK | Craig County |
| OK | Creek County |
| OK | Custer County |
| OK | Delaware County |
| OK | Dewey County |
| OK | Edmond city |
| OK | El Reno city |
| OK | Elk City city |
| OK | Enid city |
| OK | Garvin County |
| OK | Grady County |
| OK | Greer County |

| OK | Guthrie city |
|----|--------------|
| OK | Harmon County |
| OK | Harper County |
| OK | Haskell County |
| OK | Hughes County |
| OK | Jackson County |
| OK | Jefferson County |
| OK | Jenks city |
| OK | Johnston County |
| OK | Kay County |
| OK | Kiowa County |
| OK | Latimer County |
| OK | Lawton city |
| OK | Le Flore County |
| OK | Lincoln County |
| OK | Logan County |
| OK | Love County |
| OK | Major County |
| OK | Mayes County |
| OK | Mcclain County |
| OK | Mccurtain County |
| OK | Midwest City city |
| OK | Muskogee city |
| OK | Muskogee County |
| OK | Mustang city |
| OK | Noble County |
| OK | Nowata County |
| OK | Okfuskee County |
| OK | Oklahoma City |
| OK | Oklahoma County |
| OK | Okmulgee County |
| OK | Osage County |
| OK | Ottawa County |
| OK | Owasso city |
| OK | Pawnee County |
| OK | Payne County |
| OK | Pittsburg County |
| OK | Ponca City city |
| OK | Pottawatomie County |

| | |
|---|---|
| OK | Roger Mills County |
| OK | Rogers County |
| OK | Seminole city |
| OK | Seminole County |
| OK | Shawnee city |
| OK | Stephens County |
| OK | Stillwater city |
| OK | Texas County |
| OK | Tillman County |
| OK | Tulsa city |
| OK | Tulsa County |
| OK | Washington County |
| OK | Woods County |
| OK | Woodward County |
| OK | Yukon city |
| OR | Clackamas County |
| OR | Clatsop County |
| OR | Columbia County |
| OR | Coos County |
| OR | Curry County |
| OR | Jackson County |
| OR | Josephine County |
| OR | Lane County |
| OR | Multnomah County |
| OR | Portland city |
| OR | Washington County |
| OR | Yamhill County |
| PA | Adams County |
| PA | Aliquippa city |
| PA | Allegheny County |
| PA | Allentown city |
| PA | Armstrong County |
| PA | Beaver County |
| PA | Bedford County |
| PA | BENSALEM TOWNSHIP |
| PA | Bradford County |
| PA | BRISTOL TOWNSHIP |
| PA | Bucks County |
| PA | Cambria County |

| PA | Carbon County |
| PA | Chester County |
| PA | Clarion County |
| PA | Clearfield County |
| PA | Clinton County |
| PA | Coatesville city |
| PA | Columbia County |
| PA | Cumberland County |
| PA | Dauphin County |
| PA | Delaware County |
| PA | Edwardsville borough |
| PA | Erie County |
| PA | Exeter borough |
| PA | FAIRVIEW TOWNSHIP |
| PA | Fayette County |
| PA | Forty Fort borough |
| PA | Franklin County |
| PA | Greene County |
| PA | HANOVER TOWNSHIP |
| PA | Hazleton city |
| PA | Huntingdon County |
| PA | Indiana County |
| PA | Kingston borough |
| PA | Lackawanna County |
| PA | Lawrence County |
| PA | Lock Haven city |
| PA | LOWER MAKEFIELD TOWNSHIP |
| PA | LOWER SOUTHAMPTON TOWNSHIP |
| PA | Luzerne County |
| PA | Lycoming County |
| PA | Mahoning township |
| PA | Mercer County |
| PA | MIDDLETOWN TOWNSHIP |
| PA | Monroe County |
| PA | Morrisville borough |
| PA | Nanticoke city |
| PA | New Castle city |
| PA | NEWTOWN TOWNSHIP |
| PA | Norristown borough |

| | |
|---|---|
| PA | Northampton County |
| PA | Northumberland County |
| PA | Philadelphia County-Philadelphia City |
| PA | Pike County |
| PA | Pittsburgh city |
| PA | PLAINS TOWNSHIP |
| PA | Schuylkill County |
| PA | Sugar Notch borough |
| PA | Tioga County |
| PA | UNION TOWNSHIP |
| PA | Wampum borough |
| PA | WARMINSTER TOWNSHIP |
| PA | WARRINGTON TOWNSHIP |
| PA | Washington County |
| PA | WEST NORRITON TOWNSHIP |
| PA | West Pittston borough |
| PA | Westmoreland County |
| PA | WILKES BARRE TOWNSHIP |
| PA | Wilkes-Barre city |
| PA | WRIGHT TOWNSHIP |
| PA | Wyoming borough |
| PA | Wyoming County |
| PA | York County |
| PR | Adjuntas |
| PR | Aguada |
| PR | Aguadilla |
| PR | Aibonito |
| PR | Anasco |
| PR | Arecibo |
| PR | Arroyo |
| PR | Barceloneta |
| PR | Barranquitas |
| PR | Bayamon |
| PR | Cabo Rojo |
| PR | Caguas |
| PR | Camuy |
| PR | Canovanas |
| PR | Catano |
| PR | Cayey |

| PR | Ceiba |
|----|-------|
| PR | Cidra |
| PR | Coamo |
| PR | Comerio |
| PR | Dorado |
| PR | Fajardo |
| PR | Guanica |
| PR | Guayanilla |
| PR | Hatillo |
| PR | Hormigueros |
| PR | Isabela |
| PR | Jayuya |
| PR | Juana Diaz |
| PR | Juncos |
| PR | Lares |
| PR | Las Marias |
| PR | Loiza |
| PR | Manati |
| PR | Maricao |
| PR | Moca |
| PR | Morovis |
| PR | Orocovis |
| PR | Penuelas |
| PR | Ponce |
| PR | Quebradillas |
| PR | Rincon |
| PR | Rio Grande |
| PR | Sabana Grande |
| PR | Salinas |
| PR | San German |
| PR | San Juan |
| PR | San Lorenzo |
| PR | Santa Isabel |
| PR | Toa Alta |
| PR | Trujillo Alto |
| PR | Vega Alta |
| PR | Vega Baja |
| PR | Vieques |
| PR | Villalba |

| | |
|---|---|
| PR | Yabucoa |
| SC | Abbeville County |
| SC | Aiken County |
| SC | Allendale County |
| SC | Anderson County |
| SC | Bamberg County |
| SC | Barnwell County |
| SC | Beaufort County |
| SC | Berkeley County |
| SC | Calhoun County |
| SC | Charleston city |
| SC | Charleston County |
| SC | Cherokee County |
| SC | Chester city |
| SC | Chester County |
| SC | Chesterfield County |
| SC | Clarendon County |
| SC | Colleton County |
| SC | Columbia city |
| SC | Dillon County |
| SC | Dorchester County |
| SC | Edgefield County |
| SC | Fairfield County |
| SC | Florence County |
| SC | Georgetown city |
| SC | Georgetown County |
| SC | Greenville County |
| SC | Greenwood County |
| SC | Hampton County |
| SC | Horry County |
| SC | Jasper County |
| SC | Kershaw County |
| SC | Lancaster County |
| SC | Laurens County |
| SC | Lee County |
| SC | Lexington County |
| SC | Marion County |
| SC | Marlboro County |
| SC | Mccormick County |

| | |
|---|---|
| SC | Mount Pleasant town |
| SC | Myrtle Beach city |
| SC | Newberry County |
| SC | North Charleston city |
| SC | Oconee County |
| SC | Orangeburg city |
| SC | Orangeburg County |
| SC | Pickens County |
| SC | Richland County |
| SC | Saluda County |
| SC | Spartanburg County |
| SC | Summerville town |
| SC | Sumter County |
| SC | Union County |
| SC | Williamsburg County |
| SC | York County |
| SD | Pennington County |
| TN | Anderson County |
| TN | Arlington town |
| TN | Bedford County |
| TN | Bledsoe County |
| TN | Blount County |
| TN | Bradley County |
| TN | Campbell County |
| TN | Cannon County |
| TN | Claiborne County |
| TN | Clarksville city |
| TN | Clay County |
| TN | Cocke County |
| TN | Columbia city |
| TN | Cookeville city |
| TN | Crockett County |
| TN | Cumberland County |
| TN | Dandridge town |
| TN | De Kalb County |
| TN | Decatur County |
| TN | Decatur town |
| TN | Fentress County |
| TN | Franklin County |

| TN | Gatlinburg city |
|----|----|
| TN | Germantown city |
| TN | Giles County |
| TN | Grainger County |
| TN | Greene County |
| TN | Grundy County |
| TN | Hamilton County |
| TN | Hancock County |
| TN | Hawkins County |
| TN | Haywood County |
| TN | Henderson County |
| TN | Jefferson County |
| TN | Johnson County |
| TN | Knox County |
| TN | Knoxville city |
| TN | La Vergne city |
| TN | Lauderdale County |
| TN | Lexington city |
| TN | Loudon County |
| TN | Lynchburg, Moore County metropolitan government |
| TN | Madison County |
| TN | Marion County |
| TN | Marshall County |
| TN | Maryville city |
| TN | Mcminn County |
| TN | Meigs County |
| TN | Metropolitan Government of Nashville & Davidson County |
| TN | Millington city |
| TN | Monroe County |
| TN | Montgomery County |
| TN | Morgan County |
| TN | Murfreesboro city |
| TN | Obion County |
| TN | Overton County |
| TN | Pickett County |
| TN | Pigeon Forge city |
| TN | Polk County |
| TN | Putnam County |
| TN | Rhea County |

| | |
|---|---|
| TN | Ripley city |
| TN | Roane County |
| TN | Rutherford County |
| TN | Scott County |
| TN | Sequatchie County |
| TN | Sevier County |
| TN | Shelby County |
| TN | Smith County |
| TN | Spring Hill city |
| TN | Sumner County |
| TN | Union County |
| TN | Van Buren County |
| TN | Warren County |
| TN | Washington County |
| TN | Wayne County |
| TN | White County |
| TN | Williamson County |
| TX | Bastrop County |
| TX | Bexar County |
| TX | Brooks County |
| TX | Caldwell County |
| TX | Calhoun County |
| TX | Eagle Pass city |
| TX | Hays County |
| TX | Laredo city |
| TX | Leon Valley city |
| TX | Lubbock County |
| TX | Maverick County |
| TX | Nueces County |
| TX | San Antonio city |
| TX | San Patricio County |
| TX | Tarrant County |
| TX | Uvalde County |
| TX | Wilson County |
| TX | Zavala County |
| UT | Beaver County |
| UT | Cache County |
| UT | Carbon County |
| UT | Daggett County |

| UT | Davis County |
|----|--------------|
| UT | Duchesne County |
| UT | Emery County |
| UT | Garfield County |
| UT | Grand County |
| UT | Iron County |
| UT | Juab County |
| UT | Kane County |
| UT | Millard County |
| UT | Piute County |
| UT | Rich County |
| UT | Salt Lake County |
| UT | San Juan County |
| UT | Sanpete County |
| UT | Sevier County |
| UT | Summit County |
| UT | Tooele County |
| UT | Uintah County |
| UT | Utah County |
| UT | Wasatch County |
| UT | Washington County |
| UT | Wayne County |
| UT | Weber County |
| VA | Accomack County |
| VA | Alexandria city |
| VA | Alleghany County |
| VA | Amherst County |
| VA | Arlington County |
| VA | Bland County |
| VA | Botetourt County |
| VA | Bristol city |
| VA | Buchanan County |
| VA | Buena Vista city |
| VA | Carroll County |
| VA | Charlotte County |
| VA | Chesapeake city |
| VA | Chesterfield County |
| VA | Covington city |
| VA | Culpeper County |

| VA | Cumberland County |
|----|-------------------|
| VA | Danville city |
| VA | Dickenson County |
| VA | Dinwiddie County |
| VA | Emporia city |
| VA | Fairfax city |
| VA | Fairfax County |
| VA | Fauquier County |
| VA | Floyd County |
| VA | Franklin County |
| VA | Frederick County |
| VA | Fredericksburg city |
| VA | Galax city |
| VA | Giles County |
| VA | Goochland County |
| VA | Grayson County |
| VA | Greensville County |
| VA | Halifax County |
| VA | Henrico County |
| VA | Henry County |
| VA | Hopewell city |
| VA | Isle Of Wight County |
| VA | King And Queen County |
| VA | Lee County |
| VA | Lexington city |
| VA | Loudoun County |
| VA | Louisa County |
| VA | Madison County |
| VA | Martinsville city |
| VA | Mecklenburg County |
| VA | Montgomery County |
| VA | Norfolk city |
| VA | Northampton County |
| VA | Northumberland County |
| VA | Norton city |
| VA | Page County |
| VA | Patrick County |
| VA | Pittsylvania County |
| VA | Portsmouth city |

| VA | Prince George County |
| VA | Prince William County |
| VA | Pulaski County |
| VA | Radford city |
| VA | Richmond city |
| VA | Richmond County |
| VA | Roanoke city |
| VA | Roanoke County |
| VA | Rockbridge County |
| VA | Russell County |
| VA | Salem city |
| VA | Scott County |
| VA | Shenandoah County |
| VA | Smyth County |
| VA | Stafford County |
| VA | Tazewell County |
| VA | Virginia Beach city |
| VA | Warren County |
| VA | Washington County |
| VA | Waynesboro city |
| VA | Westmoreland County |
| VA | Winchester city |
| VA | Wise County |
| VA | Wythe County |
| VT | BENNINGTON TOWN |
| VT | BRATTLEBORO TOWN |
| VT | SHARON TOWN |
| VT | St. Albans city |
| WA | Anacortes city |
| WA | Bainbridge Island city |
| WA | Burlington city |
| WA | Chelan County |
| WA | Clallam County |
| WA | Clark County |
| WA | Everett city |
| WA | Franklin County |
| WA | Island County |
| WA | Jefferson County |
| WA | Kent city |

| WA | King County |
|----|-------------|
| WA | Kirkland city |
| WA | Kitsap County |
| WA | Kittitas County |
| WA | Lakewood city |
| WA | Lewis County |
| WA | Lincoln County |
| WA | Mount Vernon city |
| WA | Olympia city |
| WA | Pierce County |
| WA | San Juan County |
| WA | Seattle city |
| WA | Sedro-Woolley city |
| WA | Skagit County |
| WA | Snohomish County |
| WA | Spokane city |
| WA | Spokane County |
| WA | Tacoma city |
| WA | Thurston County |
| WA | Vancouver city |
| WA | Walla Walla County |
| WA | Whatcom County |
| WA | Whitman County |
| WI | Adams County |
| WI | Ashland County |
| WI | Barron County |
| WI | Bayfield County |
| WI | Brown County |
| WI | Buffalo County |
| WI | Burnett County |
| WI | Calumet County |
| WI | Chippewa County |
| WI | Clark County |
| WI | Columbia County |
| WI | Crawford County |
| WI | Dane County |
| WI | Dodge County |
| WI | Door County |
| WI | Douglas County |

| WI | Dunn County |
|----|-------------|
| WI | Eau Claire County |
| WI | Florence County |
| WI | Fond Du Lac County |
| WI | Forest County |
| WI | Grant County |
| WI | Green County |
| WI | Green Lake County |
| WI | Iowa County |
| WI | Iron County |
| WI | Jackson County |
| WI | Jefferson County |
| WI | Juneau County |
| WI | Kenosha city |
| WI | Kenosha County |
| WI | Kewaunee County |
| WI | La Crosse County |
| WI | Lafayette County |
| WI | Langlade County |
| WI | Lincoln County |
| WI | Manitowoc County |
| WI | Marathon County |
| WI | Marinette city |
| WI | Marinette County |
| WI | Marquette County |
| WI | Menominee County |
| WI | Milwaukee city |
| WI | Milwaukee County |
| WI | Monroe County |
| WI | Oconto County |
| WI | Oneida County |
| WI | Outagamie County |
| WI | Ozaukee County |
| WI | Pepin County |
| WI | Pierce County |
| WI | Pleasant Prairie village |
| WI | Portage County |
| WI | Price County |
| WI | Racine County |

| WI | Richland County |
|----|-----------------|
| WI | Rock County |
| WI | Rusk County |
| WI | Sauk County |
| WI | Sawyer County |
| WI | Shawano County |
| WI | Sheboygan County |
| WI | St Croix County |
| WI | Superior city |
| WI | Taylor County |
| WI | Trempealeau County |
| WI | Vernon County |
| WI | Vilas County |
| WI | Walworth County |
| WI | Washburn County |
| WI | Washington County |
| WI | Waukesha County |
| WI | Waupaca County |
| WI | Waushara County |
| WI | Winnebago County |
| WI | Wood County |
| WY | Carbon County |
| WY | Casper city |
| WY | Cheyenne city |
| WY | Green River city |
| WY | Riverton city |
| WY | Rock Springs city |
| WY | Sweetwater County |