## SUPPLEMENTAL DECLARATION OF ELIZABETH PAIGE BOGGS

I, Elizabeth Paige Boggs, declare as follows:

1.      I am over eighteen years old, of sound mind, and under no legal disability.

2.      I am a Member of Motley Rice, LLC.

3.      I represented the City of Chicago ("Chicago") and the District of Columbia (the "District") in separate investigations involving OptumRx, Inc. ("OptumRx"), and I am currently representing the Government of Puerto Rico and the State of Hawai'i ("Hawai'i") in separate litigation against OptumRx.

4.      I submit this declaration in connection with Plaintiffs' Opposition to OptumRx's Motion to Disqualify Motley Rice.

5.      I have personal knowledge of the facts set forth in this declaration, and if called to testify in person about those facts, could competently do so under oath.

**Documents OptumRx Identified in the Supplemental Declaration of Matthew P. Hooker**

6.      Under my supervision, one of Motley Rice's eDiscovery specialist compared OptumRx's production to Hawai'i with OptumRx's production in *Jefferson County v. Williams et al.*, No. 1:19-op-45371 (N.D. Ohio) ("Jefferson County Matter") by utilizing tools that compare hash values—numerical sequences that operate like digital fingerprints—to identify duplicate documents despite the documents having different bates numbers.

7.      I had no involvement and, to the best of my knowledge, no one else at Motley Rice had any involvement in drafting, issuing, or negotiating discovery in the Jefferson County Matter.

8.      In the Supplemental Declaration of Matthew P. Hooker, Mr. Hooker identified 1,116 bates numbered documents from OptumRx's production to Hawai'i that he offers as specific

examples of the types of documents that OptumRx produced to the Minnesota Attorney General and subsequently re-produced to Hawai'i.  Suppl. Hooker Decl. ¶¶ 14-15.

9.     Of the 1,116 bates numbered documents identified in Mr. Hooker's declaration:

    a.     903 documents were produced in the Jefferson County Matter (see list attached as Exhibit E)

    b.     1 document (Optum-WAAG-0000009926) was not produced to Chicago, the District, or Hawaii

    c.     212 documents do not appear to have been produced in the Jefferson County Matter (see list attached as Exhibit F)

10.     Of the 212 documents that it appears OptumRx did not produce in the Jefferson County Matter:

    a.     104 documents are rebate agreements with the big three insulin manufacturers (Eli Lilly, Novo Nordisk, and Sanofi-Aventis)

    b.     22 documents are rebate agreements with other drug manufacturers relating to non-opioid products

    c.     82 documents are of the same category of documents that OptumRx did produce in the Jefferson County Matter, including:

        i.     48 documents are "BIC output report grids"—spreadsheets that contain detailed information about formulary placement for drugs and related internal recommendations and decisions—and related emails from 2013-2016.  OptumRx produced BIC output report

grids and related emails from 2012-2016 in the Jefferson County

Matter.[1]

  ii.  13 documents are slide decks from OptumRx's Industry Relations

  team analyzing formulary and rebate strategy for numerous drugs

  including insulins and opioids from 2013 and 2016-2018.  OptumRx

---

[1] OPTUMRX_JEFFCO_0000281037; OPTUMRX_JEFFCO_0000281083;
OPTUMRX_JEFFCO_0000607485; OPTUMRX_JEFFCO_0000607452;
OPTUMRX_JEFFCO_0000495054; OPTUMRX_JEFFCO_0000495056;
OPTUMRX_JEFFCO_0000405994; OPTUMRX_JEFFCO_0000405998;
OPTUMRX_JEFFCO_0000556617; OPTUMRX_JEFFCO_0000556620;
OPTUMRX_JEFFCO_0000546910; OPTUMRX_JEFFCO_0000546918;
OPTUMRX_JEFFCO_0000281037; OPTUMRX_JEFFCO_0000405974;
OPTUMRX_JEFFCO_0000405979; OPTUMRX_JEFFCO_0000537325;
OPTUMRX_JEFFCO_0000537328; OPTUMRX_JEFFCO_0000666310;
OPTUMRX_JEFFCO_0000280776; OPTUMRX_JEFFCO_0000280972;
OPTUMRX_JEFFCO_0000280973; OPTUMRX_JEFFCO_0000281083;
OPTUMRX_JEFFCO_0000035332; OPTUMRX_JEFFCO_0000229225;
OPTUMRX_JEFFCO_0000229226; OPTUMRX_JEFFCO_0000229226;
OPTUMRX_JEFFCO_0000185891; OPTUMRX_JEFFCO_0000228857;
OPTUMRX_JEFFCO_0000228858; OPTUMRX_JEFFCO_0000185664;
OPTUMRX_JEFFCO_0000228688; OPTUMRX_JEFFCO_0000228689;
OPTUMRX_JEFFCO_0000228007; OPTUMRX_JEFFCO_0000228008;
OPTUMRX_JEFFCO_0000228857; OPTUMRX_JEFFCO_0000228858;
OPTUMRX_JEFFCO_0000185891; OPTUMRX_JEFFCO_0000228007;
OPTUMRX_JEFFCO_0000228008; OPTUMRX_JEFFCO_0000228089;
OPTUMRX_JEFFCO_0000228095; OPTUMRX_JEFFCO_0000228688;
OPTUMRX_JEFFCO_0000228689; OPTUMRX_JEFFCO_0000228688;
OPTUMRX_JEFFCO_0000228713; OPTUMRX_JEFFCO_0000228857;
OPTUMRX_JEFFCO_0000228858; OPTUMRX_JEFFCO_0000228857;
OPTUMRX_JEFFCO_0000228858; OPTUMRX_JEFFCO_0000228900;
OPTUMRX_JEFFCO_0000228901; OPTUMRX_JEFFCO_0000143232;
OPTUMRX_JEFFCO_0000185664; OPTUMRX_JEFFCO_0000229225;
OPTUMRX_JEFFCO_0000229226; OPTUMRX_JEFFCO_0000185736;
OPTUMRX_JEFFCO_0000185737; OPTUMRX_JEFFCO_0000227880;
OPTUMRX_JEFFCO_0000227885; OPTUMRX_JEFFCO_0000228688;
OPTUMRX_JEFFCO_0000228713; OPTUMRX_JEFFCO_0000185891;
OPTUMRX_JEFFCO_0000186278; OPTUMRX_JEFFCO_0000035202;
OPTUMRX_JEFFCO_0000230099; OPTUMRX_JEFFCO_0000230099;
OPTUMRX_JEFFCO_0000230231; OPTUMRX_JEFFCO_0000224093;
OPTUMRX_JEFFCO_0000224096.

produced similar slide decks from OptumRx's Industry Relations team analyzing formulary and rebate strategy for numerous drugs including insulins and opioids from 2012 and 2016-2018 in the Jefferson County Matter.[2]

iii.    10 documents are slide decks for OptumRx's Business Implementation Committee ("BIC") monthly meetings from 2013-2014, 2016.  OptumRx produced similar slide decks for OptumRx's BIC monthly meetings from 2013-2016.[3]

iv.    6 documents are intelligence sheets from 2014-2016 about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers.  OptumRx produced similar intelligence sheets from 2014 in the Jefferson County Matter.[4]

v.    5 documents are slide decks from quarterly rebate roundtable meetings from 2016—some of which appear to be duplicates or various versions of one document.  OptumRx produced similar slide

---

[2] OPTUMRX_JEFFCO_0000417189; OPTUMRX_JEFFCO_0000185099; OPTUMRX_JEFFCO_0000186763; OPTUMRX_JEFFCO_0000186078; OPTUMRX_JEFFCO_0000186078; OPTUMRX_JEFFCO_0000185895; OPTUMRX_JEFFCO_0000186078; OPTUMRX_JEFFCO_0000039318.
[3] OPTUMRX_JEFFCO_0000280950; OPTUMRX_JEFFCO_0000280950; OPTUMRX_JEFFCO_0000281038; OPTUMRX_JEFFCO_0000607483; OPTUMRX_JEFFCO_0000405993; OPTUMRX_JEFFCO_0000281038; OPTUMRX_JEFFCO_0000537330; OPTUMRX_JEFFCO_0000229224; OPTUMRX_JEFFCO_0000228878 OPTUMRX_JEFFCO_0000185662; OPTUMRX_JEFFCO_0000185731; OPTUMRX_JEFFCO_0000228697; OPTUMRX_JEFFCO_0000228697; OPTUMRX_JEFFCO_0000228878; OPTUMRX_JEFFCO_0000185662.
[4] OPTUMRX_JEFFCO_0000186420; OPTUMRX_JEFFCO_0000186426.

decks from quarterly rebate roundtable meetings from 2015 in the Jefferson County Matter.[5]

vi.  4 documents are high-level documents that discuss OptumRx's rebate strategy, formulary management, and drug pricing generally: Optum-MNAG-0000003374, Optum-MNAG-0000003594, Optum-MNAG-0000001902, and Optum-MNAG-0000045687.

11.  Thus, of the 1,116 documents that Mr. Hooker identified by bates number in his supplemental declaration: (1) 903 documents were produced in the Jefferson County Matter; (2) 1 documents was not produced to Chicago, the District, or Hawai'i; (3) 104 documents are rebate agreements with the big three insulin manufacturers (Eli Lilly, Novo Nordisk, and Sanofi-Aventis); (4) 22 documents are rebate agreements with other drug manufacturers relating to non-opioid products; (5) 82 documents are of the same category of documents that OptumRx produced in the Jefferson County Matter; and (6) 4 documents are documents that discuss OptumRx's business practices generally.

**Chicago's Confidentiality Agreement with OptumRx**

12.  OptumRx was represented by Michelle Grant in the City of Chicago investigation regarding copay clawbacks.

13.  On June 23, 2021, Ms. Grant sent a letter to me alleging that Linda Singer and I were violating a provision in the confidentiality agreement between OptumRx and the City of Chicago and Motley Rice by representing the District in an investigation regarding OptumRx's rebate practices.

---

[5] OPTUM-MNAG-0000005191; OPTUM-MNAG-0000043089; OPTUM-MNAG-0000043093; OPTUM-MNAG-0000054915.

14.     Specifically, OptumRx alleged that Ms. Singer's and my representation violated the following provision of the confidentiality agreement relating to Chicago:

    a.     "No Motley Rice LLC attorney, contractor, or paralegal, or expert adverse to United [which is defined to include OptumRx, Inc.] in other matters shall have access to any Confidential Documents or information contained therein relating to this Investigation and his/her electronic access to such Documents and information shall be restricted by permissions and any hard copies of Confidential Documents will be maintained in such a way that persons adverse to United [Health Group] in another matter . . . cannot review or access the hard copies unless otherwise agreed to by the parties or by court order."  (Paragraph 8)

    b.     "[N]o attorney, contractor, or paralegal adverse to United in other matters will work on the Investigation or have access to Confidential Documents or attorney work product pertaining to the Investigation."  (Paragraph 3.a)

A true and correct copy of Ms. Grant's letter to me is attached as Exhibit G.

15.     On June 25, 2021, Ms. Singer responded to Ms. Grant's June 23, 2021 letter.  A true and correct copy of Ms. Singer's letter to Ms. Grant is attached as Exhibit H, with the City of Chicago's principal attorney in the matter copied on the correspondence.

16.     Ms. Singer's letter stated, in relevant part:

As you well know, the Chicago confidentiality agreement does not prohibit Motley Rice attorneys working on the Chicago investigation from representing other government entities in investigation of OptumRx.  In fact, in our negotiation of that agreement, you specifically sought to add such a provision and the City refused. ("The City of Chicago's outside counsel in this Investigation shall not work on or assist in the handling of any other matters related to the subject matter of the Investigation in which they are adverse to United.")  Your concern in negotiating the agreement, which is addressed by paragraphs 3.a and 8 in the agreement, was to ensure that Motley Rice attorneys working on the class action litigation against United relating to copay clawbacks would not have access to confidential documents produced by United pursuant to subpoena in Chicago's investigation.

17.     I did not receive, nor am I otherwise aware of, any further communication from Ms. Grant regarding the Chicago confidentiality agreement.

6

18.     I subsequently negotiated two separate confidentiality agreement with OptumRx on behalf of the District and Hawai'i.  In both agreements, OptumRx and Motley Rice agreed, at OptumRx's request, to restricting access to OptumRx's confidential documents to members of Motley Rice's Public Client Practice Group, which, per Motley Rice's website, represents "[s]tate and local governments, including cities and counties."  *See* ECF No. 5276-12 ¶ 6 ("With respect to the disclosures authorized by paragraph 4(i), the OAG and the OAG outside counsel shall not share, disclose, or discuss Confidential Information with any Motley Rice LLC attorney, paralegal, contractor, or staff who is not a member of the firm's Public Client practice group, and shall limit access to Confidential Information to members of that practice group."); ECF No. 5276-7 ¶ 6 ("With respect to the disclosures authorized by paragraph 4(i), the State and the State's outside counsel shall not share, disclose, or discuss Confidential Information with any Motley Rice LLC attorney, paralegal, contractor, or staff who is not a member of the firm's Public Client practice group, and shall limit access to Confidential Information to members of that practice group.").  A true and correct copy of the current Public Client page of Motley Rice's website is attached as Exhibit I.

19.     Motley Rice's Public Client page also discloses Motley Rice's representation of cities and counties in the National Prescription Opiate Litigation:

> Motley Rice is working with multiple state Attorneys General, local governments and other public entities to help investigate and litigate the opioid epidemic, which is reported to claim 175 American lives each day. In 2014, Motley Rice's Public Client practice leader Linda Singer worked closely with Santa Clara County and the City of Chicago in order to file the first in a wave of litigation that alleges the deceptive marketing of prescription painkillers by drug manufacturers, including Purdue Pharma, Endo, and Janssen, is the primary cause of the opioid crisis. In addition, the firm's co-founder Joe Rice serves as co-lead counsel in the National Prescription Opiate Litigation coordinated in the Northern District of Ohio.

*See* Ex. I at 1-2.

20.     The relevant excerpts from Motley Rice's Public Client page have not materially changed between February of 2019, when Motley Rice and Chicago negotiated a confidentiality agreement with OptumRx, and now.  A true and correct copy of the Public Client page of Motley Rice's website from the Wayback Machine showing how Motley Rice's website appeared on January 12, 2019 is attached as Exhibit J.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Dated: February 19, 2024

Elizabeth Paige Boggs

8

# EXHIBIT E

|   | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 2 | Optum-MNAG-0000014946 | OPTUMRX_JEFFCO_0000280950 | Footnote 3 |
| 3 | Optum-MNAG-0000045531 | OPTUMRX_JEFFCO_0000280950 | Footnote 3 |
| 4 | Optum-MNAG-0000046091 | OPTUMRX_JEFFCO_0000281038 | Footnote 3 |
| 5 | Optum-MNAG-0000046092 | OPTUMRX_JEFFCO_0000281037 | Footnote 4 |
| 6 | Optum-MNAG-0000046159 | OPTUMRX_JEFFCO_0000281083 | Footnote 4 |
| 7 | Optum-MNAG-0000019935 | OPTUMRX_JEFFCO_0000607485 | Footnote 4 |
| 8 | Optum-MNAG-0000005229 | OPTUMRX_JEFFCO_0000280950 | Footnote 3 |
| 9 | Optum-MNAG-0000006217 | OPTUMRX_JEFFCO_0000405972 | Footnote 3 |
| 10 | Optum-MNAG-0000014608 | OPTUMRX_JEFFCO_0000666212 | Footnote 3 |
| 11 | Optum-MNAG-0000022028 | OPTUMRX_JEFFCO_0000556615 | Footnote 3 |
| 12 | Optum-MNAG-0000023225 | OPTUMRX_JEFFCO_0000546914 | Footnote 3 |
| 13 | Optum-MNAG-0000019933 | OPTUMRX_JEFFCO_0000607483 | Footnote 3 |
| 14 | Optum-MNAG-0000021111 | OPTUMRX_JEFFCO_0000405993 | Footnote 3 |
| 15 | Optum-MNAG-0000023331 | OPTUMRX_JEFFCO_0000281038 | Footnote 3 |
| 16 | Optum-MNAG-0000023986 | OPTUMRX_JEFFCO_0000537330 | Footnote 3 |
| 17 | Optum-MNAG-0000019901 | OPTUMRX_JEFFCO_0000607452 | Footnote 4 |
| 18 | Optum-MNAG-0000020917 | OPTUMRX_JEFFCO_0000495054 | Footnote 4 |
| 19 | Optum-MNAG-0000020919 | OPTUMRX_JEFFCO_0000495056 | Footnote 4 |
| 20 | Optum-MNAG-0000021112 | OPTUMRX_JEFFCO_0000405994 | Footnote 4 |
| 21 | Optum-MNAG-0000021116 | OPTUMRX_JEFFCO_0000405998 | Footnote 4 |
| 22 | Optum-MNAG-0000022031 | OPTUMRX_JEFFCO_0000556617 | Footnote 4 |
| 23 | Optum-MNAG-0000022034 | OPTUMRX_JEFFCO_0000556620 | Footnote 4 |
| 24 | Optum-MNAG-0000023220 | OPTUMRX_JEFFCO_0000546910 | Footnote 4 |
| 25 | Optum-MNAG-0000023229 | OPTUMRX_JEFFCO_0000546918 | Footnote 4 |
| 26 | Optum-MNAG-0000023332 | OPTUMRX_JEFFCO_0000281037 | Footnote 4 |
| 27 | Optum-MNAG-0000054063 | OPTUMRX_JEFFCO_0000315549 | Footnote 4 |
| 28 | Optum-MNAG-0000054064 | OPTUMRX_JEFFCO_0000315550 | Footnote 4 |
| 29 | Optum-MNAG-0000006220 | OPTUMRX_JEFFCO_0000405974 | Footnote 4 |
| 30 | Optum-MNAG-0000006235 | OPTUMRX_JEFFCO_0000405979 | Footnote 4 |
| 31 | Optum-MNAG-0000023980 | OPTUMRX_JEFFCO_0000537325 | Footnote 4 |
| 32 | Optum-MNAG-0000023983 | OPTUMRX_JEFFCO_0000537328 | Footnote 4 |
| 33 | Optum-MNAG-0000029462 | OPTUMRX_JEFFCO_0000666310 | Footnote 4 |
| 34 | Optum-MNAG-0000043182 | OPTUMRX_JEFFCO_0000280776 | Footnote 4 |
| 35 | Optum-MNAG-0000045553 | OPTUMRX_JEFFCO_0000280972 | Footnote 4 |
| 36 | Optum-MNAG-0000045554 | OPTUMRX_JEFFCO_0000280973 | Footnote 4 |
| 37 | Optum-MNAG-0000046129 | OPTUMRX_JEFFCO_0000281083 | Footnote 4 |
| 38 | Optum-MNAG-0000035253 | OPTUMRX_JEFFCO_0000417189 | Footnote 5 |
| 39 | Optum-MNAG-0000053047 | OPTUMRX_JEFFCO_0000185099 | Footnote 5 |
| 40 | Optum-MNAG-0000067101 | OPTUMRX_JEFFCO_0000186763 | Footnote 5 |
| 41 | Optum-MNAG-0000055932 | OPTUMRX_JEFFCO_0000000001 | Footnote 13 |
| 42 | Optum-MNAG-0000055960 | OPTUMRX_JEFFCO_0000000113 | Footnote 13 |
| 43 | Optum-MNAG-0000056016 | OPTUMRX_JEFFCO_0000000141 | Footnote 13 |
| 44 | Optum-MNAG-0000056044 | OPTUMRX_JEFFCO_0000000057 | Footnote 13 |
| 45 | Optum-MNAG-0000056072 | OPTUMRX_JEFFCO_0000000169 | Footnote 13 |
| 46 | Optum-MNAG-0000056128 | OPTUMRX_JEFFCO_0000000197 | Footnote 13 |
| 47 | Optum-MNAG-0000056156 | OPTUMRX_JEFFCO_0000000225 | Footnote 13 |

|    | A | B | C |
|----|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 48 | Optum-MNAG-0000056212 | OPTUMRX_JEFFCO_0000000253 | Footnote 13 |
| 49 | Optum-MNAG-0000056268 | OPTUMRX_JEFFCO_0000000281 | Footnote 13 |
| 50 | Optum-MNAG-0000056296 | OPTUMRX_JEFFCO_0000000309 | Footnote 13 |
| 51 | Optum-MNAG-0000056324 | OPTUMRX_JEFFCO_0000000393 | Footnote 13 |
| 52 | Optum-MNAG-0000056352 | OPTUMRX_JEFFCO_0000000421 | Footnote 13 |
| 53 | Optum-MNAG-0000056380 | OPTUMRX_JEFFCO_0000000449 | Footnote 13 |
| 54 | Optum-MNAG-0000056408 | OPTUMRX_JEFFCO_0000000477 | Footnote 13 |
| 55 | Optum-MNAG-0000056436 | OPTUMRX_JEFFCO_0000000645 | Footnote 13 |
| 56 | Optum-MNAG-0000056464 | OPTUMRX_JEFFCO_0000000505 | Footnote 13 |
| 57 | Optum-MNAG-0000056492 | OPTUMRX_JEFFCO_0000000673 | Footnote 13 |
| 58 | Optum-MNAG-0000056520 | OPTUMRX_JEFFCO_0000000533 | Footnote 13 |
| 59 | Optum-MNAG-0000056548 | OPTUMRX_JEFFCO_0000000701 | Footnote 13 |
| 60 | Optum-MNAG-0000056576 | OPTUMRX_JEFFCO_0000000561 | Footnote 13 |
| 61 | Optum-MNAG-0000056604 | OPTUMRX_JEFFCO_0000000729 | Footnote 13 |
| 62 | Optum-MNAG-0000056632 | OPTUMRX_JEFFCO_0000000589 | Footnote 13 |
| 63 | Optum-MNAG-0000056688 | OPTUMRX_JEFFCO_0000000617 | Footnote 13 |
| 64 | Optum-MNAG-0000001920 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 65 | Optum-MNAG-0000002211 | OPTUMRX_JEFFCO_0000226801 | Footnote 12 |
| 66 | Optum-MNAG-0000002239 | OPTUMRX_JEFFCO_0000226829 | Footnote 12 |
| 67 | Optum-MNAG-0000002558 | OPTUMRX_JEFFCO_0000226974 | Footnote 12 |
| 68 | Optum-MNAG-0000002586 | OPTUMRX_JEFFCO_0000227002 | Footnote 12 |
| 69 | Optum-MNAG-0000002614 | OPTUMRX_JEFFCO_0000226918 | Footnote 12 |
| 70 | Optum-MNAG-0000002642 | OPTUMRX_JEFFCO_0000226946 | Footnote 12 |
| 71 | Optum-MNAG-0000002914 | OPTUMRX_JEFFCO_0000127412 | Footnote 12 |
| 72 | Optum-MNAG-0000003185 | OPTUMRX_JEFFCO_0000143145 | Footnote 12 |
| 73 | Optum-MNAG-0000003192 | OPTUMRX_JEFFCO_0000230242 | Footnote 12 |
| 74 | Optum-MNAG-0000003249 | OPTUMRX_JEFFCO_0000184942 | Footnote 12 |
| 75 | Optum-MNAG-0000003251 | OPTUMRX_JEFFCO_0000226974 | Footnote 12 |
| 76 | Optum-MNAG-0000003279 | OPTUMRX_JEFFCO_0000227002 | Footnote 12 |
| 77 | Optum-MNAG-0000003307 | OPTUMRX_JEFFCO_0000226918 | Footnote 12 |
| 78 | Optum-MNAG-0000003335 | OPTUMRX_JEFFCO_0000226946 | Footnote 12 |
| 79 | Optum-MNAG-0000003376 | OPTUMRX_JEFFCO_0000143160 | Footnote 12 |
| 80 | Optum-MNAG-0000003380 | OPTUMRX_JEFFCO_0000143224 | Footnote 12 |
| 81 | Optum-MNAG-0000003384 | OPTUMRX_JEFFCO_0000229047 | Footnote 12 |
| 82 | Optum-MNAG-0000003417 | OPTUMRX_JEFFCO_0000229316 | Footnote 12 |
| 83 | Optum-MNAG-0000003445 | OPTUMRX_JEFFCO_0000229344 | Footnote 12 |
| 84 | Optum-MNAG-0000003474 | OPTUMRX_JEFFCO_0000229390 | Footnote 12 |
| 85 | Optum-MNAG-0000003475 | OPTUMRX_JEFFCO_0000229391 | Footnote 12 |
| 86 | Optum-MNAG-0000003503 | OPTUMRX_JEFFCO_0000229419 | Footnote 12 |
| 87 | Optum-MNAG-0000003531 | OPTUMRX_JEFFCO_0000229447 | Footnote 12 |
| 88 | Optum-MNAG-0000003559 | OPTUMRX_JEFFCO_0000229448 | Footnote 12 |
| 89 | Optum-MNAG-0000003659 | OPTUMRX_JEFFCO_0000021221 | Footnote 12 |
| 90 | Optum-MNAG-0000003687 | OPTUMRX_JEFFCO_0000096111 | Footnote 12 |
| 91 | Optum-MNAG-0000003716 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 92 | Optum-MNAG-0000003717 | OPTUMRX_JEFFCO_0000230242 | Footnote 12 |
| 93 | Optum-MNAG-0000003745 | OPTUMRX_JEFFCO_0000135614 | Footnote 12 |

|  | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 94 | Optum-MNAG-0000003773 | OPTUMRX_JEFFCO_0000021249 | Footnote 12 |
| 95 | Optum-MNAG-0000003801 | OPTUMRX_JEFFCO_0000021277 | Footnote 12 |
| 96 | Optum-MNAG-0000003836 | OPTUMRX_JEFFCO_0000146264 | Footnote 12 |
| 97 | Optum-MNAG-0000003862 | OPTUMRX_JEFFCO_0000226755 | Footnote 12 |
| 98 | Optum-MNAG-0000003873 | TEVA_RI_00715842 | Footnote 12 |
| 99 | Optum-MNAG-0000003901 | TEVA_RI_00715870 | Footnote 12 |
| 100 | Optum-MNAG-0000003929 | TEVA_RI_00715898 | Footnote 12 |
| 101 | Optum-MNAG-0000003961 | TEVA_RI_00715930 | Footnote 12 |
| 102 | Optum-MNAG-0000003993 | TEVA_RI_00715962 | Footnote 12 |
| 103 | Optum-MNAG-0000004021 | TEVA_RI_00715990 | Footnote 12 |
| 104 | Optum-MNAG-0000004444 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 105 | Optum-MNAG-0000004445 | OPTUMRX_JEFFCO_0000230242 | Footnote 12 |
| 106 | Optum-MNAG-0000004473 | OPTUMRX_JEFFCO_0000135614 | Footnote 12 |
| 107 | Optum-MNAG-0000004501 | OPTUMRX_JEFFCO_0000021249 | Footnote 12 |
| 108 | Optum-MNAG-0000004529 | OPTUMRX_JEFFCO_0000021277 | Footnote 12 |
| 109 | Optum-MNAG-0000004577 | OPTUMRX_JEFFCO_0000139744 | Footnote 12 |
| 110 | Optum-MNAG-0000004675 | OPTUMRX_JEFFCO_0000147010 | Footnote 12 |
| 111 | Optum-MNAG-0000004680 | OPTUMRX_JEFFCO_0000146287 | Footnote 12 |
| 112 | Optum-MNAG-0000005191 | OPTUMRX_JEFFCO_0000186265 | Footnote 12 |
| 113 | Optum-MNAG-0000005276 | OPTUMRX_JEFFCO_0000185198 | Footnote 12 |
| 114 | Optum-MNAG-0000005328 | OPTUMRX_JEFFCO_0000227131 | Footnote 12 |
| 115 | Optum-MNAG-0000005329 | OPTUMRX_JEFFCO_0000227132 | Footnote 12 |
| 116 | Optum-MNAG-0000005330 | OPTUMRX_JEFFCO_0000227133 | Footnote 12 |
| 117 | Optum-MNAG-0000005331 | OPTUMRX_JEFFCO_0000227134 | Footnote 12 |
| 118 | Optum-MNAG-0000005332 | OPTUMRX_JEFFCO_0000227135 | Footnote 12 |
| 119 | Optum-MNAG-0000005333 | OPTUMRX_JEFFCO_0000227136 | Footnote 12 |
| 120 | Optum-MNAG-0000005334 | OPTUMRX_JEFFCO_0000227137 | Footnote 12 |
| 121 | Optum-MNAG-0000005335 | OPTUMRX_JEFFCO_0000227138 | Footnote 12 |
| 122 | Optum-MNAG-0000005336 | OPTUMRX_JEFFCO_0000227139 | Footnote 12 |
| 123 | Optum-MNAG-0000005734 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |
| 124 | Optum-MNAG-0000005736 | OPTUMRX_JEFFCO_0000229221 | Footnote 12 |
| 125 | Optum-MNAG-0000005737 | OPTUMRX_JEFFCO_0000229222 | Footnote 12 |
| 126 | Optum-MNAG-0000005740 | OPTUMRX_JEFFCO_0000229223 | Footnote 12 |
| 127 | Optum-MNAG-0000005742 | OPTUMRX_JEFFCO_0000229224 | Footnote 12 |
| 128 | Optum-MNAG-0000005745 | OPTUMRX_JEFFCO_0000229227 | Footnote 12 |
| 129 | Optum-MNAG-0000006056 | OPTUMRX_JEFFCO_0000172106 | Footnote 12 |
| 130 | Optum-MNAG-0000006057 | OPTUMRX_JEFFCO_0000172107 | Footnote 12 |
| 131 | Optum-MNAG-0000006059 | OPTUMRX_JEFFCO_0000228175 | Footnote 12 |
| 132 | Optum-MNAG-0000006060 | OPTUMRX_JEFFCO_0000172109 | Footnote 12 |
| 133 | Optum-MNAG-0000006065 | OPTUMRX_JEFFCO_0000187063 | Footnote 12 |
| 134 | Optum-MNAG-0000006066 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 135 | Optum-MNAG-0000006067 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 136 | Optum-MNAG-0000006068 | OPTUMRX_JEFFCO_0000187064 | Footnote 12 |
| 137 | Optum-MNAG-0000006073 | OPTUMRX_JEFFCO_0000186731 | Footnote 12 |
| 138 | Optum-MNAG-0000006075 | OPTUMRX_JEFFCO_0000187068 | Footnote 12 |
| 139 | Optum-MNAG-0000006076 | OPTUMRX_JEFFCO_0000187065 | Footnote 12 |

|  | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 140 | Optum-MNAG-0000006077 | OPTUMRX_JEFFCO_0000187066 | Footnote 12 |
| 141 | Optum-MNAG-0000006078 | OPTUMRX_JEFFCO_0000187062 | Footnote 12 |
| 142 | Optum-MNAG-0000006079 | OPTUMRX_JEFFCO_0000187069 | Footnote 12 |
| 143 | Optum-MNAG-0000006081 | OPTUMRX_JEFFCO_0000097524 | Footnote 12 |
| 144 | Optum-MNAG-0000006117 | OPTUMRX_JEFFCO_0000097468 | Footnote 12 |
| 145 | Optum-MNAG-0000006122 | OPTUMRX_JEFFCO_0000185198 | Footnote 12 |
| 146 | Optum-MNAG-0000006127 | OPTUMRX_JEFFCO_0000185216 | Footnote 12 |
| 147 | Optum-MNAG-0000006159 | OPTUMRX_JEFFCO_0000227594 | Footnote 12 |
| 148 | Optum-MNAG-0000006160 | OPTUMRX_JEFFCO_0000227595 | Footnote 12 |
| 149 | Optum-MNAG-0000006161 | OPTUMRX_JEFFCO_0000227596 | Footnote 12 |
| 150 | Optum-MNAG-0000006162 | OPTUMRX_JEFFCO_0000227597 | Footnote 12 |
| 151 | Optum-MNAG-0000006163 | OPTUMRX_JEFFCO_0000227598 | Footnote 12 |
| 152 | Optum-MNAG-0000006164 | OPTUMRX_JEFFCO_0000227599 | Footnote 12 |
| 153 | Optum-MNAG-0000006165 | OPTUMRX_JEFFCO_0000227600 | Footnote 12 |
| 154 | Optum-MNAG-0000006166 | OPTUMRX_JEFFCO_0000227601 | Footnote 12 |
| 155 | Optum-MNAG-0000006167 | OPTUMRX_JEFFCO_0000227602 | Footnote 12 |
| 156 | Optum-MNAG-0000006168 | OPTUMRX_JEFFCO_0000227603 | Footnote 12 |
| 157 | Optum-MNAG-0000006170 | OPTUMRX_JEFFCO_0000227594 | Footnote 12 |
| 158 | Optum-MNAG-0000006260 | OPTUMRX_JEFFCO_0000108428 | Footnote 12 |
| 159 | Optum-MNAG-0000006283 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 160 | Optum-MNAG-0000006286 | OPTUMRX_JEFFCO_0000155040 | Footnote 12 |
| 161 | Optum-MNAG-0000006290 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 162 | Optum-MNAG-0000006293 | OPTUMRX_JEFFCO_0000155040 | Footnote 12 |
| 163 | Optum-MNAG-0000006329 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 164 | Optum-MNAG-0000006332 | OPTUMRX_JEFFCO_0000155040 | Footnote 12 |
| 165 | Optum-MNAG-0000006337 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 166 | Optum-MNAG-0000006340 | OPTUMRX_JEFFCO_0000155040 | Footnote 12 |
| 167 | Optum-MNAG-0000006480 | OPTUMRX_JEFFCO_0000146225 | Footnote 12 |
| 168 | Optum-MNAG-0000006491 | OPTUMRX_JEFFCO_0000146225 | Footnote 12 |
| 169 | Optum-MNAG-0000006643 | OPTUMRX_JEFFCO_0000230190 | Footnote 12 |
| 170 | Optum-MNAG-0000006683 | OPTUMRX_JEFFCO_0000186470 | Footnote 12 |
| 171 | Optum-MNAG-0000006687 | OPTUMRX_JEFFCO_0000035262 | Footnote 12 |
| 172 | Optum-MNAG-0000006715 | OPTUMRX_JEFFCO_0000035290 | Footnote 12 |
| 173 | Optum-MNAG-0000006779 | OPTUMRX_JEFFCO_0000229447 | Footnote 12 |
| 174 | Optum-MNAG-0000006810 | OPTUMRX_JEFFCO_0000021221 | Footnote 12 |
| 175 | Optum-MNAG-0000006838 | OPTUMRX_JEFFCO_0000096111 | Footnote 12 |
| 176 | Optum-MNAG-0000007113 | OPTUMRX_JEFFCO_0000146287 | Footnote 12 |
| 177 | Optum-MNAG-0000007117 | OPTUMRX_JEFFCO_0000186470 | Footnote 12 |
| 178 | Optum-MNAG-0000007119 | OPTUMRX_JEFFCO_0000186470 | Footnote 12 |
| 179 | Optum-MNAG-0000007273 | OPTUMRX_JEFFCO_0000230242 | Footnote 12 |
| 180 | Optum-MNAG-0000007301 | OPTUMRX_JEFFCO_0000135614 | Footnote 12 |
| 181 | Optum-MNAG-0000007329 | OPTUMRX_JEFFCO_0000021249 | Footnote 12 |
| 182 | Optum-MNAG-0000007357 | OPTUMRX_JEFFCO_0000021277 | Footnote 12 |
| 183 | Optum-MNAG-0000007514 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 184 | Optum-MNAG-0000007515 | OPTUMRX_JEFFCO_0000230242 | Footnote 12 |
| 185 | Optum-MNAG-0000007543 | OPTUMRX_JEFFCO_0000135614 | Footnote 12 |

|  | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 186 | Optum-MNAG-0000007571 | OPTUMRX_JEFFCO_0000021249 | Footnote 12 |
| 187 | Optum-MNAG-0000007599 | OPTUMRX_JEFFCO_0000021277 | Footnote 12 |
| 188 | Optum-MNAG-0000007762 | OPTUMRX_JEFFCO_0000230523 | Footnote 12 |
| 189 | Optum-MNAG-0000007849 | OPTUMRX_JEFFCO_0000186470 | Footnote 12 |
| 190 | Optum-MNAG-0000007853 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 191 | Optum-MNAG-0000007859 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 192 | Optum-MNAG-0000007866 | OPTUMRX_JEFFCO_0000230523 | Footnote 12 |
| 193 | Optum-MNAG-0000008299 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 194 | Optum-MNAG-0000008566 | OPTUMRX_JEFFCO_0000147010 | Footnote 12 |
| 195 | Optum-MNAG-0000008583 | OPTUMRX_JEFFCO_0000147035 | Footnote 12 |
| 196 | Optum-MNAG-0000008908 | OPTUMRX_JEFFCO_0000229447 | Footnote 12 |
| 197 | Optum-MNAG-0000009469 | OPTUMRX_JEFFCO_0000146287 | Footnote 12 |
| 198 | Optum-MNAG-0000009551 | OPTUMRX_JEFFCO_0000146287 | Footnote 12 |
| 199 | Optum-MNAG-0000009740 | TEVA_RI_00715842 | Footnote 12 |
| 200 | Optum-MNAG-0000009768 | TEVA_RI_00715870 | Footnote 12 |
| 201 | Optum-MNAG-0000009796 | TEVA_RI_00715898 | Footnote 12 |
| 202 | Optum-MNAG-0000009828 | TEVA_RI_00715930 | Footnote 12 |
| 203 | Optum-MNAG-0000009860 | TEVA_RI_00715962 | Footnote 12 |
| 204 | Optum-MNAG-0000009888 | TEVA_RI_00715990 | Footnote 12 |
| 205 | Optum-MNAG-0000010540 | OPTUMRX_JEFFCO_0000235437 | Footnote 12 |
| 206 | Optum-MNAG-0000010581 | TEVA_RI_00715842 | Footnote 12 |
| 207 | Optum-MNAG-0000010609 | TEVA_RI_00715870 | Footnote 12 |
| 208 | Optum-MNAG-0000010637 | TEVA_RI_00715898 | Footnote 12 |
| 209 | Optum-MNAG-0000010669 | TEVA_RI_00715930 | Footnote 12 |
| 210 | Optum-MNAG-0000010701 | TEVA_RI_00715962 | Footnote 12 |
| 211 | Optum-MNAG-0000010729 | TEVA_RI_00715990 | Footnote 12 |
| 212 | Optum-MNAG-0000010765 | OPTUMRX_JEFFCO_0000235486 | Footnote 12 |
| 213 | Optum-MNAG-0000010787 | OPTUMRX_JEFFCO_0000147010 | Footnote 12 |
| 214 | Optum-MNAG-0000010827 | OPTUMRX_JEFFCO_0000146287 | Footnote 12 |
| 215 | Optum-MNAG-0000010847 | OPTUMRX_JEFFCO_0000147010 | Footnote 12 |
| 216 | Optum-MNAG-0000010868 | TEVA_RI_00715842 | Footnote 12 |
| 217 | Optum-MNAG-0000010896 | TEVA_RI_00715870 | Footnote 12 |
| 218 | Optum-MNAG-0000010924 | TEVA_RI_00715898 | Footnote 12 |
| 219 | Optum-MNAG-0000010956 | TEVA_RI_00715930 | Footnote 12 |
| 220 | Optum-MNAG-0000010988 | TEVA_RI_00715962 | Footnote 12 |
| 221 | Optum-MNAG-0000011016 | TEVA_RI_00715990 | Footnote 12 |
| 222 | Optum-MNAG-0000011292 | OPTUMRX_JEFFCO_0000155068 | Footnote 12 |
| 223 | Optum-MNAG-0000011335 | OPTUMRX_JEFFCO_0000155075 | Footnote 12 |
| 224 | Optum-MNAG-0000011347 | OPTUMRX_JEFFCO_0000021528 | Footnote 12 |
| 225 | Optum-MNAG-0000011379 | OPTUMRX_JEFFCO_0000021560 | Footnote 12 |
| 226 | Optum-MNAG-0000011411 | OPTUMRX_JEFFCO_0000021592 | Footnote 12 |
| 227 | Optum-MNAG-0000011443 | OPTUMRX_JEFFCO_0000021624 | Footnote 12 |
| 228 | Optum-MNAG-0000011476 | OPTUMRX_JEFFCO_0000155068 | Footnote 12 |
| 229 | Optum-MNAG-0000011488 | OPTUMRX_JEFFCO_0000021528 | Footnote 12 |
| 230 | Optum-MNAG-0000011520 | OPTUMRX_JEFFCO_0000021560 | Footnote 12 |
| 231 | Optum-MNAG-0000011552 | OPTUMRX_JEFFCO_0000021592 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 232 | Optum-MNAG-0000011584 | OPTUMRX_JEFFCO_0000021624 | Footnote 12 |
| 233 | Optum-MNAG-0000011685 | OPTUMRX_JEFFCO_0000178437 | Footnote 12 |
| 234 | Optum-MNAG-0000011688 | OPTUMRX_JEFFCO_0000178437 | Footnote 12 |
| 235 | Optum-MNAG-0000011826 | OPTUMRX_JEFFCO_0000178437 | Footnote 12 |
| 236 | Optum-MNAG-0000011829 | OPTUMRX_JEFFCO_0000178437 | Footnote 12 |
| 237 | Optum-MNAG-0000012077 | OPTUMRX_JEFFCO_0000021657 | Footnote 12 |
| 238 | Optum-MNAG-0000012142 | OPTUMRX_JEFFCO_0000021657 | Footnote 12 |
| 239 | Optum-MNAG-0000012186 | OPTUMRX_JEFFCO_0000178437 | Footnote 12 |
| 240 | Optum-MNAG-0000012189 | OPTUMRX_JEFFCO_0000178437 | Footnote 12 |
| 241 | Optum-MNAG-0000012302 | OPTUMRX_JEFFCO_0000178442 | Footnote 12 |
| 242 | Optum-MNAG-0000012306 | OPTUMRX_JEFFCO_0000178442 | Footnote 12 |
| 243 | Optum-MNAG-0000012341 | OPTUMRX_JEFFCO_0000021657 | Footnote 12 |
| 244 | Optum-MNAG-0000012410 | TEVA_RI_00715842 | Footnote 12 |
| 245 | Optum-MNAG-0000012438 | TEVA_RI_00715870 | Footnote 12 |
| 246 | Optum-MNAG-0000012466 | TEVA_RI_00715898 | Footnote 12 |
| 247 | Optum-MNAG-0000012498 | TEVA_RI_00715930 | Footnote 12 |
| 248 | Optum-MNAG-0000012530 | TEVA_RI_00715962 | Footnote 12 |
| 249 | Optum-MNAG-0000012558 | TEVA_RI_00715990 | Footnote 12 |
| 250 | Optum-MNAG-0000012660 | TEVA_RI_00715842 | Footnote 12 |
| 251 | Optum-MNAG-0000012688 | TEVA_RI_00715870 | Footnote 12 |
| 252 | Optum-MNAG-0000012716 | TEVA_RI_00715898 | Footnote 12 |
| 253 | Optum-MNAG-0000012748 | TEVA_RI_00715930 | Footnote 12 |
| 254 | Optum-MNAG-0000012780 | TEVA_RI_00715962 | Footnote 12 |
| 255 | Optum-MNAG-0000012808 | TEVA_RI_00715990 | Footnote 12 |
| 256 | Optum-MNAG-0000012987 | TEVA_RI_00715842 | Footnote 12 |
| 257 | Optum-MNAG-0000013015 | TEVA_RI_00715870 | Footnote 12 |
| 258 | Optum-MNAG-0000013043 | TEVA_RI_00715898 | Footnote 12 |
| 259 | Optum-MNAG-0000013075 | TEVA_RI_00715930 | Footnote 12 |
| 260 | Optum-MNAG-0000013107 | TEVA_RI_00715962 | Footnote 12 |
| 261 | Optum-MNAG-0000013135 | TEVA_RI_00715990 | Footnote 12 |
| 262 | Optum-MNAG-0000013473 | OPTUMRX_JEFFCO_0000157435 | Footnote 12 |
| 263 | Optum-MNAG-0000013629 | OPTUMRX_JEFFCO_0000157435 | Footnote 12 |
| 264 | Optum-MNAG-0000013665 | TEVA_RI_00715990 | Footnote 12 |
| 265 | Optum-MNAG-0000013710 | OPTUMRX_JEFFCO_0000035324 | Footnote 12 |
| 266 | Optum-MNAG-0000013714 | OPTUMRX_JEFFCO_0000035325 | Footnote 12 |
| 267 | Optum-MNAG-0000013716 | OPTUMRX_JEFFCO_0000035326 | Footnote 12 |
| 268 | Optum-MNAG-0000013717 | OPTUMRX_JEFFCO_0000035327 | Footnote 12 |
| 269 | Optum-MNAG-0000013731 | OPTUMRX_JEFFCO_0000035331 | Footnote 12 |
| 270 | Optum-MNAG-0000013772 | OPTUMRX_JEFFCO_0000132994 | Footnote 12 |
| 271 | Optum-MNAG-0000013777 | OPTUMRX_JEFFCO_0000108759 | Footnote 12 |
| 272 | Optum-MNAG-0000013780 | OPTUMRX_JEFFCO_0000108759 | Footnote 12 |
| 273 | Optum-MNAG-0000013827 | OPTUMRX_JEFFCO_0000065279 | Footnote 12 |
| 274 | Optum-MNAG-0000013834 | OPTUMRX_JEFFCO_0000157435 | Footnote 12 |
| 275 | Optum-MNAG-0000014163 | OPTUMRX_JEFFCO_0000143139 | Footnote 12 |
| 276 | Optum-MNAG-0000014271 | OPTUMRX_JEFFCO_0000229221 | Footnote 12 |
| 277 | Optum-MNAG-0000014272 | OPTUMRX_JEFFCO_0000229222 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 278 | Optum-MNAG-0000014275 | OPTUMRX_JEFFCO_0000229223 | Footnote 12 |
| 279 | Optum-MNAG-0000014280 | OPTUMRX_JEFFCO_0000229227 | Footnote 12 |
| 280 | Optum-MNAG-0000014468 | OPTUMRX_JEFFCO_0000185341 | Footnote 12 |
| 281 | Optum-MNAG-0000014531 | TEVA_RI_00714845 | Footnote 12 |
| 282 | Optum-MNAG-0000014613 | OPTUMRX_JEFFCO_0000227152 | Footnote 12 |
| 283 | Optum-MNAG-0000014663 | OPTUMRX_JEFFCO_0000230175 | Footnote 12 |
| 284 | Optum-MNAG-0000014678 | OPTUMRX_JEFFCO_0000185265 | Footnote 12 |
| 285 | Optum-MNAG-0000014694 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 286 | Optum-MNAG-0000015302 | OPTUMRX_JEFFCO_0000099055 | Footnote 12 |
| 287 | Optum-MNAG-0000015398 | TEVA_RI_00714845 | Footnote 12 |
| 288 | Optum-MNAG-0000015436 | OPTUMRX_JEFFCO_0000035204 | Footnote 12 |
| 289 | Optum-MNAG-0000015439 | OPTUMRX_JEFFCO_0000143139 | Footnote 12 |
| 290 | Optum-MNAG-0000015601 | OPTUMRX_JEFFCO_0000143139 | Footnote 12 |
| 291 | Optum-MNAG-0000016386 | OPTUMRX_JEFFCO_0000185363 | Footnote 12 |
| 292 | Optum-MNAG-0000016458 | OPTUMRX_JEFFCO_0000185357 | Footnote 12 |
| 293 | Optum-MNAG-0000016515 | OPTUMRX_JEFFCO_0000230175 | Footnote 12 |
| 294 | Optum-MNAG-0000016949 | OPTUMRX_JEFFCO_0000097430 | Footnote 12 |
| 295 | Optum-MNAG-0000017168 | OPTUMRX_JEFFCO_0000185852 | Footnote 12 |
| 296 | Optum-MNAG-0000017917 | OPTUMRX_JEFFCO_0000228872 | Footnote 12 |
| 297 | Optum-MNAG-0000017918 | OPTUMRX_JEFFCO_0000228873 | Footnote 12 |
| 298 | Optum-MNAG-0000017919 | OPTUMRX_JEFFCO_0000228874 | Footnote 12 |
| 299 | Optum-MNAG-0000017922 | OPTUMRX_JEFFCO_0000228877 | Footnote 12 |
| 300 | Optum-MNAG-0000017938 | OPTUMRX_JEFFCO_0000143149 | Footnote 12 |
| 301 | Optum-MNAG-0000018329 | OPTUMRX_JEFFCO_0000033648 | Footnote 12 |
| 302 | Optum-MNAG-0000018392 | OPTUMRX_JEFFCO_0000185660 | Footnote 12 |
| 303 | Optum-MNAG-0000018394 | OPTUMRX_JEFFCO_0000185661 | Footnote 12 |
| 304 | Optum-MNAG-0000018397 | OPTUMRX_JEFFCO_0000185663 | Footnote 12 |
| 305 | Optum-MNAG-0000018399 | OPTUMRX_JEFFCO_0000185665 | Footnote 12 |
| 306 | Optum-MNAG-0000018401 | OPTUMRX_JEFFCO_0000185666 | Footnote 12 |
| 307 | Optum-MNAG-0000018440 | OPTUMRX_JEFFCO_0000229316 | Footnote 12 |
| 308 | Optum-MNAG-0000018468 | OPTUMRX_JEFFCO_0000229344 | Footnote 12 |
| 309 | Optum-MNAG-0000019136 | OPTUMRX_JEFFCO_0000143139 | Footnote 12 |
| 310 | Optum-MNAG-0000019272 | OPTUMRX_JEFFCO_0000229391 | Footnote 12 |
| 311 | Optum-MNAG-0000019300 | OPTUMRX_JEFFCO_0000229419 | Footnote 12 |
| 312 | Optum-MNAG-0000019328 | OPTUMRX_JEFFCO_0000229447 | Footnote 12 |
| 313 | Optum-MNAG-0000019356 | OPTUMRX_JEFFCO_0000229448 | Footnote 12 |
| 314 | Optum-MNAG-0000019453 | OPTUMRX_JEFFCO_0000228690 | Footnote 12 |
| 315 | Optum-MNAG-0000019454 | OPTUMRX_JEFFCO_0000228691 | Footnote 12 |
| 316 | Optum-MNAG-0000019457 | OPTUMRX_JEFFCO_0000143172 | Footnote 12 |
| 317 | Optum-MNAG-0000019503 | OPTUMRX_JEFFCO_0000157419 | Footnote 12 |
| 318 | Optum-MNAG-0000019968 | OPTUMRX_JEFFCO_0000211704 | Footnote 12 |
| 319 | Optum-MNAG-0000020648 | OPTUMRX_JEFFCO_0000157419 | Footnote 12 |
| 320 | Optum-MNAG-0000021061 | OPTUMRX_JEFFCO_0000229047 | Footnote 12 |
| 321 | Optum-MNAG-0000021067 | OPTUMRX_JEFFCO_0000143139 | Footnote 12 |
| 322 | Optum-MNAG-0000021451 | OPTUMRX_JEFFCO_0000228004 | Footnote 12 |
| 323 | Optum-MNAG-0000021452 | OPTUMRX_JEFFCO_0000228005 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 324 | Optum-MNAG-0000021453 | OPTUMRX_JEFFCO_0000228006 | Footnote 12 |
| 325 | Optum-MNAG-0000021457 | OPTUMRX_JEFFCO_0000228009 | Footnote 12 |
| 326 | Optum-MNAG-0000021625 | OPTUMRX_JEFFCO_0000087819 | Footnote 12 |
| 327 | Optum-MNAG-0000021737 | OPTUMRX_JEFFCO_0000143147 | Footnote 12 |
| 328 | Optum-MNAG-0000021780 | TEVA_RI_00714155 | Footnote 12 |
| 329 | Optum-MNAG-0000021816 | TEVA_RI_00714283 | Footnote 12 |
| 330 | Optum-MNAG-0000022010 | OPTUMRX_JEFFCO_0000185346 | Footnote 12 |
| 331 | Optum-MNAG-0000022011 | OPTUMRX_JEFFCO_0000185347 | Footnote 12 |
| 332 | Optum-MNAG-0000022075 | OPTUMRX_JEFFCO_0000228860 | Footnote 12 |
| 333 | Optum-MNAG-0000022079 | OPTUMRX_JEFFCO_0000228859 | Footnote 12 |
| 334 | Optum-MNAG-0000022237 | TEVA_RI_00714845 | Footnote 12 |
| 335 | Optum-MNAG-0000022324 | OPTUMRX_JEFFCO_0000143147 | Footnote 12 |
| 336 | Optum-MNAG-0000022342 | OPTUMRX_JEFFCO_0000185346 | Footnote 12 |
| 337 | Optum-MNAG-0000022343 | OPTUMRX_JEFFCO_0000185347 | Footnote 12 |
| 338 | Optum-MNAG-0000022914 | OPTUMRX_JEFFCO_0000185839 | Footnote 12 |
| 339 | Optum-MNAG-0000023603 | OPTUMRX_JEFFCO_0000226769 | Footnote 12 |
| 340 | Optum-MNAG-0000023839 | OPTUMRX_JEFFCO_0000211704 | Footnote 12 |
| 341 | Optum-MNAG-0000023867 | OPTUMRX_JEFFCO_0000143157 | Footnote 12 |
| 342 | Optum-MNAG-0000023868 | OPTUMRX_JEFFCO_0000143158 | Footnote 12 |
| 343 | Optum-MNAG-0000024123 | OPTUMRX_JEFFCO_0000143154 | Footnote 12 |
| 344 | Optum-MNAG-0000024212 | OPTUMRX_JEFFCO_0000185730 | Footnote 12 |
| 345 | Optum-MNAG-0000024215 | OPTUMRX_JEFFCO_0000185735 | Footnote 12 |
| 346 | Optum-MNAG-0000024218 | OPTUMRX_JEFFCO_0000185738 | Footnote 12 |
| 347 | Optum-MNAG-0000024235 | OPTUMRX_JEFFCO_0000143139 | Footnote 12 |
| 348 | Optum-MNAG-0000024499 | OPTUMRX_JEFFCO_0000227881 | Footnote 12 |
| 349 | Optum-MNAG-0000024501 | OPTUMRX_JEFFCO_0000227882 | Footnote 12 |
| 350 | Optum-MNAG-0000024502 | OPTUMRX_JEFFCO_0000227883 | Footnote 12 |
| 351 | Optum-MNAG-0000024503 | OPTUMRX_JEFFCO_0000227884 | Footnote 12 |
| 352 | Optum-MNAG-0000024602 | OPTUMRX_JEFFCO_0000228696 | Footnote 12 |
| 353 | Optum-MNAG-0000024607 | OPTUMRX_JEFFCO_0000228714 | Footnote 12 |
| 354 | Optum-MNAG-0000024609 | OPTUMRX_JEFFCO_0000228715 | Footnote 12 |
| 355 | Optum-MNAG-0000024610 | OPTUMRX_JEFFCO_0000228716 | Footnote 12 |
| 356 | Optum-MNAG-0000024617 | OPTUMRX_JEFFCO_0000229344 | Footnote 12 |
| 357 | Optum-MNAG-0000024665 | TEVA_RI_00715674 | Footnote 12 |
| 358 | Optum-MNAG-0000025296 | OPTUMRX_JEFFCO_0000146056 | Footnote 12 |
| 359 | Optum-MNAG-0000025322 | OPTUMRX_JEFFCO_0000227546 | Footnote 12 |
| 360 | Optum-MNAG-0000025323 | OPTUMRX_JEFFCO_0000227540 | Footnote 12 |
| 361 | Optum-MNAG-0000025324 | OPTUMRX_JEFFCO_0000227542 | Footnote 12 |
| 362 | Optum-MNAG-0000025427 | OPTUMRX_JEFFCO_0000235492 | Footnote 12 |
| 363 | Optum-MNAG-0000026045 | OPTUMRX_JEFFCO_0000185305 | Footnote 12 |
| 364 | Optum-MNAG-0000029316 | OPTUMRX_JEFFCO_0000235492 | Footnote 12 |
| 365 | Optum-MNAG-0000029352 | OPTUMRX_JEFFCO_0000097533 | Footnote 12 |
| 366 | Optum-MNAG-0000029366 | OPTUMRX_JEFFCO_0000143234 | Footnote 12 |
| 367 | Optum-MNAG-0000029378 | OPTUMRX_JEFFCO_0000185266 | Footnote 12 |
| 368 | Optum-MNAG-0000029396 | OPTUMRX_JEFFCO_0000097524 | Footnote 12 |
| 369 | Optum-MNAG-0000029452 | OPTUMRX_JEFFCO_0000127412 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 370 | Optum-MNAG-0000029583 | OPTUMRX_JEFFCO_0000225935 | Footnote 12 |
| 371 | Optum-MNAG-0000029615 | OPTUMRX_JEFFCO_0000225903 | Footnote 12 |
| 372 | Optum-MNAG-0000029713 | OPTUMRX_JEFFCO_0000230175 | Footnote 12 |
| 373 | Optum-MNAG-0000029902 | OPTUMRX_JEFFCO_0000226974 | Footnote 12 |
| 374 | Optum-MNAG-0000029930 | OPTUMRX_JEFFCO_0000227002 | Footnote 12 |
| 375 | Optum-MNAG-0000029958 | OPTUMRX_JEFFCO_0000226918 | Footnote 12 |
| 376 | Optum-MNAG-0000029986 | OPTUMRX_JEFFCO_0000226946 | Footnote 12 |
| 377 | Optum-MNAG-0000030134 | OPTUMRX_JEFFCO_0000185347 | Footnote 12 |
| 378 | Optum-MNAG-0000030383 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 379 | Optum-MNAG-0000030384 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 380 | Optum-MNAG-0000030387 | OPTUMRX_JEFFCO_0000230523 | Footnote 12 |
| 381 | Optum-MNAG-0000030454 | OPTUMRX_JEFFCO_0000230241 | Footnote 12 |
| 382 | Optum-MNAG-0000030455 | OPTUMRX_JEFFCO_0000186470 | Footnote 12 |
| 383 | Optum-MNAG-0000030536 | OPTUMRX_JEFFCO_0000143143 | Footnote 12 |
| 384 | Optum-MNAG-0000030562 | OPTUMRX_JEFFCO_0000184934 | Footnote 12 |
| 385 | Optum-MNAG-0000030576 | OPTUMRX_JEFFCO_0000185843 | Footnote 12 |
| 386 | Optum-MNAG-0000030631 | OPTUMRX_JEFFCO_0000186261 | Footnote 12 |
| 387 | Optum-MNAG-0000030660 | OPTUMRX_JEFFCO_0000145688 | Footnote 12 |
| 388 | Optum-MNAG-0000030761 | OPTUMRX_JEFFCO_0000145789 | Footnote 12 |
| 389 | Optum-MNAG-0000030862 | OPTUMRX_JEFFCO_0000143145 | Footnote 12 |
| 390 | Optum-MNAG-0000030867 | OPTUMRX_JEFFCO_0000227132 | Footnote 12 |
| 391 | Optum-MNAG-0000030868 | OPTUMRX_JEFFCO_0000227134 | Footnote 12 |
| 392 | Optum-MNAG-0000030884 | OPTUMRX_JEFFCO_0000097430 | Footnote 12 |
| 393 | Optum-MNAG-0000030885 | OPTUMRX_JEFFCO_0000227594 | Footnote 12 |
| 394 | Optum-MNAG-0000031823 | OPTUMRX_JEFFCO_0000146056 | Footnote 12 |
| 395 | Optum-MNAG-0000031859 | OPTUMRX_JEFFCO_0000142777 | Footnote 12 |
| 396 | Optum-MNAG-0000031891 | OPTUMRX_JEFFCO_0000142809 | Footnote 12 |
| 397 | Optum-MNAG-0000032264 | OPTUMRX_JEFFCO_0000235437 | Footnote 12 |
| 398 | Optum-MNAG-0000032309 | OPTUMRX_JEFFCO_0000235471 | Footnote 12 |
| 399 | Optum-MNAG-0000032333 | OPTUMRX_JEFFCO_0000146287 | Footnote 12 |
| 400 | Optum-MNAG-0000032337 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 401 | Optum-MNAG-0000032340 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 402 | Optum-MNAG-0000032346 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 403 | Optum-MNAG-0000032350 | OPTUMRX_JEFFCO_0000235492 | Footnote 12 |
| 404 | Optum-MNAG-0000032356 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 405 | Optum-MNAG-0000032374 | OPTUMRX_JEFFCO_0000235512 | Footnote 12 |
| 406 | Optum-MNAG-0000032404 | OPTUMRX_JEFFCO_0000021528 | Footnote 12 |
| 407 | Optum-MNAG-0000032436 | OPTUMRX_JEFFCO_0000021560 | Footnote 12 |
| 408 | Optum-MNAG-0000032468 | OPTUMRX_JEFFCO_0000021592 | Footnote 12 |
| 409 | Optum-MNAG-0000032500 | OPTUMRX_JEFFCO_0000021624 | Footnote 12 |
| 410 | Optum-MNAG-0000032542 | OPTUMRX_JEFFCO_0000235554 | Footnote 12 |
| 411 | Optum-MNAG-0000032551 | OPTUMRX_JEFFCO_0000235571 | Footnote 12 |
| 412 | Optum-MNAG-0000032555 | OPTUMRX_JEFFCO_0000235572 | Footnote 12 |
| 413 | Optum-MNAG-0000032597 | OPTUMRX_JEFFCO_0000021657 | Footnote 12 |
| 414 | Optum-MNAG-0000032807 | JAN-WA-01851932 | Footnote 12 |
| 415 | Optum-MNAG-0000032809 | JAN-WA-01851932 | Footnote 12 |

|     | A | B | C |
|-----|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 416 | Optum-MNAG-0000032814 | JAN-WA-01851932 | Footnote 12 |
| 417 | Optum-MNAG-0000032815 | OPTUMRX_JEFFCO_0000097468 | Footnote 12 |
| 418 | Optum-MNAG-0000032960 | JAN-WA-01851932 | Footnote 12 |
| 419 | Optum-MNAG-0000032962 | OPTUMRX_JEFFCO_0000235492 | Footnote 12 |
| 420 | Optum-MNAG-0000032975 | OPTUMRX_JEFFCO_0000143149 | Footnote 12 |
| 421 | Optum-MNAG-0000032978 | OPTUMRX_JEFFCO_0000141435 | Footnote 12 |
| 422 | Optum-MNAG-0000033100 | OPTUMRX_JEFFCO_0000141510 | Footnote 12 |
| 423 | Optum-MNAG-0000033186 | OPTUMRX_JEFFCO_0000224170 | Footnote 12 |
| 424 | Optum-MNAG-0000033190 | OPTUMRX_JEFFCO_0000141435 | Footnote 12 |
| 425 | Optum-MNAG-0000033332 | OPTUMRX_JEFFCO_0000226801 | Footnote 12 |
| 426 | Optum-MNAG-0000033360 | OPTUMRX_JEFFCO_0000226829 | Footnote 12 |
| 427 | Optum-MNAG-0000033531 | OPTUMRX_JEFFCO_0000139744 | Footnote 12 |
| 428 | Optum-MNAG-0000033556 | OPTUMRX_JEFFCO_0000227081 | Footnote 12 |
| 429 | Optum-MNAG-0000033562 | OPTUMRX_JEFFCO_0000226858 | Footnote 12 |
| 430 | Optum-MNAG-0000033590 | OPTUMRX_JEFFCO_0000226886 | Footnote 12 |
| 431 | Optum-MNAG-0000033639 | OPTUMRX_JEFFCO_0000142689 | Footnote 12 |
| 432 | Optum-MNAG-0000033742 | OPTUMRX_JEFFCO_0000184946 | Footnote 12 |
| 433 | Optum-MNAG-0000033784 | OPTUMRX_JEFFCO_0000226769 | Footnote 12 |
| 434 | Optum-MNAG-0000033817 | OPTUMRX_JEFFCO_0000227131 | Footnote 12 |
| 435 | Optum-MNAG-0000034219 | OPTUMRX_JEFFCO_0000227072 | Footnote 12 |
| 436 | Optum-MNAG-0000034254 | OPTUMRX_JEFFCO_0000185363 | Footnote 12 |
| 437 | Optum-MNAG-0000034326 | OPTUMRX_JEFFCO_0000185357 | Footnote 12 |
| 438 | Optum-MNAG-0000034333 | OPTUMRX_JEFFCO_0000143143 | Footnote 12 |
| 439 | Optum-MNAG-0000034351 | OPTUMRX_JEFFCO_0000185363 | Footnote 12 |
| 440 | Optum-MNAG-0000034423 | OPTUMRX_JEFFCO_0000185357 | Footnote 12 |
| 441 | Optum-MNAG-0000034565 | OPTUMRX_JEFFCO_0000185341 | Footnote 12 |
| 442 | Optum-MNAG-0000034594 | OPTUMRX_JEFFCO_0000228004 | Footnote 12 |
| 443 | Optum-MNAG-0000034595 | OPTUMRX_JEFFCO_0000228005 | Footnote 12 |
| 444 | Optum-MNAG-0000034596 | OPTUMRX_JEFFCO_0000228006 | Footnote 12 |
| 445 | Optum-MNAG-0000034600 | OPTUMRX_JEFFCO_0000228009 | Footnote 12 |
| 446 | Optum-MNAG-0000034670 | OPTUMRX_JEFFCO_0000228004 | Footnote 12 |
| 447 | Optum-MNAG-0000034671 | OPTUMRX_JEFFCO_0000228091 | Footnote 12 |
| 448 | Optum-MNAG-0000034673 | OPTUMRX_JEFFCO_0000228092 | Footnote 12 |
| 449 | Optum-MNAG-0000034674 | OPTUMRX_JEFFCO_0000228093 | Footnote 12 |
| 450 | Optum-MNAG-0000034675 | OPTUMRX_JEFFCO_0000228094 | Footnote 12 |
| 451 | Optum-MNAG-0000034677 | OPTUMRX_JEFFCO_0000228009 | Footnote 12 |
| 452 | Optum-MNAG-0000034770 | OPTUMRX_JEFFCO_0000143149 | Footnote 12 |
| 453 | Optum-MNAG-0000035039 | OPTUMRX_JEFFCO_0000143147 | Footnote 12 |
| 454 | Optum-MNAG-0000035041 | OPTUMRX_JEFFCO_0000143149 | Footnote 12 |
| 455 | Optum-MNAG-0000035064 | OPTUMRX_JEFFCO_0000143157 | Footnote 12 |
| 456 | Optum-MNAG-0000035065 | OPTUMRX_JEFFCO_0000143158 | Footnote 12 |
| 457 | Optum-MNAG-0000035118 | OPTUMRX_JEFFCO_0000172106 | Footnote 12 |
| 458 | Optum-MNAG-0000035119 | OPTUMRX_JEFFCO_0000172107 | Footnote 12 |
| 459 | Optum-MNAG-0000035121 | OPTUMRX_JEFFCO_0000228175 | Footnote 12 |
| 460 | Optum-MNAG-0000035122 | OPTUMRX_JEFFCO_0000172109 | Footnote 12 |
| 461 | Optum-MNAG-0000035212 | OPTUMRX_JEFFCO_0000228690 | Footnote 12 |

|   | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 462 | Optum-MNAG-0000035213 | OPTUMRX_JEFFCO_0000228691 | Footnote 12 |
| 463 | Optum-MNAG-0000035240 | OPTUMRX_JEFFCO_0000228696 | Footnote 12 |
| 464 | Optum-MNAG-0000035245 | OPTUMRX_JEFFCO_0000228714 | Footnote 12 |
| 465 | Optum-MNAG-0000035247 | OPTUMRX_JEFFCO_0000228715 | Footnote 12 |
| 466 | Optum-MNAG-0000035248 | OPTUMRX_JEFFCO_0000228716 | Footnote 12 |
| 467 | Optum-MNAG-0000035255 | OPTUMRX_JEFFCO_0000097506 | Footnote 12 |
| 468 | Optum-MNAG-0000035663 | OPTUMRX_JEFFCO_0000228860 | Footnote 12 |
| 469 | Optum-MNAG-0000035667 | OPTUMRX_JEFFCO_0000228859 | Footnote 12 |
| 470 | Optum-MNAG-0000035669 | OPTUMRX_JEFFCO_0000097518 | Footnote 12 |
| 471 | Optum-MNAG-0000035670 | OPTUMRX_JEFFCO_0000097519 | Footnote 12 |
| 472 | Optum-MNAG-0000035677 | OPTUMRX_JEFFCO_0000143222 | Footnote 12 |
| 473 | Optum-MNAG-0000035679 | OPTUMRX_JEFFCO_0000228872 | Footnote 12 |
| 474 | Optum-MNAG-0000035680 | OPTUMRX_JEFFCO_0000228873 | Footnote 12 |
| 475 | Optum-MNAG-0000035681 | OPTUMRX_JEFFCO_0000228874 | Footnote 12 |
| 476 | Optum-MNAG-0000035684 | OPTUMRX_JEFFCO_0000228877 | Footnote 12 |
| 477 | Optum-MNAG-0000035870 | OPTUMRX_JEFFCO_0000172106 | Footnote 12 |
| 478 | Optum-MNAG-0000035871 | OPTUMRX_JEFFCO_0000172107 | Footnote 12 |
| 479 | Optum-MNAG-0000035873 | OPTUMRX_JEFFCO_0000185617 | Footnote 12 |
| 480 | Optum-MNAG-0000035909 | OPTUMRX_JEFFCO_0000172110 | Footnote 12 |
| 481 | Optum-MNAG-0000035947 | OPTUMRX_JEFFCO_0000228902 | Footnote 12 |
| 482 | Optum-MNAG-0000035948 | OPTUMRX_JEFFCO_0000228903 | Footnote 12 |
| 483 | Optum-MNAG-0000035974 | OPTUMRX_JEFFCO_0000185660 | Footnote 12 |
| 484 | Optum-MNAG-0000035976 | OPTUMRX_JEFFCO_0000185661 | Footnote 12 |
| 485 | Optum-MNAG-0000035979 | OPTUMRX_JEFFCO_0000185663 | Footnote 12 |
| 486 | Optum-MNAG-0000035981 | OPTUMRX_JEFFCO_0000185665 | Footnote 12 |
| 487 | Optum-MNAG-0000035983 | OPTUMRX_JEFFCO_0000185666 | Footnote 12 |
| 488 | Optum-MNAG-0000036072 | OPTUMRX_JEFFCO_0000143236 | Footnote 12 |
| 489 | Optum-MNAG-0000036171 | OPTUMRX_JEFFCO_0000143335 | Footnote 12 |
| 490 | Optum-MNAG-0000036324 | OPTUMRX_JEFFCO_0000143488 | Footnote 12 |
| 491 | Optum-MNAG-0000036476 | OPTUMRX_JEFFCO_0000143640 | Footnote 12 |
| 492 | Optum-MNAG-0000036604 | OPTUMRX_JEFFCO_0000143768 | Footnote 12 |
| 493 | Optum-MNAG-0000036709 | OPTUMRX_JEFFCO_0000143873 | Footnote 12 |
| 494 | Optum-MNAG-0000036814 | OPTUMRX_JEFFCO_0000143978 | Footnote 12 |
| 495 | Optum-MNAG-0000036971 | OPTUMRX_JEFFCO_0000143979 | Footnote 12 |
| 496 | Optum-MNAG-0000037122 | OPTUMRX_JEFFCO_0000144130 | Footnote 12 |
| 497 | Optum-MNAG-0000037282 | OPTUMRX_JEFFCO_0000144290 | Footnote 12 |
| 498 | Optum-MNAG-0000037441 | OPTUMRX_JEFFCO_0000144449 | Footnote 12 |
| 499 | Optum-MNAG-0000037575 | OPTUMRX_JEFFCO_0000144583 | Footnote 12 |
| 500 | Optum-MNAG-0000037707 | OPTUMRX_JEFFCO_0000144715 | Footnote 12 |
| 501 | Optum-MNAG-0000037866 | OPTUMRX_JEFFCO_0000144874 | Footnote 12 |
| 502 | Optum-MNAG-0000038023 | OPTUMRX_JEFFCO_0000145031 | Footnote 12 |
| 503 | Optum-MNAG-0000038155 | OPTUMRX_JEFFCO_0000145163 | Footnote 12 |
| 504 | Optum-MNAG-0000038288 | OPTUMRX_JEFFCO_0000145296 | Footnote 12 |
| 505 | Optum-MNAG-0000038421 | OPTUMRX_JEFFCO_0000145429 | Footnote 12 |
| 506 | Optum-MNAG-0000038575 | OPTUMRX_JEFFCO_0000145583 | Footnote 12 |
| 507 | Optum-MNAG-0000038680 | OPTUMRX_JEFFCO_0000145688 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 508 | Optum-MNAG-0000038781 | OPTUMRX_JEFFCO_0000145789 | Footnote 12 |
| 509 | Optum-MNAG-0000038876 | OPTUMRX_JEFFCO_0000145790 | Footnote 12 |
| 510 | Optum-MNAG-0000038982 | OPTUMRX_JEFFCO_0000145896 | Footnote 12 |
| 511 | Optum-MNAG-0000039087 | OPTUMRX_JEFFCO_0000146001 | Footnote 12 |
| 512 | Optum-MNAG-0000039325 | OPTUMRX_JEFFCO_0000185751 | Footnote 12 |
| 513 | Optum-MNAG-0000039405 | OPTUMRX_JEFFCO_0000097533 | Footnote 12 |
| 514 | Optum-MNAG-0000039571 | OPTUMRX_JEFFCO_0000185846 | Footnote 12 |
| 515 | Optum-MNAG-0000039575 | OPTUMRX_JEFFCO_0000185852 | Footnote 12 |
| 516 | Optum-MNAG-0000039585 | OPTUMRX_JEFFCO_0000185852 | Footnote 12 |
| 517 | Optum-MNAG-0000039587 | OPTUMRX_JEFFCO_0000146009 | Footnote 12 |
| 518 | Optum-MNAG-0000039709 | OPTUMRX_JEFFCO_0000143236 | Footnote 12 |
| 519 | Optum-MNAG-0000039808 | OPTUMRX_JEFFCO_0000143335 | Footnote 12 |
| 520 | Optum-MNAG-0000039961 | OPTUMRX_JEFFCO_0000143488 | Footnote 12 |
| 521 | Optum-MNAG-0000040113 | OPTUMRX_JEFFCO_0000143640 | Footnote 12 |
| 522 | Optum-MNAG-0000040241 | OPTUMRX_JEFFCO_0000143768 | Footnote 12 |
| 523 | Optum-MNAG-0000040346 | OPTUMRX_JEFFCO_0000143873 | Footnote 12 |
| 524 | Optum-MNAG-0000040451 | OPTUMRX_JEFFCO_0000143978 | Footnote 12 |
| 525 | Optum-MNAG-0000040608 | OPTUMRX_JEFFCO_0000143979 | Footnote 12 |
| 526 | Optum-MNAG-0000040759 | OPTUMRX_JEFFCO_0000144130 | Footnote 12 |
| 527 | Optum-MNAG-0000040919 | OPTUMRX_JEFFCO_0000144290 | Footnote 12 |
| 528 | Optum-MNAG-0000041078 | OPTUMRX_JEFFCO_0000144449 | Footnote 12 |
| 529 | Optum-MNAG-0000041212 | OPTUMRX_JEFFCO_0000144583 | Footnote 12 |
| 530 | Optum-MNAG-0000041344 | OPTUMRX_JEFFCO_0000144715 | Footnote 12 |
| 531 | Optum-MNAG-0000041503 | OPTUMRX_JEFFCO_0000144874 | Footnote 12 |
| 532 | Optum-MNAG-0000041660 | OPTUMRX_JEFFCO_0000145031 | Footnote 12 |
| 533 | Optum-MNAG-0000041792 | OPTUMRX_JEFFCO_0000145163 | Footnote 12 |
| 534 | Optum-MNAG-0000041925 | OPTUMRX_JEFFCO_0000145296 | Footnote 12 |
| 535 | Optum-MNAG-0000042058 | OPTUMRX_JEFFCO_0000145429 | Footnote 12 |
| 536 | Optum-MNAG-0000042212 | OPTUMRX_JEFFCO_0000145583 | Footnote 12 |
| 537 | Optum-MNAG-0000042317 | OPTUMRX_JEFFCO_0000145688 | Footnote 12 |
| 538 | Optum-MNAG-0000042418 | OPTUMRX_JEFFCO_0000145789 | Footnote 12 |
| 539 | Optum-MNAG-0000042513 | OPTUMRX_JEFFCO_0000145790 | Footnote 12 |
| 540 | Optum-MNAG-0000042619 | OPTUMRX_JEFFCO_0000145896 | Footnote 12 |
| 541 | Optum-MNAG-0000042724 | OPTUMRX_JEFFCO_0000146001 | Footnote 12 |
| 542 | Optum-MNAG-0000042844 | OPTUMRX_JEFFCO_0000146052 | Footnote 12 |
| 543 | Optum-MNAG-0000042882 | OPTUMRX_JEFFCO_0000146056 | Footnote 12 |
| 544 | Optum-MNAG-0000042905 | OPTUMRX_JEFFCO_0000087819 | Footnote 12 |
| 545 | Optum-MNAG-0000043034 | OPTUMRX_JEFFCO_0000186261 | Footnote 12 |
| 546 | Optum-MNAG-0000043089 | OPTUMRX_JEFFCO_0000186265 | Footnote 12 |
| 547 | Optum-MNAG-0000043090 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |
| 548 | Optum-MNAG-0000043091 | OPTUMRX_JEFFCO_0000186264 | Footnote 12 |
| 549 | Optum-MNAG-0000043093 | OPTUMRX_JEFFCO_0000186265 | Footnote 12 |
| 550 | Optum-MNAG-0000043094 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |
| 551 | Optum-MNAG-0000043095 | OPTUMRX_JEFFCO_0000186264 | Footnote 12 |
| 552 | Optum-MNAG-0000043099 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |
| 553 | Optum-MNAG-0000043103 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 554 | Optum-MNAG-0000043119 | OPTUMRX_JEFFCO_0000146087 | Footnote 12 |
| 555 | Optum-MNAG-0000043122 | OPTUMRX_JEFFCO_0000146091 | Footnote 12 |
| 556 | Optum-MNAG-0000043123 | OPTUMRX_JEFFCO_0000146092 | Footnote 12 |
| 557 | Optum-MNAG-0000043128 | OPTUMRX_JEFFCO_0000146091 | Footnote 12 |
| 558 | Optum-MNAG-0000043129 | OPTUMRX_JEFFCO_0000146092 | Footnote 12 |
| 559 | Optum-MNAG-0000043132 | OPTUMRX_JEFFCO_0000146091 | Footnote 12 |
| 560 | Optum-MNAG-0000043133 | OPTUMRX_JEFFCO_0000146092 | Footnote 12 |
| 561 | Optum-MNAG-0000043158 | OPTUMRX_JEFFCO_0000186361 | Footnote 12 |
| 562 | Optum-MNAG-0000043164 | OPTUMRX_JEFFCO_0000186361 | Footnote 12 |
| 563 | Optum-MNAG-0000043169 | OPTUMRX_JEFFCO_0000186361 | Footnote 12 |
| 564 | Optum-MNAG-0000043173 | OPTUMRX_JEFFCO_0000230713 | Footnote 12 |
| 565 | Optum-MNAG-0000043176 | OPTUMRX_JEFFCO_0000230583 | Footnote 12 |
| 566 | Optum-MNAG-0000043177 | OPTUMRX_JEFFCO_0000230711 | Footnote 12 |
| 567 | Optum-MNAG-0000043328 | OPTUMRX_JEFFCO_0000186361 | Footnote 12 |
| 568 | Optum-MNAG-0000043331 | OPTUMRX_JEFFCO_0000186361 | Footnote 12 |
| 569 | Optum-MNAG-0000043376 | OPTUMRX_JEFFCO_0000229485 | Footnote 12 |
| 570 | Optum-MNAG-0000043377 | OPTUMRX_JEFFCO_0000229483 | Footnote 12 |
| 571 | Optum-MNAG-0000044369 | OPTUMRX_JEFFCO_0000229706 | Footnote 12 |
| 572 | Optum-MNAG-0000044373 | OPTUMRX_JEFFCO_0000229632 | Footnote 12 |
| 573 | Optum-MNAG-0000044559 | OPTUMRX_JEFFCO_0000229705 | Footnote 12 |
| 574 | Optum-MNAG-0000044693 | TEVA_MDL_A_12701284 | Footnote 12 |
| 575 | Optum-MNAG-0000044876 | OPTUMRX_JEFFCO_0000186361 | Footnote 12 |
| 576 | Optum-MNAG-0000045090 | OPTUMRX_JEFFCO_0000146123 | Footnote 12 |
| 577 | Optum-MNAG-0000045144 | OPTUMRX_JEFFCO_0000229783 | Footnote 12 |
| 578 | Optum-MNAG-0000045270 | OPTUMRX_JEFFCO_0000229880 | Footnote 12 |
| 579 | Optum-MNAG-0000045303 | OPTUMRX_JEFFCO_0000186377 | Footnote 12 |
| 580 | Optum-MNAG-0000045305 | OPTUMRX_JEFFCO_0000229883 | Footnote 12 |
| 581 | Optum-MNAG-0000045517 | OPTUMRX_JEFFCO_0000230102 | Footnote 12 |
| 582 | Optum-MNAG-0000045532 | OPTUMRX_JEFFCO_0000146186 | Footnote 12 |
| 583 | Optum-MNAG-0000045670 | OPTUMRX_JEFFCO_0000035247 | Footnote 12 |
| 584 | Optum-MNAG-0000045716 | OPTUMRX_JEFFCO_0000157419 | Footnote 12 |
| 585 | Optum-MNAG-0000045730 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 586 | Optum-MNAG-0000045809 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 587 | Optum-MNAG-0000045854 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 588 | Optum-MNAG-0000046130 | OPTUMRX_JEFFCO_0000230102 | Footnote 12 |
| 589 | Optum-MNAG-0000046206 | OPTUMRX_JEFFCO_0000230175 | Footnote 12 |
| 590 | Optum-MNAG-0000046265 | OPTUMRX_JEFFCO_0000230178 | Footnote 12 |
| 591 | Optum-MNAG-0000046268 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 592 | Optum-MNAG-0000046270 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 593 | Optum-MNAG-0000046336 | OPTUMRX_JEFFCO_0000230102 | Footnote 12 |
| 594 | Optum-MNAG-0000046361 | OPTUMRX_JEFFCO_0000035262 | Footnote 12 |
| 595 | Optum-MNAG-0000046389 | OPTUMRX_JEFFCO_0000035290 | Footnote 12 |
| 596 | Optum-MNAG-0000046519 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 597 | Optum-MNAG-0000046522 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 598 | Optum-MNAG-0000046529 | OPTUMRX_JEFFCO_0000107026 | Footnote 12 |
| 599 | Optum-MNAG-0000046569 | OPTUMRX_JEFFCO_0000186470 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 600 | Optum-MNAG-0000046860 | OPTUMRX_JEFFCO_0000230713 | Footnote 12 |
| 601 | Optum-MNAG-0000046863 | OPTUMRX_JEFFCO_0000230583 | Footnote 12 |
| 602 | Optum-MNAG-0000046864 | OPTUMRX_JEFFCO_0000230711 | Footnote 12 |
| 603 | Optum-MNAG-0000046867 | OPTUMRX_JEFFCO_0000146264 | Footnote 12 |
| 604 | Optum-MNAG-0000046872 | TEVA_RI_00715842 | Footnote 12 |
| 605 | Optum-MNAG-0000046900 | TEVA_RI_00715870 | Footnote 12 |
| 606 | Optum-MNAG-0000046928 | TEVA_RI_00715898 | Footnote 12 |
| 607 | Optum-MNAG-0000046960 | TEVA_RI_00715930 | Footnote 12 |
| 608 | Optum-MNAG-0000046992 | TEVA_RI_00715962 | Footnote 12 |
| 609 | Optum-MNAG-0000047020 | TEVA_RI_00715990 | Footnote 12 |
| 610 | Optum-MNAG-0000047383 | OPTUMRX_JEFFCO_0000097468 | Footnote 12 |
| 611 | Optum-MNAG-0000048915 | OPTUMRX_JEFFCO_0000185344 | Footnote 12 |
| 612 | Optum-MNAG-0000048921 | OPTUMRX_JEFFCO_0000185344 | Footnote 12 |
| 613 | Optum-MNAG-0000049002 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 614 | Optum-MNAG-0000049004 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 615 | Optum-MNAG-0000049005 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 616 | Optum-MNAG-0000049007 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 617 | Optum-MNAG-0000049016 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 618 | Optum-MNAG-0000049021 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 619 | Optum-MNAG-0000049023 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 620 | Optum-MNAG-0000049024 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 621 | Optum-MNAG-0000049026 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 622 | Optum-MNAG-0000049035 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 623 | Optum-MNAG-0000049040 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 624 | Optum-MNAG-0000049042 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 625 | Optum-MNAG-0000049043 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 626 | Optum-MNAG-0000049045 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 627 | Optum-MNAG-0000049054 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 628 | Optum-MNAG-0000049321 | OPTUMRX_JEFFCO_0000142685 | Footnote 12 |
| 629 | Optum-MNAG-0000049325 | OPTUMRX_JEFFCO_0000142874 | Footnote 12 |
| 630 | Optum-MNAG-0000049409 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 631 | Optum-MNAG-0000049412 | OPTUMRX_JEFFCO_0000039366 | Footnote 12 |
| 632 | Optum-MNAG-0000049624 | OPTUMRX_JEFFCO_0000139718 | Footnote 12 |
| 633 | Optum-MNAG-0000049632 | OPTUMRX_JEFFCO_0000142964 | Footnote 12 |
| 634 | Optum-MNAG-0000049656 | OPTUMRX_JEFFCO_0000184934 | Footnote 12 |
| 635 | Optum-MNAG-0000049674 | OPTUMRX_JEFFCO_0000141435 | Footnote 12 |
| 636 | Optum-MNAG-0000049765 | OPTUMRX_JEFFCO_0000224094 | Footnote 12 |
| 637 | Optum-MNAG-0000049766 | OPTUMRX_JEFFCO_0000224095 | Footnote 12 |
| 638 | Optum-MNAG-0000049768 | OPTUMRX_JEFFCO_0000224097 | Footnote 12 |
| 639 | Optum-MNAG-0000049770 | OPTUMRX_JEFFCO_0000085385 | Footnote 12 |
| 640 | Optum-MNAG-0000049811 | OPTUMRX_JEFFCO_0000142685 | Footnote 12 |
| 641 | Optum-MNAG-0000049873 | OPTUMRX_JEFFCO_0000139709 | Footnote 12 |
| 642 | Optum-MNAG-0000049966 | OPTUMRX_JEFFCO_0000224049 | Footnote 12 |
| 643 | Optum-MNAG-0000050048 | OPTUMRX_JEFFCO_0000139718 | Footnote 12 |
| 644 | Optum-MNAG-0000050050 | OPTUMRX_JEFFCO_0000141433 | Footnote 12 |
| 645 | Optum-MNAG-0000050052 | OPTUMRX_JEFFCO_0000139709 | Footnote 12 |

|  | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 646 | Optum-MNAG-0000050293 | OPTUMRX_JEFFCO_0000039225 | Footnote 12 |
| 647 | Optum-MNAG-0000050294 | OPTUMRX_JEFFCO_0000039224 | Footnote 12 |
| 648 | Optum-MNAG-0000050456 | OPTUMRX_JEFFCO_0000225935 | Footnote 12 |
| 649 | Optum-MNAG-0000050488 | OPTUMRX_JEFFCO_0000225903 | Footnote 12 |
| 650 | Optum-MNAG-0000050722 | OPTUMRX_JEFFCO_0000139744 | Footnote 12 |
| 651 | Optum-MNAG-0000050884 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 652 | Optum-MNAG-0000050887 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 653 | Optum-MNAG-0000050890 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 654 | Optum-MNAG-0000050899 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 655 | Optum-MNAG-0000050908 | OPTUMRX_JEFFCO_0000139713 | Footnote 12 |
| 656 | Optum-MNAG-0000050998 | OPTUMRX_JEFFCO_0000143145 | Footnote 12 |
| 657 | Optum-MNAG-0000051184 | OPTUMRX_JEFFCO_0000185198 | Footnote 12 |
| 658 | Optum-MNAG-0000051250 | OPTUMRX_JEFFCO_0000186428 | Footnote 12 |
| 659 | Optum-MNAG-0000051488 | OPTUMRX_JEFFCO_0000143222 | Footnote 12 |
| 660 | Optum-MNAG-0000051574 | OPTUMRX_JEFFCO_0000146052 | Footnote 12 |
| 661 | Optum-MNAG-0000051787 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |
| 662 | Optum-MNAG-0000051819 | OPTUMRX_JEFFCO_0000227152 | Footnote 12 |
| 663 | Optum-MNAG-0000051885 | OPTUMRX_JEFFCO_0000097430 | Footnote 12 |
| 664 | Optum-MNAG-0000051934 | OPTUMRX_JEFFCO_0000155042 | Footnote 12 |
| 665 | Optum-MNAG-0000052025 | OPTUMRX_JEFFCO_0000185094 | Footnote 12 |
| 666 | Optum-MNAG-0000052062 | OPTUMRX_JEFFCO_0000143234 | Footnote 12 |
| 667 | Optum-MNAG-0000052121 | OPTUMRX_JEFFCO_0000146264 | Footnote 12 |
| 668 | Optum-MNAG-0000052382 | OPTUMRX_JEFFCO_0000185198 | Footnote 12 |
| 669 | Optum-MNAG-0000052876 | OPTUMRX_JEFFCO_0000035262 | Footnote 12 |
| 670 | Optum-MNAG-0000052904 | OPTUMRX_JEFFCO_0000035290 | Footnote 12 |
| 671 | Optum-MNAG-0000053035 | OPTUMRX_JEFFCO_0000235471 | Footnote 12 |
| 672 | Optum-MNAG-0000053179 | OPTUMRX_JEFFCO_0000097533 | Footnote 12 |
| 673 | Optum-MNAG-0000053246 | OPTUMRX_JEFFCO_0000185265 | Footnote 12 |
| 674 | Optum-MNAG-0000053247 | OPTUMRX_JEFFCO_0000185266 | Footnote 12 |
| 675 | Optum-MNAG-0000053248 | OPTUMRX_JEFFCO_0000185267 | Footnote 12 |
| 676 | Optum-MNAG-0000053249 | OPTUMRX_JEFFCO_0000185268 | Footnote 12 |
| 677 | Optum-MNAG-0000053250 | OPTUMRX_JEFFCO_0000185269 | Footnote 12 |
| 678 | Optum-MNAG-0000053251 | OPTUMRX_JEFFCO_0000185270 | Footnote 12 |
| 679 | Optum-MNAG-0000053252 | OPTUMRX_JEFFCO_0000185271 | Footnote 12 |
| 680 | Optum-MNAG-0000053253 | OPTUMRX_JEFFCO_0000185272 | Footnote 12 |
| 681 | Optum-MNAG-0000053664 | OPTUMRX_JEFFCO_0000143160 | Footnote 12 |
| 682 | Optum-MNAG-0000053717 | OPTUMRX_JEFFCO_0000185346 | Footnote 12 |
| 683 | Optum-MNAG-0000053718 | OPTUMRX_JEFFCO_0000185347 | Footnote 12 |
| 684 | Optum-MNAG-0000053873 | OPTUMRX_JEFFCO_0000185198 | Footnote 12 |
| 685 | Optum-MNAG-0000054173 | OPTUMRX_JEFFCO_0000187063 | Footnote 12 |
| 686 | Optum-MNAG-0000054174 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 687 | Optum-MNAG-0000054175 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 688 | Optum-MNAG-0000054176 | OPTUMRX_JEFFCO_0000187064 | Footnote 12 |
| 689 | Optum-MNAG-0000054181 | OPTUMRX_JEFFCO_0000186731 | Footnote 12 |
| 690 | Optum-MNAG-0000054183 | OPTUMRX_JEFFCO_0000187068 | Footnote 12 |
| 691 | Optum-MNAG-0000054184 | OPTUMRX_JEFFCO_0000187065 | Footnote 12 |

|   | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 692 | Optum-MNAG-0000054185 | OPTUMRX_JEFFCO_0000187066 | Footnote 12 |
| 693 | Optum-MNAG-0000054186 | OPTUMRX_JEFFCO_0000187062 | Footnote 12 |
| 694 | Optum-MNAG-0000054187 | OPTUMRX_JEFFCO_0000187069 | Footnote 12 |
| 695 | Optum-MNAG-0000054206 | OPTUMRX_JEFFCO_0000230102 | Footnote 12 |
| 696 | Optum-MNAG-0000054362 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 697 | Optum-MNAG-0000054364 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 698 | Optum-MNAG-0000054366 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 699 | Optum-MNAG-0000054368 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 700 | Optum-MNAG-0000054370 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 701 | Optum-MNAG-0000054372 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 702 | Optum-MNAG-0000054373 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 703 | Optum-MNAG-0000054374 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 704 | Optum-MNAG-0000054375 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 705 | Optum-MNAG-0000054376 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 706 | Optum-MNAG-0000054377 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 707 | Optum-MNAG-0000054379 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 708 | Optum-MNAG-0000054381 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 709 | Optum-MNAG-0000054383 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 710 | Optum-MNAG-0000054385 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 711 | Optum-MNAG-0000054387 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 712 | Optum-MNAG-0000054396 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 713 | Optum-MNAG-0000054405 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 714 | Optum-MNAG-0000054414 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 715 | Optum-MNAG-0000054423 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 716 | Optum-MNAG-0000054432 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 717 | Optum-MNAG-0000054436 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 718 | Optum-MNAG-0000054440 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 719 | Optum-MNAG-0000054444 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 720 | Optum-MNAG-0000054448 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 721 | Optum-MNAG-0000054457 | OPTUMRX_JEFFCO_0000035247 | Footnote 12 |
| 722 | Optum-MNAG-0000054460 | OPTUMRX_JEFFCO_0000235437 | Footnote 12 |
| 723 | Optum-MNAG-0000054463 | OPTUMRX_JEFFCO_0000235437 | Footnote 12 |
| 724 | Optum-MNAG-0000054915 | OPTUMRX_JEFFCO_0000186265 | Footnote 12 |
| 725 | Optum-MNAG-0000054916 | OPTUMRX_JEFFCO_0000146074 | Footnote 12 |
| 726 | Optum-MNAG-0000054917 | OPTUMRX_JEFFCO_0000186264 | Footnote 12 |
| 727 | Optum-MNAG-0000054919 | OPTUMRX_JEFFCO_0000146123 | Footnote 12 |
| 728 | Optum-MNAG-0000055544 | OPTUMRX_JEFFCO_0000139718 | Footnote 12 |
| 729 | Optum-MNAG-0000057139 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 730 | Optum-MNAG-0000057141 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 731 | Optum-MNAG-0000057142 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 732 | Optum-MNAG-0000057144 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 733 | Optum-MNAG-0000057153 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 734 | Optum-MNAG-0000057158 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 735 | Optum-MNAG-0000057160 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 736 | Optum-MNAG-0000057162 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 737 | Optum-MNAG-0000057163 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |

|     | A | B | C |
| --- | --- | --- | --- |
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 738 | Optum-MNAG-0000057164 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 739 | Optum-MNAG-0000057166 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 740 | Optum-MNAG-0000057168 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 741 | Optum-MNAG-0000057177 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 742 | Optum-MNAG-0000057186 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 743 | Optum-MNAG-0000057190 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 744 | Optum-MNAG-0000057195 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 745 | Optum-MNAG-0000057197 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 746 | Optum-MNAG-0000057198 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 747 | Optum-MNAG-0000057200 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 748 | Optum-MNAG-0000057209 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 749 | Optum-MNAG-0000057214 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 750 | Optum-MNAG-0000057216 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 751 | Optum-MNAG-0000057217 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 752 | Optum-MNAG-0000057219 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 753 | Optum-MNAG-0000057228 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 754 | Optum-MNAG-0000057233 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 755 | Optum-MNAG-0000057235 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 756 | Optum-MNAG-0000057237 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 757 | Optum-MNAG-0000057238 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 758 | Optum-MNAG-0000057239 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 759 | Optum-MNAG-0000057241 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 760 | Optum-MNAG-0000057243 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 761 | Optum-MNAG-0000057252 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 762 | Optum-MNAG-0000057261 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 763 | Optum-MNAG-0000057265 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 764 | Optum-MNAG-0000061769 | OPTUMRX_JEFFCO_0000185265 | Footnote 12 |
| 765 | Optum-MNAG-0000061789 | OPTUMRX_JEFFCO_0000227594 | Footnote 12 |
| 766 | Optum-MNAG-0000061796 | OPTUMRX_JEFFCO_0000097430 | Footnote 12 |
| 767 | Optum-MNAG-0000062414 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 768 | Optum-MNAG-0000062416 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 769 | Optum-MNAG-0000062418 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 770 | Optum-MNAG-0000062419 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 771 | Optum-MNAG-0000062420 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 772 | Optum-MNAG-0000062422 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 773 | Optum-MNAG-0000062424 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 774 | Optum-MNAG-0000062433 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 775 | Optum-MNAG-0000062442 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 776 | Optum-MNAG-0000062446 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 777 | Optum-MNAG-0000062451 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 778 | Optum-MNAG-0000062453 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 779 | Optum-MNAG-0000062454 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 780 | Optum-MNAG-0000062456 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 781 | Optum-MNAG-0000062465 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 782 | Optum-MNAG-0000062470 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |
| 783 | Optum-MNAG-0000062472 | OPTUMRX_JEFFCO_0000097283 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawaiʻi Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 784 | Optum-MNAG-0000062474 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 785 | Optum-MNAG-0000062475 | OPTUMRX_JEFFCO_0000097285 | Footnote 12 |
| 786 | Optum-MNAG-0000062476 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 787 | Optum-MNAG-0000062478 | OPTUMRX_JEFFCO_0000097281 | Footnote 12 |
| 788 | Optum-MNAG-0000062480 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 789 | Optum-MNAG-0000062489 | OPTUMRX_JEFFCO_0000097286 | Footnote 12 |
| 790 | Optum-MNAG-0000062498 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 791 | Optum-MNAG-0000062502 | OPTUMRX_JEFFCO_0000097282 | Footnote 12 |
| 792 | Optum-MNAG-0000064683 | OPTUMRX_JEFFCO_0000229706 | Footnote 12 |
| 793 | Optum-MNAG-0000064687 | OPTUMRX_JEFFCO_0000229632 | Footnote 12 |
| 794 | Optum-MNAG-0000064873 | OPTUMRX_JEFFCO_0000229705 | Footnote 12 |
| 795 | Optum-MNAG-0000064954 | OPTUMRX_JEFFCO_0000143172 | Footnote 12 |
| 796 | Optum-MNAG-0000064956 | OPTUMRX_JEFFCO_0000097524 | Footnote 12 |
| 797 | Optum-MNAG-0000064958 | OPTUMRX_JEFFCO_0000143234 | Footnote 12 |
| 798 | Optum-MNAG-0000064960 | OPTUMRX_JEFFCO_0000097533 | Footnote 12 |
| 799 | Optum-MNAG-0000065244 | OPTUMRX_JEFFCO_0000087819 | Footnote 12 |
| 800 | Optum-MNAG-0000065548 | OPTUMRX_JEFFCO_0000187063 | Footnote 12 |
| 801 | Optum-MNAG-0000065549 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 802 | Optum-MNAG-0000065550 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 803 | Optum-MNAG-0000065551 | OPTUMRX_JEFFCO_0000187064 | Footnote 12 |
| 804 | Optum-MNAG-0000065556 | OPTUMRX_JEFFCO_0000186731 | Footnote 12 |
| 805 | Optum-MNAG-0000065557 | OPTUMRX_JEFFCO_0000187068 | Footnote 12 |
| 806 | Optum-MNAG-0000065558 | OPTUMRX_JEFFCO_0000187065 | Footnote 12 |
| 807 | Optum-MNAG-0000065559 | OPTUMRX_JEFFCO_0000187066 | Footnote 12 |
| 808 | Optum-MNAG-0000065560 | OPTUMRX_JEFFCO_0000187062 | Footnote 12 |
| 809 | Optum-MNAG-0000065561 | OPTUMRX_JEFFCO_0000187069 | Footnote 12 |
| 810 | Optum-MNAG-0000065566 | OPTUMRX_JEFFCO_0000187063 | Footnote 12 |
| 811 | Optum-MNAG-0000065567 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 812 | Optum-MNAG-0000065568 | OPTUMRX_JEFFCO_0000187061 | Footnote 12 |
| 813 | Optum-MNAG-0000065569 | OPTUMRX_JEFFCO_0000187064 | Footnote 12 |
| 814 | Optum-MNAG-0000065574 | OPTUMRX_JEFFCO_0000186731 | Footnote 12 |
| 815 | Optum-MNAG-0000065575 | OPTUMRX_JEFFCO_0000187068 | Footnote 12 |
| 816 | Optum-MNAG-0000065576 | OPTUMRX_JEFFCO_0000187065 | Footnote 12 |
| 817 | Optum-MNAG-0000065577 | OPTUMRX_JEFFCO_0000187066 | Footnote 12 |
| 818 | Optum-MNAG-0000065578 | OPTUMRX_JEFFCO_0000187062 | Footnote 12 |
| 819 | Optum-MNAG-0000065579 | OPTUMRX_JEFFCO_0000187069 | Footnote 12 |
| 820 | Optum-MNAG-0000065585 | OPTUMRX_JEFFCO_0000146123 | Footnote 12 |
| 821 | Optum-MNAG-0000065596 | OPTUMRX_JEFFCO_0000230713 | Footnote 12 |
| 822 | Optum-MNAG-0000065599 | OPTUMRX_JEFFCO_0000230583 | Footnote 12 |
| 823 | Optum-MNAG-0000065600 | OPTUMRX_JEFFCO_0000230711 | Footnote 12 |
| 824 | Optum-MNAG-0000065604 | OPTUMRX_JEFFCO_0000108428 | Footnote 12 |
| 825 | Optum-MNAG-0000065776 | OPTUMRX_JEFFCO_0000235492 | Footnote 12 |
| 826 | Optum-MNAG-0000065807 | OPTUMRX_JEFFCO_0000185344 | Footnote 12 |
| 827 | Optum-MNAG-0000065810 | OPTUMRX_JEFFCO_0000185344 | Footnote 12 |
| 828 | Optum-MNAG-0000065825 | OPTUMRX_JEFFCO_0000228188 | Footnote 12 |
| 829 | Optum-MNAG-0000065914 | OPTUMRX_JEFFCO_0000108428 | Footnote 12 |

| | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 830 | Optum-MNAG-0000067774 | OPTUMRX_JEFFCO_0000021528 | Footnote 12 |
| 831 | Optum-MNAG-0000067806 | OPTUMRX_JEFFCO_0000021560 | Footnote 12 |
| 832 | Optum-MNAG-0000067838 | OPTUMRX_JEFFCO_0000021592 | Footnote 12 |
| 833 | Optum-MNAG-0000067870 | OPTUMRX_JEFFCO_0000021624 | Footnote 12 |
| 834 | Optum-MNAG-0000067903 | OPTUMRX_JEFFCO_0000021528 | Footnote 12 |
| 835 | Optum-MNAG-0000067935 | OPTUMRX_JEFFCO_0000021560 | Footnote 12 |
| 836 | Optum-MNAG-0000067967 | OPTUMRX_JEFFCO_0000021592 | Footnote 12 |
| 837 | Optum-MNAG-0000067999 | OPTUMRX_JEFFCO_0000021624 | Footnote 12 |
| 838 | Optum-MNAG-0000068033 | OPTUMRX_JEFFCO_0000021528 | Footnote 12 |
| 839 | Optum-MNAG-0000068065 | OPTUMRX_JEFFCO_0000021560 | Footnote 12 |
| 840 | Optum-MNAG-0000068097 | OPTUMRX_JEFFCO_0000021592 | Footnote 12 |
| 841 | Optum-MNAG-0000068129 | OPTUMRX_JEFFCO_0000021624 | Footnote 12 |
| 842 | Optum-MNAG-0000068245 | OPTUMRX_JEFFCO_0000230523 | Footnote 12 |
| 843 | Optum-MNAG-0000014277 | OPTUMRX_JEFFCO_0000229224 | Footnote 3 |
| 844 | Optum-MNAG-0000017924 | OPTUMRX_JEFFCO_0000228878 | Footnote 3 |
| 845 | Optum-MNAG-0000018396 | OPTUMRX_JEFFCO_0000185662 | Footnote 3 |
| 846 | Optum-MNAG-0000024214 | OPTUMRX_JEFFCO_0000185731 | Footnote 3 |
| 847 | Optum-MNAG-0000024604 | OPTUMRX_JEFFCO_0000228697 | Footnote 3 |
| 848 | Optum-MNAG-0000035242 | OPTUMRX_JEFFCO_0000228697 | Footnote 3 |
| 849 | Optum-MNAG-0000035686 | OPTUMRX_JEFFCO_0000228878 | Footnote 3 |
| 850 | Optum-MNAG-0000035978 | OPTUMRX_JEFFCO_0000185662 | Footnote 3 |
| 851 | Optum-MNAG-0000013732 | OPTUMRX_JEFFCO_0000035332 | Footnote 4 |
| 852 | Optum-MNAG-0000014278 | OPTUMRX_JEFFCO_0000229225 | Footnote 4 |
| 853 | Optum-MNAG-0000014279 | OPTUMRX_JEFFCO_0000229226 | Footnote 4 |
| 854 | Optum-MNAG-0000014577 | OPTUMRX_JEFFCO_0000229226 | Footnote 4 |
| 855 | Optum-MNAG-0000016225 | OPTUMRX_JEFFCO_0000185891 | Footnote 4 |
| 856 | Optum-MNAG-0000017920 | OPTUMRX_JEFFCO_0000228857 | Footnote 4 |
| 857 | Optum-MNAG-0000017921 | OPTUMRX_JEFFCO_0000228858 | Footnote 4 |
| 858 | Optum-MNAG-0000018398 | OPTUMRX_JEFFCO_0000185664 | Footnote 4 |
| 859 | Optum-MNAG-0000019451 | OPTUMRX_JEFFCO_0000228688 | Footnote 4 |
| 860 | Optum-MNAG-0000019452 | OPTUMRX_JEFFCO_0000228689 | Footnote 4 |
| 861 | Optum-MNAG-0000021455 | OPTUMRX_JEFFCO_0000228007 | Footnote 4 |
| 862 | Optum-MNAG-0000021456 | OPTUMRX_JEFFCO_0000228008 | Footnote 4 |
| 863 | Optum-MNAG-0000022077 | OPTUMRX_JEFFCO_0000228857 | Footnote 4 |
| 864 | Optum-MNAG-0000022078 | OPTUMRX_JEFFCO_0000228858 | Footnote 4 |
| 865 | Optum-MNAG-0000022920 | OPTUMRX_JEFFCO_0000185891 | Footnote 4 |
| 866 | Optum-MNAG-0000034598 | OPTUMRX_JEFFCO_0000228007 | Footnote 4 |
| 867 | Optum-MNAG-0000034599 | OPTUMRX_JEFFCO_0000228008 | Footnote 4 |
| 868 | Optum-MNAG-0000034669 | OPTUMRX_JEFFCO_0000228089 | Footnote 4 |
| 869 | Optum-MNAG-0000034676 | OPTUMRX_JEFFCO_0000228095 | Footnote 4 |
| 870 | Optum-MNAG-0000035210 | OPTUMRX_JEFFCO_0000228688 | Footnote 4 |
| 871 | Optum-MNAG-0000035211 | OPTUMRX_JEFFCO_0000228689 | Footnote 4 |
| 872 | Optum-MNAG-0000035243 | OPTUMRX_JEFFCO_0000228688 | Footnote 4 |
| 873 | Optum-MNAG-0000035244 | OPTUMRX_JEFFCO_0000228713 | Footnote 4 |
| 874 | Optum-MNAG-0000035665 | OPTUMRX_JEFFCO_0000228857 | Footnote 4 |
| 875 | Optum-MNAG-0000035666 | OPTUMRX_JEFFCO_0000228858 | Footnote 4 |

|  | A | B | C |
|---|---|---|---|
| 1 | **Hawai'i Begcontrol** | **Jefferson County Begcontrol** | **Hooker Declaration Reference** |
| 876 | Optum-MNAG-0000035682 | OPTUMRX_JEFFCO_0000228857 | Footnote 4 |
| 877 | Optum-MNAG-0000035683 | OPTUMRX_JEFFCO_0000228858 | Footnote 4 |
| 878 | Optum-MNAG-0000035950 | OPTUMRX_JEFFCO_0000228900 | Footnote 4 |
| 879 | Optum-MNAG-0000035951 | OPTUMRX_JEFFCO_0000228901 | Footnote 4 |
| 880 | Optum-MNAG-0000035972 | OPTUMRX_JEFFCO_0000143232 | Footnote 4 |
| 881 | Optum-MNAG-0000035980 | OPTUMRX_JEFFCO_0000185664 | Footnote 4 |
| 882 | Optum-MNAG-0000005743 | OPTUMRX_JEFFCO_0000229225 | Footnote 4 |
| 883 | Optum-MNAG-0000005744 | OPTUMRX_JEFFCO_0000229226 | Footnote 4 |
| 884 | Optum-MNAG-0000024216 | OPTUMRX_JEFFCO_0000185736 | Footnote 4 |
| 885 | Optum-MNAG-0000024217 | OPTUMRX_JEFFCO_0000185737 | Footnote 4 |
| 886 | Optum-MNAG-0000024498 | OPTUMRX_JEFFCO_0000227880 | Footnote 4 |
| 887 | Optum-MNAG-0000024504 | OPTUMRX_JEFFCO_0000227885 | Footnote 4 |
| 888 | Optum-MNAG-0000024605 | OPTUMRX_JEFFCO_0000228688 | Footnote 4 |
| 889 | Optum-MNAG-0000024606 | OPTUMRX_JEFFCO_0000228713 | Footnote 4 |
| 890 | Optum-MNAG-0000042851 | OPTUMRX_JEFFCO_0000185891 | Footnote 4 |
| 891 | Optum-MNAG-0000043108 | OPTUMRX_JEFFCO_0000186278 | Footnote 4 |
| 892 | Optum-MNAG-0000045084 | OPTUMRX_JEFFCO_0000035202 | Footnote 4 |
| 893 | Optum-MNAG-0000045496 | OPTUMRX_JEFFCO_0000230099 | Footnote 4 |
| 894 | Optum-MNAG-0000045516 | OPTUMRX_JEFFCO_0000230099 | Footnote 4 |
| 895 | Optum-MNAG-0000046348 | OPTUMRX_JEFFCO_0000230231 | Footnote 4 |
| 896 | Optum-MNAG-0000049764 | OPTUMRX_JEFFCO_0000224093 | Footnote 4 |
| 897 | Optum-MNAG-0000049767 | OPTUMRX_JEFFCO_0000224096 | Footnote 4 |
| 898 | Optum-MNAG-0000016959 | OPTUMRX_JEFFCO_0000186078 | Footnote 5 |
| 899 | Optum-MNAG-0000031584 | OPTUMRX_JEFFCO_0000186078 | Footnote 5 |
| 900 | Optum-MNAG-0000042894 | OPTUMRX_JEFFCO_0000185895 | Footnote 5 |
| 901 | Optum-MNAG-0000042896 | OPTUMRX_JEFFCO_0000186078 | Footnote 5 |
| 902 | Optum-MNAG-0000049413 | OPTUMRX_JEFFCO_0000039318 | Footnote 5 |
| 903 | Optum-MNAG-0000005936 | OPTUMRX_JEFFCO_0000186420 | Footnote 6 |
| 904 | Optum-MNAG-0000005942 | OPTUMRX_JEFFCO_0000186426 | Footnote 6 |

# EXHIBIT F

| Hawaiʻi Begcontrol | Hooker Declaration Reference | Category of Documents |
|---|---|---|
| Optum-MNAG-0000003374 | Footnote 7 | Slide decks relating to internal strategies across OptumRx's business |
| Optum-MNAG-0000003594 | Footnote 8 | Slide decks relating to internal strategies across OptumRx's business |
| Optum-MNAG-0000001902 | Footnote 10 | OptumRx's internal formal procedures |
| Optum-MNAG-0000045687 | Footnote 9 | Slide decks relating to internal strategies across OptumRx's business |
| Optum-MNAG-0000008559 | Footnote 11 | Slide decks from quarterly rebate roundtable meetings |
| Optum-MNAG-0000008561 | Footnote 11 | Slide decks from quarterly rebate roundtable meetings |
| Optum-MNAG-0000008600 | Footnote 11 | Slide decks from quarterly rebate roundtable meetings |
| Optum-MNAG-0000008602 | Footnote 11 | Slide decks from quarterly rebate roundtable meetings |
| Optum-MNAG-0000009925 | Footnote 11 | Slide decks from quarterly rebate roundtable meetings |
| Optum-MNAG-0000005231 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000014590 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000021898 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000022328 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000008704 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000021447 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000005209 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000005211 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000025288 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |

| Hawaiʻi Begcontrol | Hooker Declaration Reference | Category of Documents |
|---|---|---|
| Optum-MNAG-0000025414 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000025438 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000029382 | Footnote 3 | Slide decks for OptumRx's Business Implementation Committee |
| Optum-MNAG-0000006365 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006366 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006367 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006368 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006399 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006411 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006631 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000006633 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000014599 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000014600 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000014642 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000014643 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000014644 | Footnote 4 | Business Implementation Committee output report grids and related emails |

| Hawai'i Begcontrol | Hooker Declaration Reference | Category of Documents |
|---|---|---|
| Optum-MNAG-0000014645 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000017651 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000017720 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000019891 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000019957 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000021895 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000021896 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000022304 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000022329 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000022330 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000039492 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000039493 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000005227 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000005228 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000005232 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000005233 | Footnote 4 | Business Implementation Committee output report grids and related emails |

| Hawaiʻi Begcontrol | Hooker Declaration Reference | Category of Documents |
|---|---|---|
| Optum-MNAG-0000025287 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000025289 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000053893 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000029432 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029433 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029438 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029447 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029448 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029449 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029450 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029454 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029455 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029456 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029459 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029460 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029463 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000029464 | Footnote 4 | Business Implementation Committee output report grids and related emails |

| Hawaiʻi Begcontrol | Hooker Declaration Reference | Category of Documents |
|---|---|---|
| Optum-MNAG-0000046013 | Footnote 4 | Business Implementation Committee output report grids and related emails |
| Optum-MNAG-0000022083 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000017638 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000024650 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031581 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031582 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031583 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031585 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000033537 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031833 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031834 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031835 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000031858 | Footnote 5 | Slide decks from OptumRx's Industry Relations team |
| Optum-MNAG-0000024139 | Footnote 6 | OptumRx's intelligence sheets about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers |
| Optum-MNAG-0000053633 | Footnote 6 | OptumRx's intelligence sheets about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers |
| Optum-MNAG-0000016344 | Footnote 6 | OptumRx's intelligence sheets about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers |
| Optum-MNAG-0000006744 | Footnote 6 | OptumRx's intelligence sheets about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers |

| Hawaiʻi Begcontrol | Hooker Declaration Reference | Category of Documents |
|---|---|---|
| Optum-MNAG-0000035781 | Footnote 6 | OptumRx's intelligence sheets about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers |
| Optum-MNAG-0000014165 | Footnote 6 | OptumRx's intelligence sheets about prescription drug manufacturers for OptumRx's in-person meetings with those manufacturers |
| Optum-MNAG-0000000001–1901 (104 documents) | Footnote 2 | Rebate agreements with big three insulin manufacturers (Eli Lilly, Novo Nordisk, and Sanofi-Aventis) regarding non-opioid products |
| Optum-MNAG-0000004713–5163 (22 documents) | Footnote 2 | Rebate agreements with big three insulin manufacturers (Eli Lilly and Company, Novo Nordisk Inc., and Sanofi-Aventis) and other manufacturers regarding non-opioid products |

# EXHIBIT G



**MICHELLE S. GRANT**
**Partner**
**(612) 340-5671**
**FAX (612) 340-8738**
**grant.michelle@dorsey.com**

June 23, 2021

E. Paige Boggs
Motley Rice LLC
401 9th St. NW, Suite 1001
Washington, DC  20004
pboggs@motleyrice.com

      Re:    City of Chicago Investigative Subpoenas to UnitedHealthcare and OptumRx

Dear Ms. Boggs:

      It has come to our attention that Motley Rice is representing the Office of the Attorney General for the District of Columbia regarding a subpoena issued by the Office of the Attorney General dated December 28, 2020 (the "Subpoena") and that you and Linda Singer are involved in this matter adverse to OptumRx.  We write to provide notice that your and Ms. Singer's representation of the District of Columbia in the Subpoena matter appears to be in violation of the Confidentiality Agreement dated February 19, 2019 between and among our clients and firms in the above-referenced City of Chicago Investigation.  Paragraph 8 of the Confidentiality Agreement provides that:

      No Motley Rice LLC attorney, contractor, or paralegal, or expert adverse to United [which is defined to include OptumRx, Inc.] in other matters shall have access to any Confidential Documents or information contained therein relating to this Investigation and his/her electronic access to such Documents and information shall be restricted by permissions and any hard copies of Confidential Documents will be maintained in such a way that persons adverse to United in another matter…cannot review or access the hard copies unless otherwise agreed to by the parties or by court order.

Paragraph 3.a. of the Confidentiality Agreement similarly provides that "…no attorney, contractor, or paralegal adverse to United in other matters will work on the Investigation or have access to Confidential Documents or attorney work product pertaining to the Investigation."

      Given your adversity to OptumRx in the Subpoena matter and access to Confidential Documents in the City of Chicago Investigation, United's position is that this violates both Paragraph 3.a. and Paragraph 8.  If we are incorrect and neither you nor other Motley Rice attorneys are working on both the Subpoena and the City of Chicago Investigation, please let me know.  United reserves all rights to seek enforcement of the Confidentiality Agreement.

      Very truly yours,

Michelle S. Grant

MSG:lk

# EXHIBIT H

401 9th St. NW, Suite 1001
Washington, DC 20004
**o.** 202.232.5504  **f.** 202.384.9622

**MotleyRice** ®
LLC
ATTORNEYS AT LAW
www.motleyrice.com

"I will stand for my client's rights.
I am a trial lawyer."
–Ron Motley (1944–2013)

**Linda Singer**
*Licensed in DC, NY*
direct:  202.386.9626
lsinger@motleyrice.com

June 25, 2021

**Sent via Email**

Michelle S. Grant
Dorsey
50 South Sixth Street
Suite 1500
Minneapolis, MN 55402
grant.michelle@dorsey.com

Dear Ms. Grant:

I reviewed your June 23 letter to my associate, Paige Boggs, in which you accuse Ms. Boggs and me of violating the confidentiality agreement in the Chicago copay clawback investigation by representing the District of Columbia in an unrelated investigation.  Your timing shortly in advance of the mediation you proposed is curious, to say the least, given that your client OptumRx has known about our representation of the District for over six months.

As you well know, the Chicago confidentiality agreement does not prohibit Motley Rice attorneys working on the Chicago investigation from representing other government entities in investigations of OptumRx.  In fact, in our negotiation of that agreement, you specifically sought to add such a provision and the City refused.  ("The City of Chicago's outside counsel in this Investigation shall not work on or assist in the handling of any other matter related to the subject matter of the Investigation in which they are adverse to United.")  Your concern in negotiating the agreement, which is addressed by paragraphs 3.a and 8 in the agreement, was to ensure that Motley Rice attorneys working on the class action litigation against United relating to copay clawbacks would not have access to confidential documents produced by United pursuant to subpoena in Chicago's investigation.

I expect that this fully resolves any concerns you may have, but please let me know if you believe further discussion is required.

June 25, 2021
Page 2

Sincerely,

Linda Singer

Cc:    Stephen Kane
        stephen.kane@cityofchicago.org
        Elie Zenner
        elie.zenner@cityofchicago.org

# EXHIBIT I



LITIGATION AREAS

# Public Client

State and local governments, including cities and counties, are charged with unique authority – and duty – to address health care and consumer fraud, environmental hazards and other wrongdoing that impacts their citizens. When unfair, unsafe, or deceptive business practices jeopardize the public interest, litigation filed by government entities can secure significant financial recoveries and injunctive relief that remediate, prevent and deter illegal practices.

Motley Rice's Public Client practice is dedicated to supporting public entities in investigations and litigation aimed at protecting consumers, patients, workers and public funds. We focus on cases that have a strong public interest and policy dimension, including representing Hawaii and the U.S. Virgin Islands in Takata airbag litigation and seeking penalties and restitution for allegedly harmed customers.

## Motley Rice's Opioid Litigation Leadership

Motley Rice is working with multiple state Attorneys General, local governments and other public entities to help investigate and litigate the opioid epidemic, which is reported to claim 175 American lives each day. The firm's co-founder Joe Rice serves as co-lead counsel in the National Prescription Opiate Litigation coordinated in the Northern District of Ohio, and led negotiations for a $260 million settlement that resolved the MDL's first bellwether trial for plaintiffs Summit and Cuyahoga counties. In addition, in 2014, Motley Rice's Public Client practice leader Linda Singer worked closely with Santa Clara County and the City of Chicago in order to be the first in a wave of litigation that alleges the deceptive marketing of opioids by drug manufacturers, including Purdue Pharma, Endo, and Janssen, is the primary cause of the opioid crisis. Read more about this opioid related litigation.

We take on cases that not only pursue recoveries, but aim to advance the law, make markets and market players more fair, honest, and transparent, and help to save lives. We have the resources and experience in complex litigation and revolutions to assist government lawyers and help them resolve their matters, efficiently and effectively.

Recognizing the special responsibilities in assisting government enforcers, Motley Rice maintains the highest ethical standards. We recognize our role is to support, and not supplant, government decision-makers. The firm also does not make financial contributions to clients or the campaigns of potential client representatives.

## Our Public Client Litigation Team

Our attorneys have firsthand knowledge of the challenges faced by public agencies. Linda Singer, head of the Public Client practice group, has devoted her career to public service and is a former Attorney General for the District of Columbia.

Attorney Mimi Liu has worked as senior lawyer for a national public interest group, litigating numerous constitutional civil rights issues in state and federal trial and appeals courts.

With this experience, we bring not only a deep understanding of the legal issues, but of the tools and objectives involved in government enforcement. The firm's diverse practice areas also bolster our Public Client work, lending knowledge in areas such as securities, antitrust, qui tam, pharmaceutical drugs and medical devices.

## Our Experience

Our Public Client attorneys have experience litigating groundbreaking consumer fraud cases against some of the largest financial services and health care companies in the United States, including:

- **Credit Bureaus:** Represented the Mississippi Attorney General in litigation and investigations alleging violations of state and federal law by the national credit reporting bureaus which allegedly failed to take adequate measures to prevent error-riddled data from appearing in the credit files of millions of consumers, jeopardizing their ability to obtain access to credit and employment.
- **Nursing Homes:** Represented several Attorneys General in litigation and investigations alleging deceptive marketing and false claims by numerous for-profit nursing home chains that promised not billed for, but allegedly failed to provide, basic care to their elderly residents.
- **Financial Crisis:** Assisted in civil law enforcement investigations targeting fraudulent lending practices that contributed to the 2008 financial crisis.
- **Wall Street:** Represented a state Attorney General in the first wave of investigations of major financial institutions that bought and sold allegedly fraudulent and doomed-to-fail mortgages, recovering more than $60 million in relief.
- **For-Profit Colleges:** Recovered payments and secured precedent-setting injunctive relief for students who alleged they were defrauded by a chain of for-profit colleges.
- **Worker Rights:** Represented a state in an investigation of a Fortune 500 company that allegedly misclassified its workers as independent contractors, denying them key legal protections and evading state tax obligations.
- **Bank of America:** Represented Nevada and Arizona in consumer fraud litigation filed against Bank of America for allegedly unfair and deceptive conduct in servicing of roughly one-half million mortgages, securing financial payments, commitments to mortgage modifications and other relief valued at nearly $1 billion.
- **Hess Oil:** Represented the U.S. Virgin Islands in an enforcement action against Hess Oil for allegedly failing to meet its economic commitment and for violating environmental laws, resulting in an $800 million resolution.

## "Big Tobacco" Litigation

In the 1990s, Motley Rice co-founders Ron Motley (1944-2013) and Joe Rice, and many of the firm's attorneys represented two dozen state Attorneys General and multiple municipalities as lead counsel in landmark litigation that held the tobacco industry accountable for its impact on public health. The resulting $246 billion* Master Settlement Agreement reached with four of the nation's largest tobacco producers reimbursed states for publicly-funded health care costs and imposed advertising and sponsorship restrictions on the tobacco companies. The agreement remains the largest civil litigation settlement in U.S. history.

*Prior results do not guarantee a similar outcome.


## Public Client Casework

VIEW ALL CASES

### AFFF Lawsuit

Exposure to AFFF may harm firefighters, as well as damage the environment into which it is discharged. Firefighting foams commonly contain polyfluoroalkyl compounds (PFAS), or perfluorinated chemicals, which are alleged to be toxic.

Toxic Exposure | Public Client

ACTIVE CASE

### PFAS Contamination & Exposure Lawsuits

Called "forever chemicals," synthetic per- and polyfluoroalkyl substances (PFAS), or perfluorinated chemicals, accumulate and are persistent in the environment. The bioaccumulation of these chemicals in ground and drinking water, animals, people and the environment pose significant and substantial adverse consequences.

Toxic Exposure | Public Client

ACTIVE CASE

---

### PRIMARY CONTACTS

 LINDA SINGER

 MIMI Y. LIU

### PUBLIC CLIENT ATTORNEYS

David I. Ackerman
Brenden C. Austin
John A. Baden IV
Frederick C. Baker
Christina M. Behre
E. Paige Boggs
Louis M. Bograd
Jessica M. Bolto
Elizabeth A. Campuzano
Jessica L. Carroll
Monique Alycia Christenson
Sara O. Couch
Vanessa A. Davis
Nelson L. Drake
Ethan B. DuBois
Michael E. Elsner
Otakta "Toks" Fashtru
Jodi Westbrook Flowers
Rebecca A. Fonseca
Jenna N. Forster
Jennifer G. Guy
Jade A. Haileselassie
Kristen M. Hermiz
John E. Herrick
Anne McGinness Kearse
Marlon E. Kimpson
Annie E. Kouba
James W. Ledlie
Temitope O. Leyimu
Alexis N. Lilly
Mimi Y. Liu
Ridge Mazingo
Donald A. Migliori
Michael J. Pendell
Joseph F. Rice
Tammy Cauley Rivers
James L. Scudder Leeds
Linda Singer
Elizabeth Smith
Cindi A. Solomon
Courtney N. Wolf

### RELATED NEWS

SEPTEMBER 15, 2023
Kent County property owners reach $54 million proposed settlement with 3M company, Wolverine Worldwide to resolve PFAS claims

SEPTEMBER 15, 2022
West Virginia reaches preliminary settlement with Walmart, CVS Pharmacy chains ahead of opioid trial

SEPTEMBER 6, 2022
New Hampshire reaches $40.5 million preliminary settlement with opioid manufacturer J&J

VIEW ALL NEWS

### RECENT BLOG POSTS

SEPTEMBER 15, 2022
Children say Instagram worsens their mental health | Causes, Not Just Cases®
by Previn Warren

JULY 28, 2022
Nearly $4.25 billion Teva settlement a sign opioid litigation strategy is working to abate the crisis, help communities recover | Causes, Not Just Cases®
by Joseph F. Rice

JUNE 13, 2022
Significant opioid relief finally on the way | Causes, Not Just Cases®
by Joseph F. Rice

VIEW ALL BLOG POSTS



### Contact Us
1.800.768.4026

### Connect With Us

### Motley Rice
Careers
FAQs
Disclaimer
Privacy

COOKIES SETTINGS

© Copyright 2003 - 2024 Motley Rice LLC. All rights reserved.
Attorney Advertising.
Prior results do not guarantee a similar outcome.
Download Adobe Reader

# EXHIBIT J



LITIGATION ABUSE

# Public Client

State and local governments, including cities and counties, are charged with unique authority – and duty – to address health care and consumer fraud, environmental hazards and other wrongdoing that impacts their citizens. When unfair, unsafe, or deceptive business practices jeopardize the public interest, litigation filed by government entities can secure significant financial recoveries and injunctive relief that remediate, prevent and deter illegal practices.

Motley Rice's Public Client practice is dedicated to supporting public entities in investigations and litigation aimed at protecting consumers, patients, workers and public funds. We focus on cases that have a strong public interest and policy dimension, including representing Hawaii and the U.S. Virgin Islands in Takata airbag litigation that seeks civil penalties and restitution for allegedly harmed consumers.

## Motley Rice's Opioid Litigation Leadership

Motley Rice is working with multiple state Attorneys General, local governments and other public entities to help investigate and litigate the opioid epidemic, which is reported to claim 175 American lives each day. In 2014, Motley Rice's Public Client practice leader Linda Singer worked closely with Santa Clara County and the City of Chicago in order to file the first in a wave of litigation that alleges the deceptive marketing of prescription painkillers by manufacturers including Purdue Pharma, Endo, and Janssen, is the primary cause of the opioid crisis. In addition, the firm's co-founder Joe Rice serves as co-lead counsel in the National Prescription Opiate Litigation coordinated in the Northern District of Ohio. Read more about the opioid related litigation.

We take on cases that not only pursue recoveries, but aim to advance the law, make markets and market players more fair, honest, and transparent, and help to save lives. We have the resources and experience in complex litigation and resolutions to assist government lawyers and help them resolve their matters, efficiently and effectively.

Recognizing the special responsibilities in assisting government enforcers, Motley Rice maintains the highest ethical standards. We recognize our role is to support, and not supplant, government decision makers. The firm also does not make financial contributions to clients or the campaigns of potential client representatives.

## Our Public Client Litigation Team

Our attorneys have firsthand knowledge of the challenges faced by public agencies. Linda Singer, head of the Public Client practice group, has devoted her career to public service and is a former Attorney General for the District of Columbia.

Attorney Mimi Liu has worked as senior lawyer for a national public interest group, litigating numerous constitutional civil rights issues in state and federal trial and appeals courts.

With this experience, we bring not only a deep understanding of the legal issues, but of the tools and objectives involved in government enforcement. The firm's diverse practice areas also bolster our Public Client work, lending knowledge in areas such as securities, antitrust, qui tam, pharmaceutical drugs and medical devices.

## Our Experience

Our Public Client attorneys have experience litigating groundbreaking consumer fraud cases against some of the largest financial services and health care companies in the United States, including:

- **Credit Bureaus**: Represented the Mississippi Attorney General in litigation and investigations alleging violations of state and federal law by the national credit reporting bureaus which allegedly failed to take adequate measures to prevent error-riddled data from appearing in the credit files of millions of consumers, jeopardizing their ability to obtain access to credit and employment.

- **Nursing Homes**: Represented several Attorneys General in litigation and investigations alleging deceptive marketing and false claims by numerous for-profit nursing home chains that promised and billed for, but allegedly failed to provide, basic care to their elderly residents.

- **Financial Crisis**: Assisted in civil law enforcement investigations targeting fraudulent lending practices that contributed to the 2008 financial crisis.

- **Wall Street**: Represented a state Attorney General in the first wave of investigations of major financial institutions that bought and sold allegedly fraudulent and doomed mortgages, recovering more than $60 million in relief.

- **For-Profit Colleges**: Recovered payments and secured precedent-setting injunctive relief for students who alleged they were defrauded by a chain of for-profit colleges.

- **Worker Rights**: Represented a state in an investigation of a Fortune 100 company that allegedly misclassified its workers as independent contractors, denying them key legal protections and avoiding state tax obligations.

- **Bank of America**: Represented Nevada and Arizona in consumer fraud litigation filed against Bank of America for allegedly unfair and deceptive conduct in servicing of roughly one-half million mortgages, securing financial commitments, commitments to mortgage modifications and other relief valued at nearly $1 billion.

- **Hess Oil**: Represented the U.S. Virgin Islands in an enforcement action against Hess Oil for allegedly failing to meet its economic commitment and for violating environmental laws, resulting in an $800 million resolution.

## "Big Tobacco" Litigation

In the 1990s, Motley Rice co-founders Ron Motley and Joe Rice, and many of the firm's attorneys represented two dozen state Attorneys General and multiple municipalities as lead counsel in landmark litigation that held the tobacco industry accountable for its impact on public health. The resulting $246 billion* Master Settlement Agreement reached with four of the nation's largest tobacco producers reimbursed states for publicly funded health care costs and imposed advertising and sponsorship restrictions on the tobacco companies. The agreement remains the largest civil litigation settlement in U.S. history.

*Prior results do not guarantee a similar outcome.

### Public Client Cases    ‹  ›    SEE ALL CASES ›

#### Opioid Litigation

The growing opioid epidemic crosses virtually all demographics, and with more than half a million related deaths recorded in the U.S. since 2015, the crisis has officially been declared a public health emergency.

More Information →

ATTORNEYS
Linda Singer
Mimi Y. Liu

---




## How can we help?
### 1.800.768.4026
CONTACT US

PRIMARY CONTACTS

**Linda Singer**
📞 202.386.9626
✉ lsinger@motleyrice.com

**Mimi Y. Liu**
📞 202.386.9625
✉ mliu@motleyrice.com

PUBLIC CLIENT ATTORNEYS

David I. Ackerman
Sara D. Aguiñiga
Brendan C. Austin
David A. Benner
E. Paige Boggs
Elizabeth A. Campolucci
Michael E. Elsner
Jodi Westbrook Flowers
Rebecca A. Fonseca
Jennifer G. Guy
John E. Herrick
Anne McGinness Kearse
Marlon E. Kimpson
Annie E. Kouba
Mimi Y. Liu
Donald A. Migliori
Jeffrey C. Nelson
Joseph F. Rice
Danielle M. Salerno
Lisa M. Saltzburg
Linda Singer
Elizabeth Smith

RELATED NEWS

FEBRUARY 4, 2019
**Motley Rice Adds Two Members, Expands Public Client Experience**
Read More →

FEBRUARY 4, 2019
**Providence's Tobacco Ordinances: Historic ruling upholds city's ban on coupons and discounts**
Read More →

VIEW ALL NEWS

RECENT BLOG POSTS

JUNE 20, 2019
**Tobacco, 20 Years Later: What leadership can do for public health**
By Joseph F. Rice
Read More →

JUNE 20, 2019
**With government entity deal offers, is BP finally changing its tune?**
By Joseph F. Rice
Read More →

NOVEMBER 23, 2018
**Seventeen years after Master Settlement Agreement, another historic tobacco settlement reached for victims**
By Joseph F. Rice
Read More →

VIEW ALL BLOG POSTS

---

Litigation Areas

Anti-Terrorism
Antitrust
Asbestos Exposure
Aviation
Consumer Fraud

Human Rights Violations
Medical Devices
Medical Drugs
Nursing Home Abuse & Neglect
Personal Injury & Wrongful Death

Public Client
Securities Class Actions
Transportation
Toxic Exposure
Whistleblower

Contact Us
1.800.768.4026

Connect With Us

Motley Rice
Attorneys    Careers
FAQs    Disclaimer
Privacy

© Copyright 2019 Motley Rice
Attorney Advertising
Prior results do not guarantee a similar outcome.
Download Adobe Reader

