# EXHIBIT 9

P-PUB-0287

| | |
|---|---|
| **From:** | Lakrecia Shoemaker </O=PUBLIX/OU=NAMERICA/CN=RECIPIENTS/CN=XLWS1> |
| **To:** | Kathy Leonard; Toan Do; Mike R King; Tori Mayer; Sean Klicker |
| **CC:** | Chuck Underwood; Fred Ottolino; Charlene Eady |
| **Sent:** | 2/3/2017 11:20:09 AM |
| **Subject:** | Pharmacy Hours for Payroll Wk Beginning 2/11/2017 - POM Report |
| **Attachments:** | Pharmacy Hours Forecast - 20170211 All.xlsx |

**EXHIBIT**

**King 43**

Attached are the Forecasted hours for Payroll week beginning 02/11/2017 (through 02/17/2017) for all stores. There is a tab for each POM as well. In this version only, I have included the forecasted items, hours and a comparison to the old matrix for your reference. I will send the Supervisor files shortly. One tab will be a store version with only store number and forecasted hours. The more detailed tab will include the forecasted hours so that they can make any changes they deem necessary.

Notes:
- Extra hours for Delivery stores have not been accounted for, so they will need to be added to the hours provided.
- Make note of new stores. They may not receive a forecast for approximately 4 weeks. Supervisors, please provide their hours forecast, and we would ask the POMs to provide this information to us for reporting purposes.

If there are any changes in the hours forecasts (i.e. competitor closings, nearby Publix openings), we would ask the POMs to provide this information to us for reporting purposes.



Pharmacy Hours Forecast - 20170211 All.xlsx

Thanks!

LaKrecia Shoemaker |Business Consultant
Business Analysis & Reporting | Pharmacy
863.688.1188 x56425 | lakrecia.shoemaker@publix.com

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-01380_1

PLAINTIFF TRIAL EXHIBIT
P-01380

PUBLIX-MDLT8-00115539

P-PUB-0267

**DOCUMENT PRODUCED IN NATIVE FORMAT**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PUBLIX-MDLT8-00115540

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Francine Napolitano | Sean Klicker | FL | 11/21/2002 | 77 | N | N | | 179 | 80 | 259 | 172 | 95 | 267 | 7 | (15) | (8) |
| 6 | Aaron Wolff | Toan Do | FL | 10/3/2002 | 77 | N | N | | 124 | 80 | 204 | 134 | 80 | 214 | (10) | - | (10) |
| 10 | Maria Galvez | Kathy Leonard | FL | 3/19/1991 | 77 | N | N | | 92 | 80 | 172 | 112 | 80 | 192 | (20) | - | (20) |
| 12 | Erica Phillips | Kathy Leonard | FL | 7/18/1991 | 77 | N | N | | 193 | 80 | 273 | 172 | 95 | 267 | 21 | (15) | 6 |
| 15 | Whit Taylor | Toan Do | FL | 11/20/2003 | 77 | N | N | | 175 | 80 | 255 | 172 | 95 | 267 | 3 | (15) | (12) |
| 17 | Brittany Finley | Tori Mayer | SC | 12/17/2003 | 77 | N | N | | 96 | 80 | 176 | 110 | 80 | 190 | (14) | - | (14) |
| 19 | Matthew Luttrell | Sean Klicker | FL | 10/25/2003 | 77 | N | N | | 274 | 104 | 378 | 260 | 110 | 370 | 14 | (6) | 8 |
| 21 | Erica Phillips | Kathy Leonard | FL | 5/3/2003 | 70 | N | N | | 25 | 70 | 95 | 28 | 70 | 98 | (3) | - | (3) |
| 22 | Chad Madill | Toan Do | FL | 12/11/2003 | 77 | N | N | | 38 | 80 | 118 | 52 | 80 | 132 | (14) | - | (14) |
| 23 | Jon Pybus | Kathy Leonard | FL | 3/16/2004 | 77 | N | N | | 143 | 80 | 223 | 140 | 80 | 220 | 3 | - | 3 |
| 24 | Maria Galvez | Kathy Leonard | FL | 9/29/1998 | 77 | N | N | | 63 | 80 | 143 | 74 | 80 | 154 | (11) | - | (11) |
| 26 | Lindsay Burckhalter | Mike R King | GA | 11/21/2002 | 77 | N | N | | 43 | 80 | 123 | 70 | 80 | 150 | (27) | - | (27) |
| 27 | Whit Taylor | Toan Do | FL | 10/16/2003 | 77 | N | N | | 77 | 80 | 157 | 94 | 80 | 174 | (17) | - | (17) |
| 28 | Jason Busciglio | Toan Do | FL | 11/24/2014 | 70 | N | N | | 37 | 70 | 107 | 42 | 70 | 112 | (5) | - | (5) |
| 31 | Maria Galvez | Kathy Leonard | FL | 12/14/1998 | 70 | N | N | | 15 | 70 | 85 | 28 | 70 | 98 | (13) | - | (13) |
| 32 | Maggie King | Toan Do | FL | 12/5/2002 | 77 | N | N | | 62 | 80 | 142 | 74 | 80 | 154 | (12) | - | (12) |
| 33 | Leigh Jacobson | Mike R King | GA | 11/12/1992 | 77 | N | N | | 142 | 80 | 222 | 160 | 80 | 240 | (18) | - | (18) |
| 35 | Brittany Finley | Tori Mayer | SC | 11/20/2002 | 77 | N | N | | 131 | 80 | 211 | 130 | 80 | 210 | 1 | - | 1 |
| 42 | Lindsay Burckhalter | Mike R King | GA | 12/4/2003 | 77 | N | N | | 63 | 80 | 143 | 85 | 80 | 165 | (22) | - | (22) |
| 44 | Maria Galvez | Kathy Leonard | FL | 1/31/2002 | 77 | N | N | | 50 | 80 | 130 | 74 | 80 | 154 | (24) | - | (24) |
| 45 | Bart Bamberg | Mike R King | AL | 3/10/2004 | 77 | N | N | | 140 | 80 | 220 | 140 | 80 | 220 | 0 | - | 0 |
| 46 | Maria Galvez | Kathy Leonard | FL | 8/24/1998 | 77 | N | N | | 53 | 80 | 133 | 56 | 80 | 136 | (3) | - | (3) |
| 49 | Lindsay Burckhalter | Mike R King | GA | 3/6/2004 | 77 | N | N | | 133 | 80 | 213 | 155 | 80 | 235 | (22) | - | (22) |
| 50 | Jon Pybus | Kathy Leonard | FL | 4/29/1999 | 77 | N | N | | 89 | 80 | 169 | 102 | 80 | 182 | (13) | - | (13) |
| 51 | Maria Galvez | Kathy Leonard | FL | 8/7/2003 | 77 | N | N | | 82 | 80 | 162 | 102 | 80 | 182 | (20) | - | (20) |
| 53 | Erica Phillips | Kathy Leonard | FL | 10/10/1991 | 77 | N | N | | 170 | 80 | 250 | 162 | 90 | 252 | 8 | (10) | (2) |
| 54 | Maria Galvez | Kathy Leonard | FL | 7/14/2014 | 70 | N | N | Redacted - Trade Secret | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 55 | Jon Pybus | Kathy Leonard | FL | 11/24/1998 | 77 | N | N | | 198 | 80 | 278 | 176 | 100 | 276 | 22 | (20) | 2 |
| 56 | Jim Bowen | Kathy Leonard | FL | 2/3/2000 | 77 | N | N | | 153 | 80 | 233 | 134 | 80 | 214 | 19 | - | 19 |
| 59 | Maggie King | Toan Do | FL | 12/13/1990 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 61 | Francine Napolitano | Sean Klicker | FL | 10/11/2003 | 77 | N | N | | 139 | 80 | 219 | 144 | 80 | 224 | (5) | - | (5) |
| 62 | Stan Rouse | Sean Klicker | FL | 11/7/2002 | 77 | N | N | | 120 | 80 | 200 | 126 | 80 | 206 | (6) | - | (6) |
| 67 | Brittany Finley | Tori Mayer | SC | 12/29/2012 | 77 | N | N | | 39 | 80 | 119 | 50 | 80 | 130 | (11) | - | (11) |
| 70 | Jim Bowen | Kathy Leonard | FL | 4/23/1990 | 77 | N | N | | 78 | 80 | 158 | 88 | 80 | 168 | (10) | - | (10) |
| 71 | Jason Busciglio | Toan Do | FL | 7/6/2006 | 77 | N | N | | 104 | 80 | 184 | 120 | 80 | 200 | (16) | - | (16) |
| 73 | Maria Galvez | Kathy Leonard | FL | 6/26/2003 | 77 | N | N | | 58 | 80 | 138 | 70 | 80 | 150 | (12) | - | (12) |
| 74 | Stacy Burke | Mike R King | GA | 11/20/2003 | 77 | N | N | | 84 | 80 | 164 | 105 | 80 | 185 | (21) | - | (21) |
| 75 | Bart Bamberg | Mike R King | AL | 12/17/2003 | 77 | N | N | | 127 | 80 | 207 | 130 | 80 | 210 | (3) | - | (3) |
| 86 | Leigh Jacobson | Mike R King | GA | 10/24/2002 | 77 | N | N | | 58 | 80 | 138 | 85 | 80 | 165 | (27) | - | (27) |
| 92 | Stacy Burke | Mike R King | GA | 11/21/2002 | 77 | N | N | | 172 | 80 | 252 | 180 | 90 | 270 | (8) | (10) | (18) |
| 95 | Jason Busciglio | Toan Do | FL | 8/1/1991 | 77 | N | N | | 89 | 80 | 169 | 112 | 80 | 192 | (23) | - | (23) |
| 97 | Whit Taylor | Toan Do | FL | 12/4/2003 | 77 | N | N | | 174 | 80 | 254 | 162 | 90 | 252 | 12 | (10) | 2 |
| 99 | Maria Concepcion Lam | Sean Klicker | FL | 4/24/2003 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 102 | Aaron Wolff | Toan Do | FL | 10/17/2002 | 77 | N | N | | 67 | 80 | 147 | 84 | 80 | 164 | (17) | - | (17) |
| 103 | Tanisha White | Toan Do | FL | 10/27/2016 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 107 | Augie Alvarado | Sean Klicker | FL | 7/22/1999 | 77 | N | N | | 68 | 80 | 148 | 84 | 80 | 164 | (16) | - | (16) |
| 108 | Lindsay Burckhalter | Mike R King | GA | 1/9/2003 | 77 | N | N | | 174 | 80 | 254 | 185 | 90 | 275 | (11) | (10) | (21) |
| 111 | Jason Busciglio | Toan Do | FL | 12/12/2002 | 77 | Y | N | | 143 | 80 | 223 | 152 | 80 | 232 | (9) | - | (9) |
| 118 | Chad Anson | Kathy Leonard | FL | 11/13/2012 | 77 | N | N | | 73 | 80 | 153 | 88 | 80 | 168 | (15) | - | (15) |
| 119 | Luis Medina | Mike R King | TN | 4/9/2003 | 77 | N | N | | 49 | 80 | 129 | 60 | 80 | 140 | (11) | - | (11) |
| 122 | Mike Chavez | Mike R King | GA | 12/30/1992 | 77 | N | N | | 129 | 80 | 209 | 155 | 80 | 235 | (26) | - | (26) |
| 123 | Luis Medina | Mike R King | TN | 12/4/2002 | 77 | Y | N | | 170 | 80 | 250 | 175 | 80 | 255 | (5) | - | (5) |
| 126 | Jon Pybus | Kathy Leonard | FL | 5/8/2004 | 77 | N | N | | 169 | 80 | 249 | 158 | 90 | 248 | 11 | (10) | 1 |
| 128 | Allison Bassett | Sean Klicker | FL | 12/6/2003 | 77 | N | N | | 182 | 80 | 262 | 172 | 95 | 267 | 10 | (15) | (5) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours – Tech/Clerk Hours | Forecasted Hours – Pharmacist Hours | Forecasted Hours – Total Hours | Matrix – Tech Matrix Hrs | Matrix – Rph Matrix Hrs | Matrix – Total Matrix Hrs | Forecast Vs Matrix Hours – Tech Difference | Forecast Vs Matrix Hours – Rph Difference | Forecast Vs Matrix Hours – Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | Tanisha White | Toan Do | FL | 9/18/2003 | 77 | N | N | | 116 | 80 | 196 | 126 | 80 | 206 | (10) | - | (10) |
| 133 | Whit Taylor | Toan Do | FL | 1/15/2004 | 77 | N | N | | 44 | 80 | 124 | 56 | 80 | 136 | (12) | - | (12) |
| 140 | Jason Busciglio | Toan Do | FL | 10/16/2003 | 77 | N | N | | 27 | 80 | 107 | 46 | 80 | 126 | (19) | - | (19) |
| 142 | Luis Medina | Mike R King | TN | 2/19/2003 | 77 | N | N | | 81 | 80 | 161 | 95 | 80 | 175 | (14) | - | (14) |
| 144 | Aaron Wolff | Toan Do | FL | 4/29/2010 | 77 | N | N | | 92 | 80 | 172 | 106 | 80 | 186 | (14) | - | (14) |
| 145 | Mike Chavez | Mike R King | GA | 3/4/2004 | 77 | N | N | | 172 | 80 | 252 | 185 | 90 | 275 | (13) | (10) | (23) |
| 146 | Leigh Jacobson | Mike R King | GA | 12/16/1993 | 77 | N | N | | 167 | 80 | 247 | 180 | 90 | 270 | (13) | (10) | (23) |
| 148 | Chad Madill | Toan Do | FL | 3/30/1998 | 77 | N | N | | 100 | 80 | 180 | 112 | 80 | 192 | (12) | - | (12) |
| 155 | Leigh Jacobson | Mike R King | GA | 9/27/1993 | 77 | N | N | | 141 | 80 | 221 | 160 | 80 | 240 | (19) | - | (19) |
| 157 | Maggie King | Toan Do | FL | 12/18/2003 | 77 | N | N | | 67 | 80 | 147 | 74 | 80 | 154 | (7) | - | (7) |
| 160 | Luis Medina | Mike R King | TN | 2/19/2003 | 77 | N | N | | 46 | 80 | 126 | 60 | 80 | 140 | (14) | - | (14) |
| 162 | Maggie King | Toan Do | FL | 5/13/2004 | 77 | N | N | | 166 | 80 | 246 | 158 | 90 | 248 | 8 | (10) | (2) |
| 165 | Bart Bamberg | Mike R King | AL | 11/12/2003 | 77 | N | N | | 175 | 80 | 255 | 160 | 80 | 240 | 15 | - | 15 |
| 176 | Luis Medina | Mike R King | TN | 10/2/2002 | 77 | Y | N | | 120 | 80 | 200 | 130 | 80 | 210 | (10) | - | (10) |
| 178 | Matthew Luttrell | Sean Klicker | FL | 11/29/1990 | 77 | N | N | | 130 | 80 | 210 | 130 | 80 | 210 | 0 | - | 0 |
| 179 | Chad Anson | Kathy Leonard | FL | 5/17/2010 | 77 | N | N | | 74 | 80 | 154 | 88 | 80 | 168 | (14) | - | (14) |
| 182 | Luis Medina | Mike R King | TN | 10/2/2002 | 77 | N | N | | 83 | 80 | 163 | 95 | 80 | 175 | (12) | - | (12) |
| 184 | Jon Pybus | Kathy Leonard | FL | 4/3/2004 | 77 | N | N | | 107 | 80 | 187 | 116 | 80 | 196 | (9) | - | (9) |
| 188 | Erica Phillips | Kathy Leonard | FL | 1/17/2009 | 77 | N | N | | 107 | 80 | 187 | 106 | 80 | 186 | 1 | - | 1 |
| 202 | Augie Alvarado | Sean Klicker | FL | 5/7/1998 | 77 | N | N | | 131 | 80 | 211 | 120 | 80 | 200 | 11 | - | 11 |
| 205 | Brittany Finley | Tori Mayer | SC | 1/29/2003 | 77 | N | N | | 170 | 80 | 250 | 165 | 80 | 245 | 5 | - | 5 |
| 209 | Bart Bamberg | Mike R King | AL | 3/12/2003 | 77 | N | N | | 98 | 80 | 178 | 110 | 80 | 190 | (12) | - | (12) |
| 212 | Chad Anson | Kathy Leonard | FL | 3/17/2010 | 70 | N | N | | 39 | 70 | 109 | 46 | 70 | 116 | (7) | - | (7) |
| 226 | Lindsay Burckhalter | Mike R King | GA | 12/16/1993 | 77 | N | N | | 77 | 80 | 157 | 100 | 80 | 180 | (23) | - | (23) |
| 227 | Francine Napolitano | Sean Klicker | FL | 8/7/2000 | 77 | N | N | | 136 | 80 | 216 | 134 | 80 | 214 | 2 | - | 2 |
| 228 | Chad Anson | Kathy Leonard | FL | 11/22/2003 | 77 | Y | N | | 197 | 80 | 277 | 190 | 80 | 270 | 7 | - | 7 |
| 229 | Maria Concepcion Lam | Sean Klicker | FL | 12/12/2002 | 77 | N | N | Redacted - Trade Secret | 58 | 80 | 138 | 74 | 80 | 154 | (16) | - | (16) |
| 235 | Augie Alvarado | Sean Klicker | FL | 10/23/2003 | 77 | Y | N | | 99 | 80 | 179 | 118 | 80 | 198 | (19) | - | (19) |
| 238 | Maria Galvez | Kathy Leonard | FL | 8/1/2014 | 70 | N | N | | 37 | 70 | 107 | 42 | 70 | 112 | (5) | - | (5) |
| 239 | Jim Bowen | Kathy Leonard | FL | 6/16/1998 | 77 | N | N | | 145 | 80 | 225 | 140 | 80 | 220 | 5 | - | 5 |
| 240 | Chad Anson | Kathy Leonard | FL | 3/1/2003 | 77 | N | N | | 122 | 80 | 202 | 126 | 80 | 206 | (4) | - | (4) |
| 241 | Chad Anson | Kathy Leonard | FL | 12/28/2006 | 77 | N | N | | 123 | 80 | 203 | 126 | 80 | 206 | (3) | - | (3) |
| 252 | Erica Phillips | Kathy Leonard | FL | 5/9/2016 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 260 | Maria Galvez | Kathy Leonard | FL | 8/28/2010 | 77 | N | N | | 74 | 80 | 154 | 94 | 80 | 174 | (20) | - | (20) |
| 261 | Maria Galvez | Kathy Leonard | FL | 1/22/2011 | 77 | N | N | | 30 | 80 | 110 | 46 | 80 | 126 | (16) | - | (16) |
| 263 | Allison Bassett | Sean Klicker | FL | 8/30/2012 | 77 | N | N | | 153 | 80 | 233 | 144 | 80 | 224 | 9 | - | 9 |
| 266 | Chad Madill | Toan Do | FL | 3/20/2003 | 77 | N | N | | 157 | 80 | 237 | 148 | 80 | 228 | 9 | - | 9 |
| 269 | Stacy Burke | Mike R King | GA | 12/6/1993 | 77 | N | N | | 136 | 80 | 216 | 160 | 80 | 240 | (24) | - | (24) |
| 273 | Allison Bassett | Sean Klicker | FL | 5/22/2006 | 77 | N | N | | 119 | 80 | 199 | 130 | 80 | 210 | (11) | - | (11) |
| 274 | Augie Alvarado | Sean Klicker | FL | 7/7/2003 | 77 | N | N | | 25 | 80 | 105 | 42 | 80 | 122 | (17) | - | (17) |
| 275 | Maggie King | Toan Do | FL | 1/26/2003 | 77 | N | N | | 49 | 80 | 129 | 56 | 80 | 136 | (7) | - | (7) |
| 276 | Whit Taylor | Toan Do | FL | 11/15/1990 | 77 | N | N | | 98 | 80 | 178 | 106 | 80 | 186 | (8) | - | (8) |
| 279 | Jon Pybus | Kathy Leonard | FL | 5/24/2003 | 77 | N | N | | 66 | 80 | 146 | 74 | 80 | 154 | (8) | - | (8) |
| 280 | Leigh Jacobson | Mike R King | GA | 11/15/1993 | 77 | N | N | | 118 | 80 | 198 | 130 | 80 | 210 | (12) | - | (12) |
| 282 | Stacy Burke | Mike R King | GA | 1/18/1994 | 77 | N | N | | 121 | 80 | 201 | 145 | 80 | 225 | (24) | - | (24) |
| 284 | Chad Anson | Kathy Leonard | FL | 4/10/1997 | 77 | N | N | | 147 | 80 | 227 | 148 | 80 | 228 | (1) | - | (1) |
| 294 | Jim Bowen | Kathy Leonard | FL | 7/22/1999 | 77 | N | N | | 56 | 80 | 136 | 74 | 80 | 154 | (18) | - | (18) |
| 301 | Francine Napolitano | Sean Klicker | FL | 10/30/1986 | 77 | N | N | | 88 | 80 | 168 | 106 | 80 | 186 | (18) | - | (18) |
| 302 | Jim Bowen | Kathy Leonard | FL | 11/4/1986 | 77 | N | N | | 80 | 80 | 160 | 94 | 80 | 174 | (14) | - | (14) |
| 303 | Erica Phillips | Kathy Leonard | FL | 12/16/1986 | 77 | N | N | | 118 | 80 | 198 | 130 | 80 | 210 | (12) | - | (12) |
| 304 | Maria Concepcion Lam | Sean Klicker | FL | 11/27/2010 | 77 | N | N | | 134 | 80 | 214 | 130 | 80 | 210 | 4 | - | 4 |
| 310 | Tanisha White | Toan Do | FL | 11/18/1986 | 77 | N | N | | 70 | 80 | 150 | 88 | 80 | 168 | (18) | - | (18) |
| 311 | Tanisha White | Toan Do | FL | 2/12/1987 | 77 | N | N | | 160 | 80 | 240 | 154 | 80 | 234 | 6 | - | 6 |
| 315 | Tanisha White | Toan Do | FL | 12/23/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | Jim Bowen | Kathy Leonard | FL | 9/2/1999 | 77 | N | N | | 59 | 80 | 139 | 66 | 80 | 146 | (7) | - | (7) |
| 322 | Matthew Luttrell | Sean Klicker | FL | 4/30/1987 | 77 | N | N | | 82 | 80 | 162 | 98 | 80 | 178 | (16) | - | (16) |
| 324 | Jim Bowen | Kathy Leonard | FL | 1/20/2000 | 77 | N | N | | 53 | 80 | 133 | 70 | 80 | 150 | (17) | - | (17) |
| 328 | Maria Galvez | Kathy Leonard | FL | 6/2/1999 | 77 | N | N | | 69 | 80 | 149 | 88 | 80 | 168 | (19) | - | (19) |
| 329 | Stan Rouse | Sean Klicker | FL | 9/3/1987 | 77 | N | N | | 111 | 80 | 191 | 120 | 80 | 200 | (9) | - | (9) |
| 332 | Stan Rouse | Sean Klicker | FL | 3/11/1998 | 77 | N | N | | 97 | 80 | 177 | 102 | 80 | 182 | (5) | - | (5) |
| 335 | Maria Concepcion Lam | Sean Klicker | FL | 3/30/2009 | 77 | N | N | | 125 | 80 | 205 | 134 | 80 | 214 | (9) | - | (9) |
| 336 | Maria Concepcion Lam | Sean Klicker | FL | 2/11/1988 | 77 | N | N | | 111 | 80 | 191 | 116 | 80 | 196 | (5) | - | (5) |
| 339 | Jon Pybus | Kathy Leonard | FL | 5/7/2014 | 70 | N | N | | 33 | 70 | 103 | 38 | 70 | 108 | (5) | - | (5) |
| 342 | Erica Phillips | Kathy Leonard | FL | 2/25/1988 | 77 | N | N | | 151 | 80 | 231 | 148 | 80 | 228 | 3 | - | 3 |
| 343 | Erica Phillips | Kathy Leonard | FL | 9/1/1998 | 77 | N | N | | 104 | 80 | 184 | 106 | 80 | 186 | (2) | - | (2) |
| 348 | Jim Bowen | Kathy Leonard | FL | 11/18/1999 | 77 | N | N | | 94 | 80 | 174 | 112 | 80 | 192 | (18) | - | (18) |
| 349 | Francine Napolitano | Sean Klicker | FL | 4/15/1998 | 77 | N | N | | 109 | 80 | 189 | 116 | 80 | 196 | (7) | - | (7) |
| 352 | Whit Taylor | Toan Do | FL | 8/18/1988 | 77 | N | N | | 237 | 88 | 325 | 232 | 110 | 342 | 5 | (22) | (17) |
| 353 | Aaron Wolff | Toan Do | FL | 10/9/2003 | 77 | N | N | | 96 | 80 | 176 | 112 | 80 | 192 | (16) | - | (16) |
| 356 | Whit Taylor | Toan Do | FL | 9/20/2004 | 77 | N | N | | 183 | 80 | 263 | 182 | 100 | 282 | 1 | (20) | (19) |
| 360 | Brittany Finley | Tori Mayer | SC | 6/11/2003 | 77 | N | N | | 144 | 80 | 224 | 140 | 80 | 220 | 4 | - | 4 |
| 361 | Chad Madill | Toan Do | FL | 10/20/1988 | 77 | N | N | | 98 | 80 | 178 | 112 | 80 | 192 | (14) | - | (14) |
| 362 | Jon Pybus | Kathy Leonard | FL | 9/12/2013 | 77 | N | N | | 63 | 80 | 143 | 84 | 80 | 164 | (21) | - | (21) |
| 367 | Chad Anson | Kathy Leonard | FL | 3/25/1999 | 77 | N | N | | 136 | 80 | 216 | 130 | 80 | 210 | 6 | - | 6 |
| 368 | Erica Phillips | Kathy Leonard | FL | 7/30/2015 | 70 | N | N | | 13 | 70 | 83 | 28 | 70 | 98 | (15) | - | (15) |
| 369 | Jon Pybus | Kathy Leonard | FL | 4/11/2002 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 371 | Jon Pybus | Kathy Leonard | FL | 8/10/1989 | 77 | N | N | | 72 | 80 | 152 | 88 | 80 | 168 | (16) | - | (16) |
| 372 | Erica Phillips | Kathy Leonard | FL | 7/8/2015 | 70 | N | N | | 14 | 70 | 84 | 28 | 70 | 98 | (14) | - | (14) |
| 373 | Jim Bowen | Kathy Leonard | FL | 5/4/1989 | 77 | N | N | | 97 | 80 | 177 | 102 | 80 | 182 | (5) | - | (5) |
| 374 | Jason Busciglio | Toan Do | FL | 12/8/2003 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 376 | Maria Galvez | Kathy Leonard | FL | 6/26/1989 | 77 | N | Y | Redacted - Trade Secret | 44 | 80 | 124 | 56 | 80 | 136 | (12) | - | (12) |
| 379 | Stan Rouse | Sean Klicker | FL | 5/18/1989 | 77 | N | N | | 186 | 80 | 266 | 168 | 90 | 258 | 18 | (10) | 8 |
| 383 | Ryan McRae | Sean Klicker | FL | 2/11/2004 | 77 | N | N | | 63 | 80 | 143 | 74 | 80 | 154 | (11) | - | (11) |
| 384 | Chad Madill | Toan Do | FL | 9/9/2010 | 77 | N | N | | 41 | 80 | 121 | 56 | 80 | 136 | (15) | - | (15) |
| 385 | Chad Anson | Kathy Leonard | FL | 7/2/2001 | 77 | N | N | | 90 | 80 | 170 | 102 | 80 | 182 | (12) | - | (12) |
| 386 | Aaron Wolff | Toan Do | FL | 9/16/2010 | 77 | N | N | | 53 | 80 | 133 | 70 | 80 | 150 | (17) | - | (17) |
| 388 | Jon Pybus | Kathy Leonard | FL | 1/2/2001 | 70 | N | N | | 50 | 70 | 120 | 52 | 70 | 122 | (2) | - | (2) |
| 392 | Whit Taylor | Toan Do | FL | 10/25/1993 | 77 | N | N | | 209 | 80 | 289 | 190 | 100 | 290 | 19 | (20) | (1) |
| 393 | Allison Bassett | Sean Klicker | FL | 7/9/2001 | 77 | N | N | | 154 | 80 | 234 | 154 | 80 | 234 | 0 | - | 0 |
| 394 | Jon Pybus | Kathy Leonard | FL | 10/18/1990 | 77 | N | N | | 130 | 80 | 210 | 130 | 80 | 210 | 0 | - | 0 |
| 395 | Jason Busciglio | Toan Do | FL | 12/15/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 396 | Erica Phillips | Kathy Leonard | FL | 10/4/1990 | 77 | N | N | | 91 | 80 | 171 | 112 | 80 | 192 | (21) | - | (21) |
| 397 | Jon Pybus | Kathy Leonard | FL | 10/18/1990 | 77 | N | N | | 103 | 80 | 183 | 116 | 80 | 196 | (13) | - | (13) |
| 398 | Tanisha White | Toan Do | FL | 12/13/1990 | 77 | N | N | | 81 | 80 | 161 | 94 | 80 | 174 | (13) | - | (13) |
| 399 | Tanisha White | Toan Do | FL | 11/15/1990 | 77 | N | N | | 100 | 80 | 180 | 112 | 80 | 192 | (12) | - | (12) |
| 400 | Chad Madill | Toan Do | FL | 11/29/1990 | 77 | N | N | | 121 | 80 | 201 | 120 | 80 | 200 | 1 | - | 1 |
| 401 | Chad Anson | Kathy Leonard | FL | 1/3/1991 | 70 | N | N | | 43 | 70 | 113 | 52 | 70 | 122 | (9) | - | (9) |
| 402 | Erica Phillips | Kathy Leonard | FL | 5/27/1992 | 77 | N | N | | 145 | 80 | 225 | 140 | 80 | 220 | 5 | - | 5 |
| 404 | Francine Napolitano | Sean Klicker | FL | 6/29/2007 | 77 | N | N | | 185 | 80 | 265 | 176 | 100 | 276 | 9 | (20) | (11) |
| 406 | Jim Bowen | Kathy Leonard | FL | 7/2/1998 | 77 | N | N | | 26 | 80 | 106 | 42 | 80 | 122 | (16) | - | (16) |
| 409 | Chad Madill | Toan Do | FL | 10/31/1991 | 77 | N | Y | | 87 | 80 | 167 | 102 | 80 | 182 | (15) | - | (15) |
| 410 | Maggie King | Toan Do | FL | 10/17/1991 | 77 | N | N | | 205 | 80 | 285 | 176 | 100 | 276 | 29 | (20) | 9 |
| 411 | Aaron Wolff | Toan Do | FL | 9/26/1991 | 77 | N | N | | 130 | 80 | 210 | 130 | 80 | 210 | (0) | - | (0) |
| 413 | Jon Pybus | Kathy Leonard | FL | 1/16/1992 | 77 | N | N | | 137 | 80 | 217 | 134 | 80 | 214 | 3 | - | 3 |
| 414 | Maggie King | Toan Do | FL | 12/12/1991 | 77 | N | N | | 45 | 80 | 125 | 56 | 80 | 136 | (11) | - | (11) |
| 415 | Aaron Wolff | Toan Do | FL | 3/12/1992 | 77 | N | Y | | 40 | 80 | 120 | 52 | 80 | 132 | (12) | - | (12) |
| 417 | Jason Busciglio | Toan Do | FL | 8/13/2001 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 418 | Maggie King | Toan Do | FL | 3/5/1992 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | Francine Napolitano | Sean Klicker | FL | 4/23/1992 | 77 | N | N | | 95 | 80 | 175 | 102 | 80 | 182 | (7) | - | (7) |
| 420 | Aaron Wolff | Toan Do | FL | 5/28/1992 | 77 | N | N | | 73 | 80 | 153 | 98 | 80 | 178 | (25) | - | (25) |
| 421 | Jim Bowen | Kathy Leonard | FL | 8/27/1992 | 77 | N | N | | 122 | 80 | 202 | 126 | 80 | 206 | (4) | - | (4) |
| 422 | Stan Rouse | Sean Klicker | FL | 6/25/1992 | 77 | N | N | | 137 | 80 | 217 | 134 | 80 | 214 | 3 | - | 3 |
| 423 | Chad Anson | Kathy Leonard | FL | 7/30/1992 | 77 | N | N | | 167 | 80 | 247 | 154 | 80 | 234 | 13 | - | 13 |
| 424 | Augie Alvarado | Sean Klicker | FL | 10/15/1992 | 77 | N | N | | 74 | 80 | 154 | 88 | 80 | 168 | (14) | - | (14) |
| 425 | Whit Taylor | Toan Do | FL | 7/9/1992 | 77 | N | N | | 103 | 80 | 183 | 120 | 80 | 200 | (17) | - | (17) |
| 426 | Maggie King | Toan Do | FL | 11/19/1992 | 77 | N | N | | 101 | 80 | 181 | 106 | 80 | 186 | (5) | - | (5) |
| 427 | Augie Alvarado | Sean Klicker | FL | 11/19/1992 | 77 | N | N | | 96 | 80 | 176 | 98 | 80 | 178 | (2) | - | (2) |
| 428 | Jon Pybus | Kathy Leonard | FL | 4/4/2009 | 77 | N | N | | 115 | 80 | 195 | 106 | 80 | 186 | 9 | - | 9 |
| 429 | Maria Concepcion Lam | Sean Klicker | FL | 5/1/2009 | 77 | N | N | | 116 | 80 | 196 | 130 | 80 | 210 | (14) | - | (14) |
| 430 | Allison Bassett | Sean Klicker | GA | 12/3/1992 | 77 | N | N | | 141 | 80 | 221 | 165 | 80 | 245 | (24) | - | (24) |
| 431 | Matthew Luttrell | Sean Klicker | GA | 12/2/1992 | 77 | N | N | | 220 | 80 | 300 | 225 | 110 | 335 | (5) | (30) | (35) |
| 432 | Erica Phillips | Kathy Leonard | FL | 1/9/2015 | 70 | N | N | | 49 | 70 | 119 | 56 | 70 | 126 | (7) | - | (7) |
| 433 | Maria Concepcion Lam | Sean Klicker | FL | 2/11/1993 | 77 | N | N | | 126 | 80 | 206 | 116 | 80 | 196 | 10 | - | 10 |
| 434 | Chad Anson | Kathy Leonard | FL | 2/11/1993 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 435 | Francine Napolitano | Sean Klicker | FL | 2/11/1993 | 77 | N | N | | 189 | 80 | 269 | 172 | 95 | 267 | 17 | (15) | 2 |
| 436 | Stan Rouse | Sean Klicker | FL | 3/4/1993 | 77 | N | N | | 226 | 80 | 306 | 200 | 100 | 300 | 26 | (20) | 6 |
| 438 | Francine Napolitano | Sean Klicker | FL | 3/18/1993 | 77 | N | N | | 133 | 80 | 213 | 134 | 80 | 214 | (1) | - | (1) |
| 442 | Stan Rouse | Sean Klicker | FL | 3/27/2003 | 77 | N | N | | 106 | 80 | 186 | 116 | 80 | 196 | (10) | - | (10) |
| 446 | Maria Concepcion Lam | Sean Klicker | FL | 7/29/1993 | 77 | N | N | | 181 | 80 | 261 | 172 | 95 | 267 | 9 | (15) | (6) |
| 447 | Francine Napolitano | Sean Klicker | FL | 7/1/1993 | 77 | N | N | | 115 | 80 | 195 | 116 | 80 | 196 | (1) | - | (1) |
| 448 | Whit Taylor | Toan Do | FL | 6/17/1993 | 77 | N | N | | 126 | 80 | 206 | 130 | 80 | 210 | (4) | - | (4) |
| 449 | Matthew Luttrell | Sean Klicker | SC | 12/6/1993 | 77 | N | N | | 63 | 80 | 143 | 75 | 80 | 155 | (12) | - | (12) |
| 450 | Allison Bassett | Sean Klicker | GA | 9/20/1993 | 77 | N | N | | 124 | 80 | 204 | 155 | 80 | 235 | (31) | - | (31) |
| 451 | Lindsay Burckhalter | Mike R King | GA | 11/29/1993 | 77 | N | N | | 128 | 80 | 208 | 150 | 80 | 230 | (22) | - | (22) |
| 452 | Chad Madill | Toan Do | FL | 9/30/1993 | 77 | N | Y | Redacted - Trade Secret | 99 | 80 | 179 | 106 | 80 | 186 | (7) | - | (7) |
| 453 | Maggie King | Toan Do | FL | 11/4/1993 | 77 | N | N | | 67 | 80 | 147 | 74 | 80 | 154 | (7) | - | (7) |
| 454 | Erica Phillips | Kathy Leonard | FL | 1/13/1994 | 77 | N | N | | 138 | 80 | 218 | 126 | 80 | 206 | 12 | - | 12 |
| 455 | Matthew Luttrell | Sean Klicker | GA | 11/8/1993 | 77 | N | N | | 188 | 80 | 268 | 210 | 105 | 315 | (22) | (25) | (47) |
| 456 | Matthew Luttrell | Sean Klicker | GA | 11/15/1993 | 77 | N | N | | 70 | 80 | 150 | 100 | 80 | 180 | (30) | - | (30) |
| 457 | Aaron Wolff | Toan Do | FL | 11/11/1993 | 77 | N | N | | 77 | 80 | 157 | 98 | 80 | 178 | (21) | - | (21) |
| 458 | Stan Rouse | Sean Klicker | FL | 12/16/1993 | 77 | N | N | | 92 | 80 | 172 | 102 | 80 | 182 | (10) | - | (10) |
| 459 | Matthew Luttrell | Sean Klicker | SC | 4/11/1994 | 77 | N | N | | 175 | 80 | 255 | 165 | 80 | 245 | 10 | - | 10 |
| 461 | Mike Chavez | Mike R King | GA | 4/20/1994 | 77 | N | N | | 187 | 80 | 267 | 185 | 90 | 275 | 2 | (10) | (8) |
| 463 | Leigh Jacobson | Mike R King | GA | 2/28/1994 | 77 | N | N | | 134 | 80 | 214 | 155 | 80 | 235 | (21) | - | (21) |
| 464 | Mike Chavez | Mike R King | GA | 1/20/1994 | 77 | N | N | | 105 | 80 | 185 | 120 | 80 | 200 | (15) | - | (15) |
| 465 | Stan Rouse | Sean Klicker | FL | 2/3/1994 | 77 | N | N | | 48 | 80 | 128 | 70 | 80 | 150 | (22) | - | (22) |
| 467 | Augie Alvarado | Sean Klicker | FL | 9/6/2002 | 77 | N | N | | 64 | 80 | 144 | 66 | 80 | 146 | (2) | - | (2) |
| 468 | Leigh Jacobson | Mike R King | GA | 5/12/1994 | 77 | N | Y | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 469 | Lindsay Burckhalter | Mike R King | GA | 5/23/1994 | 77 | N | N | | 57 | 80 | 137 | 80 | 80 | 160 | (23) | - | (23) |
| 470 | Mike Chavez | Mike R King | GA | 5/9/1994 | 77 | N | N | | 144 | 80 | 224 | 165 | 80 | 245 | (21) | - | (21) |
| 471 | Stacy Burke | Mike R King | GA | 4/28/1994 | 77 | N | N | | 41 | 80 | 121 | 70 | 80 | 150 | (29) | - | (29) |
| 472 | Matthew Luttrell | Sean Klicker | SC | 8/20/2014 | 77 | Y | N | | 98 | 80 | 178 | 100 | 80 | 180 | (2) | - | (2) |
| 473 | Matthew Luttrell | Sean Klicker | SC | 7/11/1994 | 77 | N | N | | 26 | 80 | 106 | 45 | 80 | 125 | (19) | - | (19) |
| 474 | Mike Chavez | Mike R King | GA | 4/26/1994 | 77 | N | N | | 214 | 80 | 294 | 215 | 110 | 325 | (1) | (30) | (31) |
| 475 | Aaron Wolff | Toan Do | FL | 4/26/1994 | 77 | N | N | | 142 | 80 | 222 | 140 | 80 | 220 | 2 | - | 2 |
| 480 | Lindsay Burckhalter | Mike R King | GA | 5/30/1994 | 77 | N | N | | 139 | 80 | 219 | 160 | 80 | 240 | (21) | - | (21) |
| 481 | Ryan McRae | Sean Klicker | FL | 6/6/1994 | 77 | N | N | | 236 | 88 | 324 | 214 | 100 | 314 | 22 | (12) | 10 |
| 483 | Matthew Luttrell | Sean Klicker | SC | 12/5/1994 | 77 | Y | Y | | 285 | 96 | 381 | 275 | 100 | 375 | 10 | (4) | 6 |
| 484 | Jon Pybus | Kathy Leonard | FL | 10/6/1994 | 77 | N | N | | 99 | 80 | 179 | 106 | 80 | 186 | (7) | - | (7) |
| 485 | Mike Chavez | Mike R King | GA | 8/11/1994 | 77 | N | N | | 96 | 80 | 176 | 120 | 80 | 200 | (24) | - | (24) |
| 486 | Brittany Finley | Tori Mayer | SC | 9/12/1994 | 77 | N | Y | | 187 | 80 | 267 | 180 | 90 | 270 | 7 | (10) | (3) |
| 488 | Maggie King | Toan Do | FL | 7/21/1994 | 77 | N | N | | 86 | 80 | 166 | 94 | 80 | 174 | (8) | - | (8) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Tech/Clerk Hours (Forecasted) | Pharmacist Hours (Forecasted) | Total Hours (Forecasted) | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | Jason Busciglio | Toan Do | FL | 6/23/1994 | 77 | N | N | | 65 | 80 | 145 | 84 | 80 | 164 | (19) | - | (19) |
| 493 | Stan Rouse | Sean Klicker | FL | 9/1/1994 | 77 | N | N | | 107 | 80 | 187 | 120 | 80 | 200 | (13) | - | (13) |
| 494 | Stacy Burke | Mike R King | GA | 8/22/1994 | 77 | N | N | | 101 | 80 | 181 | 120 | 80 | 200 | (19) | - | (19) |
| 495 | Lindsay Burckhalter | Mike R King | GA | 11/17/1994 | 77 | N | N | | 77 | 80 | 157 | 100 | 80 | 180 | (23) | - | (23) |
| 496 | Leigh Jacobson | Mike R King | GA | 11/21/1994 | 77 | Y | N | | 117 | 80 | 197 | 145 | 80 | 225 | (28) | - | (28) |
| 497 | Aaron Wolff | Toan Do | FL | 10/27/1994 | 77 | N | N | | 128 | 80 | 208 | 130 | 80 | 210 | (2) | - | (2) |
| 499 | Augie Alvarado | Sean Klicker | FL | 11/3/1994 | 77 | N | N | | 94 | 80 | 174 | 102 | 80 | 182 | (8) | - | (8) |
| 500 | Maria Galvez | Kathy Leonard | FL | 4/4/2000 | 77 | N | Y | | 98 | 80 | 178 | 112 | 80 | 192 | (14) | - | (14) |
| 501 | Francine Napolitano | Sean Klicker | FL | 11/25/1994 | 77 | N | N | | 165 | 80 | 245 | 162 | 90 | 252 | 3 | (10) | (7) |
| 502 | Allison Bassett | Sean Klicker | FL | 11/7/1994 | 77 | N | N | | 107 | 80 | 187 | 112 | 80 | 192 | (5) | - | (5) |
| 503 | Mike Chavez | Mike R King | GA | 1/12/1995 | 77 | N | N | | 172 | 80 | 252 | 175 | 90 | 265 | (3) | (10) | (13) |
| 505 | Stacy Burke | Mike R King | GA | 3/16/1995 | 77 | N | N | | 62 | 80 | 142 | 80 | 80 | 160 | (18) | - | (18) |
| 506 | Brittany Finley | Tori Mayer | SC | 3/2/1995 | 77 | N | N | | 196 | 80 | 276 | 180 | 90 | 270 | 16 | (10) | 6 |
| 507 | Francine Napolitano | Sean Klicker | FL | 4/20/1995 | 77 | N | N | | 157 | 80 | 237 | 154 | 80 | 234 | 3 | - | 3 |
| 508 | Stacy Burke | Mike R King | GA | 12/15/1994 | 77 | N | N | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 509 | Erica Phillips | Kathy Leonard | FL | 3/9/1995 | 77 | N | N | | 89 | 80 | 169 | 102 | 80 | 182 | (13) | - | (13) |
| 510 | Maria Galvez | Kathy Leonard | FL | 2/25/2016 | 70 | N | N | | 22 | 70 | 92 | 28 | 70 | 98 | (6) | - | (6) |
| 512 | Brittany Finley | Tori Mayer | SC | 3/6/1995 | 77 | N | N | | 80 | 80 | 160 | 95 | 80 | 175 | (15) | - | (15) |
| 514 | Leigh Jacobson | Mike R King | GA | 4/20/1995 | 77 | N | Y | | 85 | 80 | 165 | 90 | 80 | 170 | (5) | - | (5) |
| 515 | Lindsay Burckhalter | Mike R King | GA | 2/20/1995 | 70 | N | N | | 28 | 70 | 98 | 45 | 70 | 115 | (17) | - | (17) |
| 516 | Maggie King | Toan Do | FL | 2/23/1995 | 77 | N | N | | 47 | 80 | 127 | 74 | 80 | 154 | (27) | - | (27) |
| 519 | Lindsay Burckhalter | Mike R King | GA | 3/9/1995 | 77 | N | N | | 52 | 80 | 132 | 75 | 80 | 155 | (23) | - | (23) |
| 521 | Matthew Luttrell | Sean Klicker | GA | 5/14/2015 | 70 | N | N | | 4 | 70 | 74 | 20 | 70 | 90 | (16) | - | (16) |
| 522 | Matthew Luttrell | Sean Klicker | GA | 4/24/1995 | 77 | N | N | | 137 | 80 | 217 | 160 | 80 | 240 | (23) | - | (23) |
| 523 | Augie Alvarado | Sean Klicker | FL | 4/6/1995 | 77 | Y | N | | 144 | 80 | 224 | 152 | 80 | 232 | (8) | - | (8) |
| 524 | Tanisha White | Toan Do | FL | 4/13/1995 | 77 | N | N | | 89 | 80 | 169 | 102 | 80 | 182 | (13) | - | (13) |
| 525 | Brittany Finley | Tori Mayer | GA | 5/15/1995 | 77 | N | N | | 78 | 80 | 158 | 105 | 80 | 185 | (27) | - | (27) |
| 526 | Brittany Finley | Tori Mayer | GA | 7/10/1995 | 77 | N | Y | | 98 | 80 | 178 | 120 | 80 | 200 | (22) | - | (22) |
| 527 | Francine Napolitano | Sean Klicker | FL | 8/31/1995 | 77 | N | N | | 133 | 80 | 213 | 140 | 80 | 220 | (7) | - | (7) |
| 528 | Erica Phillips | Kathy Leonard | FL | 6/15/1995 | 77 | N | N | | 79 | 80 | 159 | 102 | 80 | 182 | (23) | - | (23) |
| 529 | Maria Galvez | Kathy Leonard | FL | 12/21/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 530 | Brittany Finley | Tori Mayer | SC | 8/7/1995 | 77 | N | N | | 38 | 80 | 118 | 55 | 80 | 135 | (17) | - | (17) |
| 531 | Brittany Finley | Tori Mayer | SC | 9/25/1995 | 77 | N | N | | 87 | 80 | 167 | 100 | 80 | 180 | (13) | - | (13) |
| 533 | Allison Bassett | Sean Klicker | FL | 5/30/1996 | 77 | N | N | | 114 | 80 | 194 | 134 | 80 | 214 | (20) | - | (20) |
| 534 | Brittany Finley | Tori Mayer | GA | 9/11/1995 | 77 | N | N | | 112 | 80 | 192 | 145 | 80 | 225 | (33) | - | (33) |
| 536 | Mike Chavez | Mike R King | GA | 2/29/1996 | 77 | N | N | | 120 | 80 | 200 | 130 | 80 | 210 | (10) | - | (10) |
| 537 | Francine Napolitano | Sean Klicker | FL | 8/31/1995 | 77 | N | N | | 143 | 80 | 223 | 148 | 80 | 228 | (5) | - | (5) |
| 538 | Lindsay Burckhalter | Mike R King | GA | 9/11/1995 | 77 | N | N | | 132 | 80 | 212 | 155 | 80 | 235 | (23) | - | (23) |
| 539 | Stacy Burke | Mike R King | GA | 10/23/1995 | 77 | N | N | | 117 | 80 | 197 | 130 | 80 | 210 | (13) | - | (13) |
| 540 | Mike Chavez | Mike R King | GA | 6/7/2013 | 77 | N | N | | 53 | 80 | 133 | 80 | 80 | 160 | (27) | - | (27) |
| 542 | Whit Taylor | Toan Do | FL | 9/21/1995 | 77 | N | N | | 135 | 80 | 215 | 130 | 80 | 210 | 5 | - | 5 |
| 543 | Brittany Finley | Tori Mayer | SC | 11/6/1995 | 77 | N | N | | 109 | 80 | 189 | 120 | 80 | 200 | (11) | - | (11) |
| 544 | Stacy Burke | Mike R King | GA | 1/15/1996 | 77 | N | N | | 90 | 80 | 170 | 115 | 80 | 195 | (25) | - | (25) |
| 546 | Mike Chavez | Mike R King | GA | 11/9/1995 | 77 | N | N | | 111 | 80 | 191 | 130 | 80 | 210 | (19) | - | (19) |
| 547 | Stacy Burke | Mike R King | GA | 4/29/1999 | 77 | N | N | | 129 | 80 | 209 | 155 | 80 | 235 | (26) | - | (26) |
| 548 | Leigh Jacobson | Mike R King | GA | 11/13/1995 | 77 | N | N | | 49 | 80 | 129 | 75 | 80 | 155 | (26) | - | (26) |
| 549 | Jim Bowen | Kathy Leonard | FL | 11/30/1995 | 77 | N | N | | 110 | 80 | 190 | 120 | 80 | 200 | (10) | - | (10) |
| 552 | Maria Concepcion Lam | Sean Klicker | FL | 11/30/1995 | 77 | N | N | | 173 | 80 | 253 | 162 | 90 | 252 | 11 | (10) | 1 |
| 553 | Jim Bowen | Kathy Leonard | FL | 12/14/1995 | 77 | N | N | | 52 | 80 | 132 | 70 | 80 | 150 | (18) | - | (18) |
| 554 | Leigh Jacobson | Mike R King | GA | 1/29/1996 | 77 | N | N | | 207 | 80 | 287 | 215 | 110 | 325 | (8) | (30) | (38) |
| 555 | Chad Madill | Toan Do | FL | 11/11/2010 | 77 | N | N | | 9 | 80 | 89 | 28 | 80 | 108 | (19) | - | (19) |
| 556 | Lindsay Burckhalter | Mike R King | GA | 11/21/1996 | 77 | N | Y | | 69 | 80 | 149 | 85 | 80 | 165 | (16) | - | (16) |
| 559 | Leigh Jacobson | Mike R King | GA | 2/26/1996 | 77 | N | N | | 80 | 80 | 160 | 105 | 80 | 185 | (25) | - | (25) |
| 560 | Lindsay Burckhalter | Mike R King | GA | 3/25/1996 | 77 | N | N | | 97 | 80 | 177 | 125 | 80 | 205 | (28) | - | (28) |

Redacted - Trade Secret

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | Leigh Jacobson | Mike R King | GA | 3/11/1996 | 77 | N | N | | 96 | 80 | 176 | 125 | 80 | 205 | (29) | - | (29) |
| 562 | Mike Chavez | Mike R King | GA | 4/25/1996 | 77 | N | N | | 226 | 88 | 314 | 230 | 110 | 340 | (4) | (22) | (26) |
| 563 | Brittany Finley | Tori Mayer | SC | 4/25/1996 | 77 | N | N | | 110 | 80 | 190 | 115 | 80 | 195 | (5) | - | (5) |
| 564 | Stacy Burke | Mike R King | GA | 7/11/1996 | 77 | N | N | | 95 | 80 | 175 | 120 | 80 | 200 | (25) | - | (25) |
| 565 | Lindsay Burckhalter | Mike R King | GA | 6/13/1996 | 70 | N | N | | 35 | 70 | 105 | 55 | 70 | 125 | (20) | - | (20) |
| 566 | Leigh Jacobson | Mike R King | GA | 7/25/1996 | 77 | N | N | | 94 | 80 | 174 | 115 | 80 | 195 | (21) | - | (21) |
| 567 | Chad Anson | Kathy Leonard | FL | 10/16/2003 | 77 | N | N | | 160 | 80 | 240 | 144 | 80 | 224 | 16 | - | 16 |
| 568 | Jim Bowen | Kathy Leonard | FL | 11/29/2012 | 70 | N | N | | 33 | 70 | 103 | 38 | 70 | 108 | (5) | - | (5) |
| 569 | Lindsay Burckhalter | Mike R King | GA | 7/11/1996 | 77 | N | N | | 127 | 80 | 207 | 150 | 80 | 230 | (23) | - | (23) |
| 571 | Chad Anson | Kathy Leonard | FL | 8/15/1996 | 77 | N | N | | 92 | 80 | 172 | 98 | 80 | 178 | (6) | - | (6) |
| 573 | Bart Bamberg | Mike R King | AL | 11/27/2012 | 77 | N | N | | 112 | 80 | 192 | 115 | 80 | 195 | (3) | - | (3) |
| 574 | Bart Bamberg | Mike R King | AL | 11/20/1996 | 77 | N | N | | 113 | 80 | 193 | 125 | 80 | 205 | (12) | - | (12) |
| 575 | Maria Galvez | Kathy Leonard | FL | 11/9/2001 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 576 | Brittany Finley | Tori Mayer | SC | 12/10/2007 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 577 | Chad Anson | Kathy Leonard | FL | 1/14/1999 | 77 | N | N | | 80 | 80 | 160 | 94 | 80 | 174 | (14) | - | (14) |
| 578 | Maggie King | Toan Do | FL | 9/5/1996 | 77 | N | N | | 78 | 80 | 158 | 94 | 80 | 174 | (16) | - | (16) |
| 579 | Mike Chavez | Mike R King | GA | 11/7/1996 | 77 | N | N | | 138 | 80 | 218 | 170 | 90 | 260 | (32) | (10) | (42) |
| 581 | Maria Galvez | Kathy Leonard | FL | 8/16/2014 | 77 | N | N | | 26 | 80 | 106 | 42 | 80 | 122 | (16) | - | (16) |
| 582 | Tanisha White | Toan Do | FL | 5/11/2011 | 77 | N | N | | 119 | 80 | 199 | 120 | 80 | 200 | (1) | - | (1) |
| 583 | Erica Phillips | Kathy Leonard | FL | 10/31/1996 | 77 | N | N | | 86 | 80 | 166 | 98 | 80 | 178 | (12) | - | (12) |
| 584 | Tanisha White | Toan Do | FL | 12/12/1996 | 77 | N | N | | 108 | 80 | 188 | 116 | 80 | 196 | (8) | - | (8) |
| 585 | Lindsay Burckhalter | Mike R King | GA | 12/9/1999 | 77 | N | N | | 69 | 80 | 149 | 90 | 80 | 170 | (21) | - | (21) |
| 586 | Erica Phillips | Kathy Leonard | FL | 7/13/2013 | 70 | N | N | | 20 | 70 | 90 | 28 | 70 | 98 | (8) | - | (8) |
| 587 | Brittany Finley | Tori Mayer | SC | 3/24/1997 | 77 | N | N | Redacted - Trade Secret | 80 | 80 | 160 | 90 | 80 | 170 | (10) | - | (10) |
| 588 | Maria Galvez | Kathy Leonard | FL | 7/10/1997 | 77 | N | N | | 45 | 80 | 125 | 70 | 80 | 150 | (25) | - | (25) |
| 589 | Matthew Luttrell | Sean Klicker | FL | 1/23/1997 | 77 | N | N | | 87 | 80 | 167 | 102 | 80 | 182 | (15) | - | (15) |
| 590 | Maria Galvez | Kathy Leonard | FL | 5/8/1997 | 77 | N | N | | 63 | 80 | 143 | 84 | 80 | 164 | (21) | - | (21) |
| 593 | Leigh Jacobson | Mike R King | GA | 3/10/1998 | 77 | N | N | | 72 | 80 | 152 | 90 | 80 | 170 | (18) | - | (18) |
| 595 | Maria Galvez | Kathy Leonard | FL | 3/9/2000 | 77 | N | N | | 90 | 80 | 170 | 102 | 80 | 182 | (12) | - | (12) |
| 596 | Lindsay Burckhalter | Mike R King | GA | 6/26/1997 | 77 | N | N | | 69 | 80 | 149 | 90 | 80 | 170 | (21) | - | (21) |
| 597 | Brittany Finley | Tori Mayer | SC | 8/13/2001 | 77 | N | N | | 144 | 80 | 224 | 135 | 80 | 215 | 9 | - | 9 |
| 598 | Bart Bamberg | Mike R King | AL | 3/25/1998 | 77 | N | N | | 82 | 80 | 162 | 95 | 80 | 175 | (13) | - | (13) |
| 599 | Stacy Burke | Mike R King | GA | 6/17/2003 | 77 | N | N | | 33 | 80 | 113 | 65 | 80 | 145 | (32) | - | (32) |
| 600 | Jim Bowen | Kathy Leonard | FL | 7/24/1997 | 77 | N | N | | 79 | 80 | 159 | 88 | 80 | 168 | (9) | - | (9) |
| 602 | Brittany Finley | Tori Mayer | SC | 7/6/1998 | 77 | Y | N | | 122 | 80 | 202 | 125 | 80 | 205 | (3) | - | (3) |
| 603 | Stacy Burke | Mike R King | GA | 7/31/1997 | 77 | N | N | | 173 | 80 | 253 | 185 | 90 | 275 | (12) | (10) | (22) |
| 604 | Maggie King | Toan Do | FL | 6/6/2013 | 70 | N | N | | 9 | 70 | 79 | 28 | 70 | 98 | (19) | - | (19) |
| 606 | Jim Bowen | Kathy Leonard | FL | 6/19/1997 | 77 | N | N | | 62 | 80 | 142 | 88 | 80 | 168 | (26) | - | (26) |
| 607 | Stan Rouse | Sean Klicker | FL | 10/23/1997 | 77 | N | N | | 82 | 80 | 162 | 98 | 80 | 178 | (16) | - | (16) |
| 608 | Mike Chavez | Mike R King | GA | 8/28/1997 | 77 | N | N | | 203 | 80 | 283 | 215 | 110 | 325 | (12) | (30) | (42) |
| 610 | Allison Bassett | Sean Klicker | FL | 4/20/2000 | 77 | N | N | | 155 | 80 | 235 | 154 | 80 | 234 | 1 | - | 1 |
| 611 | Tanisha White | Toan Do | FL | 9/25/1997 | 77 | N | N | | 135 | 80 | 215 | 134 | 80 | 214 | 1 | - | 1 |
| 612 | Lindsay Burckhalter | Mike R King | GA | 12/4/1997 | 77 | N | N | | 90 | 80 | 170 | 105 | 80 | 185 | (15) | - | (15) |
| 613 | Brittany Finley | Tori Mayer | SC | 1/28/1998 | 77 | N | N | | 133 | 80 | 213 | 130 | 80 | 210 | 3 | - | 3 |
| 614 | Maggie King | Toan Do | FL | 10/2/1997 | 77 | N | N | | 60 | 80 | 140 | 74 | 80 | 154 | (14) | - | (14) |
| 615 | Lindsay Burckhalter | Mike R King | GA | 9/18/1997 | 77 | N | N | | 91 | 80 | 171 | 115 | 80 | 195 | (24) | - | (24) |
| 616 | Lindsay Burckhalter | Mike R King | GA | 12/11/1997 | 77 | N | N | | 81 | 80 | 161 | 105 | 80 | 185 | (24) | - | (24) |
| 617 | Lindsay Burckhalter | Mike R King | GA | 11/12/1997 | 77 | N | N | | 233 | 88 | 321 | 240 | 115 | 355 | (7) | (27) | (34) |
| 618 | Aaron Wolff | Toan Do | FL | 10/30/1997 | 77 | N | N | | 161 | 80 | 241 | 154 | 80 | 234 | 7 | - | 7 |
| 619 | Erica Phillips | Kathy Leonard | FL | 4/30/1998 | 77 | N | N | | 32 | 80 | 112 | 52 | 80 | 132 | (20) | - | (20) |
| 620 | Jon Pybus | Kathy Leonard | FL | 12/11/1997 | 77 | N | N | | 165 | 80 | 245 | 158 | 90 | 248 | 7 | (10) | (3) |
| 621 | Maria Galvez | Kathy Leonard | FL | 11/12/1998 | 77 | N | N | | 32 | 80 | 112 | 46 | 80 | 126 | (14) | - | (14) |
| 624 | Leigh Jacobson | Mike R King | GA | 2/12/1998 | 77 | N | N | | 100 | 80 | 180 | 120 | 80 | 200 | (20) | - | (20) |
| 626 | Leigh Jacobson | Mike R King | GA | 3/5/1998 | 77 | N | Y | | 66 | 80 | 146 | 100 | 80 | 180 | (34) | - | (34) |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours | | | Matrix | | | Forecast Vs Matrix Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 627 | Tanisha White | Toan Do | FL | 3/12/1998 | 77 | N | N | | 107 | 80 | 187 | 120 | 80 | 200 | (13) | - | (13) |
| 630 | Aaron Wolff | Toan Do | FL | 1/15/1998 | 77 | N | N | | 114 | 80 | 194 | 126 | 80 | 206 | (12) | - | (12) |
| 631 | Allison Bassett | Sean Klicker | FL | 7/12/1998 | 77 | N | N | | 264 | 104 | 368 | 242 | 110 | 352 | 22 | (6) | 16 |
| 632 | Brittany Finley | Tori Mayer | SC | 5/6/1998 | 77 | N | N | | 84 | 80 | 164 | 95 | 80 | 175 | (11) | - | (11) |
| 633 | Matthew Luttrell | Sean Klicker | SC | 5/27/1998 | 77 | N | N | | 87 | 80 | 167 | 100 | 80 | 180 | (13) | - | (13) |
| 634 | Lindsay Burckhalter | Mike R King | GA | 3/4/1998 | 77 | N | N | | 81 | 80 | 161 | 115 | 80 | 195 | (34) | - | (34) |
| 635 | Maggie King | Toan Do | FL | 5/21/1998 | 77 | N | Y | | 78 | 80 | 158 | 88 | 80 | 168 | (10) | - | (10) |
| 636 | Leigh Jacobson | Mike R King | GA | 4/30/1998 | 77 | N | N | | 174 | 80 | 254 | 185 | 90 | 275 | (11) | (10) | (21) |
| 637 | Jim Bowen | Kathy Leonard | FL | 10/1/1998 | 77 | N | N | | 76 | 80 | 156 | 94 | 80 | 174 | (18) | - | (18) |
| 638 | Chad Anson | Kathy Leonard | FL | 8/27/1998 | 77 | N | N | | 158 | 80 | 238 | 154 | 80 | 234 | 4 | - | 4 |
| 640 | Jason Busciglio | Toan Do | FL | 7/20/2000 | 77 | N | N | | 137 | 80 | 217 | 144 | 80 | 224 | (7) | - | (7) |
| 641 | Stan Rouse | Sean Klicker | FL | 11/23/1999 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 643 | Aaron Wolff | Toan Do | FL | 4/2/1998 | 77 | N | N | | 105 | 80 | 185 | 116 | 80 | 196 | (11) | - | (11) |
| 644 | Maria Concepcion Lam | Sean Klicker | FL | 5/21/1998 | 77 | N | N | | 148 | 80 | 228 | 144 | 80 | 224 | 4 | - | 4 |
| 645 | Jim Bowen | Kathy Leonard | FL | 9/5/2013 | 77 | N | Y | | 28 | 80 | 108 | 46 | 80 | 126 | (18) | - | (18) |
| 646 | Leigh Jacobson | Mike R King | GA | 5/21/1998 | 70 | N | N | | 37 | 70 | 107 | 50 | 70 | 120 | (13) | - | (13) |
| 647 | Lindsay Burckhalter | Mike R King | GA | 7/30/1998 | 77 | N | N | | 33 | 80 | 113 | 55 | 80 | 135 | (22) | - | (22) |
| 649 | Allison Bassett | Sean Klicker | FL | 11/19/1998 | 77 | N | N | | 116 | 80 | 196 | 120 | 80 | 200 | (4) | - | (4) |
| 650 | Mike Chavez | Mike R King | GA | 2/17/1999 | 77 | N | N | | 159 | 80 | 239 | 175 | 90 | 265 | (16) | (10) | (26) |
| 651 | Chad Anson | Kathy Leonard | FL | 5/27/1999 | 77 | Y | N | | 202 | 80 | 282 | 198 | 80 | 278 | 4 | - | 4 |
| 652 | Erica Phillips | Kathy Leonard | FL | 4/15/1999 | 77 | N | N | | 46 | 80 | 126 | 56 | 80 | 136 | (10) | - | (10) |
| 653 | Jon Pybus | Kathy Leonard | FL | 2/10/2000 | 77 | N | N | | 79 | 80 | 159 | 94 | 80 | 174 | (15) | - | (15) |
| 654 | Augie Alvarado | Sean Klicker | FL | 12/3/1998 | 77 | N | N | | 71 | 80 | 151 | 84 | 80 | 164 | (13) | - | (13) |
| 655 | Maria Galvez | Kathy Leonard | FL | 7/8/1999 | 77 | N | N | | 24 | 80 | 104 | 42 | 80 | 122 | (18) | - | (18) |
| 656 | Brittany Finley | Tori Mayer | SC | 11/18/1998 | 77 | N | N | | 78 | 80 | 158 | 95 | 80 | 175 | (17) | - | (17) |
| 657 | Maria Galvez | Kathy Leonard | FL | 8/12/1999 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 658 | Maria Galvez | Kathy Leonard | FL | 11/11/1999 | 77 | N | N | | 173 | 80 | 253 | 162 | 90 | 252 | 11 | (10) | 1 |
| 659 | Stan Rouse | Sean Klicker | FL | 9/24/1998 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 660 | Maria Concepcion Lam | Sean Klicker | FL | 3/4/1999 | 77 | N | N | | 107 | 80 | 187 | 112 | 80 | 192 | (5) | - | (5) |
| 662 | Stan Rouse | Sean Klicker | FL | 1/3/2000 | 77 | N | N | | 35 | 80 | 115 | 46 | 80 | 126 | (11) | - | (11) |
| 663 | Tanisha White | Toan Do | FL | 1/21/1999 | 77 | Y | N | | 151 | 80 | 231 | 152 | 80 | 232 | (1) | - | (1) |
| 664 | Stacy Burke | Mike R King | GA | 12/2/1999 | 77 | N | N | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 665 | Stacy Burke | Mike R King | GA | 6/3/1999 | 77 | N | N | | 90 | 80 | 170 | 115 | 80 | 195 | (25) | - | (25) |
| 667 | Stan Rouse | Sean Klicker | FL | 3/4/1999 | 77 | N | N | | 123 | 80 | 203 | 126 | 80 | 206 | (3) | - | (3) |
| 668 | Allison Bassett | Sean Klicker | FL | 3/25/1999 | 77 | N | N | | 194 | 80 | 274 | 172 | 95 | 267 | 22 | (15) | 7 |
| 669 | Erica Phillips | Kathy Leonard | FL | 7/1/1999 | 77 | N | N | | 240 | 80 | 320 | 204 | 100 | 304 | 36 | (20) | 16 |
| 670 | Mike Chavez | Mike R King | GA | 5/6/1999 | 77 | N | N | | 178 | 80 | 258 | 185 | 90 | 275 | (7) | (10) | (17) |
| 671 | Whit Taylor | Toan Do | FL | 8/12/1999 | 77 | N | N | | 86 | 80 | 166 | 98 | 80 | 178 | (12) | - | (12) |
| 672 | Leigh Jacobson | Mike R King | GA | 11/15/2001 | 77 | N | N | | 64 | 80 | 144 | 90 | 80 | 170 | (26) | - | (26) |
| 673 | Erica Phillips | Kathy Leonard | FL | 10/28/1999 | 77 | N | N | | 66 | 80 | 146 | 84 | 80 | 164 | (18) | - | (18) |
| 674 | Erica Phillips | Kathy Leonard | FL | 11/11/1999 | 77 | N | N | | 41 | 80 | 121 | 56 | 80 | 136 | (15) | - | (15) |
| 675 | Stan Rouse | Sean Klicker | FL | 4/13/2000 | 77 | N | N | | 150 | 80 | 230 | 158 | 90 | 248 | (8) | (10) | (18) |
| 676 | Maggie King | Toan Do | FL | 8/5/1999 | 77 | N | Y | | 92 | 80 | 172 | 102 | 80 | 182 | (10) | - | (10) |
| 677 | Ryan McRae | Sean Klicker | FL | 12/1/1999 | 77 | N | N | | 55 | 80 | 135 | 70 | 80 | 150 | (15) | - | (15) |
| 678 | Jim Bowen | Kathy Leonard | FL | 3/30/2000 | 77 | N | N | | 113 | 80 | 193 | 112 | 80 | 192 | 1 | - | 1 |
| 679 | Erica Phillips | Kathy Leonard | FL | 12/30/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 682 | Chad Anson | Kathy Leonard | FL | 2/17/2000 | 77 | N | N | | 57 | 80 | 137 | 74 | 80 | 154 | (17) | - | (17) |
| 683 | Maggie King | Toan Do | FL | 11/11/1999 | 77 | N | N | | 68 | 80 | 148 | 84 | 80 | 164 | (16) | - | (16) |
| 684 | Whit Taylor | Toan Do | FL | 8/19/1999 | 77 | N | N | | 45 | 80 | 125 | 66 | 80 | 146 | (21) | - | (21) |
| 685 | Tanisha White | Toan Do | FL | 9/2/1999 | 77 | N | N | | 113 | 80 | 193 | 116 | 80 | 196 | (3) | - | (3) |
| 687 | Brittany Finley | Tori Mayer | SC | 10/27/1999 | 77 | N | N | | 138 | 80 | 218 | 140 | 80 | 220 | (2) | - | (2) |
| 688 | Jason Busciglio | Toan Do | FL | 7/29/1999 | 77 | N | N | | 111 | 80 | 191 | 120 | 80 | 200 | (9) | - | (9) |
| 690 | Francine Napolitano | Sean Klicker | FL | 12/9/1999 | 77 | N | N | | 135 | 80 | 215 | 144 | 80 | 224 | (9) | - | (9) |
| 691 | Stacy Burke | Mike R King | GA | 9/7/2000 | 77 | N | N | | 88 | 80 | 168 | 115 | 80 | 195 | (27) | - | (27) |

Redacted - Trade Secret

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours | | | Matrix | | | Forecast Vs Matrix Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 692 | Stan Rouse | Sean Klicker | FL | 8/28/2010 | 77 | N | N | | 82 | 80 | 162 | 94 | 80 | 174 | (12) | - | (12) |
| 693 | Jim Bowen | Kathy Leonard | FL | 12/9/1999 | 77 | N | Y | | 88 | 80 | 168 | 98 | 80 | 178 | (10) | - | (10) |
| 694 | Leigh Jacobson | Mike R King | GA | 1/20/2000 | 77 | N | N | | 78 | 80 | 158 | 105 | 80 | 185 | (27) | - | (27) |
| 695 | Augie Alvarado | Sean Klicker | FL | 3/14/2002 | 77 | N | Y | | 149 | 80 | 229 | 144 | 80 | 224 | 5 | - | 5 |
| 696 | Chad Madill | Toan Do | FL | 1/20/2000 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 698 | Stan Rouse | Sean Klicker | FL | 12/2/1999 | 77 | N | N | | 121 | 80 | 201 | 126 | 80 | 206 | (5) | - | (5) |
| 701 | Chad Madill | Toan Do | FL | 12/9/1999 | 77 | N | N | | 104 | 80 | 184 | 116 | 80 | 196 | (12) | - | (12) |
| 702 | Whit Taylor | Toan Do | FL | 12/9/1999 | 77 | N | N | | 217 | 80 | 297 | 200 | 100 | 300 | 17 | (20) | (3) |
| 703 | Erica Phillips | Kathy Leonard | FL | 7/6/2000 | 77 | N | N | | 237 | 88 | 325 | 218 | 100 | 318 | 19 | (12) | 7 |
| 704 | Augie Alvarado | Sean Klicker | FL | 12/9/1999 | 77 | N | N | | 58 | 80 | 138 | 70 | 80 | 150 | (12) | - | (12) |
| 705 | Jason Busciglio | Toan Do | FL | 11/11/1999 | 77 | N | Y | | 76 | 80 | 156 | 84 | 80 | 164 | (8) | - | (8) |
| 706 | Lindsay Burckhalter | Mike R King | GA | 2/3/2000 | 77 | N | N | | 99 | 80 | 179 | 125 | 80 | 205 | (26) | - | (26) |
| 707 | Augie Alvarado | Sean Klicker | FL | 10/5/2000 | 77 | N | N | | 133 | 80 | 213 | 134 | 80 | 214 | (1) | - | (1) |
| 708 | Maria Concepcion Lam | Sean Klicker | FL | 4/27/2000 | 77 | N | N | | 165 | 80 | 245 | 158 | 90 | 248 | 7 | (10) | (3) |
| 709 | Chad Madill | Toan Do | FL | 12/16/1999 | 77 | N | N | | 88 | 80 | 168 | 102 | 80 | 182 | (14) | - | (14) |
| 710 | Francine Napolitano | Sean Klicker | FL | 3/11/2000 | 77 | N | N | | 181 | 80 | 261 | 168 | 90 | 258 | 13 | (10) | 3 |
| 711 | Leigh Jacobson | Mike R King | GA | 3/23/2000 | 77 | N | N | Redacted - Trade Secret | 101 | 80 | 181 | 125 | 80 | 205 | (24) | - | (24) |
| 712 | Tanisha White | Toan Do | FL | 3/2/2000 | 77 | N | N | | 116 | 80 | 196 | 120 | 80 | 200 | (4) | - | (4) |
| 713 | Maria Concepcion Lam | Sean Klicker | FL | 3/16/2000 | 77 | N | N | | 97 | 80 | 177 | 102 | 80 | 182 | (5) | - | (5) |
| 714 | Maria Galvez | Kathy Leonard | FL | 11/15/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 715 | Erica Phillips | Kathy Leonard | FL | 2/17/2000 | 77 | N | N | | 62 | 80 | 142 | 74 | 80 | 154 | (12) | - | (12) |
| 716 | Allison Bassett | Sean Klicker | FL | 5/25/2000 | 77 | N | Y | | 115 | 80 | 195 | 120 | 80 | 200 | (5) | - | (5) |
| 718 | Stacy Burke | Mike R King | GA | 5/18/2000 | 77 | N | N | | 65 | 80 | 145 | 85 | 80 | 165 | (20) | - | (20) |
| 721 | Lindsay Burckhalter | Mike R King | GA | 9/2/1999 | 77 | N | N | | 103 | 80 | 183 | 125 | 80 | 205 | (22) | - | (22) |
| 723 | Stacy Burke | Mike R King | GA | 3/30/2000 | 77 | N | N | | 82 | 80 | 162 | 105 | 80 | 185 | (23) | - | (23) |
| 724 | Stacy Burke | Mike R King | GA | 5/24/2001 | 77 | N | N | | 102 | 80 | 182 | 120 | 80 | 200 | (18) | - | (18) |
| 725 | Leigh Jacobson | Mike R King | GA | 2/17/2000 | 77 | N | N | | 133 | 80 | 213 | 160 | 80 | 240 | (27) | - | (27) |
| 726 | Lindsay Burckhalter | Mike R King | GA | 4/27/2000 | 77 | N | N | | 50 | 80 | 130 | 80 | 80 | 160 | (30) | - | (30) |
| 730 | Mike Chavez | Mike R King | GA | 6/1/2000 | 77 | N | N | | 97 | 80 | 177 | 120 | 80 | 200 | (23) | - | (23) |
| 732 | Tanisha White | Toan Do | FL | 6/8/2000 | 77 | N | N | | 136 | 80 | 216 | 134 | 80 | 214 | 2 | - | 2 |
| 733 | Francine Napolitano | Sean Klicker | FL | 5/11/2000 | 77 | N | N | | 121 | 80 | 201 | 120 | 80 | 200 | 1 | - | 1 |
| 734 | Chad Madill | Toan Do | FL | 7/13/2000 | 77 | N | N | | 58 | 80 | 138 | 84 | 80 | 164 | (26) | - | (26) |
| 735 | Francine Napolitano | Sean Klicker | FL | 8/3/2000 | 77 | N | N | | 51 | 80 | 131 | 70 | 80 | 150 | (19) | - | (19) |
| 736 | Allison Bassett | Sean Klicker | FL | 8/10/2000 | 77 | N | N | | 150 | 80 | 230 | 140 | 80 | 220 | 10 | - | 10 |
| 737 | Chad Madill | Toan Do | FL | 7/27/2000 | 77 | N | N | | 59 | 80 | 139 | 84 | 80 | 164 | (25) | - | (25) |
| 738 | Augie Alvarado | Sean Klicker | FL | 8/24/2000 | 77 | N | N | | 73 | 80 | 153 | 88 | 80 | 168 | (15) | - | (15) |
| 739 | Jon Pybus | Kathy Leonard | FL | 3/21/2013 | 70 | N | N | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 741 | Whit Taylor | Toan Do | FL | 11/2/2000 | 77 | N | N | | 48 | 80 | 128 | 66 | 80 | 146 | (18) | - | (18) |
| 742 | Stan Rouse | Sean Klicker | FL | 2/15/2001 | 77 | N | N | | 122 | 80 | 202 | 120 | 80 | 200 | 2 | - | 2 |
| 743 | Erica Phillips | Kathy Leonard | FL | 2/8/2001 | 70 | N | N | | 15 | 70 | 85 | 28 | 70 | 98 | (13) | - | (13) |
| 744 | Stacy Burke | Mike R King | GA | 9/27/2000 | 77 | N | N | | 222 | 80 | 302 | 215 | 110 | 325 | 7 | (30) | (23) |
| 745 | Bart Bamberg | Mike R King | AL | 10/19/2000 | 77 | N | N | | 110 | 80 | 190 | 110 | 80 | 190 | 0 | - | 0 |
| 746 | Jason Busciglio | Toan Do | FL | 11/9/2000 | 77 | N | N | | 64 | 80 | 144 | 84 | 80 | 164 | (20) | - | (20) |
| 747 | Erica Phillips | Kathy Leonard | FL | 3/3/2001 | 77 | N | N | | 58 | 80 | 138 | 74 | 80 | 154 | (16) | - | (16) |
| 748 | Jim Bowen | Kathy Leonard | FL | 8/15/2013 | 77 | N | N | | 42 | 80 | 122 | 52 | 80 | 132 | (10) | - | (10) |
| 750 | Jim Bowen | Kathy Leonard | FL | 12/7/2000 | 77 | N | N | | 127 | 80 | 207 | 134 | 80 | 214 | (7) | - | (7) |
| 752 | Stacy Burke | Mike R King | GA | 2/8/2001 | 77 | N | N | | 78 | 80 | 158 | 100 | 80 | 180 | (22) | - | (22) |
| 753 | Mike Chavez | Mike R King | GA | 12/7/2000 | 77 | N | N | | 117 | 80 | 197 | 145 | 80 | 225 | (28) | - | (28) |
| 754 | Tanisha White | Toan Do | FL | 8/16/2001 | 77 | Y | N | | 96 | 80 | 176 | 118 | 80 | 198 | (22) | - | (22) |
| 755 | Chad Madill | Toan Do | FL | 2/22/2001 | 77 | N | N | | 43 | 80 | 123 | 56 | 80 | 136 | (13) | - | (13) |
| 756 | Chad Anson | Kathy Leonard | FL | 5/17/2001 | 77 | N | N | | 155 | 80 | 235 | 144 | 80 | 224 | 11 | - | 11 |
| 757 | Augie Alvarado | Sean Klicker | FL | 9/5/2002 | 77 | N | N | | 96 | 80 | 176 | 102 | 80 | 182 | (6) | - | (6) |
| 758 | Augie Alvarado | Sean Klicker | FL | 4/19/2001 | 77 | N | N | | 138 | 80 | 218 | 134 | 80 | 214 | 4 | - | 4 |
| 759 | Erica Phillips | Kathy Leonard | FL | 8/11/2012 | 77 | N | N | | 9 | 80 | 89 | 28 | 80 | 108 | (19) | - | (19) |