# EXHIBIT 9

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | Augie Alvarado | Sean Klicker | FL | 8/23/2001 | 77 | N | N | | 120 | 80 | 200 | 126 | 80 | 206 | (6) | - | (6) |
| 761 | Whit Taylor | Toan Do | FL | 6/21/2001 | 77 | N | N | | 170 | 80 | 250 | 168 | 90 | 258 | 2 | (10) | (8) |
| 762 | Lindsay Burckhalter | Mike R King | GA | 5/31/2001 | 77 | N | N | | 40 | 80 | 120 | 70 | 80 | 150 | (30) | - | (30) |
| 763 | Whit Taylor | Toan Do | FL | 5/17/2001 | 77 | N | N | | 120 | 80 | 200 | 134 | 80 | 214 | (14) | - | (14) |
| 764 | Leigh Jacobson | Mike R King | GA | 3/22/2001 | 77 | N | N | | 84 | 80 | 164 | 105 | 80 | 185 | (21) | - | (21) |
| 766 | Ryan McRae | Sean Klicker | FL | 6/27/2001 | 77 | N | N | | 60 | 80 | 140 | 70 | 80 | 150 | (10) | - | (10) |
| 767 | Aaron Wolff | Toan Do | FL | 2/8/2001 | 77 | N | N | | 85 | 80 | 165 | 94 | 80 | 174 | (9) | - | (9) |
| 768 | Maria Concepcion Lam | Sean Klicker | FL | 3/22/2001 | 77 | N | N | | 32 | 80 | 112 | 52 | 80 | 132 | (20) | - | (20) |
| 769 | Leigh Jacobson | Mike R King | GA | 4/26/2001 | 77 | N | N | | 103 | 80 | 183 | 125 | 80 | 205 | (22) | - | (22) |
| 772 | Chad Anson | Kathy Leonard | FL | 4/26/2001 | 77 | N | N | | 96 | 80 | 176 | 112 | 80 | 192 | (16) | - | (16) |
| 773 | Stacy Burke | Mike R King | GA | 6/28/2001 | 77 | N | N | | 43 | 80 | 123 | 70 | 80 | 150 | (27) | - | (27) |
| 774 | Jim Bowen | Kathy Leonard | FL | 4/4/2013 | 77 | N | N | | 60 | 80 | 140 | 66 | 80 | 146 | (6) | - | (6) |
| 775 | Maggie King | Toan Do | FL | 6/14/2001 | 77 | N | N | | 108 | 80 | 188 | 106 | 80 | 186 | 2 | - | 2 |
| 777 | Jim Bowen | Kathy Leonard | FL | 6/2/2016 | 70 | N | N | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 778 | Chad Madill | Toan Do | FL | 7/19/2001 | 77 | N | N | | 140 | 80 | 220 | 144 | 80 | 224 | (4) | - | (4) |
| 779 | Augie Alvarado | Sean Klicker | FL | 7/12/2001 | 77 | N | N | | 77 | 80 | 157 | 98 | 80 | 178 | (21) | - | (21) |
| 780 | Jason Busciglio | Toan Do | FL | 6/28/2001 | 77 | N | N | | 48 | 80 | 128 | 70 | 80 | 150 | (22) | - | (22) |
| 781 | Maggie King | Toan Do | FL | 11/8/2001 | 77 | Y | N | Redacted - Trade Secret | 301 | 88 | 389 | 274 | 100 | 374 | 27 | (12) | 15 |
| 782 | Allison Bassett | Sean Klicker | FL | 4/18/2002 | 77 | N | N | | 134 | 80 | 214 | 120 | 80 | 200 | 14 | - | 14 |
| 783 | Stacy Burke | Mike R King | GA | 11/15/2001 | 77 | N | N | | 153 | 80 | 233 | 170 | 90 | 260 | (17) | (10) | (27) |
| 784 | Augie Alvarado | Sean Klicker | FL | 7/26/2001 | 77 | N | N | | 105 | 80 | 185 | 112 | 80 | 192 | (7) | - | (7) |
| 785 | Jon Pybus | Kathy Leonard | FL | 5/29/2014 | 70 | N | N | | 11 | 70 | 81 | 20 | 70 | 90 | (9) | - | (9) |
| 786 | Mike Chavez | Mike R King | GA | 2/20/2002 | 77 | N | N | | 207 | 80 | 287 | 210 | 105 | 315 | (3) | (25) | (28) |
| 787 | Jim Bowen | Kathy Leonard | FL | 6/20/2013 | 77 | N | N | | 66 | 80 | 146 | 74 | 80 | 154 | (8) | - | (8) |
| 788 | Erica Phillips | Kathy Leonard | FL | 3/28/2002 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 789 | Stacy Burke | Mike R King | GA | 1/17/2002 | 77 | N | N | | 75 | 80 | 155 | 90 | 80 | 170 | (15) | - | (15) |
| 791 | Whit Taylor | Toan Do | FL | 10/4/2001 | 77 | N | N | | 246 | 96 | 342 | 242 | 110 | 352 | 4 | (14) | (10) |
| 792 | Chad Madill | Toan Do | FL | 8/30/2001 | 77 | N | N | | 73 | 80 | 153 | 94 | 80 | 174 | (21) | - | (21) |
| 793 | Tanisha White | Toan Do | FL | 6/3/2008 | 77 | N | N | | 115 | 80 | 195 | 130 | 80 | 210 | (15) | - | (15) |
| 794 | Maria Galvez | Kathy Leonard | FL | 11/15/2001 | 77 | N | N | | 165 | 80 | 245 | 162 | 90 | 252 | 3 | (10) | (7) |
| 795 | Francine Napolitano | Sean Klicker | FL | 1/17/2002 | 77 | N | N | | 125 | 80 | 205 | 126 | 80 | 206 | (1) | - | (1) |
| 796 | Stan Rouse | Sean Klicker | FL | 11/15/2001 | 77 | N | N | | 150 | 80 | 230 | 148 | 80 | 228 | 2 | - | 2 |
| 797 | Aaron Wolff | Toan Do | FL | 10/4/2001 | 77 | N | N | | 120 | 80 | 200 | 120 | 80 | 200 | (0) | - | (0) |
| 798 | Jason Busciglio | Toan Do | FL | 10/25/2001 | 77 | N | N | | 113 | 80 | 193 | 120 | 80 | 200 | (7) | - | (7) |
| 799 | Mike Chavez | Mike R King | GA | 12/13/2001 | 77 | N | N | | 187 | 80 | 267 | 200 | 100 | 300 | (13) | (20) | (33) |
| 801 | Ryan McRae | Sean Klicker | FL | 12/5/2001 | 77 | N | Y | | 321 | 120 | 441 | 306 | 120 | 426 | 15 | - | 15 |
| 802 | Chad Madill | Toan Do | FL | 12/6/2001 | 77 | N | Y | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 803 | Lindsay Burckhalter | Mike R King | GA | 2/28/2002 | 77 | N | N | | 85 | 80 | 165 | 115 | 80 | 195 | (30) | - | (30) |
| 804 | Stacy Burke | Mike R King | GA | 1/3/2002 | 77 | N | N | | 103 | 80 | 183 | 125 | 80 | 205 | (22) | - | (22) |
| 805 | Jim Bowen | Kathy Leonard | FL | 8/31/2002 | 77 | N | N | | 142 | 80 | 222 | 140 | 80 | 220 | 2 | - | 2 |
| 810 | Aaron Wolff | Toan Do | FL | 11/15/2001 | 77 | N | N | | 44 | 80 | 124 | 66 | 80 | 146 | (22) | - | (22) |
| 811 | Maggie King | Toan Do | FL | 4/18/2002 | 70 | N | N | | 31 | 70 | 101 | 38 | 70 | 108 | (7) | - | (7) |
| 813 | Aaron Wolff | Toan Do | FL | 1/24/2002 | 77 | N | N | | 140 | 80 | 220 | 140 | 80 | 220 | 0 | - | 0 |
| 814 | Maria Concepcion Lam | Sean Klicker | FL | 2/7/2013 | 70 | N | N | | 29 | 70 | 99 | 38 | 70 | 108 | (9) | - | (9) |
| 815 | Francine Napolitano | Sean Klicker | FL | 8/6/2007 | 77 | N | N | | 130 | 80 | 210 | 120 | 80 | 200 | 10 | - | 10 |
| 816 | Stacy Burke | Mike R King | GA | 3/14/2002 | 77 | N | N | | 229 | 80 | 309 | 230 | 110 | 340 | (1) | (30) | (31) |
| 817 | Jon Pybus | Kathy Leonard | FL | 9/21/2002 | 77 | N | Y | | 73 | 80 | 153 | 88 | 80 | 168 | (15) | - | (15) |
| 819 | Chad Anson | Kathy Leonard | FL | 3/29/2003 | 77 | N | N | | 107 | 80 | 187 | 112 | 80 | 192 | (5) | - | (5) |
| 820 | Erica Phillips | Kathy Leonard | FL | 7/11/2002 | 77 | N | N | | 127 | 80 | 207 | 130 | 80 | 210 | (3) | - | (3) |
| 821 | Jon Pybus | Kathy Leonard | FL | 6/21/2003 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 822 | Jim Bowen | Kathy Leonard | FL | 2/13/2014 | 77 | N | N | | 46 | 80 | 126 | 56 | 80 | 136 | (10) | - | (10) |
| 823 | Ryan McRae | Sean Klicker | FL | 9/25/2002 | 77 | N | N | | 240 | 88 | 328 | 214 | 100 | 314 | 26 | (12) | 14 |
| 824 | Matthew Luttrell | Sean Klicker | SC | 3/27/2002 | 77 | N | N | | 137 | 80 | 217 | 120 | 80 | 200 | 17 | - | 17 |
| 826 | Maggie King | Toan Do | FL | 4/4/2002 | 77 | N | N | | 75 | 80 | 155 | 88 | 80 | 168 | (13) | - | (13) |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 827 | Maria Concepcion Lam | Sean Klicker | FL | 4/25/2002 | 77 | N | N | | 80 | 80 | 160 | 94 | 80 | 174 | (14) | - | (14) |
| 828 | Chad Madill | Toan Do | FL | 5/23/2002 | 77 | Y | N | | 249 | 80 | 329 | 232 | 95 | 327 | 17 | (15) | 2 |
| 829 | Brittany Finley | Tori Mayer | SC | 5/15/2002 | 77 | N | N | | 118 | 80 | 198 | 125 | 80 | 205 | (7) | - | (7) |
| 830 | Stan Rouse | Sean Klicker | FL | 4/18/2002 | 77 | N | N | | 99 | 80 | 179 | 106 | 80 | 186 | (7) | - | (7) |
| 831 | Tanisha White | Toan Do | FL | 5/23/2002 | 77 | N | N | | 65 | 80 | 145 | 88 | 80 | 168 | (23) | - | (23) |
| 832 | Erica Phillips | Kathy Leonard | FL | 3/22/2003 | 77 | N | N | | 81 | 80 | 161 | 98 | 80 | 178 | (17) | - | (17) |
| 833 | Stan Rouse | Sean Klicker | FL | 5/9/2002 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 834 | Tanisha White | Toan Do | FL | 7/25/2002 | 77 | Y | N | | 179 | 80 | 259 | 184 | 80 | 264 | (5) | - | (5) |
| 835 | Maria Galvez | Kathy Leonard | FL | 5/10/2003 | 77 | N | N | | 46 | 80 | 126 | 70 | 80 | 150 | (24) | - | (24) |
| 836 | Whit Taylor | Toan Do | FL | 7/25/2002 | 77 | N | N | | 141 | 80 | 221 | 144 | 80 | 224 | (3) | - | (3) |
| 837 | Erica Phillips | Kathy Leonard | FL | 5/2/2013 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 838 | Bart Bamberg | Mike R King | AL | 6/25/2003 | 77 | N | N | | 84 | 80 | 164 | 95 | 80 | 175 | (11) | - | (11) |
| 839 | Bart Bamberg | Mike R King | AL | 10/9/2002 | 77 | N | N | | 125 | 80 | 205 | 130 | 80 | 210 | (5) | - | (5) |
| 841 | Bart Bamberg | Mike R King | AL | 7/17/2002 | 77 | N | N | | 47 | 80 | 127 | 60 | 80 | 140 | (13) | - | (13) |
| 842 | Bart Bamberg | Mike R King | AL | 10/23/2002 | 77 | N | N | | 160 | 80 | 240 | 160 | 80 | 240 | (0) | - | (0) |
| 843 | Maggie King | Toan Do | FL | 7/11/2002 | 77 | Y | N | | 113 | 80 | 193 | 128 | 80 | 208 | (15) | - | (15) |
| 844 | Lindsay Burckhalter | Mike R King | GA | 9/19/2002 | 77 | N | N | | 98 | 80 | 178 | 125 | 80 | 205 | (27) | - | (27) |
| 845 | Matthew Luttrell | Sean Klicker | SC | 1/9/2003 | 77 | N | N | | 70 | 80 | 150 | 80 | 80 | 160 | (10) | - | (10) |
| 847 | Maggie King | Toan Do | FL | 7/18/2002 | 77 | N | N | | 84 | 80 | 164 | 98 | 80 | 178 | (14) | - | (14) |
| 849 | Allison Bassett | Sean Klicker | FL | 2/3/2011 | 77 | N | Y | | 151 | 80 | 231 | 144 | 80 | 224 | 7 | - | 7 |
| 850 | Jim Bowen | Kathy Leonard | FL | 4/10/2003 | 77 | N | N | | 85 | 80 | 165 | 88 | 80 | 168 | (3) | - | (3) |
| 851 | Jon Pybus | Kathy Leonard | FL | 5/24/2003 | 77 | Y | N | | 240 | 80 | 320 | 232 | 95 | 327 | 8 | (15) | (7) |
| 852 | Allison Bassett | Sean Klicker | FL | 10/31/2002 | 77 | N | N | | 175 | 80 | 255 | 172 | 95 | 267 | 3 | (15) | (12) |
| 853 | Stacy Burke | Mike R King | GA | 10/31/2002 | 77 | N | N | | 174 | 80 | 254 | 190 | 90 | 280 | (16) | (10) | (26) |
| 854 | Maggie King | Toan Do | FL | 10/17/2002 | 77 | Y | N | Redacted - Trade Secret | 231 | 80 | 311 | 218 | 90 | 308 | 13 | (10) | 3 |
| 855 | Chad Anson | Kathy Leonard | FL | 10/5/2002 | 77 | N | N | | 94 | 80 | 174 | 102 | 80 | 182 | (8) | - | (8) |
| 856 | Francine Napolitano | Sean Klicker | FL | 11/7/2002 | 77 | Y | N | | 149 | 80 | 229 | 156 | 80 | 236 | (7) | - | (7) |
| 857 | Allison Bassett | Sean Klicker | FL | 11/14/2002 | 77 | N | N | | 137 | 80 | 217 | 144 | 80 | 224 | (7) | - | (7) |
| 859 | Lindsay Burckhalter | Mike R King | GA | 3/6/2003 | 77 | N | N | | 80 | 80 | 160 | 115 | 80 | 195 | (35) | - | (35) |
| 861 | Jim Bowen | Kathy Leonard | FL | 6/21/2008 | 77 | N | N | | 57 | 80 | 137 | 74 | 80 | 154 | (17) | - | (17) |
| 862 | Francine Napolitano | Sean Klicker | FL | 10/10/2002 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 863 | Lindsay Burckhalter | Mike R King | GA | 1/16/2003 | 77 | N | N | | 60 | 80 | 140 | 85 | 80 | 165 | (25) | - | (25) |
| 864 | Maggie King | Toan Do | FL | 12/12/2002 | 77 | Y | N | | 106 | 80 | 186 | 124 | 80 | 204 | (18) | - | (18) |
| 866 | Jason Busciglio | Toan Do | FL | 10/3/2002 | 77 | N | N | | 109 | 80 | 189 | 126 | 80 | 206 | (17) | - | (17) |
| 871 | Erica Phillips | Kathy Leonard | FL | 6/28/2003 | 77 | N | N | | 74 | 80 | 154 | 94 | 80 | 174 | (20) | - | (20) |
| 872 | Jim Bowen | Kathy Leonard | FL | 7/14/2014 | 70 | N | N | | 4 | 70 | 74 | 20 | 70 | 90 | (16) | - | (16) |
| 873 | Aaron Wolff | Toan Do | FL | 7/17/2003 | 77 | N | N | | 100 | 80 | 180 | 112 | 80 | 192 | (12) | - | (12) |
| 874 | Brittany Finley | Tori Mayer | SC | 6/25/2003 | 77 | N | N | | 66 | 80 | 146 | 80 | 80 | 160 | (14) | - | (14) |
| 876 | Tanisha White | Toan Do | FL | 10/9/2003 | 77 | N | N | | 112 | 80 | 192 | 116 | 80 | 196 | (4) | - | (4) |
| 877 | Aaron Wolff | Toan Do | FL | 7/24/2003 | 77 | Y | N | | 354 | 96 | 450 | 330 | 120 | 450 | 24 | (24) | 0 |
| 878 | Tanisha White | Toan Do | FL | 7/17/2003 | 77 | N | N | | 118 | 80 | 198 | 130 | 80 | 210 | (12) | - | (12) |
| 879 | Whit Taylor | Toan Do | FL | 7/10/2003 | 77 | N | N | | 76 | 80 | 156 | 88 | 80 | 168 | (12) | - | (12) |
| 880 | Leigh Jacobson | Mike R King | GA | 10/30/2003 | 77 | N | N | | 74 | 80 | 154 | 100 | 80 | 180 | (26) | - | (26) |
| 881 | Whit Taylor | Toan Do | FL | 7/3/2003 | 77 | N | N | | 133 | 80 | 213 | 130 | 80 | 210 | 3 | - | 3 |
| 882 | Bart Bamberg | Mike R King | AL | 8/20/2003 | 77 | Y | N | | 214 | 80 | 294 | 210 | 80 | 290 | 4 | - | 4 |
| 883 | Brittany Finley | Tori Mayer | SC | 10/8/2003 | 77 | N | N | | 55 | 80 | 135 | 60 | 80 | 140 | (5) | - | (5) |
| 884 | Maria Concepcion Lam | Sean Klicker | FL | 6/5/2003 | 77 | N | N | | 211 | 80 | 291 | 196 | 100 | 296 | 15 | (20) | (5) |
| 885 | Ryan McRae | Sean Klicker | FL | 12/17/2003 | 77 | N | N | | 126 | 80 | 206 | 130 | 80 | 210 | (4) | - | (4) |
| 886 | Augie Alvarado | Sean Klicker | FL | 7/24/2003 | 77 | Y | N | | 161 | 80 | 241 | 166 | 80 | 246 | (5) | - | (5) |
| 887 | Allison Bassett | Sean Klicker | FL | 9/18/2003 | 77 | N | N | | 91 | 80 | 171 | 106 | 80 | 186 | (15) | - | (15) |
| 889 | Maria Galvez | Kathy Leonard | FL | 7/8/2014 | 77 | N | N | | 15 | 80 | 95 | 38 | 80 | 118 | (23) | - | (23) |
| 890 | Tanisha White | Toan Do | FL | 9/11/2003 | 77 | N | N | | 85 | 80 | 165 | 102 | 80 | 182 | (17) | - | (17) |
| 891 | Aaron Wolff | Toan Do | FL | 9/11/2003 | 77 | N | N | | 66 | 80 | 146 | 88 | 80 | 168 | (22) | - | (22) |
| 892 | Mike Chavez | Mike R King | GA | 12/11/2003 | 77 | N | N | | 123 | 80 | 203 | 145 | 80 | 225 | (22) | - | (22) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 893 | Augie Alvarado | Sean Klicker | FL | 10/2/2003 | 77 | N | N | | 91 | 80 | 171 | 102 | 80 | 182 | (11) | - | (11) |
| 894 | Jon Pybus | Kathy Leonard | FL | 10/30/2003 | 77 | N | N | | 50 | 80 | 130 | 66 | 80 | 146 | (16) | - | (16) |
| 895 | Jon Pybus | Kathy Leonard | FL | 2/21/2006 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 896 | Ryan McRae | Sean Klicker | FL | 10/29/2003 | 77 | N | N | | 98 | 80 | 178 | 106 | 80 | 186 | (8) | - | (8) |
| 897 | Stan Rouse | Sean Klicker | FL | 9/4/2003 | 77 | N | N | | 126 | 80 | 206 | 126 | 80 | 206 | (0) | - | (0) |
| 898 | Chad Anson | Kathy Leonard | FL | 11/15/2003 | 77 | N | N | | 98 | 80 | 178 | 112 | 80 | 192 | (14) | - | (14) |
| 1003 | Maria Galvez | Kathy Leonard | FL | 8/19/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1004 | Jason Busciglio | Toan Do | FL | 12/16/2004 | 77 | N | Y | | 135 | 80 | 215 | 140 | 80 | 220 | (5) | - | (5) |
| 1005 | Ryan McRae | Sean Klicker | FL | 12/15/2004 | 70 | N | N | | 47 | 70 | 117 | 42 | 70 | 112 | 5 | - | 5 |
| 1006 | Chad Anson | Kathy Leonard | FL | 3/5/2005 | 77 | N | N | | 138 | 80 | 218 | 130 | 80 | 210 | 8 | - | 8 |
| 1007 | Chad Madill | Toan Do | FL | 12/15/2005 | 77 | N | N | | 135 | 80 | 215 | 144 | 80 | 224 | (9) | - | (9) |
| 1008 | Stacy Burke | Mike R King | GA | 11/17/2004 | 77 | N | N | | 87 | 80 | 167 | 115 | 80 | 195 | (28) | - | (28) |
| 1010 | Stacy Burke | Mike R King | GA | 10/27/2005 | 70 | N | N | | 11 | 70 | 81 | 35 | 70 | 105 | (24) | - | (24) |
| 1011 | Aaron Wolff | Toan Do | FL | 3/18/2010 | 77 | N | N | | 42 | 80 | 122 | 56 | 80 | 136 | (14) | - | (14) |
| 1012 | Brittany Finley | Tori Mayer | SC | 11/17/2004 | 77 | Y | N | | 100 | 80 | 180 | 110 | 80 | 190 | (10) | - | (10) |
| 1013 | Chad Madill | Toan Do | FL | 6/23/2005 | 77 | N | N | | 140 | 80 | 220 | 130 | 80 | 210 | 10 | - | 10 |
| 1014 | Chad Anson | Kathy Leonard | FL | 6/8/2006 | 77 | Y | N | | 91 | 80 | 171 | 104 | 80 | 184 | (13) | - | (13) |
| 1015 | Augie Alvarado | Sean Klicker | FL | 4/15/2004 | 77 | N | N | | 39 | 80 | 119 | 56 | 80 | 136 | (17) | - | (17) |
| 1016 | Luis Medina | Mike R King | TN | 2/2/2005 | 77 | N | N | | 77 | 80 | 157 | 90 | 80 | 170 | (13) | - | (13) |
| 1017 | Maria Galvez | Kathy Leonard | FL | 1/15/2005 | 77 | N | N | | 27 | 80 | 107 | 46 | 80 | 126 | (19) | - | (19) |
| 1018 | Jon Pybus | Kathy Leonard | FL | 12/14/2006 | 77 | N | N | | 112 | 80 | 192 | 112 | 80 | 192 | 0 | - | 0 |
| 1019 | Leigh Jacobson | Mike R King | GA | 5/26/2005 | 70 | N | N | | 40 | 70 | 110 | 55 | 70 | 125 | (15) | - | (15) |
| 1020 | Aaron Wolff | Toan Do | FL | 10/28/2004 | 77 | N | N | | 122 | 80 | 202 | 116 | 80 | 196 | 6 | - | 6 |
| 1021 | Luis Medina | Mike R King | TN | 3/23/2005 | 77 | N | N | | 56 | 80 | 136 | 70 | 80 | 150 | (14) | - | (14) |
| 1022 | Allison Bassett | Sean Klicker | FL | 8/26/2004 | 77 | N | N | | 134 | 80 | 214 | 130 | 80 | 210 | 4 | - | 4 |
| 1023 | Chad Madill | Toan Do | FL | 1/11/2007 | 70 | N | Y | Redacted - Trade Secret | 36 | 70 | 106 | 42 | 70 | 112 | (6) | - | (6) |
| 1024 | Mike Chavez | Mike R King | AL | 8/17/2005 | 77 | Y | N | | 125 | 80 | 205 | 130 | 80 | 210 | (5) | - | (5) |
| 1025 | Mike Chavez | Mike R King | AL | 8/24/2005 | 77 | N | N | | 111 | 80 | 191 | 110 | 80 | 190 | 1 | - | 1 |
| 1026 | Mike Chavez | Mike R King | AL | 9/28/2005 | 77 | N | N | | 73 | 80 | 153 | 75 | 80 | 155 | (2) | - | (2) |
| 1027 | Mike Chavez | Mike R King | AL | 11/16/2005 | 77 | N | N | | 114 | 80 | 194 | 120 | 80 | 200 | (6) | - | (6) |
| 1028 | Maria Concepcion Lam | Sean Klicker | FL | 6/4/2005 | 70 | N | N | | 26 | 70 | 96 | 38 | 70 | 108 | (12) | - | (12) |
| 1029 | Maria Galvez | Kathy Leonard | FL | 7/30/2005 | 77 | N | N | | 70 | 80 | 150 | 74 | 80 | 154 | (4) | - | (4) |
| 1030 | Chad Anson | Kathy Leonard | FL | 3/25/2006 | 77 | N | N | | 70 | 80 | 150 | 88 | 80 | 168 | (18) | - | (18) |
| 1031 | Luis Medina | Mike R King | TN | 8/31/2005 | 70 | N | N | | 36 | 70 | 106 | 45 | 70 | 115 | (9) | - | (9) |
| 1032 | Tanisha White | Toan Do | FL | 10/13/2005 | 77 | N | N | | 151 | 80 | 231 | 144 | 80 | 224 | 7 | - | 7 |
| 1033 | Luis Medina | Mike R King | TN | 11/2/2005 | 77 | N | N | | 63 | 80 | 143 | 80 | 80 | 160 | (17) | - | (17) |
| 1034 | Jason Busciglio | Toan Do | FL | 7/21/2005 | 77 | N | N | | 50 | 80 | 130 | 70 | 80 | 150 | (20) | - | (20) |
| 1035 | Chad Anson | Kathy Leonard | FL | 6/8/2006 | 77 | Y | N | | 273 | 80 | 353 | 250 | 100 | 350 | 23 | (20) | 3 |
| 1036 | Jim Bowen | Kathy Leonard | FL | 12/6/2006 | 77 | N | N | | 94 | 80 | 174 | 98 | 80 | 178 | (4) | - | (4) |
| 1037 | Allison Bassett | Sean Klicker | FL | 12/3/2005 | 77 | N | N | | 281 | 104 | 385 | 252 | 110 | 362 | 29 | (6) | 23 |
| 1038 | Francine Napolitano | Sean Klicker | FL | 9/8/2005 | 77 | N | N | | 62 | 80 | 142 | 74 | 80 | 154 | (12) | - | (12) |
| 1039 | Maggie King | Toan Do | FL | 12/8/2005 | 77 | N | N | | 125 | 80 | 205 | 134 | 80 | 214 | (9) | - | (9) |
| 1040 | Erica Phillips | Kathy Leonard | FL | 4/26/2007 | 70 | N | N | | 11 | 70 | 81 | 28 | 70 | 98 | (17) | - | (17) |
| 1041 | Jon Pybus | Kathy Leonard | FL | 1/13/2007 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 1043 | Lindsay Burckhalter | Mike R King | GA | 9/8/2005 | 77 | Y | N | | 91 | 80 | 171 | 110 | 80 | 190 | (19) | - | (19) |
| 1044 | Stacy Burke | Mike R King | GA | 7/20/2006 | 70 | N | N | | 8 | 70 | 78 | 30 | 70 | 100 | (22) | - | (22) |
| 1045 | Augie Alvarado | Sean Klicker | FL | 11/17/2005 | 77 | Y | N | | 109 | 80 | 189 | 124 | 80 | 204 | (15) | - | (15) |
| 1046 | Jon Pybus | Kathy Leonard | FL | 8/28/2004 | 77 | Y | N | | 125 | 80 | 205 | 128 | 80 | 208 | (3) | - | (3) |
| 1047 | Luis Medina | Mike R King | TN | 12/14/2005 | 77 | N | N | | 45 | 80 | 125 | 60 | 80 | 140 | (15) | - | (15) |
| 1048 | Stan Rouse | Sean Klicker | FL | 4/15/2004 | 77 | N | N | | 125 | 80 | 205 | 120 | 80 | 200 | 5 | - | 5 |
| 1049 | Chad Anson | Kathy Leonard | FL | 4/6/2006 | 77 | N | N | | 31 | 80 | 111 | 52 | 80 | 132 | (21) | - | (21) |
| 1050 | Chad Anson | Kathy Leonard | FL | 12/7/2006 | 70 | N | N | | 37 | 70 | 107 | 46 | 70 | 116 | (9) | - | (9) |
| 1051 | Allison Bassett | Sean Klicker | FL | 5/4/2006 | 77 | N | N | | 128 | 80 | 208 | 134 | 80 | 214 | (6) | - | (6) |
| 1052 | Mike Chavez | Mike R King | GA | 11/30/2006 | 77 | N | N | | 160 | 80 | 240 | 180 | 90 | 270 | (20) | (10) | (30) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | Mike Chavez | Mike R King | GA | 4/13/2006 | 77 | N | N | | 145 | 80 | 225 | 165 | 80 | 245 | (20) | - | (20) |
| 1055 | Matthew Luttrell | Sean Klicker | SC | 5/2/2007 | 70 | N | N | | 43 | 70 | 113 | 50 | 70 | 120 | (7) | - | (7) |
| 1056 | Mike Chavez | Mike R King | GA | 4/27/2006 | 77 | N | N | | 162 | 80 | 242 | 165 | 80 | 245 | (3) | - | (3) |
| 1057 | Luis Medina | Mike R King | TN | 2/12/2006 | 77 | Y | N | | 168 | 80 | 248 | 170 | 80 | 250 | (2) | - | (2) |
| 1058 | Augie Alvarado | Sean Klicker | FL | 5/18/2006 | 77 | N | N | | 85 | 80 | 165 | 102 | 80 | 182 | (17) | - | (17) |
| 1059 | Bart Bamberg | Mike R King | AL | 4/19/2006 | 77 | Y | N | | 197 | 80 | 277 | 190 | 80 | 270 | 7 | - | 7 |
| 1060 | Leigh Jacobson | Mike R King | GA | 10/26/2006 | 70 | N | N | | 39 | 70 | 109 | 55 | 70 | 125 | (16) | - | (16) |
| 1061 | Stacy Burke | Mike R King | GA | 5/11/2006 | 77 | N | N | | 56 | 80 | 136 | 75 | 80 | 155 | (19) | - | (19) |
| 1062 | Maria Galvez | Kathy Leonard | FL | 3/10/2007 | 77 | N | N | | 50 | 80 | 130 | 70 | 80 | 150 | (20) | - | (20) |
| 1063 | Leigh Jacobson | Mike R King | GA | 3/18/2004 | 77 | N | N | | 118 | 80 | 198 | 145 | 80 | 225 | (27) | - | (27) |
| 1064 | Leigh Jacobson | Mike R King | GA | 3/4/2004 | 77 | N | N | | 87 | 80 | 167 | 105 | 80 | 185 | (18) | - | (18) |
| 1065 | Bart Bamberg | Mike R King | AL | 4/26/2006 | 77 | N | N | | 186 | 80 | 266 | 165 | 80 | 245 | 21 | - | 21 |
| 1066 | Allison Bassett | Sean Klicker | FL | 7/13/2006 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 1067 | Jon Pybus | Kathy Leonard | FL | 8/16/2008 | 77 | N | N | | 76 | 80 | 156 | 88 | 80 | 168 | (12) | - | (12) |
| 1068 | Erica Phillips | Kathy Leonard | FL | 2/24/2007 | 77 | N | N | | 29 | 80 | 109 | 52 | 80 | 132 | (23) | - | (23) |
| 1069 | Bart Bamberg | Mike R King | AL | 2/25/2004 | 77 | N | N | | 93 | 80 | 173 | 105 | 80 | 185 | (12) | - | (12) |
| 1070 | Stan Rouse | Sean Klicker | FL | 4/1/2004 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 1071 | Stacy Burke | Mike R King | GA | 3/3/2004 | 77 | N | N | | 121 | 80 | 201 | 145 | 80 | 225 | (24) | - | (24) |
| 1072 | Erica Phillips | Kathy Leonard | FL | 7/8/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1073 | Bart Bamberg | Mike R King | AL | 3/24/2004 | 77 | N | N | | 158 | 80 | 238 | 155 | 80 | 235 | 3 | - | 3 |
| 1074 | Bart Bamberg | Mike R King | AL | 5/12/2004 | 77 | N | N | | 87 | 80 | 167 | 105 | 80 | 185 | (18) | - | (18) |
| 1075 | Bart Bamberg | Mike R King | AL | 3/17/2004 | 77 | N | N | | 213 | 80 | 293 | 195 | 100 | 295 | 18 | (20) | (2) |
| 1076 | Whit Taylor | Toan Do | FL | 1/22/2004 | 77 | N | N | | 172 | 80 | 252 | 168 | 90 | 258 | 4 | (10) | (6) |
| 1077 | Leigh Jacobson | Mike R King | GA | 5/13/2004 | 70 | N | N | Redacted - Trade Secret | 45 | 70 | 115 | 65 | 70 | 135 | (20) | - | (20) |
| 1078 | Stacy Burke | Mike R King | GA | 5/13/2004 | 77 | N | Y | | 115 | 80 | 195 | 130 | 80 | 210 | (15) | - | (15) |
| 1079 | Erica Phillips | Kathy Leonard | FL | 11/13/2004 | 77 | N | N | | 54 | 80 | 134 | 70 | 80 | 150 | (16) | - | (16) |
| 1080 | Francine Napolitano | Sean Klicker | FL | 7/1/2004 | 77 | N | N | | 177 | 80 | 257 | 162 | 90 | 252 | 15 | (10) | 5 |
| 1081 | Matthew Luttrell | Sean Klicker | SC | 4/14/2004 | 77 | N | N | | 83 | 80 | 163 | 100 | 80 | 180 | (17) | - | (17) |
| 1082 | Bart Bamberg | Mike R King | AL | 11/10/2004 | 77 | N | N | | 123 | 80 | 203 | 135 | 80 | 215 | (12) | - | (12) |
| 1084 | Allison Bassett | Sean Klicker | FL | 10/23/2004 | 77 | N | N | | 78 | 80 | 158 | 98 | 80 | 178 | (20) | - | (20) |
| 1085 | Bart Bamberg | Mike R King | AL | 11/17/2004 | 77 | N | N | | 70 | 80 | 150 | 90 | 80 | 170 | (20) | - | (20) |
| 1086 | Mike Chavez | Mike R King | AL | 6/23/2004 | 77 | N | N | | 172 | 80 | 252 | 160 | 80 | 240 | 12 | - | 12 |
| 1087 | Mike Chavez | Mike R King | GA | 9/16/2004 | 77 | N | N | | 148 | 80 | 228 | 170 | 90 | 260 | (22) | (10) | (32) |
| 1088 | Tanisha White | Toan Do | FL | 12/2/2004 | 70 | N | N | | 31 | 70 | 101 | 38 | 70 | 108 | (7) | - | (7) |
| 1089 | Lindsay Burckhalter | Mike R King | GA | 11/11/2004 | 77 | N | N | | 54 | 80 | 134 | 80 | 80 | 160 | (26) | - | (26) |
| 1090 | Maria Galvez | Kathy Leonard | FL | 4/15/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1091 | Lindsay Burckhalter | Mike R King | GA | 9/16/2004 | 77 | N | N | | 37 | 80 | 117 | 65 | 80 | 145 | (28) | - | (28) |
| 1092 | Stan Rouse | Sean Klicker | FL | 12/18/2004 | 77 | N | N | | 104 | 80 | 184 | 106 | 80 | 186 | (2) | - | (2) |
| 1093 | Chad Anson | Kathy Leonard | FL | 9/1/2005 | 77 | N | N | | 137 | 80 | 217 | 140 | 80 | 220 | (3) | - | (3) |
| 1094 | Jim Bowen | Kathy Leonard | FL | 11/18/2004 | 77 | N | N | | 102 | 80 | 182 | 106 | 80 | 186 | (4) | - | (4) |
| 1095 | Brittany Finley | Tori Mayer | SC | 1/15/2016 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1096 | Leigh Jacobson | Mike R King | GA | 2/10/2005 | 77 | N | N | | 98 | 80 | 178 | 125 | 80 | 205 | (27) | - | (27) |
| 1097 | Jim Bowen | Kathy Leonard | FL | 2/5/2005 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 1098 | Augie Alvarado | Sean Klicker | FL | 11/5/2015 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1099 | Maria Concepcion Lam | Sean Klicker | FL | 12/4/2004 | 77 | N | N | | 101 | 80 | 181 | 112 | 80 | 192 | (11) | - | (11) |
| 1101 | Augie Alvarado | Sean Klicker | FL | 3/25/2004 | 77 | N | N | | 38 | 80 | 118 | 56 | 80 | 136 | (18) | - | (18) |
| 1103 | Whit Taylor | Toan Do | FL | 3/25/2004 | 77 | N | N | | 187 | 80 | 267 | 176 | 100 | 276 | 11 | (20) | (9) |
| 1104 | Jon Pybus | Kathy Leonard | FL | 9/1/2007 | 77 | N | N | | 94 | 80 | 174 | 102 | 80 | 182 | (8) | - | (8) |
| 1105 | Maria Concepcion Lam | Sean Klicker | FL | 10/16/2004 | 77 | N | N | | 166 | 80 | 246 | 154 | 80 | 234 | 12 | - | 12 |
| 1106 | Whit Taylor | Toan Do | FL | 10/28/2004 | 77 | N | N | | 103 | 80 | 183 | 116 | 80 | 196 | (13) | - | (13) |
| 1108 | Maria Galvez | Kathy Leonard | FL | 6/30/2005 | 77 | N | N | | 139 | 80 | 219 | 134 | 80 | 214 | 5 | - | 5 |
| 1109 | Jim Bowen | Kathy Leonard | FL | 1/20/2005 | 77 | N | N | | 154 | 80 | 234 | 144 | 80 | 224 | 10 | - | 10 |
| 1110 | Lindsay Burckhalter | Mike R King | GA | 9/23/2004 | 77 | N | N | | 116 | 80 | 196 | 145 | 80 | 225 | (29) | - | (29) |
| 1111 | Francine Napolitano | Sean Klicker | FL | 7/14/2005 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | Mike Chavez | Mike R King | GA | 12/2/2004 | 77 | N | N | | 62 | 80 | 142 | 80 | 80 | 160 | (18) | - | (18) |
| 1113 | Tanisha White | Toan Do | FL | 12/9/2004 | 77 | N | N | | 124 | 80 | 204 | 126 | 80 | 206 | (2) | - | (2) |
| 1114 | Jim Bowen | Kathy Leonard | FL | 6/24/2007 | 70 | N | N | | 24 | 70 | 94 | 28 | 70 | 98 | (4) | - | (4) |
| 1115 | Allison Bassett | Sean Klicker | FL | 1/27/2007 | 77 | N | N | | 102 | 80 | 182 | 112 | 80 | 192 | (10) | - | (10) |
| 1116 | Luis Medina | Mike R King | TN | 5/31/2006 | 77 | N | N | | 59 | 80 | 139 | 75 | 80 | 155 | (16) | - | (16) |
| 1118 | Stacy Burke | Mike R King | GA | 11/16/2005 | 77 | N | N | | 89 | 80 | 169 | 105 | 80 | 185 | (16) | - | (16) |
| 1119 | Stacy Burke | Mike R King | GA | 12/1/2014 | 70 | N | N | | 39 | 70 | 109 | 55 | 70 | 125 | (16) | - | (16) |
| 1120 | Matthew Luttrell | Sean Klicker | SC | 11/29/2006 | 77 | N | N | | 138 | 80 | 218 | 135 | 80 | 215 | 3 | - | 3 |
| 1121 | Jim Bowen | Kathy Leonard | FL | 3/1/2008 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 1122 | Stan Rouse | Sean Klicker | FL | 2/1/2007 | 77 | N | N | | 61 | 80 | 141 | 84 | 80 | 164 | (23) | - | (23) |
| 1123 | Stan Rouse | Sean Klicker | FL | 2/8/2007 | 77 | Y | N | | 191 | 80 | 271 | 184 | 80 | 264 | 7 | - | 7 |
| 1124 | Jim Bowen | Kathy Leonard | FL | 3/9/2015 | 77 | N | N | | 66 | 80 | 146 | 84 | 80 | 164 | (18) | - | (18) |
| 1125 | Maria Concepcion Lam | Sean Klicker | FL | 7/20/2006 | 77 | N | N | | 55 | 80 | 135 | 66 | 80 | 146 | (11) | - | (11) |
| 1126 | Bart Bamberg | Mike R King | AL | 8/30/2006 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 1127 | Stan Rouse | Sean Klicker | FL | 4/12/2007 | 77 | N | N | | 180 | 80 | 260 | 172 | 95 | 267 | 8 | (15) | (7) |
| 1128 | Chad Anson | Kathy Leonard | FL | 10/25/2007 | 77 | N | N | | 42 | 80 | 122 | 56 | 80 | 136 | (14) | - | (14) |
| 1129 | Erica Phillips | Kathy Leonard | FL | 3/26/2011 | 77 | Y | N | | 161 | 80 | 241 | 160 | 80 | 240 | 1 | - | 1 |
| 1130 | Lindsay Burckhalter | Mike R King | GA | 12/7/2006 | 77 | Y | N | | 153 | 80 | 233 | 185 | 80 | 265 | (32) | - | (32) |
| 1131 | Stan Rouse | Sean Klicker | FL | 9/6/2008 | 77 | N | N | | 104 | 80 | 184 | 106 | 80 | 186 | (2) | - | (2) |
| 1132 | Aaron Wolff | Toan Do | FL | 10/26/2006 | 77 | Y | N | | 197 | 80 | 277 | 194 | 80 | 274 | 3 | - | 3 |
| 1133 | Luis Medina | Mike R King | TN | 2/14/2007 | 70 | N | N | | 20 | 70 | 90 | 30 | 70 | 100 | (10) | - | (10) |
| 1135 | Tanisha White | Toan Do | FL | 9/28/2006 | 77 | N | N | | 117 | 80 | 197 | 126 | 80 | 206 | (9) | - | (9) |
| 1136 | Maria Galvez | Kathy Leonard | FL | 2/24/2007 | 77 | Y | N | | 135 | 80 | 215 | 128 | 80 | 208 | 7 | - | 7 |
| 1137 | Jim Bowen | Kathy Leonard | FL | 9/20/2008 | 70 | N | Y | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 1138 | Maria Concepcion Lam | Sean Klicker | FL | 12/7/2006 | 77 | N | N | | 157 | 80 | 237 | 144 | 80 | 224 | 13 | - | 13 |
| 1139 | Mike Chavez | Mike R King | GA | 11/16/2006 | 77 | N | N | | 36 | 80 | 116 | 65 | 80 | 145 | (29) | - | (29) |
| 1141 | Luis Medina | Mike R King | TN | 11/15/2006 | 70 | Y | N | Redacted - Trade Secret | 52 | 70 | 122 | 60 | 70 | 130 | (8) | - | (8) |
| 1142 | Aaron Wolff | Toan Do | FL | 3/22/2007 | 77 | N | N | | 102 | 80 | 182 | 116 | 80 | 196 | (14) | - | (14) |
| 1143 | Mike Chavez | Mike R King | GA | 10/4/2006 | 77 | N | N | | 80 | 80 | 160 | 105 | 80 | 185 | (25) | - | (25) |
| 1144 | Jon Pybus | Kathy Leonard | FL | 6/9/2007 | 77 | Y | N | | 158 | 80 | 238 | 160 | 80 | 240 | (2) | - | (2) |
| 1145 | Matthew Luttrell | Sean Klicker | SC | 11/28/2007 | 77 | N | N | | 140 | 80 | 220 | 135 | 80 | 215 | 5 | - | 5 |
| 1146 | Lindsay Burckhalter | Mike R King | GA | 10/10/2007 | 77 | N | N | | 175 | 80 | 255 | 185 | 90 | 275 | (10) | (10) | (20) |
| 1147 | Chad Madill | Toan Do | FL | 10/25/2007 | 77 | N | N | | 105 | 80 | 185 | 112 | 80 | 192 | (7) | - | (7) |
| 1148 | Brittany Finley | Tori Mayer | SC | 8/29/2007 | 77 | N | N | | 37 | 80 | 117 | 55 | 80 | 135 | (18) | - | (18) |
| 1150 | Chad Anson | Kathy Leonard | FL | 11/10/2007 | 77 | N | N | | 139 | 80 | 219 | 130 | 80 | 210 | 9 | - | 9 |
| 1151 | Maria Galvez | Kathy Leonard | FL | 7/2/2009 | 77 | N | N | | 35 | 80 | 115 | 56 | 80 | 136 | (21) | - | (21) |
| 1152 | Jason Busciglio | Toan Do | FL | 7/26/2007 | 77 | N | N | | 141 | 80 | 221 | 140 | 80 | 220 | 1 | - | 1 |
| 1153 | Jason Busciglio | Toan Do | FL | 11/15/2007 | 77 | N | N | | 96 | 80 | 176 | 106 | 80 | 186 | (10) | - | (10) |
| 1154 | Matthew Luttrell | Sean Klicker | GA | 5/10/2007 | 77 | N | N | | 60 | 80 | 140 | 80 | 80 | 160 | (20) | - | (20) |
| 1155 | Francine Napolitano | Sean Klicker | FL | 5/3/2007 | 77 | N | N | | 227 | 80 | 307 | 204 | 100 | 304 | 23 | (20) | 3 |
| 1156 | Maggie King | Toan Do | FL | 11/1/2007 | 77 | N | N | | 64 | 80 | 144 | 84 | 80 | 164 | (20) | - | (20) |
| 1158 | Whit Taylor | Toan Do | FL | 6/14/2007 | 77 | Y | N | | 84 | 80 | 164 | 100 | 80 | 180 | (16) | - | (16) |
| 1160 | Jason Busciglio | Toan Do | FL | 9/27/2007 | 77 | Y | N | | 165 | 80 | 245 | 160 | 80 | 240 | 5 | - | 5 |
| 1163 | Luis Medina | Mike R King | TN | 3/28/2007 | 77 | N | N | | 65 | 80 | 145 | 80 | 80 | 160 | (15) | - | (15) |
| 1164 | Luis Medina | Mike R King | TN | 9/17/2008 | 77 | N | N | | 54 | 80 | 134 | 75 | 80 | 155 | (21) | - | (21) |
| 1165 | Leigh Jacobson | Mike R King | TN | 12/12/2007 | 70 | N | N | | 22 | 70 | 92 | 30 | 70 | 100 | (8) | - | (8) |
| 1166 | Leigh Jacobson | Mike R King | TN | 10/8/2007 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 1167 | Whit Taylor | Toan Do | FL | 10/18/2007 | 77 | Y | N | | 119 | 80 | 199 | 128 | 80 | 208 | (9) | - | (9) |
| 1168 | Whit Taylor | Toan Do | FL | 11/15/2007 | 77 | N | N | | 94 | 80 | 174 | 112 | 80 | 192 | (18) | - | (18) |
| 1169 | Allison Bassett | Sean Klicker | FL | 8/30/2007 | 77 | N | N | | 111 | 80 | 191 | 106 | 80 | 186 | 5 | - | 5 |
| 1170 | Tanisha White | Toan Do | FL | 1/10/2008 | 77 | N | N | | 53 | 80 | 133 | 66 | 80 | 146 | (13) | - | (13) |
| 1171 | Whit Taylor | Toan Do | FL | 4/24/2007 | 77 | N | N | | 117 | 80 | 197 | 130 | 80 | 210 | (13) | - | (13) |
| 1172 | Luis Medina | Mike R King | TN | 9/26/2007 | 77 | N | N | | 35 | 80 | 115 | 55 | 80 | 135 | (20) | - | (20) |
| 1173 | Ryan McRae | Sean Klicker | FL | 4/2/2008 | 77 | Y | N | | 202 | 80 | 282 | 198 | 80 | 278 | 4 | - | 4 |

**For Payroll Week 02/11/2017 - 02/17/2017**

| | | | | | | | | | | Forecasted Hours | | | Matrix | | | Forecast Vs Matrix Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 1174 | Whit Taylor | Toan Do | FL | 6/26/2008 | 77 | N | N | | | 70 | 80 | 150 | 94 | 80 | 174 | (24) | - | (24) |
| 1175 | Luis Medina | Mike R King | TN | 8/22/2007 | 77 | Y | N | | | 142 | 80 | 222 | 150 | 80 | 230 | (8) | - | (8) |
| 1176 | Allison Bassett | Sean Klicker | FL | 1/14/2010 | 77 | Y | N | | | 287 | 80 | 367 | 260 | 100 | 360 | 27 | (20) | 7 |
| 1177 | Matthew Luttrell | Sean Klicker | FL | 2/14/2008 | 77 | N | N | | | 221 | 80 | 301 | 186 | 100 | 286 | 35 | (20) | 15 |
| 1178 | Lindsay Burckhalter | Mike R King | GA | 1/17/2008 | 70 | N | N | | | 46 | 70 | 116 | 65 | 70 | 135 | (19) | - | (19) |
| 1179 | Augie Alvarado | Sean Klicker | FL | 7/10/2008 | 77 | Y | N | | | 202 | 80 | 282 | 198 | 80 | 278 | 4 | - | 4 |
| 1180 | Chad Madill | Toan Do | FL | 12/13/2007 | 77 | Y | N | | | 161 | 80 | 241 | 160 | 80 | 240 | 1 | - | 1 |
| 1181 | Augie Alvarado | Sean Klicker | FL | 7/24/2008 | 77 | Y | N | | | 77 | 80 | 157 | 86 | 80 | 166 | (9) | - | (9) |
| 1183 | Mike Chavez | Mike R King | GA | 12/13/2007 | 77 | N | N | | | 179 | 80 | 259 | 185 | 90 | 275 | (6) | (10) | (16) |
| 1184 | Leigh Jacobson | Mike R King | GA | 5/22/2008 | 77 | N | N | | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 1185 | Bart Bamberg | Mike R King | AL | 1/23/2008 | 77 | Y | N | | | 208 | 80 | 288 | 205 | 80 | 285 | 3 | - | 3 |
| 1186 | Matthew Luttrell | Sean Klicker | GA | 3/27/2008 | 77 | N | N | | | 71 | 80 | 151 | 90 | 80 | 170 | (19) | - | (19) |
| 1187 | Stan Rouse | Sean Klicker | FL | 5/8/2008 | 77 | N | N | | | 129 | 80 | 209 | 134 | 80 | 214 | (5) | - | (5) |
| 1188 | Lindsay Burckhalter | Mike R King | GA | 5/1/2008 | 77 | N | N | | | 103 | 80 | 183 | 130 | 80 | 210 | (27) | - | (27) |
| 1189 | Ryan McRae | Sean Klicker | FL | 5/7/2008 | 77 | Y | N | | | 160 | 80 | 240 | 156 | 80 | 236 | 4 | - | 4 |
| 1190 | Bart Bamberg | Mike R King | AL | 11/14/2007 | 77 | N | N | | | 39 | 80 | 119 | 55 | 80 | 135 | (16) | - | (16) |
| 1192 | Allison Bassett | Sean Klicker | FL | 5/1/2008 | 77 | N | N | | | 193 | 80 | 273 | 186 | 100 | 286 | 7 | (20) | (13) |
| 1193 | Aaron Wolff | Toan Do | FL | 4/17/2008 | 77 | Y | N | | | 162 | 80 | 242 | 160 | 80 | 240 | 2 | - | 2 |
| 1194 | Augie Alvarado | Sean Klicker | FL | 10/16/2008 | 70 | Y | N | | | 47 | 70 | 117 | 58 | 70 | 128 | (11) | - | (11) |
| 1195 | Whit Taylor | Toan Do | FL | 8/7/2008 | 70 | N | N | | | 51 | 70 | 121 | 56 | 70 | 126 | (5) | - | (5) |
| 1196 | Aaron Wolff | Toan Do | FL | 10/30/2008 | 77 | Y | N | | | 145 | 80 | 225 | 156 | 80 | 236 | (11) | - | (11) |
| 1198 | Aaron Wolff | Toan Do | FL | 8/21/2008 | 77 | N | N | | | 93 | 80 | 173 | 102 | 80 | 182 | (9) | - | (9) |
| 1199 | Jason Busciglio | Toan Do | FL | 6/11/2009 | 77 | N | N | | | 30 | 80 | 110 | 52 | 80 | 132 | (22) | - | (22) |
| 1200 | Bart Bamberg | Mike R King | AL | 7/23/2008 | 77 | Y | N | | | 287 | 96 | 383 | 275 | 100 | 375 | 12 | (4) | 8 |
| 1201 | Francine Napolitano | Sean Klicker | FL | 8/28/2008 | 77 | N | N | | | 290 | 104 | 394 | 270 | 120 | 390 | 20 | (16) | 4 |
| 1202 | Bart Bamberg | Mike R King | AL | 8/13/2008 | 77 | Y | N | | | 123 | 80 | 203 | 130 | 80 | 210 | (7) | - | (7) |
| 1203 | Bart Bamberg | Mike R King | AL | 12/10/2008 | 77 | Y | N | | Redacted - Trade Secret | 216 | 80 | 296 | 205 | 80 | 285 | 11 | - | 11 |
| 1204 | Whit Taylor | Toan Do | FL | 9/4/2008 | 77 | Y | N | | | 149 | 80 | 229 | 156 | 80 | 236 | (7) | - | (7) |
| 1205 | Matthew Luttrell | Sean Klicker | SC | 8/21/2008 | 77 | Y | N | | | 262 | 96 | 358 | 255 | 100 | 355 | 7 | (4) | 3 |
| 1206 | Bart Bamberg | Mike R King | AL | 12/13/2014 | 70 | N | N | | | 41 | 70 | 111 | 55 | 70 | 125 | (14) | - | (14) |
| 1207 | Bart Bamberg | Mike R King | AL | 12/3/2008 | 77 | N | N | | | 93 | 80 | 173 | 105 | 80 | 185 | (12) | - | (12) |
| 1208 | Maggie King | Toan Do | FL | 6/25/2009 | 77 | N | N | | | 76 | 80 | 156 | 88 | 80 | 168 | (12) | - | (12) |
| 1210 | Allison Bassett | Sean Klicker | FL | 7/24/2008 | 77 | N | N | | | 87 | 80 | 167 | 102 | 80 | 182 | (15) | - | (15) |
| 1211 | Luis Medina | Mike R King | TN | 1/14/2009 | 77 | N | N | | | 77 | 80 | 157 | 90 | 80 | 170 | (13) | - | (13) |
| 1212 | Tanisha White | Toan Do | FL | 7/31/2008 | 77 | N | N | | | 234 | 80 | 314 | 214 | 100 | 314 | 20 | (20) | (0) |
| 1213 | Ryan McRae | Sean Klicker | AL | 9/10/2008 | 70 | Y | N | | | 59 | 70 | 129 | 60 | 70 | 130 | (1) | - | (1) |
| 1214 | Augie Alvarado | Sean Klicker | FL | 12/18/2008 | 77 | N | N | | | 64 | 80 | 144 | 84 | 80 | 164 | (20) | - | (20) |
| 1215 | Chad Madill | Toan Do | FL | 4/2/2009 | 77 | N | N | | | 54 | 80 | 134 | 70 | 80 | 150 | (16) | - | (16) |
| 1216 | Augie Alvarado | Sean Klicker | FL | 10/23/2008 | 77 | N | N | | | 27 | 80 | 107 | 52 | 80 | 132 | (25) | - | (25) |
| 1217 | Mike Chavez | Mike R King | GA | 1/8/2009 | 77 | Y | N | | | 162 | 80 | 242 | 190 | 80 | 270 | (28) | - | (28) |
| 1218 | Bart Bamberg | Mike R King | AL | 8/20/2008 | 77 | Y | N | | | 156 | 80 | 236 | 155 | 80 | 235 | 1 | - | 1 |
| 1219 | Aaron Wolff | Toan Do | FL | 12/4/2008 | 77 | N | N | | | 144 | 80 | 224 | 148 | 80 | 228 | (4) | - | (4) |
| 1220 | Luis Medina | Mike R King | TN | 10/29/2008 | 77 | N | N | | | 46 | 80 | 126 | 70 | 80 | 150 | (24) | - | (24) |
| 1221 | Jon Pybus | Kathy Leonard | FL | 12/6/2008 | 77 | N | N | | | 59 | 80 | 139 | 74 | 80 | 154 | (15) | - | (15) |
| 1225 | Ryan McRae | Sean Klicker | FL | 8/13/2008 | 77 | Y | N | | | 328 | 96 | 424 | 306 | 110 | 416 | 22 | (14) | 8 |
| 1227 | Lindsay Burckhalter | Mike R King | GA | 11/20/2008 | 77 | N | N | | | 45 | 80 | 125 | 70 | 80 | 150 | (25) | - | (25) |
| 1228 | Mike Chavez | Mike R King | AL | 10/22/2008 | 77 | N | N | | | 111 | 80 | 191 | 120 | 80 | 200 | (9) | - | (9) |
| 1231 | Maria Concepcion Lam | Sean Klicker | FL | 1/14/2012 | 77 | N | N | | | 44 | 80 | 124 | 66 | 80 | 146 | (22) | - | (22) |
| 1233 | Stacy Burke | Mike R King | GA | 11/12/2008 | 77 | Y | N | | | 122 | 80 | 202 | 150 | 80 | 230 | (28) | - | (28) |
| 1234 | Luis Medina | Mike R King | TN | 10/13/2010 | 77 | N | N | | | 91 | 80 | 171 | 105 | 80 | 185 | (14) | - | (14) |
| 1235 | Luis Medina | Mike R King | TN | 7/22/2009 | 77 | Y | N | | | 153 | 80 | 233 | 155 | 80 | 235 | (2) | - | (2) |
| 1237 | Chad Anson | Kathy Leonard | FL | 11/14/2009 | 77 | Y | N | | | 75 | 80 | 155 | 82 | 80 | 162 | (7) | - | (7) |
| 1238 | Luis Medina | Mike R King | TN | 11/5/2008 | 77 | Y | N | | | 137 | 80 | 217 | 150 | 80 | 230 | (13) | - | (13) |
| 1239 | Maria Concepcion Lam | Sean Klicker | FL | 2/5/2009 | 77 | N | N | | | 165 | 80 | 245 | 158 | 90 | 248 | 7 | (10) | (3) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecasted Hours | | | Matrix | | | Forecast Vs Matrix Hours | | |
| 1241 | Ryan McRae | Sean Klicker | FL | 5/20/2009 | 77 | Y | N | | 205 | 80 | 285 | 190 | 80 | 270 | 15 | - | 15 |
| 1243 | Maria Concepcion Lam | Sean Klicker | FL | 2/13/2010 | 77 | N | N | | 217 | 80 | 297 | 200 | 100 | 300 | 17 | (20) | (3) |
| 1244 | Leigh Jacobson | Mike R King | TN | 12/3/2008 | 77 | N | N | | 123 | 80 | 203 | 125 | 80 | 205 | (2) | - | (2) |
| 1245 | Aaron Wolff | Toan Do | FL | 4/2/2009 | 77 | N | N | | 112 | 80 | 192 | 116 | 80 | 196 | (4) | - | (4) |
| 1246 | Jon Pybus | Kathy Leonard | FL | 12/13/2008 | 77 | N | N | | 79 | 80 | 159 | 94 | 80 | 174 | (15) | - | (15) |
| 1247 | Maria Galvez | Kathy Leonard | FL | 3/20/2010 | 77 | N | N | | 35 | 80 | 115 | 46 | 80 | 126 | (11) | - | (11) |
| 1248 | Leigh Jacobson | Mike R King | GA | 10/1/2009 | 77 | N | N | | 84 | 80 | 164 | 115 | 80 | 195 | (31) | - | (31) |
| 1249 | Leigh Jacobson | Mike R King | GA | 2/19/2009 | 70 | N | N | | 8 | 70 | 78 | 30 | 70 | 100 | (22) | - | (22) |
| 1250 | Mike Chavez | Mike R King | GA | 12/15/2016 | 77 | Y | N | | 105 | 80 | 185 | 120 | 80 | 200 | (15) | - | (15) |
| 1251 | Lindsay Burckhalter | Mike R King | GA | 4/29/2009 | 77 | N | N | | 224 | 88 | 312 | 225 | 110 | 335 | (1) | (22) | (23) |
| 1253 | Bart Bamberg | Mike R King | AL | 1/7/2009 | 77 | Y | N | | 166 | 80 | 246 | 160 | 80 | 240 | 6 | - | 6 |
| 1256 | Matthew Luttrell | Sean Klicker | GA | 11/19/2015 | 77 | Y | N | | 38 | 80 | 118 | 65 | 80 | 145 | (27) | - | (27) |
| 1257 | Maria Concepcion Lam | Sean Klicker | FL | 5/30/2009 | 77 | N | N | | 71 | 80 | 151 | 74 | 80 | 154 | (3) | - | (3) |
| 1258 | Ryan McRae | Sean Klicker | FL | 8/26/2009 | 77 | N | N | | 150 | 80 | 230 | 144 | 80 | 224 | 6 | - | 6 |
| 1259 | Maria Concepcion Lam | Sean Klicker | FL | 11/20/2008 | 77 | N | N | | 133 | 80 | 213 | 126 | 80 | 206 | 7 | - | 7 |
| 1260 | Tanisha White | Toan Do | FL | 12/17/2016 | 70 | Y | N | | 55 | 70 | 125 | 40 | 70 | 110 | 15 | - | 15 |
| 1262 | Maggie King | Toan Do | FL | 12/3/2009 | 70 | Y | N | | 55 | 70 | 125 | 62 | 70 | 132 | (7) | - | (7) |
| 1263 | Stacy Burke | Mike R King | GA | 6/24/2009 | 77 | N | N | | 89 | 80 | 169 | 120 | 80 | 200 | (31) | - | (31) |
| 1264 | Erica Phillips | Kathy Leonard | FL | 8/4/2011 | 77 | N | N | | 127 | 80 | 207 | 144 | 80 | 224 | (17) | - | (17) |
| 1265 | Ryan McRae | Sean Klicker | AL | 7/1/2009 | 77 | Y | N | | 160 | 80 | 240 | 160 | 80 | 240 | 0 | - | 0 |
| 1266 | Matthew Luttrell | Sean Klicker | SC | 10/12/2011 | 77 | N | N | | 183 | 80 | 263 | 160 | 80 | 240 | 23 | - | 23 |
| 1267 | Chad Madill | Toan Do | FL | 4/30/2010 | 70 | N | N | | 23 | 70 | 93 | 28 | 70 | 98 | (5) | - | (5) |
| 1268 | Luis Medina | Mike R King | TN | 12/16/2009 | 77 | Y | N | | 106 | 80 | 186 | 125 | 80 | 205 | (19) | - | (19) |
| 1269 | Francine Napolitano | Sean Klicker | FL | 6/10/2010 | 77 | N | N | | 144 | 80 | 224 | 144 | 80 | 224 | 0 | - | 0 |
| 1270 | Whit Taylor | Toan Do | FL | 10/1/2009 | 77 | N | Y | | 250 | 88 | 338 | 224 | 110 | 334 | 26 | (22) | 4 |
| 1271 | Aaron Wolff | Toan Do | FL | 2/3/2011 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 1273 | Maria Galvez | Kathy Leonard | FL | 3/20/2010 | 77 | N | N | | 32 | 80 | 112 | 52 | 80 | 132 | (20) | - | (20) |
| 1274 | Jon Pybus | Kathy Leonard | FL | 1/17/2013 | 70 | Y | N | Redacted - Trade Secret | 49 | 70 | 119 | 62 | 70 | 132 | (13) | - | (13) |
| 1275 | Francine Napolitano | Sean Klicker | FL | 11/5/2009 | 77 | N | N | | 65 | 80 | 145 | 84 | 80 | 164 | (19) | - | (19) |
| 1277 | Tanisha White | Toan Do | FL | 9/8/2011 | 77 | N | N | | 129 | 80 | 209 | 134 | 80 | 214 | (5) | - | (5) |
| 1278 | Maria Concepcion Lam | Sean Klicker | FL | 10/22/2009 | 77 | Y | N | | 149 | 80 | 229 | 152 | 80 | 232 | (3) | - | (3) |
| 1279 | Lindsay Burckhalter | Mike R King | GA | 5/13/2010 | 77 | N | N | | 44 | 80 | 124 | 70 | 80 | 150 | (26) | - | (26) |
| 1280 | Maggie King | Toan Do | FL | 10/15/2009 | 77 | N | N | | 63 | 80 | 143 | 84 | 80 | 164 | (21) | - | (21) |
| 1281 | Bart Bamberg | Mike R King | AL | 4/28/2010 | 77 | Y | N | | 251 | 88 | 339 | 245 | 95 | 340 | 6 | (7) | (1) |
| 1282 | Aaron Wolff | Toan Do | FL | 10/15/2009 | 77 | Y | N | | 92 | 80 | 172 | 104 | 80 | 184 | (12) | - | (12) |
| 1283 | Maria Concepcion Lam | Sean Klicker | FL | 10/21/2010 | 77 | Y | N | | 240 | 80 | 320 | 232 | 95 | 327 | 8 | (15) | (7) |
| 1284 | Chad Anson | Kathy Leonard | FL | 1/23/2010 | 77 | Y | N | | 237 | 80 | 317 | 222 | 90 | 312 | 15 | (10) | 5 |
| 1285 | Stan Rouse | Sean Klicker | FL | 5/13/2010 | 77 | N | N | | 68 | 80 | 148 | 88 | 80 | 168 | (20) | - | (20) |
| 1286 | Brittany Finley | Tori Mayer | GA | 11/4/2009 | 77 | N | N | | 87 | 80 | 167 | 115 | 80 | 195 | (28) | - | (28) |
| 1287 | Chad Madill | Toan Do | FL | 7/22/2010 | 77 | Y | N | | 163 | 80 | 243 | 160 | 80 | 240 | 3 | - | 3 |
| 1288 | Maria Galvez | Kathy Leonard | FL | 6/18/2011 | 77 | N | N | | 54 | 80 | 134 | 70 | 80 | 150 | (16) | - | (16) |
| 1289 | Francine Napolitano | Sean Klicker | FL | 10/13/2011 | 77 | Y | N | | 169 | 80 | 249 | 180 | 80 | 260 | (11) | - | (11) |
| 1290 | Maria Concepcion Lam | Sean Klicker | FL | 3/11/2010 | 77 | N | N | | 106 | 80 | 186 | 112 | 80 | 192 | (6) | - | (6) |
| 1291 | Stacy Burke | Mike R King | GA | 12/15/2010 | 77 | Y | N | | 146 | 80 | 226 | 165 | 80 | 245 | (19) | - | (19) |
| 1292 | Ryan McRae | Sean Klicker | AL | 4/21/2010 | 77 | N | N | | 62 | 80 | 142 | 75 | 80 | 155 | (13) | - | (13) |
| 1294 | Mike Chavez | Mike R King | AL | 6/2/2010 | 70 | Y | N | | 61 | 70 | 131 | 65 | 70 | 135 | (4) | - | (4) |
| 1295 | Stan Rouse | Sean Klicker | FL | 4/24/2010 | 77 | Y | N | | 92 | 80 | 172 | 114 | 80 | 194 | (22) | - | (22) |
| 1296 | Ryan McRae | Sean Klicker | FL | 8/25/2010 | 70 | N | N | | 41 | 70 | 111 | 52 | 70 | 122 | (11) | - | (11) |
| 1297 | Jim Bowen | Kathy Leonard | FL | 4/7/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1298 | Luis Medina | Mike R King | TN | 6/16/2010 | 77 | Y | N | | 90 | 80 | 170 | 105 | 80 | 185 | (15) | - | (15) |
| 1300 | Aaron Wolff | Toan Do | FL | 11/6/2008 | 77 | N | N | | 93 | 80 | 173 | 116 | 80 | 196 | (23) | - | (23) |
| 1301 | Erica Phillips | Kathy Leonard | FL | 11/8/2008 | 77 | N | N | | 91 | 80 | 171 | 102 | 80 | 182 | (11) | - | (11) |
| 1302 | Maggie King | Toan Do | FL | 12/10/2009 | 77 | N | N | | 27 | 80 | 107 | 46 | 80 | 126 | (19) | - | (19) |
| 1303 | Ryan McRae | Sean Klicker | FL | 12/3/2008 | 77 | N | N | | 139 | 80 | 219 | 130 | 80 | 210 | 9 | - | 9 |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | Stan Rouse | Sean Klicker | FL | 11/6/2008 | 77 | N | N | | 62 | 80 | 142 | 84 | 80 | 164 | (22) | - | (22) |
| 1305 | Jason Busciglio | Toan Do | FL | 1/22/2009 | 77 | N | N | | 155 | 80 | 235 | 148 | 80 | 228 | 7 | - | 7 |
| 1306 | Allison Bassett | Sean Klicker | FL | 11/11/2010 | 77 | Y | N | | 241 | 80 | 321 | 232 | 95 | 327 | 9 | (15) | (6) |
| 1309 | Jason Busciglio | Toan Do | FL | 11/13/2008 | 77 | N | N | | 56 | 80 | 136 | 70 | 80 | 150 | (14) | - | (14) |
| 1311 | Jim Bowen | Kathy Leonard | FL | 3/27/2010 | 77 | N | N | | 68 | 80 | 148 | 74 | 80 | 154 | (6) | - | (6) |
| 1312 | Francine Napolitano | Sean Klicker | FL | 5/14/2009 | 77 | N | N | | 66 | 80 | 146 | 70 | 80 | 150 | (4) | - | (4) |
| 1316 | Ryan McRae | Sean Klicker | FL | 11/18/2009 | 77 | N | N | | 176 | 80 | 256 | 162 | 90 | 252 | 14 | (10) | 4 |
| 1317 | Ryan McRae | Sean Klicker | FL | 10/22/2008 | 77 | N | N | | 127 | 80 | 207 | 126 | 80 | 206 | 1 | - | 1 |
| 1318 | Ryan McRae | Sean Klicker | FL | 6/10/2009 | 77 | N | N | | 183 | 80 | 263 | 168 | 90 | 258 | 15 | (10) | 5 |
| 1320 | Jason Busciglio | Toan Do | FL | 12/17/2009 | 77 | N | N | | 119 | 80 | 199 | 130 | 80 | 210 | (11) | - | (11) |
| 1321 | Jason Busciglio | Toan Do | FL | 1/15/2009 | 77 | N | N | | 72 | 80 | 152 | 84 | 80 | 164 | (12) | - | (12) |
| 1322 | Jason Busciglio | Toan Do | FL | 11/20/2008 | 77 | N | N | | 83 | 80 | 163 | 106 | 80 | 186 | (23) | - | (23) |
| 1324 | Tanisha White | Toan Do | FL | 11/19/2009 | 77 | N | N | | 61 | 80 | 141 | 74 | 80 | 154 | (13) | - | (13) |
| 1325 | Maggie King | Toan Do | FL | 11/20/2008 | 70 | N | N | | 36 | 70 | 106 | 42 | 70 | 112 | (6) | - | (6) |
| 1326 | Jason Busciglio | Toan Do | FL | 12/3/2009 | 77 | N | N | | 140 | 80 | 220 | 140 | 80 | 220 | 0 | - | 0 |
| 1327 | Maggie King | Toan Do | FL | 3/19/2009 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 1328 | Chad Madill | Toan Do | FL | 12/11/2008 | 77 | N | N | | 11 | 80 | 91 | 28 | 80 | 108 | (17) | - | (17) |
| 1329 | Jason Busciglio | Toan Do | FL | 1/22/2009 | 77 | N | N | | 79 | 80 | 159 | 94 | 80 | 174 | (15) | - | (15) |
| 1330 | Stan Rouse | Sean Klicker | FL | 11/20/2008 | 77 | N | N | | 140 | 80 | 220 | 134 | 80 | 214 | 6 | - | 6 |
| 1332 | Aaron Wolff | Toan Do | FL | 12/11/2008 | 77 | N | N | | 126 | 80 | 206 | 126 | 80 | 206 | 0 | - | 0 |
| 1333 | Chad Anson | Kathy Leonard | FL | 11/8/2008 | 70 | N | N | | 4 | 70 | 74 | 20 | 70 | 90 | (16) | - | (16) |
| 1334 | Francine Napolitano | Sean Klicker | FL | 11/13/2008 | 77 | N | N | | 40 | 80 | 120 | 66 | 80 | 146 | (26) | - | (26) |
| 1335 | Jason Busciglio | Toan Do | FL | 9/10/2009 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 1337 | Maggie King | Toan Do | FL | 10/21/2010 | 70 | N | N | | 18 | 70 | 88 | 28 | 70 | 98 | (10) | - | (10) |
| 1338 | Augie Alvarado | Sean Klicker | FL | 11/22/2008 | 77 | N | N | | 76 | 80 | 156 | 94 | 80 | 174 | (18) | - | (18) |
| 1339 | Maria Concepcion Lam | Sean Klicker | FL | 10/25/2008 | 77 | N | N | Redacted - Trade Secret | 226 | 80 | 306 | 200 | 100 | 300 | 26 | (20) | 6 |
| 1340 | Aaron Wolff | Toan Do | FL | 11/6/2008 | 77 | Y | N | | 92 | 80 | 172 | 114 | 80 | 194 | (22) | - | (22) |
| 1341 | Aaron Wolff | Toan Do | FL | 12/10/2009 | 77 | N | N | | 103 | 80 | 183 | 116 | 80 | 196 | (13) | - | (13) |
| 1342 | Jason Busciglio | Toan Do | FL | 12/18/2008 | 77 | N | N | | 120 | 80 | 200 | 126 | 80 | 206 | (6) | - | (6) |
| 1343 | Ryan McRae | Sean Klicker | FL | 12/3/2008 | 77 | N | N | | 164 | 80 | 244 | 154 | 80 | 234 | 10 | - | 10 |
| 1344 | Jason Busciglio | Toan Do | FL | 1/21/2010 | 77 | N | N | | 91 | 80 | 171 | 106 | 80 | 186 | (15) | - | (15) |
| 1345 | Erica Phillips | Kathy Leonard | FL | 5/1/2010 | 77 | N | N | | 121 | 80 | 201 | 126 | 80 | 206 | (5) | - | (5) |
| 1346 | Chad Madill | Toan Do | FL | 12/4/2008 | 77 | N | N | | 40 | 80 | 120 | 52 | 80 | 132 | (12) | - | (12) |
| 1347 | Whit Taylor | Toan Do | FL | 10/30/2008 | 77 | Y | N | | 245 | 80 | 325 | 222 | 90 | 312 | 23 | (10) | 13 |
| 1348 | Jason Busciglio | Toan Do | FL | 9/17/2009 | 77 | N | Y | | 93 | 80 | 173 | 102 | 80 | 182 | (9) | - | (9) |
| 1349 | Allison Bassett | Sean Klicker | GA | 8/18/2010 | 77 | Y | N | | 150 | 80 | 230 | 185 | 80 | 265 | (35) | - | (35) |
| 1350 | Chad Anson | Kathy Leonard | FL | 10/9/2010 | 70 | N | N | | 35 | 70 | 105 | 42 | 70 | 112 | (7) | - | (7) |
| 1351 | Ryan McRae | Sean Klicker | FL | 9/14/2016 | 77 | Y | N | | 99 | 80 | 179 | 104 | 80 | 184 | (5) | - | (5) |
| 1352 | Chad Madill | Toan Do | FL | 8/2/2012 | 77 | N | N | | 55 | 80 | 135 | 70 | 80 | 150 | (15) | - | (15) |
| 1353 | Augie Alvarado | Sean Klicker | FL | 10/23/2010 | 77 | N | N | | 77 | 80 | 157 | 94 | 80 | 174 | (17) | - | (17) |
| 1354 | Matthew Luttrell | Sean Klicker | SC | 7/1/2010 | 77 | Y | N | | 171 | 80 | 251 | 165 | 80 | 245 | 6 | - | 6 |
| 1355 | Mike Chavez | Mike R King | AL | 2/15/2012 | 77 | Y | N | | 127 | 80 | 207 | 130 | 80 | 210 | (3) | - | (3) |
| 1356 | Leigh Jacobson | Mike R King | TN | 11/6/2013 | 77 | Y | N | | 116 | 80 | 196 | 130 | 80 | 210 | (14) | - | (14) |
| 1357 | Whit Taylor | Toan Do | FL | 5/26/2011 | 70 | N | N | | 36 | 70 | 106 | 46 | 70 | 116 | (10) | - | (10) |
| 1358 | Augie Alvarado | Sean Klicker | FL | 5/5/2011 | 77 | N | N | | 71 | 80 | 151 | 84 | 80 | 164 | (13) | - | (13) |
| 1360 | Luis Medina | Mike R King | TN | 3/2/2011 | 77 | Y | N | | 177 | 80 | 257 | 190 | 80 | 270 | (13) | - | (13) |
| 1361 | Jim Bowen | Kathy Leonard | FL | 11/13/2010 | 77 | N | N | | 185 | 80 | 265 | 162 | 90 | 252 | 23 | (10) | 13 |
| 1362 | Ryan McRae | Sean Klicker | AL | 12/11/2010 | 77 | Y | N | | 101 | 80 | 181 | 110 | 80 | 190 | (9) | - | (9) |
| 1363 | Stacy Burke | Mike R King | GA | 4/21/2011 | 77 | N | N | | 106 | 80 | 186 | 125 | 80 | 205 | (19) | - | (19) |
| 1364 | Matthew Luttrell | Sean Klicker | GA | 11/13/2010 | 77 | N | N | | 284 | 104 | 388 | 280 | 120 | 400 | 4 | (16) | (12) |
| 1365 | Francine Napolitano | Sean Klicker | FL | 6/24/2010 | 77 | Y | N | | 255 | 80 | 335 | 242 | 100 | 342 | 13 | (20) | (7) |
| 1367 | Matthew Luttrell | Sean Klicker | FL | 8/28/2010 | 77 | Y | N | | 182 | 80 | 262 | 166 | 80 | 246 | 16 | - | 16 |
| 1368 | Chad Anson | Kathy Leonard | FL | 10/9/2010 | 77 | N | N | | 114 | 80 | 194 | 124 | 80 | 204 | (10) | - | (10) |
| 1369 | Ryan McRae | Sean Klicker | AL | 5/25/2011 | 77 | Y | N | | 72 | 80 | 152 | 85 | 80 | 165 | (13) | - | (13) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370 | Bart Bamberg | Mike R King | AL | 4/6/2011 | 77 | Y | N | | 101 | 80 | 181 | 110 | 80 | 190 | (9) | - | (9) |
| 1371 | Tanisha White | Toan Do | FL | 11/17/2011 | 77 | Y | N | | 152 | 80 | 232 | 156 | 80 | 236 | (4) | - | (4) |
| 1372 | Chad Madill | Toan Do | FL | 11/10/2011 | 70 | N | N | | 37 | 70 | 107 | 38 | 70 | 108 | (1) | - | (1) |
| 1373 | Tanisha White | Toan Do | FL | 8/12/2010 | 77 | N | N | | 110 | 80 | 190 | 120 | 80 | 200 | (10) | - | (10) |
| 1374 | Chad Anson | Kathy Leonard | FL | 5/25/2013 | 77 | Y | N | | 91 | 80 | 171 | 104 | 80 | 184 | (13) | - | (13) |
| 1375 | Ryan McRae | Sean Klicker | AL | 10/6/2010 | 77 | Y | N | | 224 | 80 | 304 | 215 | 80 | 295 | 9 | - | 9 |
| 1376 | Francine Napolitano | Sean Klicker | FL | 3/26/2013 | 77 | N | N | | 86 | 80 | 166 | 94 | 80 | 174 | (8) | - | (8) |
| 1377 | Ryan McRae | Sean Klicker | AL | 10/6/2010 | 77 | Y | N | | 149 | 80 | 229 | 160 | 80 | 240 | (11) | - | (11) |
| 1378 | Chad Anson | Kathy Leonard | FL | 11/13/2010 | 77 | Y | N | | 148 | 80 | 228 | 152 | 80 | 232 | (4) | - | (4) |
| 1379 | Brittany Finley | Tori Mayer | SC | 6/12/2013 | 70 | Y | N | | 53 | 70 | 123 | 60 | 70 | 130 | (7) | - | (7) |
| 1381 | Stan Rouse | Sean Klicker | FL | 11/18/2010 | 77 | N | Y | | 51 | 80 | 131 | 70 | 80 | 150 | (19) | - | (19) |
| 1382 | Maria Galvez | Kathy Leonard | FL | 11/15/2012 | 77 | N | N | | 44 | 80 | 124 | 66 | 80 | 146 | (22) | - | (22) |
| 1383 | Brittany Finley | Tori Mayer | SC | 1/12/2011 | 77 | Y | N | | 209 | 80 | 289 | 205 | 80 | 285 | 4 | - | 4 |
| 1384 | Jon Pybus | Kathy Leonard | FL | 4/28/2011 | 77 | N | N | | 103 | 80 | 183 | 106 | 80 | 186 | (3) | - | (3) |
| 1385 | Chad Madill | Toan Do | FL | 10/6/2011 | 77 | N | N | | 78 | 80 | 158 | 94 | 80 | 174 | (16) | - | (16) |
| 1386 | Erica Phillips | Kathy Leonard | FL | 7/12/2012 | 70 | N | N | | 23 | 70 | 93 | 28 | 70 | 98 | (5) | - | (5) |
| 1387 | Stan Rouse | Sean Klicker | FL | 4/28/2011 | 77 | Y | N | | 95 | 80 | 175 | 114 | 80 | 194 | (19) | - | (19) |
| 1388 | Stan Rouse | Sean Klicker | FL | 11/12/2011 | 77 | N | N | | 60 | 80 | 140 | 84 | 80 | 164 | (24) | - | (24) |
| 1389 | Maria Galvez | Kathy Leonard | FL | 9/20/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1390 | Mike Chavez | Mike R King | GA | 12/14/2011 | 77 | Y | N | | 319 | 112 | 431 | 315 | 120 | 435 | 4 | (8) | (4) |
| 1391 | Bart Bamberg | Mike R King | AL | 8/31/2011 | 77 | Y | N | | 146 | 80 | 226 | 150 | 80 | 230 | (4) | - | (4) |
| 1392 | Luis Medina | Mike R King | TN | 2/1/2012 | 77 | Y | Y | | 125 | 80 | 205 | 135 | 80 | 215 | (10) | - | (10) |
| 1393 | Jim Bowen | Kathy Leonard | FL | 3/31/2012 | 77 | N | N | | 88 | 80 | 168 | 98 | 80 | 178 | (10) | - | (10) |
| 1394 | Jason Busciglio | Toan Do | FL | 10/13/2011 | 77 | Y | N | | 100 | 80 | 180 | 118 | 80 | 198 | (18) | - | (18) |
| 1395 | Jon Pybus | Kathy Leonard | FL | 12/15/2011 | 77 | N | Y | | 94 | 80 | 174 | 98 | 80 | 178 | (4) | - | (4) |
| 1396 | Whit Taylor | Toan Do | FL | 12/15/2011 | 77 | Y | N | | 141 | 80 | 221 | 146 | 80 | 226 | (5) | - | (5) |
| 1397 | Maria Galvez | Kathy Leonard | FL | 3/31/2012 | 77 | N | N | | 89 | 80 | 169 | 98 | 80 | 178 | (9) | - | (9) |
| 1398 | Augie Alvarado | Sean Klicker | FL | 3/17/2012 | 77 | Y | N | | 206 | 80 | 286 | 194 | 80 | 274 | 12 | - | 12 |
| 1399 | Whit Taylor | Toan Do | FL | 10/27/2011 | 77 | N | N | | 132 | 80 | 212 | 140 | 80 | 220 | (8) | - | (8) |
| 1400 | Ryan McRae | Sean Klicker | AL | 11/19/2011 | 77 | Y | N | | 142 | 80 | 222 | 150 | 80 | 230 | (8) | - | (8) |
| 1401 | Allison Bassett | Sean Klicker | FL | 11/8/2012 | 77 | Y | N | | 108 | 80 | 188 | 128 | 80 | 208 | (20) | - | (20) |
| 1402 | Ryan McRae | Sean Klicker | AL | 4/25/2012 | 77 | Y | N | | 151 | 80 | 231 | 150 | 80 | 230 | 1 | - | 1 |
| 1403 | Leigh Jacobson | Mike R King | GA | 10/16/2013 | 77 | Y | N | | 225 | 80 | 305 | 240 | 90 | 330 | (15) | (10) | (25) |
| 1404 | Ryan McRae | Sean Klicker | AL | 6/26/2013 | 77 | Y | N | | 120 | 80 | 200 | 120 | 80 | 200 | 0 | - | 0 |
| 1405 | Jon Pybus | Kathy Leonard | FL | 8/2/2012 | 77 | Y | N | | 90 | 80 | 170 | 104 | 80 | 184 | (14) | - | (14) |
| 1406 | Matthew Luttrell | Sean Klicker | FL | 3/29/2012 | 77 | Y | N | | 304 | 96 | 400 | 284 | 110 | 394 | 20 | (14) | 6 |
| 1407 | Chad Madill | Toan Do | FL | 10/25/2012 | 77 | Y | N | | 136 | 80 | 216 | 146 | 80 | 226 | (10) | - | (10) |
| 1408 | Augie Alvarado | Sean Klicker | FL | 6/14/2012 | 77 | Y | N | | 73 | 80 | 153 | 86 | 80 | 166 | (13) | - | (13) |
| 1409 | Bart Bamberg | Mike R King | AL | 12/12/2012 | 77 | Y | N | | 104 | 80 | 184 | 110 | 80 | 190 | (6) | - | (6) |
| 1410 | Whit Taylor | Toan Do | FL | 9/6/2012 | 77 | Y | N | | 301 | 88 | 389 | 288 | 110 | 398 | 13 | (22) | (9) |
| 1411 | Stacy Burke | Mike R King | GA | 7/25/2012 | 77 | Y | N | | 129 | 80 | 209 | 150 | 80 | 230 | (21) | - | (21) |
| 1412 | Lauren Pikna | Tori Mayer | SC | 10/24/2012 | 70 | Y | N | | 41 | 70 | 111 | 50 | 70 | 120 | (9) | - | (9) |
| 1413 | Aaron Wolff | Toan Do | FL | 10/18/2012 | 70 | Y | N | | 70 | 70 | 140 | 82 | 70 | 152 | (12) | - | (12) |
| 1414 | Chad Madill | Toan Do | FL | 11/14/2013 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1415 | Luis Medina | Mike R King | TN | 1/17/2013 | 70 | Y | N | | 31 | 70 | 101 | 40 | 70 | 110 | (9) | - | (9) |
| 1416 | Luis Medina | Mike R King | TN | 8/2/2012 | 70 | Y | N | | 39 | 70 | 109 | 20 | 70 | 90 | 19 | - | 19 |
| 1418 | Luis Medina | Mike R King | TN | 8/28/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1419 | Lauren Pikna | Tori Mayer | SC | 10/24/2012 | 77 | Y | N | | 87 | 80 | 167 | 90 | 80 | 170 | (3) | - | (3) |
| 1420 | Bart Bamberg | Mike R King | AL | 2/27/2013 | 77 | Y | N | | 119 | 80 | 199 | 130 | 80 | 210 | (11) | - | (11) |
| 1421 | Augie Alvarado | Sean Klicker | FL | 2/26/2015 | 70 | Y | N | | 87 | 70 | 157 | 86 | 70 | 156 | 1 | - | 1 |
| 1422 | Allison Bassett | Sean Klicker | GA | 8/29/2012 | 77 | Y | N | | 246 | 88 | 334 | 260 | 100 | 360 | (14) | (12) | (26) |
| 1423 | Maria Galvez | Kathy Leonard | FL | 10/27/2012 | 77 | N | N | | 33 | 80 | 113 | 52 | 80 | 132 | (19) | - | (19) |
| 1424 | Jon Pybus | Kathy Leonard | FL | 6/9/2012 | 77 | N | N | | 93 | 80 | 173 | 102 | 80 | 182 | (9) | - | (9) |
| 1425 | Luis Medina | Mike R King | TN | 9/12/2012 | 77 | Y | N | | 96 | 80 | 176 | 100 | 80 | 180 | (4) | - | (4) |

Redacted - Trade Secret

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1426 | Luis Medina | Mike R King | TN | 4/10/2013 | 77 | Y | N | | 87 | 80 | 167 | 105 | 80 | 185 | (18) | - | (18) |
| 1427 | Allison Bassett | Sean Klicker | FL | 9/18/2014 | 77 | N | N | | 80 | 80 | 160 | 102 | 80 | 182 | (22) | - | (22) |
| 1428 | Francine Napolitano | Sean Klicker | FL | 11/14/2013 | 77 | N | Y | | 106 | 80 | 186 | 106 | 80 | 186 | (0) | - | (0) |
| 1429 | Maria Galvez | Kathy Leonard | FL | 4/23/2015 | 70 | N | N | | 29 | 70 | 99 | 42 | 70 | 112 | (13) | - | (13) |
| 1430 | Augie Alvarado | Sean Klicker | FL | 12/13/2012 | 77 | Y | N | | 141 | 80 | 221 | 152 | 80 | 232 | (11) | - | (11) |
| 1431 | Augie Alvarado | Sean Klicker | FL | 11/15/2012 | 77 | Y | N | | 85 | 80 | 165 | 100 | 80 | 180 | (15) | - | (15) |
| 1432 | Chad Madill | Toan Do | FL | 4/13/2014 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1433 | Chad Madill | Toan Do | FL | 8/29/2013 | 70 | Y | N | | 35 | 70 | 105 | 48 | 70 | 118 | (13) | - | (13) |
| 1434 | Maggie King | Toan Do | FL | 12/6/2012 | 77 | N | N | | 32 | 80 | 112 | 46 | 80 | 126 | (14) | - | (14) |
| 1435 | Allison Bassett | Sean Klicker | GA | 3/7/2013 | 77 | Y | N | | 264 | 88 | 352 | 270 | 105 | 375 | (6) | (17) | (23) |
| 1436 | Ryan McRae | Sean Klicker | AL | 4/24/2013 | 77 | Y | N | | 108 | 80 | 188 | 120 | 80 | 200 | (12) | - | (12) |
| 1437 | Maria Concepcion Lam | Sean Klicker | FL | 10/31/2013 | 77 | N | N | | 49 | 80 | 129 | 66 | 80 | 146 | (17) | - | (17) |
| 1438 | Chad Madill | Toan Do | FL | 3/14/2013 | 77 | Y | N | | 214 | 80 | 294 | 218 | 90 | 308 | (4) | (10) | (14) |
| 1439 | Whit Taylor | Toan Do | FL | 12/19/2013 | 70 | N | N | | 36 | 70 | 106 | 46 | 70 | 116 | (10) | - | (10) |
| 1440 | Stan Rouse | Sean Klicker | FL | 11/9/2013 | 77 | Y | N | | 115 | 80 | 195 | 124 | 80 | 204 | (9) | - | (9) |
| 1441 | Tanisha White | Toan Do | FL | 2/6/2014 | 77 | N | N | | 69 | 80 | 149 | 88 | 80 | 168 | (19) | - | (19) |
| 1442 | Lauren Pikna | Tori Mayer | NC | 2/26/2014 | 77 | Y | N | | 35 | 80 | 115 | 50 | 80 | 130 | (15) | - | (15) |
| 1443 | Maggie King | Toan Do | FL | 10/16/2014 | 77 | N | N | | 136 | 80 | 216 | 134 | 80 | 214 | 2 | - | 2 |
| 1444 | Stan Rouse | Sean Klicker | FL | 6/28/2012 | 77 | N | N | | 263 | 88 | 351 | 238 | 110 | 348 | 25 | (22) | 3 |
| 1445 | Maria Galvez | Kathy Leonard | FL | 7/19/2012 | 77 | N | N | | 111 | 80 | 191 | 116 | 80 | 196 | (5) | - | (5) |
| 1447 | Jason Busciglio | Toan Do | FL | 10/17/2013 | 77 | Y | N | | 156 | 80 | 236 | 156 | 80 | 236 | 0 | - | 0 |
| 1448 | Aaron Wolff | Toan Do | FL | 10/24/2013 | 77 | Y | N | | 190 | 80 | 270 | 190 | 80 | 270 | (0) | - | (0) |
| 1449 | Maggie King | Toan Do | FL | 6/19/2014 | 77 | N | N | | 89 | 80 | 169 | 98 | 80 | 178 | (9) | - | (9) |
| 1450 | Maria Concepcion Lam | Sean Klicker | FL | 11/7/2013 | 77 | N | N | | 131 | 80 | 211 | 134 | 80 | 214 | (3) | - | (3) |
| 1451 | Bart Bamberg | Mike R King | AL | 5/7/2014 | 77 | Y | N | | 94 | 80 | 174 | 105 | 80 | 185 | (11) | - | (11) |
| 1452 | Jon Pybus | Kathy Leonard | FL | 3/5/2015 | 70 | N | N | | 43 | 70 | 113 | 46 | 70 | 116 | (3) | - | (3) |
| 1453 | Lauren Pikna | Tori Mayer | NC | 4/18/2015 | 70 | N | N | Redacted - Trade Secret | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1454 | Erica Phillips | Kathy Leonard | FL | 4/24/2014 | 77 | Y | N | | 162 | 80 | 242 | 166 | 80 | 246 | (4) | - | (4) |
| 1455 | Maria Concepcion Lam | Sean Klicker | FL | 11/22/2014 | 70 | Y | N | | 47 | 70 | 117 | 48 | 70 | 118 | (1) | - | (1) |
| 1456 | Jason Busciglio | Toan Do | FL | 10/9/2014 | 77 | Y | N | | 97 | 80 | 177 | 118 | 80 | 198 | (21) | - | (21) |
| 1457 | Jason Busciglio | Toan Do | FL | 10/30/2014 | 70 | N | N | | 20 | 70 | 90 | 28 | 70 | 98 | (8) | - | (8) |
| 1458 | Maggie King | Toan Do | FL | 4/24/2014 | 77 | N | N | | 71 | 80 | 151 | 84 | 80 | 164 | (13) | - | (13) |
| 1460 | Leigh Jacobson | Mike R King | TN | 8/6/2014 | 70 | N | N | | 28 | 70 | 98 | 30 | 70 | 100 | (2) | - | (2) |
| 1461 | Ryan McRae | Sean Klicker | FL | 2/5/2014 | 77 | Y | N | | 103 | 80 | 183 | 118 | 80 | 198 | (15) | - | (15) |
| 1462 | Bart Bamberg | Mike R King | AL | 11/19/2014 | 70 | Y | N | | 42 | 70 | 112 | 50 | 70 | 120 | (8) | - | (8) |
| 1463 | Matthew Luttrell | Sean Klicker | SC | 11/6/2014 | 77 | Y | N | | 275 | 96 | 371 | 255 | 100 | 355 | 20 | (4) | 16 |
| 1464 | Brittany Finley | Tori Mayer | SC | 9/20/2014 | 77 | Y | N | | 85 | 80 | 165 | 90 | 80 | 170 | (5) | - | (5) |
| 1466 | Lauren Pikna | Tori Mayer | NC | 10/29/2014 | 77 | N | N | | 4 | 80 | 84 | - | 80 | 80 | 4 | - | 4 |
| 1467 | Maria Galvez | Kathy Leonard | FL | 12/11/2014 | 77 | Y | N | | 82 | 80 | 162 | 100 | 80 | 180 | (18) | - | (18) |
| 1468 | Matthew Luttrell | Sean Klicker | FL | 10/30/2014 | 77 | N | N | | 153 | 80 | 233 | 148 | 80 | 228 | 5 | - | 5 |
| 1469 | Erica Phillips | Kathy Leonard | FL | 6/25/2015 | 70 | N | N | | 20 | 70 | 90 | 28 | 70 | 98 | (8) | - | (8) |
| 1470 | Lauren Pikna | Tori Mayer | NC | 1/7/2015 | 70 | Y | N | | 26 | 70 | 96 | 40 | 70 | 110 | (14) | - | (14) |
| 1471 | Jason Busciglio | Toan Do | FL | 10/9/2014 | 77 | N | N | | 99 | 80 | 179 | 112 | 80 | 192 | (13) | - | (13) |
| 1472 | Chad Anson | Kathy Leonard | FL | 5/7/2015 | 70 | Y | N | | 87 | 70 | 157 | 86 | 70 | 156 | 1 | - | 1 |
| 1473 | Brittany Finley | Tori Mayer | NC | 4/29/2015 | 77 | Y | N | | 28 | 80 | 108 | 50 | 80 | 130 | (22) | - | (22) |
| 1474 | Lauren Pikna | Tori Mayer | NC | 2/4/2015 | 70 | Y | N | | 35 | 70 | 105 | 20 | 70 | 90 | 15 | - | 15 |
| 1475 | Lauren Pikna | Tori Mayer | NC | 5/11/2016 | 77 | N | N | | 4 | 80 | 84 | - | 80 | 80 | 4 | - | 4 |
| 1476 | Bart Bamberg | Mike R King | AL | 11/4/2015 | 70 | Y | N | | 33 | 70 | 103 | 40 | 70 | 110 | (7) | - | (7) |
| 1477 | Francine Napolitano | Sean Klicker | FL | 11/1/2014 | 77 | Y | N | | 153 | 80 | 233 | 152 | 80 | 232 | 1 | - | 1 |
| 1478 | Lauren Pikna | Tori Mayer | SC | 3/25/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1479 | Lauren Pikna | Tori Mayer | SC | 11/19/2014 | 77 | N | N | | 4 | 80 | 84 | 20 | 80 | 100 | (16) | - | (16) |
| 1480 | Lauren Pikna | Tori Mayer | NC | 10/22/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1481 | Lauren Pikna | Tori Mayer | NC | 10/9/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1482 | Lauren Pikna | Tori Mayer | SC | 3/11/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours — Tech/Clerk Hours | Forecasted Hours — Pharmacist Hours | Forecasted Hours — Total Hours | Matrix — Tech Matrix Hrs | Matrix — Rph Matrix Hrs | Matrix — Total Matrix Hrs | Forecast Vs Matrix Hours — Tech Difference | Forecast Vs Matrix Hours — Rph Difference | Forecast Vs Matrix Hours — Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1426 | Luis Medina | Mike R King | TN | 4/10/2013 | 77 | Y | N | 87 | 80 | 167 | | 105 | 80 | 185 | (18) | - | (18) |
| 1427 | Allison Bassett | Sean Klicker | FL | 9/18/2014 | 77 | N | N | 80 | 80 | 160 | | 102 | 80 | 182 | (22) | - | (22) |
| 1428 | Francine Napolitano | Sean Klicker | FL | 11/14/2013 | 77 | N | Y | 106 | 80 | 186 | | 106 | 80 | 186 | (0) | - | (0) |
| 1429 | Maria Galvez | Kathy Leonard | FL | 4/23/2015 | 70 | N | N | 29 | 70 | 99 | | 42 | 70 | 112 | (13) | - | (13) |
| 1430 | Augie Alvarado | Sean Klicker | FL | 12/13/2012 | 77 | Y | N | 141 | 80 | 221 | | 152 | 80 | 232 | (11) | - | (11) |
| 1431 | Augie Alvarado | Sean Klicker | FL | 11/15/2012 | 77 | Y | N | 85 | 80 | 165 | | 100 | 80 | 180 | (15) | - | (15) |
| 1432 | Chad Madill | Toan Do | FL | 4/13/2014 | 70 | N | N | 8 | 70 | 78 | | 20 | 70 | 90 | (12) | - | (12) |
| 1433 | Chad Madill | Toan Do | FL | 8/29/2013 | 70 | Y | N | 35 | 70 | 105 | | 48 | 70 | 118 | (13) | - | (13) |
| 1434 | Maggie King | Toan Do | FL | 12/6/2012 | 77 | N | N | 32 | 80 | 112 | | 46 | 80 | 126 | (14) | - | (14) |
| 1435 | Allison Bassett | Sean Klicker | GA | 3/7/2013 | 77 | Y | N | 264 | 88 | 352 | | 270 | 105 | 375 | (6) | (17) | (23) |
| 1436 | Ryan McRae | Sean Klicker | AL | 4/24/2013 | 77 | Y | N | 108 | 80 | 188 | | 120 | 80 | 200 | (12) | - | (12) |
| 1437 | Maria Concepcion Lam | Sean Klicker | FL | 10/31/2013 | 77 | N | N | 49 | 80 | 129 | | 66 | 80 | 146 | (17) | - | (17) |
| 1438 | Chad Madill | Toan Do | FL | 3/14/2013 | 77 | Y | N | 214 | 80 | 294 | | 218 | 90 | 308 | (4) | (10) | (14) |
| 1439 | Whit Taylor | Toan Do | FL | 12/19/2013 | 70 | N | N | 36 | 70 | 106 | | 46 | 70 | 116 | (10) | - | (10) |
| 1440 | Stan Rouse | Sean Klicker | FL | 11/9/2013 | 77 | Y | N | 115 | 80 | 195 | | 124 | 80 | 204 | (9) | - | (9) |
| 1441 | Tanisha White | Toan Do | FL | 2/6/2014 | 77 | N | N | 69 | 80 | 149 | | 88 | 80 | 168 | (19) | - | (19) |
| 1442 | Lauren Pikna | Tori Mayer | NC | 2/26/2014 | 77 | Y | N | 35 | 80 | 115 | | 50 | 80 | 130 | (15) | - | (15) |
| 1443 | Maggie King | Toan Do | FL | 10/16/2014 | 77 | N | N | 136 | 80 | 216 | | 134 | 80 | 214 | 2 | - | 2 |
| 1444 | Stan Rouse | Sean Klicker | FL | 6/28/2012 | 77 | N | N | 263 | 88 | 351 | | 238 | 110 | 348 | 25 | (22) | 3 |
| 1445 | Maria Galvez | Kathy Leonard | FL | 7/19/2012 | 77 | N | N | 111 | 80 | 191 | | 116 | 80 | 196 | (5) | - | (5) |
| 1447 | Jason Busciglio | Toan Do | FL | 10/17/2013 | 77 | Y | N | 156 | 80 | 236 | | 156 | 80 | 236 | 0 | - | 0 |
| 1448 | Aaron Wolff | Toan Do | FL | 10/24/2013 | 77 | Y | N | 190 | 80 | 270 | | 190 | 80 | 270 | (0) | - | (0) |
| 1449 | Maggie King | Toan Do | FL | 6/19/2014 | 77 | N | N | 89 | 80 | 169 | | 98 | 80 | 178 | (9) | - | (9) |
| 1450 | Maria Concepcion Lam | Sean Klicker | FL | 11/7/2013 | 77 | N | N | 131 | 80 | 211 | | 134 | 80 | 214 | (3) | - | (3) |
| 1451 | Bart Bamberg | Mike R King | AL | 5/7/2014 | 77 | Y | N | 94 | 80 | 174 | | 105 | 80 | 185 | (11) | - | (11) |
| 1452 | Jon Pybus | Kathy Leonard | FL | 3/5/2015 | 70 | N | N | 43 | 70 | 113 | | 46 | 70 | 116 | (3) | - | (3) |
| 1453 | Lauren Pikna | Tori Mayer | NC | 4/18/2015 | 70 | N | N | 4 | 70 | 74 | | - | 70 | 70 | 4 | - | 4 |
| 1454 | Erica Phillips | Kathy Leonard | FL | 4/24/2014 | 77 | Y | N | 162 | 80 | 242 | Redacted - Trade Secret | 166 | 80 | 246 | (4) | - | (4) |
| 1455 | Maria Concepcion Lam | Sean Klicker | FL | 11/22/2014 | 70 | Y | N | 47 | 70 | 117 | | 48 | 70 | 118 | (1) | - | (1) |
| 1456 | Jason Busciglio | Toan Do | FL | 10/9/2014 | 77 | Y | N | 97 | 80 | 177 | | 118 | 80 | 198 | (21) | - | (21) |
| 1457 | Jason Busciglio | Toan Do | FL | 10/30/2014 | 70 | N | N | 20 | 70 | 90 | | 28 | 70 | 98 | (8) | - | (8) |
| 1458 | Maggie King | Toan Do | FL | 4/24/2014 | 77 | N | N | 71 | 80 | 151 | | 84 | 80 | 164 | (13) | - | (13) |
| 1460 | Leigh Jacobson | Mike R King | TN | 8/6/2014 | 70 | N | N | 28 | 70 | 98 | | 30 | 70 | 100 | (2) | - | (2) |
| 1461 | Ryan McRae | Sean Klicker | FL | 2/5/2014 | 77 | Y | N | 103 | 80 | 183 | | 118 | 80 | 198 | (15) | - | (15) |
| 1462 | Bart Bamberg | Mike R King | AL | 11/19/2014 | 70 | Y | N | 42 | 70 | 112 | | 50 | 70 | 120 | (8) | - | (8) |
| 1463 | Matthew Luttrell | Sean Klicker | SC | 11/6/2014 | 77 | Y | N | 275 | 96 | 371 | | 255 | 100 | 355 | 20 | (4) | 16 |
| 1464 | Brittany Finley | Tori Mayer | SC | 9/20/2014 | 77 | Y | N | 85 | 80 | 165 | | 90 | 80 | 170 | (5) | - | (5) |
| 1466 | Lauren Pikna | Tori Mayer | NC | 10/29/2014 | 77 | N | N | 4 | 80 | 84 | | - | 80 | 80 | 4 | - | 4 |
| 1467 | Maria Galvez | Kathy Leonard | FL | 12/11/2014 | 77 | Y | N | 82 | 80 | 162 | | 100 | 80 | 180 | (18) | - | (18) |
| 1468 | Matthew Luttrell | Sean Klicker | FL | 10/30/2014 | 77 | N | N | 153 | 80 | 233 | | 148 | 80 | 228 | 5 | - | 5 |
| 1469 | Erica Phillips | Kathy Leonard | FL | 6/25/2015 | 70 | N | N | 20 | 70 | 90 | | 28 | 70 | 98 | (8) | - | (8) |
| 1470 | Lauren Pikna | Tori Mayer | NC | 1/7/2015 | 70 | Y | N | 26 | 70 | 96 | | 40 | 70 | 110 | (14) | - | (14) |
| 1471 | Jason Busciglio | Toan Do | FL | 10/9/2014 | 77 | N | N | 99 | 80 | 179 | | 112 | 80 | 192 | (13) | - | (13) |
| 1472 | Chad Anson | Kathy Leonard | FL | 5/7/2015 | 70 | Y | N | 87 | 70 | 157 | | 86 | 70 | 156 | 1 | - | 1 |
| 1473 | Brittany Finley | Tori Mayer | NC | 4/29/2015 | 77 | N | N | 28 | 80 | 108 | | 50 | 80 | 130 | (22) | - | (22) |
| 1474 | Lauren Pikna | Tori Mayer | NC | 2/4/2015 | 70 | Y | N | 35 | 70 | 105 | | 20 | 70 | 90 | 15 | - | 15 |
| 1475 | Lauren Pikna | Tori Mayer | NC | 5/11/2016 | 77 | N | N | 4 | 80 | 84 | | - | 80 | 80 | 4 | - | 4 |
| 1476 | Bart Bamberg | Mike R King | AL | 11/4/2015 | 70 | Y | N | 33 | 70 | 103 | | 40 | 70 | 110 | (7) | - | (7) |
| 1477 | Francine Napolitano | Sean Klicker | FL | 11/1/2014 | 77 | Y | N | 153 | 80 | 233 | | 152 | 80 | 232 | 1 | - | 1 |
| 1478 | Lauren Pikna | Tori Mayer | SC | 3/25/2015 | 70 | N | N | 4 | 70 | 74 | | - | 70 | 70 | 4 | - | 4 |
| 1479 | Lauren Pikna | Tori Mayer | SC | 11/19/2014 | 77 | N | N | 4 | 80 | 84 | | 20 | 80 | 100 | (16) | - | (16) |
| 1480 | Lauren Pikna | Tori Mayer | NC | 10/22/2014 | 70 | N | N | 4 | 70 | 74 | | - | 70 | 70 | 4 | - | 4 |
| 1481 | Lauren Pikna | Tori Mayer | NC | 10/9/2014 | 70 | N | N | 4 | 70 | 74 | | - | 70 | 70 | 4 | - | 4 |
| 1482 | Lauren Pikna | Tori Mayer | SC | 3/11/2015 | 70 | N | N | 4 | 70 | 74 | | - | 70 | 70 | 4 | - | 4 |