# EXHIBIT 9

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix - Tech Difference | Forecast Vs Matrix - Rph Difference | Forecast Vs Matrix - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483 | Lauren Pikna | Tori Mayer | NC | 10/1/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1484 | Lauren Pikna | Tori Mayer | NC | 4/23/2014 | 77 | Y | N | | 20 | 80 | 100 | 40 | 80 | 120 | (20) | - | (20) |
| 1485 | Lauren Pikna | Tori Mayer | SC | 3/26/2014 | 77 | Y | N | | 38 | 80 | 118 | 60 | 80 | 140 | (22) | - | (22) |
| 1486 | Lauren Pikna | Tori Mayer | SC | 11/11/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1487 | Francine Napolitano | Sean Klicker | FL | 10/2/2014 | 77 | Y | N | | 84 | 80 | 164 | 100 | 80 | 180 | (16) | - | (16) |
| 1488 | Stan Rouse | Sean Klicker | FL | 11/13/2014 | 77 | N | N | | 37 | 80 | 117 | 52 | 80 | 132 | (15) | - | (15) |
| 1490 | Lauren Pikna | Tori Mayer | NC | 12/2/2015 | 70 | Y | N | | 34 | 70 | 104 | 20 | 70 | 90 | 14 | - | 14 |
| 1491 | Jon Pybus | Kathy Leonard | FL | 12/12/2015 | 70 | N | N | | 16 | 70 | 86 | 20 | 70 | 90 | (4) | - | (4) |
| 1492 | Maria Galvez | Kathy Leonard | FL | 12/10/2015 | 70 | Y | N | | 34 | 70 | 104 | 20 | 70 | 90 | 14 | - | 14 |
| 1493 | Maria Concepcion Lam | Sean Klicker | FL | 10/29/2015 | 77 | N | N | | 55 | 80 | 135 | 70 | 80 | 150 | (15) | - | (15) |
| 1494 | Maria Galvez | Kathy Leonard | FL | 5/5/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1496 | Aaron Wolff | Toan Do | FL | 10/22/2015 | 77 | Y | N | | 88 | 80 | 168 | 100 | 80 | 180 | (12) | - | (12) |
| 1497 | Jon Pybus | Kathy Leonard | FL | 11/5/2015 | 77 | N | N | | 73 | 80 | 153 | 84 | 80 | 164 | (11) | - | (11) |
| 1498 | Allison Bassett | Sean Klicker | GA | 9/10/2015 | 77 | Y | N | | 285 | 96 | 381 | 295 | 110 | 405 | (10) | (14) | (24) |
| 1499 | Francine Napolitano | Sean Klicker | FL | 10/15/2015 | 70 | Y | N | | 72 | 70 | 142 | 82 | 70 | 152 | (10) | - | (10) |
| 1500 | Stan Rouse | Sean Klicker | FL | 11/21/2015 | 77 | Y | N | | 271 | 80 | 351 | 242 | 100 | 342 | 29 | (20) | 9 |
| 1501 | Stan Rouse | Sean Klicker | FL | 11/3/2016 | 77 | N | N | | 16 | 80 | 96 | 28 | 80 | 108 | (12) | - | (12) |
| 1502 | Augie Alvarado | Sean Klicker | FL | 1/30/2016 | 77 | Y | N | | 152 | 80 | 232 | 152 | 80 | 232 | (0) | - | (0) |
| 1503 | Bart Bamberg | Mike R King | AL | 10/14/2015 | 77 | Y | N | | 27 | 80 | 107 | 40 | 80 | 120 | (13) | - | (13) |
| 1505 | Francine Napolitano | Sean Klicker | FL | 10/10/2015 | 77 | Y | N | | 103 | 80 | 183 | 124 | 80 | 204 | (21) | - | (21) |
| 1506 | Tanisha White | Toan Do | FL | 12/10/2015 | 77 | N | N | | 42 | 80 | 122 | 56 | 80 | 136 | (14) | - | (14) |
| 1507 | Francine Napolitano | Sean Klicker | FL | 7/7/2016 | 70 | Y | N | | 36 | 70 | 106 | 48 | 70 | 118 | (12) | - | (12) |
| 1508 | Bart Bamberg | Mike R King | AL | 12/2/2015 | 70 | Y | N | | 73 | 70 | 143 | 85 | 70 | 155 | (12) | - | (12) |
| 1509 | Lauren Pikna | Tori Mayer | NC | 11/30/2016 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1510 | Lauren Pikna | Tori Mayer | SC | 3/16/2016 | 77 | Y | N | | 38 | 80 | 118 | 40 | 80 | 120 | (2) | - | (2) |
| 1511 | Brittany Finley | Tori Mayer | SC | 10/26/2016 | 70 | Y | N | | 43 | 70 | 113 | 50 | 70 | 120 | (7) | - | (7) |
| 1512 | Bart Bamberg | Mike R King | AL | 2/8/2017 | 70 | N | N | Redacted - Trade Secret | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 1513 | Aaron Wolff | Toan Do | FL | 4/14/2016 | 77 | Y | N | | 82 | 80 | 162 | 100 | 80 | 180 | (18) | - | (18) |
| 1514 | Lauren Pikna | Tori Mayer | NC | 9/7/2016 | 77 | Y | N | | 24 | 80 | 104 | 20 | 80 | 100 | 4 | - | 4 |
| 1515 | Luis Medina | Mike R King | TN | 5/25/2016 | 70 | Y | N | | 38 | 70 | 108 | 20 | 70 | 90 | 18 | - | 18 |
| 1516 | Lauren Pikna | Tori Mayer | NC | 8/10/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1517 | Whit Taylor | Toan Do | FL | 11/17/2016 | 77 | N | N | | 57 | 80 | 137 | 46 | 80 | 126 | 11 | - | 11 |
| 1519 | Lauren Pikna | Tori Mayer | NC | 8/3/2016 | 70 | Y | N | | 24 | 70 | 94 | 20 | 70 | 90 | 4 | - | 4 |
| 1520 | Lauren Pikna | Tori Mayer | NC | 5/25/2016 | 77 | N | N | | 4 | 80 | 84 | - | 80 | 80 | 4 | - | 4 |
| 1521 | Lauren Pikna | Tori Mayer | NC | 7/6/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1522 | Ryan McRae | Sean Klicker | FL | 2/4/2017 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 1523 | Tanisha White | Toan Do | FL | 9/29/2016 | 70 | Y | N | | 45 | 70 | 115 | 48 | 70 | 118 | (3) | - | (3) |
| 1524 | Lauren Pikna | Tori Mayer | SC | 6/29/2016 | 77 | Y | N | | 24 | 80 | 104 | 20 | 80 | 100 | 4 | - | 4 |
| 1525 | Ryan McRae | Sean Klicker | AL | 1/21/2017 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1528 | Chad Madill | Toan Do | FL | 7/14/2016 | 77 | Y | N | | 24 | 80 | 104 | 20 | 80 | 100 | 4 | - | 4 |
| 1529 | Luis Medina | Mike R King | TN | 1/25/2017 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1530 | Maria Concepcion Lam | Sean Klicker | FL | 7/28/2016 | 77 | Y | N | | 186 | 80 | 266 | 180 | 80 | 260 | 6 | - | 6 |
| 1532 | Bart Bamberg | Mike R King | AL | 9/14/2016 | 70 | Y | N | | 28 | 70 | 98 | 20 | 70 | 90 | 8 | - | 8 |
| 1533 | Lauren Pikna | Tori Mayer | NC | 8/17/2016 | 70 | Y | N | | 28 | 70 | 98 | 20 | 70 | 90 | 8 | - | 8 |
| 1534 | Tanisha White | Toan Do | FL | 11/3/2016 | 77 | N | N | | 58 | 80 | 138 | 66 | 80 | 146 | (8) | - | (8) |
| 1535 | Francine Napolitano | Sean Klicker | FL | 9/8/2016 | 70 | N | N | | 39 | 70 | 109 | 42 | 70 | 112 | (3) | - | (3) |
| 1538 | Jon Pybus | Kathy Leonard | FL | 8/18/2016 | 70 | Y | N | | 36 | 70 | 106 | 20 | 70 | 90 | 16 | - | 16 |
| 1540 | Allison Bassett | Sean Klicker | GA | 11/9/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1541 | Jason Busciglio | Toan Do | FL | 12/1/2016 | 77 | Y | N | | 70 | 80 | 150 | 62 | 80 | 142 | 8 | - | 8 |
| 1542 | Lindsay Burckhalter | Mike R King | GA | 10/13/2016 | 70 | Y | N | | 35 | 70 | 105 | 55 | 70 | 125 | (20) | - | (20) |
| 1544 | Lauren Pikna | Tori Mayer | NC | 2/8/2017 | 77 | Y | N | | 20 | 80 | 100 | 20 | 80 | 100 | - | - | - |
| 1545 | Bart Bamberg | Mike R King | AL | 12/7/2016 | 70 | Y | N | | 31 | 70 | 101 | 20 | 70 | 90 | 11 | - | 11 |
| 1546 | Brittany Finley | Tori Mayer | NC | 2/1/2017 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1547 | Whit Taylor | Toan Do | FL | 1/12/2017 | 77 | Y | N | | 20 | 80 | 100 | 20 | 80 | 100 | - | - | - |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | Lauren Pikna | Tori Mayer | NC | 2/8/2017 | 77 | Y | N | Redacted - Trade Secret | 20 | 80 | 100 | 20 | 80 | 100 | - | - | - |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Maria Galvez | Kathy Leonard | FL | 3/19/1991 | 77 | N | N | | 92 | 80 | 172 | 112 | 80 | 192 | (20) | - | (20) |
| 12 | Erica Phillips | Kathy Leonard | FL | 7/18/1991 | 77 | N | N | | 193 | 80 | 273 | 172 | 95 | 267 | 21 | (15) | 6 |
| 21 | Erica Phillips | Kathy Leonard | FL | 5/3/2003 | 70 | N | N | | 25 | 70 | 95 | 28 | 70 | 98 | (3) | - | (3) |
| 23 | Jon Pybus | Kathy Leonard | FL | 3/16/2004 | 77 | N | N | | 143 | 80 | 223 | 140 | 80 | 220 | 3 | - | 3 |
| 24 | Maria Galvez | Kathy Leonard | FL | 9/29/1998 | 77 | N | N | | 63 | 80 | 143 | 74 | 80 | 154 | (11) | - | (11) |
| 31 | Maria Galvez | Kathy Leonard | FL | 12/14/1998 | 70 | N | N | | 15 | 70 | 85 | 28 | 70 | 98 | (13) | - | (13) |
| 44 | Maria Galvez | Kathy Leonard | FL | 1/31/2002 | 77 | N | N | | 50 | 80 | 130 | 74 | 80 | 154 | (24) | - | (24) |
| 46 | Maria Galvez | Kathy Leonard | FL | 8/24/1998 | 77 | N | N | | 53 | 80 | 133 | 56 | 80 | 136 | (3) | - | (3) |
| 50 | Jon Pybus | Kathy Leonard | FL | 4/29/1999 | 77 | N | N | | 89 | 80 | 169 | 102 | 80 | 182 | (13) | - | (13) |
| 51 | Maria Galvez | Kathy Leonard | FL | 8/7/2003 | 77 | N | N | | 82 | 80 | 162 | 102 | 80 | 182 | (20) | - | (20) |
| 53 | Erica Phillips | Kathy Leonard | FL | 10/10/1991 | 77 | N | N | | 170 | 80 | 250 | 162 | 90 | 252 | 8 | (10) | (2) |
| 54 | Maria Galvez | Kathy Leonard | FL | 7/14/2014 | 70 | N | N | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 55 | Jon Pybus | Kathy Leonard | FL | 11/24/1998 | 77 | N | N | | 198 | 80 | 278 | 176 | 100 | 276 | 22 | (20) | 2 |
| 56 | Jim Bowen | Kathy Leonard | FL | 2/3/2000 | 77 | N | N | | 153 | 80 | 233 | 134 | 80 | 214 | 19 | - | 19 |
| 70 | Jim Bowen | Kathy Leonard | FL | 4/23/1990 | 77 | N | N | | 78 | 80 | 158 | 88 | 80 | 168 | (10) | - | (10) |
| 73 | Maria Galvez | Kathy Leonard | FL | 6/26/2003 | 77 | N | N | | 58 | 80 | 138 | 70 | 80 | 150 | (12) | - | (12) |
| 118 | Chad Anson | Kathy Leonard | FL | 11/13/2012 | 77 | N | N | | 73 | 80 | 153 | 88 | 80 | 168 | (15) | - | (15) |
| 126 | Jon Pybus | Kathy Leonard | FL | 5/8/2004 | 77 | N | N | | 169 | 80 | 249 | 158 | 90 | 248 | 11 | (10) | 1 |
| 179 | Chad Anson | Kathy Leonard | FL | 5/17/2010 | 77 | N | N | | 74 | 80 | 154 | 88 | 80 | 168 | (14) | - | (14) |
| 184 | Jon Pybus | Kathy Leonard | FL | 4/3/2004 | 77 | N | N | | 107 | 80 | 187 | 116 | 80 | 196 | (9) | - | (9) |
| 188 | Erica Phillips | Kathy Leonard | FL | 1/17/2009 | 77 | N | N | | 107 | 80 | 187 | 106 | 80 | 186 | 1 | - | 1 |
| 212 | Chad Anson | Kathy Leonard | FL | 3/17/2010 | 70 | N | N | | 39 | 70 | 109 | 46 | 70 | 116 | (7) | - | (7) |
| 228 | Chad Anson | Kathy Leonard | FL | 11/22/2003 | 77 | Y | N | | 197 | 80 | 277 | 190 | 80 | 270 | 7 | - | 7 |
| 238 | Maria Galvez | Kathy Leonard | FL | 8/1/2014 | 70 | N | N | | 37 | 70 | 107 | 42 | 70 | 112 | (5) | - | (5) |
| 239 | Jim Bowen | Kathy Leonard | FL | 6/16/1998 | 77 | N | N | | 145 | 80 | 225 | 140 | 80 | 220 | 5 | - | 5 |
| 240 | Chad Anson | Kathy Leonard | FL | 3/1/2003 | 77 | N | N | | 122 | 80 | 202 | 126 | 80 | 206 | (4) | - | (4) |
| 241 | Chad Anson | Kathy Leonard | FL | 12/28/2006 | 77 | N | N | Redacted - Trade Secret | 123 | 80 | 203 | 126 | 80 | 206 | (3) | - | (3) |
| 252 | Erica Phillips | Kathy Leonard | FL | 5/9/2016 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 260 | Maria Galvez | Kathy Leonard | FL | 8/28/2010 | 77 | N | N | | 74 | 80 | 154 | 94 | 80 | 174 | (20) | - | (20) |
| 261 | Maria Galvez | Kathy Leonard | FL | 1/22/2011 | 77 | N | N | | 30 | 80 | 110 | 46 | 80 | 126 | (16) | - | (16) |
| 279 | Jon Pybus | Kathy Leonard | FL | 5/24/2003 | 77 | N | N | | 66 | 80 | 146 | 74 | 80 | 154 | (8) | - | (8) |
| 284 | Chad Anson | Kathy Leonard | FL | 4/10/1997 | 77 | N | N | | 147 | 80 | 227 | 148 | 80 | 228 | (1) | - | (1) |
| 294 | Jim Bowen | Kathy Leonard | FL | 7/22/1999 | 77 | N | N | | 56 | 80 | 136 | 74 | 80 | 154 | (18) | - | (18) |
| 302 | Jim Bowen | Kathy Leonard | FL | 11/4/1986 | 77 | N | N | | 80 | 80 | 160 | 94 | 80 | 174 | (14) | - | (14) |
| 303 | Erica Phillips | Kathy Leonard | FL | 12/16/1986 | 77 | N | N | | 118 | 80 | 198 | 130 | 80 | 210 | (12) | - | (12) |
| 317 | Jim Bowen | Kathy Leonard | FL | 9/2/1999 | 77 | N | N | | 59 | 80 | 139 | 66 | 80 | 146 | (7) | - | (7) |
| 324 | Jim Bowen | Kathy Leonard | FL | 1/20/2000 | 77 | N | N | | 53 | 80 | 133 | 70 | 80 | 150 | (17) | - | (17) |
| 328 | Maria Galvez | Kathy Leonard | FL | 6/2/1999 | 77 | N | N | | 69 | 80 | 149 | 88 | 80 | 168 | (19) | - | (19) |
| 339 | Jon Pybus | Kathy Leonard | FL | 5/7/2014 | 70 | N | N | | 33 | 70 | 103 | 38 | 70 | 108 | (5) | - | (5) |
| 342 | Erica Phillips | Kathy Leonard | FL | 2/25/1988 | 77 | N | N | | 151 | 80 | 231 | 148 | 80 | 228 | 3 | - | 3 |
| 343 | Erica Phillips | Kathy Leonard | FL | 9/1/1998 | 77 | N | N | | 104 | 80 | 184 | 106 | 80 | 186 | (2) | - | (2) |
| 348 | Jim Bowen | Kathy Leonard | FL | 11/18/1999 | 77 | N | N | | 94 | 80 | 174 | 112 | 80 | 192 | (18) | - | (18) |
| 362 | Jon Pybus | Kathy Leonard | FL | 9/12/2013 | 77 | N | N | | 63 | 80 | 143 | 84 | 80 | 164 | (21) | - | (21) |
| 367 | Chad Anson | Kathy Leonard | FL | 3/25/1999 | 77 | N | N | | 136 | 80 | 216 | 130 | 80 | 210 | 6 | - | 6 |
| 368 | Erica Phillips | Kathy Leonard | FL | 7/30/2015 | 70 | N | N | | 13 | 70 | 83 | 28 | 70 | 98 | (15) | - | (15) |
| 369 | Jon Pybus | Kathy Leonard | FL | 4/11/2002 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 371 | Jon Pybus | Kathy Leonard | FL | 8/10/1989 | 77 | N | N | | 72 | 80 | 152 | 88 | 80 | 168 | (16) | - | (16) |
| 372 | Erica Phillips | Kathy Leonard | FL | 7/8/2015 | 70 | N | N | | 14 | 70 | 84 | 28 | 70 | 98 | (14) | - | (14) |
| 373 | Jim Bowen | Kathy Leonard | FL | 5/4/1989 | 77 | N | N | | 97 | 80 | 177 | 102 | 80 | 182 | (5) | - | (5) |
| 376 | Maria Galvez | Kathy Leonard | FL | 6/26/1989 | 77 | N | Y | | 44 | 80 | 124 | 56 | 80 | 136 | (12) | - | (12) |
| 385 | Chad Anson | Kathy Leonard | FL | 7/2/2001 | 77 | N | N | | 90 | 80 | 170 | 102 | 80 | 182 | (12) | - | (12) |
| 388 | Jon Pybus | Kathy Leonard | FL | 1/2/2001 | 70 | N | N | | 50 | 70 | 120 | 52 | 70 | 122 | (2) | - | (2) |
| 394 | Jon Pybus | Kathy Leonard | FL | 10/18/1990 | 77 | N | N | | 130 | 80 | 210 | 130 | 80 | 210 | 0 | - | 0 |
| 396 | Erica Phillips | Kathy Leonard | FL | 10/4/1990 | 77 | N | N | | 91 | 80 | 171 | 112 | 80 | 192 | (21) | - | (21) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours | | | Matrix | | | Forecast Vs Matrix Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 397 | Jon Pybus | Kathy Leonard | FL | 10/18/1990 | 77 | N | N | | 103 | 80 | 183 | 116 | 80 | 196 | (13) | - | (13) |
| 401 | Chad Anson | Kathy Leonard | FL | 1/3/1991 | 70 | N | N | | 43 | 70 | 113 | 52 | 70 | 122 | (9) | - | (9) |
| 402 | Erica Phillips | Kathy Leonard | FL | 5/27/1992 | 77 | N | N | | 145 | 80 | 225 | 140 | 80 | 220 | 5 | - | 5 |
| 406 | Jim Bowen | Kathy Leonard | FL | 7/2/1998 | 77 | N | N | | 26 | 80 | 106 | 42 | 80 | 122 | (16) | - | (16) |
| 413 | Jon Pybus | Kathy Leonard | FL | 1/16/1992 | 77 | N | N | | 137 | 80 | 217 | 134 | 80 | 214 | 3 | - | 3 |
| 421 | Jim Bowen | Kathy Leonard | FL | 8/27/1992 | 77 | N | N | | 122 | 80 | 202 | 126 | 80 | 206 | (4) | - | (4) |
| 423 | Chad Anson | Kathy Leonard | FL | 7/30/1992 | 77 | N | N | | 167 | 80 | 247 | 154 | 80 | 234 | 13 | - | 13 |
| 428 | Jon Pybus | Kathy Leonard | FL | 4/4/2009 | 77 | N | N | | 115 | 80 | 195 | 106 | 80 | 186 | 9 | - | 9 |
| 432 | Erica Phillips | Kathy Leonard | FL | 1/9/2015 | 70 | N | N | | 49 | 70 | 119 | 56 | 70 | 126 | (7) | - | (7) |
| 434 | Chad Anson | Kathy Leonard | FL | 2/11/1993 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 454 | Erica Phillips | Kathy Leonard | FL | 1/13/1994 | 77 | N | N | | 138 | 80 | 218 | 126 | 80 | 206 | 12 | - | 12 |
| 484 | Jon Pybus | Kathy Leonard | FL | 10/6/1994 | 77 | N | N | | 99 | 80 | 179 | 106 | 80 | 186 | (7) | - | (7) |
| 500 | Maria Galvez | Kathy Leonard | FL | 4/4/2000 | 77 | N | Y | | 98 | 80 | 178 | 112 | 80 | 192 | (14) | - | (14) |
| 509 | Erica Phillips | Kathy Leonard | FL | 3/9/1995 | 77 | N | N | | 89 | 80 | 169 | 102 | 80 | 182 | (13) | - | (13) |
| 510 | Maria Galvez | Kathy Leonard | FL | 2/25/2016 | 70 | N | N | | 22 | 70 | 92 | 28 | 70 | 98 | (6) | - | (6) |
| 528 | Erica Phillips | Kathy Leonard | FL | 6/15/1995 | 77 | N | N | | 79 | 80 | 159 | 102 | 80 | 182 | (23) | - | (23) |
| 529 | Maria Galvez | Kathy Leonard | FL | 12/21/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 549 | Maria Galvez | Kathy Leonard | FL | 11/30/1995 | 77 | N | N | | 110 | 80 | 190 | 120 | 80 | 200 | (10) | - | (10) |
| 553 | Jim Bowen | Kathy Leonard | FL | 12/14/1995 | 77 | N | N | | 52 | 80 | 132 | 70 | 80 | 150 | (18) | - | (18) |
| 567 | Chad Anson | Kathy Leonard | FL | 10/16/2003 | 77 | N | N | | 160 | 80 | 240 | 144 | 80 | 224 | 16 | - | 16 |
| 568 | Jim Bowen | Kathy Leonard | FL | 11/29/2012 | 70 | N | N | | 33 | 70 | 103 | 38 | 70 | 108 | (5) | - | (5) |
| 571 | Chad Anson | Kathy Leonard | FL | 8/15/1996 | 77 | N | N | | 92 | 80 | 172 | 98 | 80 | 178 | (6) | - | (6) |
| 575 | Maria Galvez | Kathy Leonard | FL | 11/9/2001 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 577 | Chad Anson | Kathy Leonard | FL | 1/14/1999 | 77 | N | N | | 80 | 80 | 160 | 94 | 80 | 174 | (14) | - | (14) |
| 581 | Maria Galvez | Kathy Leonard | FL | 8/16/2014 | 77 | N | N | | 26 | 80 | 106 | 42 | 80 | 122 | (16) | - | (16) |
| 583 | Erica Phillips | Kathy Leonard | FL | 10/31/1996 | 77 | N | N | | 86 | 80 | 166 | 98 | 80 | 178 | (12) | - | (12) |
| 586 | Erica Phillips | Kathy Leonard | FL | 7/13/2013 | 70 | N | N | Redacted - Trade Secret | 20 | 70 | 90 | 28 | 70 | 98 | (8) | - | (8) |
| 588 | Maria Galvez | Kathy Leonard | FL | 7/10/1997 | 77 | N | N | | 45 | 80 | 125 | 70 | 80 | 150 | (25) | - | (25) |
| 590 | Maria Galvez | Kathy Leonard | FL | 5/8/1997 | 77 | N | N | | 63 | 80 | 143 | 84 | 80 | 164 | (21) | - | (21) |
| 595 | Maria Galvez | Kathy Leonard | FL | 3/9/2000 | 77 | N | N | | 90 | 80 | 170 | 102 | 80 | 182 | (12) | - | (12) |
| 600 | Jim Bowen | Kathy Leonard | FL | 7/24/1997 | 77 | N | N | | 79 | 80 | 159 | 88 | 80 | 168 | (9) | - | (9) |
| 606 | Jim Bowen | Kathy Leonard | FL | 6/19/1997 | 77 | N | N | | 62 | 80 | 142 | 88 | 80 | 168 | (26) | - | (26) |
| 619 | Erica Phillips | Kathy Leonard | FL | 4/30/1998 | 77 | N | N | | 32 | 80 | 112 | 52 | 80 | 132 | (20) | - | (20) |
| 620 | Jon Pybus | Kathy Leonard | FL | 12/11/1997 | 77 | N | N | | 165 | 80 | 245 | 158 | 90 | 248 | 7 | (10) | (3) |
| 621 | Maria Galvez | Kathy Leonard | FL | 11/12/1998 | 77 | N | N | | 32 | 80 | 112 | 46 | 80 | 126 | (14) | - | (14) |
| 637 | Jim Bowen | Kathy Leonard | FL | 10/1/1998 | 77 | N | N | | 76 | 80 | 156 | 94 | 80 | 174 | (18) | - | (18) |
| 638 | Chad Anson | Kathy Leonard | FL | 8/27/1998 | 77 | N | N | | 158 | 80 | 238 | 154 | 80 | 234 | 4 | - | 4 |
| 645 | Jim Bowen | Kathy Leonard | FL | 9/5/2013 | 77 | N | Y | | 28 | 80 | 108 | 46 | 80 | 126 | (18) | - | (18) |
| 651 | Chad Anson | Kathy Leonard | FL | 5/27/1999 | 77 | Y | N | | 202 | 80 | 282 | 198 | 80 | 278 | 4 | - | 4 |
| 652 | Erica Phillips | Kathy Leonard | FL | 4/15/1999 | 77 | N | N | | 46 | 80 | 126 | 56 | 80 | 136 | (10) | - | (10) |
| 653 | Jon Pybus | Kathy Leonard | FL | 2/10/2000 | 77 | N | N | | 79 | 80 | 159 | 94 | 80 | 174 | (15) | - | (15) |
| 655 | Maria Galvez | Kathy Leonard | FL | 7/8/1999 | 77 | N | N | | 24 | 80 | 104 | 42 | 80 | 122 | (18) | - | (18) |
| 657 | Maria Galvez | Kathy Leonard | FL | 8/12/1999 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 658 | Maria Galvez | Kathy Leonard | FL | 11/11/1999 | 77 | N | N | | 173 | 80 | 253 | 162 | 90 | 252 | 11 | (10) | 1 |
| 669 | Erica Phillips | Kathy Leonard | FL | 7/1/1999 | 77 | N | N | | 240 | 80 | 320 | 204 | 100 | 304 | 36 | (20) | 16 |
| 673 | Erica Phillips | Kathy Leonard | FL | 10/28/1999 | 77 | N | N | | 66 | 80 | 146 | 84 | 80 | 164 | (18) | - | (18) |
| 674 | Erica Phillips | Kathy Leonard | FL | 11/11/1999 | 77 | N | N | | 41 | 80 | 121 | 56 | 80 | 136 | (15) | - | (15) |
| 678 | Jim Bowen | Kathy Leonard | FL | 3/30/2000 | 77 | N | N | | 113 | 80 | 193 | 112 | 80 | 192 | 1 | - | 1 |
| 679 | Erica Phillips | Kathy Leonard | FL | 12/30/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 682 | Chad Anson | Kathy Leonard | FL | 2/17/2000 | 77 | N | N | | 57 | 80 | 137 | 74 | 80 | 154 | (17) | - | (17) |
| 693 | Jim Bowen | Kathy Leonard | FL | 12/9/1999 | 77 | N | Y | | 88 | 80 | 168 | 98 | 80 | 178 | (10) | - | (10) |
| 703 | Erica Phillips | Kathy Leonard | FL | 7/6/2000 | 77 | N | N | | 237 | 88 | 325 | 218 | 100 | 318 | 19 | (12) | 7 |
| 714 | Maria Galvez | Kathy Leonard | FL | 11/15/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 715 | Erica Phillips | Kathy Leonard | FL | 2/17/2000 | 77 | N | N | | 62 | 80 | 142 | 74 | 80 | 154 | (12) | - | (12) |

For Payroll Week 02/11/2017 - 02/17/2017

| | | | | | | | | | Forecasted Hours | | | Matrix | | | Forecast Vs Matrix Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 739 | Jon Pybus | Kathy Leonard | FL | 3/21/2013 | 70 | N | N | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 743 | Erica Phillips | Kathy Leonard | FL | 2/8/2001 | 70 | N | N | | 15 | 70 | 85 | 28 | 70 | 98 | (13) | - | (13) |
| 747 | Erica Phillips | Kathy Leonard | FL | 3/3/2001 | 77 | N | N | | 58 | 80 | 138 | 74 | 80 | 154 | (16) | - | (16) |
| 748 | Jim Bowen | Kathy Leonard | FL | 8/15/2013 | 77 | N | N | | 42 | 80 | 122 | 52 | 80 | 132 | (10) | - | (10) |
| 750 | Jim Bowen | Kathy Leonard | FL | 12/7/2000 | 77 | N | N | | 127 | 80 | 207 | 134 | 80 | 214 | (7) | - | (7) |
| 756 | Chad Anson | Kathy Leonard | FL | 5/17/2001 | 77 | N | N | | 155 | 80 | 235 | 144 | 80 | 224 | 11 | - | 11 |
| 759 | Erica Phillips | Kathy Leonard | FL | 8/11/2012 | 77 | N | N | | 9 | 80 | 89 | 28 | 80 | 108 | (19) | - | (19) |
| 772 | Chad Anson | Kathy Leonard | FL | 4/26/2001 | 77 | N | N | | 96 | 80 | 176 | 112 | 80 | 192 | (16) | - | (16) |
| 774 | Jim Bowen | Kathy Leonard | FL | 4/4/2013 | 77 | N | N | | 60 | 80 | 140 | 66 | 80 | 146 | (6) | - | (6) |
| 777 | Jim Bowen | Kathy Leonard | FL | 6/2/2016 | 70 | N | N | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 785 | Jon Pybus | Kathy Leonard | FL | 5/29/2014 | 70 | N | N | | 11 | 70 | 81 | 20 | 70 | 90 | (9) | - | (9) |
| 787 | Jim Bowen | Kathy Leonard | FL | 6/20/2013 | 77 | N | N | | 66 | 80 | 146 | 74 | 80 | 154 | (8) | - | (8) |
| 788 | Erica Phillips | Kathy Leonard | FL | 3/28/2002 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 794 | Maria Galvez | Kathy Leonard | FL | 11/15/2001 | 77 | N | N | | 165 | 80 | 245 | 162 | 90 | 252 | 3 | (10) | (7) |
| 805 | Jim Bowen | Kathy Leonard | FL | 8/31/2002 | 77 | N | N | | 142 | 80 | 222 | 140 | 80 | 220 | 2 | - | 2 |
| 817 | Jon Pybus | Kathy Leonard | FL | 9/21/2002 | 77 | N | Y | | 73 | 80 | 153 | 88 | 80 | 168 | (15) | - | (15) |
| 819 | Chad Anson | Kathy Leonard | FL | 3/29/2003 | 77 | N | N | | 107 | 80 | 187 | 112 | 80 | 192 | (5) | - | (5) |
| 820 | Erica Phillips | Kathy Leonard | FL | 7/11/2002 | 77 | N | N | | 127 | 80 | 207 | 130 | 80 | 210 | (3) | - | (3) |
| 821 | Jon Pybus | Kathy Leonard | FL | 6/21/2003 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 822 | Jim Bowen | Kathy Leonard | FL | 2/13/2014 | 77 | N | N | | 46 | 80 | 126 | 56 | 80 | 136 | (10) | - | (10) |
| 832 | Erica Phillips | Kathy Leonard | FL | 3/22/2003 | 77 | N | N | | 81 | 80 | 161 | 98 | 80 | 178 | (17) | - | (17) |
| 835 | Maria Galvez | Kathy Leonard | FL | 5/10/2003 | 77 | N | N | | 46 | 80 | 126 | 70 | 80 | 150 | (24) | - | (24) |
| 837 | Erica Phillips | Kathy Leonard | FL | 5/2/2013 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 850 | Jim Bowen | Kathy Leonard | FL | 4/10/2003 | 77 | N | N | | 85 | 80 | 165 | 88 | 80 | 168 | (3) | - | (3) |
| 851 | Jon Pybus | Kathy Leonard | FL | 5/24/2003 | 77 | Y | N | | 240 | 80 | 320 | 232 | 95 | 327 | 8 | (15) | (7) |
| 855 | Chad Anson | Kathy Leonard | FL | 10/5/2002 | 77 | N | N | | 94 | 80 | 174 | 102 | 80 | 182 | (8) | - | (8) |
| 861 | Jim Bowen | Kathy Leonard | FL | 6/21/2008 | 77 | N | N | Redacted - Trade Secret | 57 | 80 | 137 | 74 | 80 | 154 | (17) | - | (17) |
| 871 | Erica Phillips | Kathy Leonard | FL | 6/28/2003 | 77 | N | N | | 74 | 80 | 154 | 94 | 80 | 174 | (20) | - | (20) |
| 872 | Jim Bowen | Kathy Leonard | FL | 7/14/2014 | 70 | N | N | | 4 | 70 | 74 | 20 | 70 | 90 | (16) | - | (16) |
| 889 | Maria Galvez | Kathy Leonard | FL | 7/8/2014 | 77 | N | N | | 15 | 80 | 95 | 38 | 80 | 118 | (23) | - | (23) |
| 894 | Jon Pybus | Kathy Leonard | FL | 10/30/2003 | 77 | N | N | | 50 | 80 | 130 | 66 | 80 | 146 | (16) | - | (16) |
| 895 | Jon Pybus | Kathy Leonard | FL | 2/21/2006 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 898 | Chad Anson | Kathy Leonard | FL | 11/15/2003 | 77 | N | N | | 98 | 80 | 178 | 112 | 80 | 192 | (14) | - | (14) |
| 1003 | Maria Galvez | Kathy Leonard | FL | 8/19/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1006 | Chad Anson | Kathy Leonard | FL | 3/5/2005 | 77 | N | N | | 138 | 80 | 218 | 130 | 80 | 210 | 8 | - | 8 |
| 1014 | Chad Anson | Kathy Leonard | FL | 6/8/2006 | 77 | Y | N | | 91 | 80 | 171 | 104 | 80 | 184 | (13) | - | (13) |
| 1017 | Maria Galvez | Kathy Leonard | FL | 1/15/2005 | 77 | N | N | | 27 | 80 | 107 | 46 | 80 | 126 | (19) | - | (19) |
| 1018 | Jon Pybus | Kathy Leonard | FL | 12/14/2006 | 77 | N | N | | 112 | 80 | 192 | 112 | 80 | 192 | 0 | - | 0 |
| 1029 | Maria Galvez | Kathy Leonard | FL | 7/30/2005 | 77 | N | N | | 70 | 80 | 150 | 74 | 80 | 154 | (4) | - | (4) |
| 1030 | Chad Anson | Kathy Leonard | FL | 3/25/2006 | 77 | N | N | | 70 | 80 | 150 | 88 | 80 | 168 | (18) | - | (18) |
| 1035 | Chad Anson | Kathy Leonard | FL | 6/8/2006 | 77 | Y | Y | | 273 | 80 | 353 | 250 | 100 | 350 | 23 | (20) | 3 |
| 1036 | Jim Bowen | Kathy Leonard | FL | 12/6/2006 | 77 | N | N | | 94 | 80 | 174 | 98 | 80 | 178 | (4) | - | (4) |
| 1040 | Erica Phillips | Kathy Leonard | FL | 4/26/2007 | 70 | N | N | | 11 | 70 | 81 | 28 | 70 | 98 | (17) | - | (17) |
| 1041 | Jon Pybus | Kathy Leonard | FL | 1/13/2007 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 1046 | Jon Pybus | Kathy Leonard | FL | 8/28/2004 | 77 | Y | N | | 125 | 80 | 205 | 128 | 80 | 208 | (3) | - | (3) |
| 1049 | Chad Anson | Kathy Leonard | FL | 4/6/2006 | 77 | N | N | | 31 | 80 | 111 | 52 | 80 | 132 | (21) | - | (21) |
| 1050 | Chad Anson | Kathy Leonard | FL | 12/7/2006 | 70 | N | N | | 37 | 70 | 107 | 46 | 70 | 116 | (9) | - | (9) |
| 1062 | Maria Galvez | Kathy Leonard | FL | 3/10/2007 | 77 | N | N | | 50 | 80 | 130 | 70 | 80 | 150 | (20) | - | (20) |
| 1067 | Jon Pybus | Kathy Leonard | FL | 8/16/2008 | 77 | N | N | | 76 | 80 | 156 | 88 | 80 | 168 | (12) | - | (12) |
| 1068 | Erica Phillips | Kathy Leonard | FL | 2/24/2007 | 77 | N | N | | 29 | 80 | 109 | 52 | 80 | 132 | (23) | - | (23) |
| 1072 | Erica Phillips | Kathy Leonard | FL | 7/8/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1079 | Chad Anson | Kathy Leonard | FL | 11/13/2004 | 77 | N | N | | 54 | 80 | 134 | 70 | 80 | 150 | (16) | - | (16) |
| 1090 | Maria Galvez | Kathy Leonard | FL | 4/15/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1093 | Chad Anson | Kathy Leonard | FL | 9/1/2005 | 77 | N | N | | 137 | 80 | 217 | 140 | 80 | 220 | (3) | - | (3) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | Jim Bowen | Kathy Leonard | FL | 11/18/2004 | 77 | N | N | | 102 | 80 | 182 | 106 | 80 | 186 | (4) | - | (4) |
| 1097 | Jim Bowen | Kathy Leonard | FL | 2/5/2005 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 1104 | Jon Pybus | Kathy Leonard | FL | 9/1/2007 | 77 | N | N | | 94 | 80 | 174 | 102 | 80 | 182 | (8) | - | (8) |
| 1108 | Maria Galvez | Kathy Leonard | FL | 6/30/2005 | 77 | N | N | | 139 | 80 | 219 | 134 | 80 | 214 | 5 | - | 5 |
| 1109 | Jim Bowen | Kathy Leonard | FL | 1/20/2005 | 77 | N | N | | 154 | 80 | 234 | 144 | 80 | 224 | 10 | - | 10 |
| 1114 | Jim Bowen | Kathy Leonard | FL | 6/24/2007 | 70 | N | N | | 24 | 70 | 94 | 28 | 70 | 98 | (4) | - | (4) |
| 1121 | Jim Bowen | Kathy Leonard | FL | 3/1/2008 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 1124 | Jim Bowen | Kathy Leonard | FL | 3/9/2015 | 77 | N | N | | 66 | 80 | 146 | 84 | 80 | 164 | (18) | - | (18) |
| 1128 | Chad Anson | Kathy Leonard | FL | 10/25/2007 | 77 | N | N | | 42 | 80 | 122 | 56 | 80 | 136 | (14) | - | (14) |
| 1129 | Erica Phillips | Kathy Leonard | FL | 3/26/2011 | 77 | Y | N | | 161 | 80 | 241 | 160 | 80 | 240 | 1 | - | 1 |
| 1136 | Maria Galvez | Kathy Leonard | FL | 2/24/2007 | 77 | Y | N | | 135 | 80 | 215 | 128 | 80 | 208 | 7 | - | 7 |
| 1137 | Jim Bowen | Kathy Leonard | FL | 9/20/2008 | 70 | N | Y | | 17 | 70 | 87 | 28 | 70 | 98 | (11) | - | (11) |
| 1144 | Jon Pybus | Kathy Leonard | FL | 6/9/2007 | 77 | Y | N | | 158 | 80 | 238 | 160 | 80 | 240 | (2) | - | (2) |
| 1150 | Chad Anson | Kathy Leonard | FL | 11/10/2007 | 77 | N | N | | 139 | 80 | 219 | 130 | 80 | 210 | 9 | - | 9 |
| 1151 | Maria Galvez | Kathy Leonard | FL | 7/2/2009 | 77 | N | N | | 35 | 80 | 115 | 56 | 80 | 136 | (21) | - | (21) |
| 1221 | Jon Pybus | Kathy Leonard | FL | 12/6/2008 | 77 | N | N | | 59 | 80 | 139 | 74 | 80 | 154 | (15) | - | (15) |
| 1237 | Chad Anson | Kathy Leonard | FL | 11/14/2009 | 77 | Y | N | | 75 | 80 | 155 | 82 | 80 | 162 | (7) | - | (7) |
| 1246 | Jon Pybus | Kathy Leonard | FL | 12/13/2008 | 77 | N | N | | 79 | 80 | 159 | 94 | 80 | 174 | (15) | - | (15) |
| 1247 | Maria Galvez | Kathy Leonard | FL | 3/20/2010 | 77 | N | N | | 35 | 80 | 115 | 46 | 80 | 126 | (11) | - | (11) |
| 1264 | Erica Phillips | Kathy Leonard | FL | 8/4/2011 | 77 | N | N | | 127 | 80 | 207 | 144 | 80 | 224 | (17) | - | (17) |
| 1273 | Maria Galvez | Kathy Leonard | FL | 3/20/2010 | 77 | N | N | | 32 | 80 | 112 | 52 | 80 | 132 | (20) | - | (20) |
| 1274 | Jon Pybus | Kathy Leonard | FL | 1/17/2013 | 70 | Y | N | | 49 | 70 | 119 | 62 | 70 | 132 | (13) | - | (13) |
| 1284 | Chad Anson | Kathy Leonard | FL | 1/23/2010 | 77 | Y | N | | 237 | 80 | 317 | 222 | 90 | 312 | 15 | (10) | 5 |
| 1288 | Maria Galvez | Kathy Leonard | FL | 6/18/2011 | 77 | N | N | | 54 | 80 | 134 | 70 | 80 | 150 | (16) | - | (16) |
| 1297 | Jim Bowen | Kathy Leonard | FL | 4/7/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1301 | Erica Phillips | Kathy Leonard | FL | 11/8/2008 | 77 | N | N | | 91 | 80 | 171 | 102 | 80 | 182 | (11) | - | (11) |
| 1311 | Jim Bowen | Kathy Leonard | FL | 3/27/2010 | 77 | N | N | Redacted - Trade Secret | 68 | 80 | 148 | 74 | 80 | 154 | (6) | - | (6) |
| 1333 | Chad Anson | Kathy Leonard | FL | 11/8/2008 | 70 | N | N | | 4 | 70 | 74 | 20 | 70 | 90 | (16) | - | (16) |
| 1345 | Erica Phillips | Kathy Leonard | FL | 5/1/2010 | 77 | N | N | | 121 | 80 | 201 | 126 | 80 | 206 | (5) | - | (5) |
| 1350 | Chad Anson | Kathy Leonard | FL | 10/9/2010 | 70 | N | N | | 35 | 70 | 105 | 42 | 70 | 112 | (7) | - | (7) |
| 1361 | Jim Bowen | Kathy Leonard | FL | 11/13/2010 | 77 | N | N | | 185 | 80 | 265 | 162 | 90 | 252 | 23 | (10) | 13 |
| 1368 | Chad Anson | Kathy Leonard | FL | 10/9/2010 | 77 | Y | N | | 114 | 80 | 194 | 124 | 80 | 204 | (10) | - | (10) |
| 1374 | Chad Anson | Kathy Leonard | FL | 5/25/2013 | 77 | Y | N | | 91 | 80 | 171 | 104 | 80 | 184 | (13) | - | (13) |
| 1378 | Chad Anson | Kathy Leonard | FL | 11/13/2010 | 77 | Y | N | | 148 | 80 | 228 | 152 | 80 | 232 | (4) | - | (4) |
| 1382 | Maria Galvez | Kathy Leonard | FL | 11/15/2012 | 77 | N | N | | 44 | 80 | 124 | 66 | 80 | 146 | (22) | - | (22) |
| 1384 | Jon Pybus | Kathy Leonard | FL | 4/28/2011 | 77 | N | N | | 103 | 80 | 183 | 106 | 80 | 186 | (3) | - | (3) |
| 1386 | Erica Phillips | Kathy Leonard | FL | 7/12/2012 | 70 | N | N | | 23 | 70 | 93 | 28 | 70 | 98 | (5) | - | (5) |
| 1389 | Maria Galvez | Kathy Leonard | FL | 9/20/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1393 | Jim Bowen | Kathy Leonard | FL | 3/31/2012 | 77 | N | N | | 88 | 80 | 168 | 98 | 80 | 178 | (10) | - | (10) |
| 1395 | Jon Pybus | Kathy Leonard | FL | 12/15/2011 | 77 | N | Y | | 94 | 80 | 174 | 98 | 80 | 178 | (4) | - | (4) |
| 1397 | Maria Galvez | Kathy Leonard | FL | 3/31/2012 | 77 | N | N | | 89 | 80 | 169 | 98 | 80 | 178 | (9) | - | (9) |
| 1405 | Jon Pybus | Kathy Leonard | FL | 8/2/2012 | 77 | Y | N | | 90 | 80 | 170 | 104 | 80 | 184 | (14) | - | (14) |
| 1423 | Maria Galvez | Kathy Leonard | FL | 10/27/2012 | 77 | N | N | | 33 | 80 | 113 | 52 | 80 | 132 | (19) | - | (19) |
| 1424 | Jon Pybus | Kathy Leonard | FL | 6/9/2012 | 77 | N | N | | 93 | 80 | 173 | 102 | 80 | 182 | (9) | - | (9) |
| 1429 | Maria Galvez | Kathy Leonard | FL | 4/23/2015 | 70 | N | N | | 29 | 70 | 99 | 42 | 70 | 112 | (13) | - | (13) |
| 1445 | Maria Galvez | Kathy Leonard | FL | 7/19/2012 | 77 | N | N | | 111 | 80 | 191 | 116 | 80 | 196 | (5) | - | (5) |
| 1452 | Jon Pybus | Kathy Leonard | FL | 3/5/2015 | 70 | N | N | | 43 | 70 | 113 | 46 | 70 | 116 | (3) | - | (3) |
| 1454 | Erica Phillips | Kathy Leonard | FL | 4/24/2014 | 77 | Y | N | | 162 | 80 | 242 | 166 | 80 | 246 | (4) | - | (4) |
| 1467 | Maria Galvez | Kathy Leonard | FL | 12/11/2014 | 77 | Y | N | | 82 | 80 | 162 | 100 | 80 | 180 | (18) | - | (18) |
| 1469 | Erica Phillips | Kathy Leonard | FL | 6/25/2015 | 70 | N | N | | 20 | 70 | 90 | 28 | 70 | 98 | (8) | - | (8) |
| 1472 | Chad Anson | Kathy Leonard | FL | 5/7/2015 | 70 | Y | N | | 87 | 70 | 157 | 86 | 70 | 156 | 1 | - | 1 |
| 1491 | Jon Pybus | Kathy Leonard | FL | 12/12/2015 | 70 | N | N | | 16 | 70 | 86 | 20 | 70 | 90 | (4) | - | (4) |
| 1492 | Maria Galvez | Kathy Leonard | FL | 12/10/2015 | 70 | Y | N | | 34 | 70 | 104 | 20 | 70 | 90 | 14 | - | 14 |
| 1494 | Maria Galvez | Kathy Leonard | FL | 5/5/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 1497 | Jon Pybus | Kathy Leonard | FL | 11/5/2015 | 77 | N | N | Redacted - Trade Secret | 73 | 80 | 153 | 84 | 80 | 164 | (11) | - | (11) |
| 1538 | Jon Pybus | Kathy Leonard | FL | 8/18/2016 | 70 | Y | N | Redacted - Trade Secret | 36 | 70 | 106 | 20 | 70 | 90 | 16 | - | 16 |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 26 | Lindsay Burckhalter | Mike R King | GA | 11/21/2002 | 77 | N | N | | 43 | 80 | 123 | 70 | 80 | 150 | (27) | - | (27) |
| 33 | Leigh Jacobson | Mike R King | GA | 11/12/1992 | 77 | N | N | | 142 | 80 | 222 | 160 | 80 | 240 | (18) | - | (18) |
| 42 | Lindsay Burckhalter | Mike R King | GA | 12/4/2003 | 77 | N | N | | 63 | 80 | 143 | 85 | 80 | 165 | (22) | - | (22) |
| 45 | Bart Bamberg | Mike R King | AL | 3/10/2004 | 77 | N | N | | 140 | 80 | 220 | 140 | 80 | 220 | 0 | - | 0 |
| 49 | Lindsay Burckhalter | Mike R King | GA | 3/6/2004 | 77 | N | N | | 133 | 80 | 213 | 155 | 80 | 235 | (22) | - | (22) |
| 74 | Stacy Burke | Mike R King | GA | 11/20/2003 | 77 | N | N | | 84 | 80 | 164 | 105 | 80 | 185 | (21) | - | (21) |
| 75 | Bart Bamberg | Mike R King | AL | 12/17/2003 | 77 | N | N | | 127 | 80 | 207 | 130 | 80 | 210 | (3) | - | (3) |
| 86 | Leigh Jacobson | Mike R King | GA | 10/24/2002 | 77 | N | N | | 58 | 80 | 138 | 85 | 80 | 165 | (27) | - | (27) |
| 92 | Stacy Burke | Mike R King | GA | 11/21/2002 | 77 | N | N | | 172 | 80 | 252 | 180 | 90 | 270 | (8) | (10) | (18) |
| 108 | Lindsay Burckhalter | Mike R King | GA | 1/9/2003 | 77 | N | N | | 174 | 80 | 254 | 185 | 90 | 275 | (11) | (10) | (21) |
| 119 | Luis Medina | Mike R King | TN | 4/9/2003 | 77 | N | N | | 49 | 80 | 129 | 60 | 80 | 140 | (11) | - | (11) |
| 122 | Mike Chavez | Mike R King | GA | 12/30/1992 | 77 | N | N | | 129 | 80 | 209 | 155 | 80 | 235 | (26) | - | (26) |
| 123 | Luis Medina | Mike R King | TN | 12/4/2002 | 77 | Y | N | | 170 | 80 | 250 | 175 | 80 | 255 | (5) | - | (5) |
| 142 | Luis Medina | Mike R King | TN | 2/19/2003 | 77 | N | N | | 81 | 80 | 161 | 95 | 80 | 175 | (14) | - | (14) |
| 145 | Mike Chavez | Mike R King | GA | 3/4/2004 | 77 | N | N | | 172 | 80 | 252 | 185 | 90 | 275 | (13) | (10) | (23) |
| 146 | Leigh Jacobson | Mike R King | GA | 12/16/1993 | 77 | N | N | | 167 | 80 | 247 | 180 | 90 | 270 | (13) | (10) | (23) |
| 155 | Leigh Jacobson | Mike R King | GA | 9/27/1993 | 77 | N | N | | 141 | 80 | 221 | 160 | 80 | 240 | (19) | - | (19) |
| 160 | Luis Medina | Mike R King | TN | 2/19/2003 | 77 | N | N | | 46 | 80 | 126 | 60 | 80 | 140 | (14) | - | (14) |
| 165 | Bart Bamberg | Mike R King | AL | 11/12/2003 | 77 | N | N | | 175 | 80 | 255 | 160 | 80 | 240 | 15 | - | 15 |
| 176 | Luis Medina | Mike R King | TN | 10/2/2002 | 77 | Y | N | | 120 | 80 | 200 | 130 | 80 | 210 | (10) | - | (10) |
| 182 | Luis Medina | Mike R King | TN | 10/2/2002 | 77 | N | N | | 83 | 80 | 163 | 95 | 80 | 175 | (12) | - | (12) |
| 209 | Bart Bamberg | Mike R King | AL | 3/12/2003 | 77 | N | N | | 98 | 80 | 178 | 110 | 80 | 190 | (12) | - | (12) |
| 226 | Lindsay Burckhalter | Mike R King | GA | 12/16/1993 | 77 | N | N | | 77 | 80 | 157 | 100 | 80 | 180 | (23) | - | (23) |
| 269 | Stacy Burke | Mike R King | GA | 12/6/1993 | 77 | N | N | | 136 | 80 | 216 | 160 | 80 | 240 | (24) | - | (24) |
| 280 | Leigh Jacobson | Mike R King | GA | 11/15/1993 | 77 | N | N | | 118 | 80 | 198 | 130 | 80 | 210 | (12) | - | (12) |
| 282 | Stacy Burke | Mike R King | GA | 1/18/1994 | 77 | N | N | | 121 | 80 | 201 | 145 | 80 | 225 | (24) | - | (24) |
| 451 | Lindsay Burckhalter | Mike R King | GA | 11/29/1993 | 77 | N | N | | 128 | 80 | 208 | 150 | 80 | 230 | (22) | - | (22) |
| 461 | Mike Chavez | Mike R King | GA | 4/20/1994 | 77 | N | N | | 187 | 80 | 267 | 185 | 90 | 275 | 2 | (10) | (8) |
| 463 | Leigh Jacobson | Mike R King | GA | 2/28/1994 | 77 | N | N | | 134 | 80 | 214 | 155 | 80 | 235 | (21) | - | (21) |
| 464 | Mike Chavez | Mike R King | GA | 1/20/1994 | 77 | N | N | | 105 | 80 | 185 | 120 | 80 | 200 | (15) | - | (15) |
| 468 | Leigh Jacobson | Mike R King | GA | 5/12/1994 | 77 | N | Y | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 469 | Lindsay Burckhalter | Mike R King | GA | 5/23/1994 | 77 | N | N | | 57 | 80 | 137 | 80 | 80 | 160 | (23) | - | (23) |
| 470 | Mike Chavez | Mike R King | GA | 5/9/1994 | 77 | N | N | | 144 | 80 | 224 | 165 | 80 | 245 | (21) | - | (21) |
| 471 | Stacy Burke | Mike R King | GA | 4/28/1994 | 77 | N | N | | 41 | 80 | 121 | 70 | 80 | 150 | (29) | - | (29) |
| 474 | Mike Chavez | Mike R King | GA | 4/26/1994 | 77 | N | N | | 214 | 80 | 294 | 215 | 110 | 325 | (1) | (30) | (31) |
| 480 | Lindsay Burckhalter | Mike R King | GA | 5/30/1994 | 77 | N | N | | 139 | 80 | 219 | 160 | 80 | 240 | (21) | - | (21) |
| 485 | Mike Chavez | Mike R King | GA | 8/11/1994 | 77 | N | N | | 96 | 80 | 176 | 120 | 80 | 200 | (24) | - | (24) |
| 494 | Stacy Burke | Mike R King | GA | 8/22/1994 | 77 | N | N | | 101 | 80 | 181 | 120 | 80 | 200 | (19) | - | (19) |
| 495 | Lindsay Burckhalter | Mike R King | GA | 11/17/1994 | 77 | N | N | | 77 | 80 | 157 | 100 | 80 | 180 | (23) | - | (23) |
| 496 | Leigh Jacobson | Mike R King | GA | 11/21/1994 | 77 | Y | N | | 117 | 80 | 197 | 145 | 80 | 225 | (28) | - | (28) |
| 503 | Mike Chavez | Mike R King | GA | 1/12/1995 | 77 | N | N | | 172 | 80 | 252 | 175 | 90 | 265 | (3) | (10) | (13) |
| 505 | Stacy Burke | Mike R King | GA | 3/16/1995 | 77 | N | N | | 62 | 80 | 142 | 80 | 80 | 160 | (18) | - | (18) |
| 508 | Stacy Burke | Mike R King | GA | 12/15/1994 | 77 | N | N | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 514 | Leigh Jacobson | Mike R King | GA | 4/20/1995 | 77 | N | Y | | 85 | 80 | 165 | 90 | 80 | 170 | (5) | - | (5) |
| 515 | Lindsay Burckhalter | Mike R King | GA | 2/20/1995 | 70 | N | N | | 28 | 70 | 98 | 45 | 70 | 115 | (17) | - | (17) |
| 519 | Lindsay Burckhalter | Mike R King | GA | 3/9/1995 | 77 | N | N | | 52 | 80 | 132 | 75 | 80 | 155 | (23) | - | (23) |
| 536 | Mike Chavez | Mike R King | GA | 2/29/1996 | 77 | N | N | | 120 | 80 | 200 | 130 | 80 | 210 | (10) | - | (10) |
| 538 | Lindsay Burckhalter | Mike R King | GA | 9/11/1995 | 77 | N | N | | 132 | 80 | 212 | 155 | 80 | 235 | (23) | - | (23) |
| 539 | Stacy Burke | Mike R King | GA | 10/23/1995 | 77 | N | N | | 117 | 80 | 197 | 130 | 80 | 210 | (13) | - | (13) |
| 540 | Mike Chavez | Mike R King | GA | 6/7/2013 | 77 | N | N | | 53 | 80 | 133 | 80 | 80 | 160 | (27) | - | (27) |
| 544 | Stacy Burke | Mike R King | GA | 1/15/1996 | 77 | N | N | | 90 | 80 | 170 | 115 | 80 | 195 | (25) | - | (25) |
| 546 | Mike Chavez | Mike R King | GA | 11/9/1995 | 77 | N | N | | 111 | 80 | 191 | 130 | 80 | 210 | (19) | - | (19) |
| 547 | Stacy Burke | Mike R King | GA | 4/29/1999 | 77 | N | N | | 129 | 80 | 209 | 155 | 80 | 235 | (26) | - | (26) |
| 548 | Leigh Jacobson | Mike R King | GA | 11/13/1995 | 77 | N | N | | 49 | 80 | 129 | 75 | 80 | 155 | (26) | - | (26) |

*Redacted - Trade Secret* (Forecasted Rx Items column)

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | Leigh Jacobson | Mike R King | GA | 1/29/1996 | 77 | N | N | | 207 | 80 | 287 | 215 | 110 | 325 | (8) | (30) | (38) |
| 556 | Lindsay Burckhalter | Mike R King | GA | 11/21/1996 | 77 | N | Y | | 69 | 80 | 149 | 85 | 80 | 165 | (16) | - | (16) |
| 559 | Leigh Jacobson | Mike R King | GA | 2/26/1996 | 77 | N | N | | 80 | 80 | 160 | 105 | 80 | 185 | (25) | - | (25) |
| 560 | Lindsay Burckhalter | Mike R King | GA | 3/25/1996 | 77 | N | N | | 97 | 80 | 177 | 125 | 80 | 205 | (28) | - | (28) |
| 561 | Leigh Jacobson | Mike R King | GA | 3/11/1996 | 77 | N | N | | 96 | 80 | 176 | 125 | 80 | 205 | (29) | - | (29) |
| 562 | Mike Chavez | Mike R King | GA | 4/25/1996 | 77 | N | N | | 226 | 88 | 314 | 230 | 110 | 340 | (4) | (22) | (26) |
| 564 | Stacy Burke | Mike R King | GA | 7/11/1996 | 77 | N | N | | 95 | 80 | 175 | 120 | 80 | 200 | (25) | - | (25) |
| 565 | Lindsay Burckhalter | Mike R King | GA | 6/13/1996 | 70 | N | N | | 35 | 70 | 105 | 55 | 70 | 125 | (20) | - | (20) |
| 566 | Leigh Jacobson | Mike R King | GA | 7/25/1996 | 77 | N | N | | 94 | 80 | 174 | 115 | 80 | 195 | (21) | - | (21) |
| 569 | Lindsay Burckhalter | Mike R King | GA | 7/11/1996 | 77 | N | N | | 127 | 80 | 207 | 150 | 80 | 230 | (23) | - | (23) |
| 573 | Bart Bamberg | Mike R King | AL | 11/27/2012 | 77 | N | N | | 112 | 80 | 192 | 115 | 80 | 195 | (3) | - | (3) |
| 574 | Bart Bamberg | Mike R King | AL | 11/20/1996 | 77 | N | N | | 113 | 80 | 193 | 125 | 80 | 205 | (12) | - | (12) |
| 579 | Mike Chavez | Mike R King | GA | 11/7/1996 | 77 | N | N | | 138 | 80 | 218 | 170 | 90 | 260 | (32) | (10) | (42) |
| 585 | Lindsay Burckhalter | Mike R King | GA | 12/9/1999 | 77 | N | N | | 69 | 80 | 149 | 90 | 80 | 170 | (21) | - | (21) |
| 593 | Leigh Jacobson | Mike R King | GA | 3/10/1998 | 77 | N | N | | 72 | 80 | 152 | 90 | 80 | 170 | (18) | - | (18) |
| 596 | Lindsay Burckhalter | Mike R King | GA | 6/26/1997 | 77 | N | N | | 69 | 80 | 149 | 90 | 80 | 170 | (21) | - | (21) |
| 598 | Bart Bamberg | Mike R King | AL | 3/25/1998 | 77 | N | N | | 82 | 80 | 162 | 95 | 80 | 175 | (13) | - | (13) |
| 599 | Stacy Burke | Mike R King | GA | 6/17/2003 | 77 | N | N | | 33 | 80 | 113 | 65 | 80 | 145 | (32) | - | (32) |
| 603 | Stacy Burke | Mike R King | GA | 7/31/1997 | 77 | N | N | | 173 | 80 | 253 | 185 | 90 | 275 | (12) | (10) | (22) |
| 608 | Mike Chavez | Mike R King | GA | 8/28/1997 | 77 | N | N | | 203 | 80 | 283 | 215 | 110 | 325 | (12) | (30) | (42) |
| 612 | Lindsay Burckhalter | Mike R King | GA | 12/4/1997 | 77 | N | N | | 90 | 80 | 170 | 105 | 80 | 185 | (15) | - | (15) |
| 615 | Lindsay Burckhalter | Mike R King | GA | 9/18/1997 | 77 | N | N | | 91 | 80 | 171 | 115 | 80 | 195 | (24) | - | (24) |
| 616 | Lindsay Burckhalter | Mike R King | GA | 12/11/1997 | 77 | N | N | | 81 | 80 | 161 | 105 | 80 | 185 | (24) | - | (24) |
| 617 | Lindsay Burckhalter | Mike R King | GA | 11/12/1997 | 77 | N | N | | 233 | 88 | 321 | 240 | 115 | 355 | (7) | (27) | (34) |
| 624 | Leigh Jacobson | Mike R King | GA | 2/12/1998 | 77 | N | N | | 100 | 80 | 180 | 120 | 80 | 200 | (20) | - | (20) |
| 626 | Leigh Jacobson | Mike R King | GA | 3/5/1998 | 77 | N | Y | | 66 | 80 | 146 | 100 | 80 | 180 | (34) | - | (34) |
| 634 | Lindsay Burckhalter | Mike R King | GA | 3/4/1998 | 77 | N | N | | 81 | 80 | 161 | 115 | 80 | 195 | (34) | - | (34) |
| 636 | Leigh Jacobson | Mike R King | GA | 4/30/1998 | 77 | N | N | Redacted - Trade Secret | 174 | 80 | 254 | 185 | 90 | 275 | (11) | (10) | (21) |
| 646 | Leigh Jacobson | Mike R King | GA | 5/21/1998 | 70 | N | N | | 37 | 70 | 107 | 50 | 70 | 120 | (13) | - | (13) |
| 647 | Lindsay Burckhalter | Mike R King | GA | 7/30/1998 | 77 | N | N | | 33 | 80 | 113 | 55 | 80 | 135 | (22) | - | (22) |
| 650 | Mike Chavez | Mike R King | GA | 2/17/1999 | 77 | N | N | | 159 | 80 | 239 | 175 | 90 | 265 | (16) | (10) | (26) |
| 664 | Stacy Burke | Mike R King | GA | 12/2/1999 | 77 | N | N | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 665 | Stacy Burke | Mike R King | GA | 6/3/1999 | 77 | N | N | | 90 | 80 | 170 | 115 | 80 | 195 | (25) | - | (25) |
| 670 | Mike Chavez | Mike R King | GA | 5/6/1999 | 77 | N | N | | 178 | 80 | 258 | 185 | 90 | 275 | (7) | (10) | (17) |
| 672 | Leigh Jacobson | Mike R King | GA | 11/15/2001 | 77 | N | N | | 64 | 80 | 144 | 90 | 80 | 170 | (26) | - | (26) |
| 691 | Stacy Burke | Mike R King | GA | 9/7/2000 | 77 | N | N | | 88 | 80 | 168 | 115 | 80 | 195 | (27) | - | (27) |
| 694 | Leigh Jacobson | Mike R King | GA | 1/20/2000 | 77 | N | N | | 78 | 80 | 158 | 105 | 80 | 185 | (27) | - | (27) |
| 706 | Lindsay Burckhalter | Mike R King | GA | 2/3/2000 | 77 | N | N | | 99 | 80 | 179 | 125 | 80 | 205 | (26) | - | (26) |
| 711 | Leigh Jacobson | Mike R King | GA | 3/23/2000 | 77 | N | N | | 101 | 80 | 181 | 125 | 80 | 205 | (24) | - | (24) |
| 718 | Stacy Burke | Mike R King | GA | 5/18/2000 | 77 | N | N | | 65 | 80 | 145 | 85 | 80 | 165 | (20) | - | (20) |
| 721 | Lindsay Burckhalter | Mike R King | GA | 9/2/1999 | 77 | N | N | | 103 | 80 | 183 | 125 | 80 | 205 | (22) | - | (22) |
| 723 | Stacy Burke | Mike R King | GA | 3/30/2000 | 77 | N | N | | 82 | 80 | 162 | 105 | 80 | 185 | (23) | - | (23) |
| 724 | Stacy Burke | Mike R King | GA | 5/24/2001 | 77 | N | N | | 102 | 80 | 182 | 120 | 80 | 200 | (18) | - | (18) |
| 725 | Leigh Jacobson | Mike R King | GA | 2/17/2000 | 77 | N | N | | 133 | 80 | 213 | 160 | 80 | 240 | (27) | - | (27) |
| 726 | Lindsay Burckhalter | Mike R King | GA | 4/27/2000 | 77 | N | N | | 50 | 80 | 130 | 80 | 80 | 160 | (30) | - | (30) |
| 730 | Mike Chavez | Mike R King | GA | 6/1/2000 | 77 | N | N | | 97 | 80 | 177 | 120 | 80 | 200 | (23) | - | (23) |
| 744 | Stacy Burke | Mike R King | GA | 9/27/2000 | 77 | N | N | | 222 | 80 | 302 | 215 | 110 | 325 | 7 | (30) | (23) |
| 745 | Bart Bamberg | Mike R King | AL | 10/19/2000 | 77 | N | N | | 110 | 80 | 190 | 110 | 80 | 190 | 0 | - | 0 |
| 752 | Stacy Burke | Mike R King | GA | 2/8/2001 | 77 | N | N | | 78 | 80 | 158 | 100 | 80 | 180 | (22) | - | (22) |
| 753 | Mike Chavez | Mike R King | GA | 12/7/2000 | 77 | N | N | | 117 | 80 | 197 | 145 | 80 | 225 | (28) | - | (28) |
| 762 | Lindsay Burckhalter | Mike R King | GA | 5/31/2001 | 77 | N | N | | 40 | 80 | 120 | 70 | 80 | 150 | (30) | - | (30) |
| 764 | Leigh Jacobson | Mike R King | GA | 3/22/2001 | 77 | N | N | | 84 | 80 | 164 | 105 | 80 | 185 | (21) | - | (21) |
| 769 | Leigh Jacobson | Mike R King | GA | 4/26/2001 | 77 | N | N | | 103 | 80 | 183 | 125 | 80 | 205 | (22) | - | (22) |
| 773 | Stacy Burke | Mike R King | GA | 6/28/2001 | 77 | N | N | | 43 | 80 | 123 | 70 | 80 | 150 | (27) | - | (27) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 783 | Stacy Burke | Mike R King | GA | 11/15/2001 | 77 | N | N | | 153 | 80 | 233 | 170 | 90 | 260 | (17) | (10) | (27) |
| 786 | Mike Chavez | Mike R King | GA | 2/20/2002 | 77 | N | N | | 207 | 80 | 287 | 210 | 105 | 315 | (3) | (25) | (28) |
| 789 | Stacy Burke | Mike R King | GA | 1/17/2002 | 77 | N | N | | 75 | 80 | 155 | 90 | 80 | 170 | (15) | - | (15) |
| 799 | Mike Chavez | Mike R King | GA | 12/13/2001 | 77 | N | N | | 187 | 80 | 267 | 200 | 100 | 300 | (13) | (20) | (33) |
| 803 | Lindsay Burckhalter | Mike R King | GA | 2/28/2002 | 77 | N | N | | 85 | 80 | 165 | 115 | 80 | 195 | (30) | - | (30) |
| 804 | Stacy Burke | Mike R King | GA | 1/3/2002 | 77 | N | N | | 103 | 80 | 183 | 125 | 80 | 205 | (22) | - | (22) |
| 816 | Stacy Burke | Mike R King | GA | 3/14/2002 | 77 | N | N | | 229 | 80 | 309 | 230 | 110 | 340 | (1) | (30) | (31) |
| 838 | Bart Bamberg | Mike R King | AL | 6/25/2002 | 77 | N | N | | 84 | 80 | 164 | 95 | 80 | 175 | (11) | - | (11) |
| 839 | Bart Bamberg | Mike R King | AL | 10/9/2002 | 77 | N | N | | 125 | 80 | 205 | 130 | 80 | 210 | (5) | - | (5) |
| 841 | Bart Bamberg | Mike R King | AL | 7/17/2002 | 77 | N | N | | 47 | 80 | 127 | 60 | 80 | 140 | (13) | - | (13) |
| 842 | Bart Bamberg | Mike R King | AL | 10/23/2002 | 77 | N | N | | 160 | 80 | 240 | 160 | 80 | 240 | (0) | - | (0) |
| 844 | Lindsay Burckhalter | Mike R King | GA | 9/19/2002 | 77 | N | N | | 98 | 80 | 178 | 125 | 80 | 205 | (27) | - | (27) |
| 853 | Stacy Burke | Mike R King | GA | 10/31/2002 | 77 | N | N | | 174 | 80 | 254 | 190 | 90 | 280 | (16) | (10) | (26) |
| 859 | Lindsay Burckhalter | Mike R King | GA | 3/6/2003 | 77 | N | N | | 80 | 80 | 160 | 115 | 80 | 195 | (35) | - | (35) |
| 863 | Lindsay Burckhalter | Mike R King | GA | 1/16/2003 | 77 | N | N | | 60 | 80 | 140 | 85 | 80 | 165 | (25) | - | (25) |
| 880 | Leigh Jacobson | Mike R King | GA | 10/30/2003 | 77 | N | N | | 74 | 80 | 154 | 100 | 80 | 180 | (26) | - | (26) |
| 882 | Bart Bamberg | Mike R King | AL | 8/20/2003 | 77 | Y | N | | 214 | 80 | 294 | 210 | 80 | 290 | 4 | - | 4 |
| 892 | Mike Chavez | Mike R King | GA | 12/11/2003 | 77 | N | N | | 123 | 80 | 203 | 145 | 80 | 225 | (22) | - | (22) |
| 1008 | Stacy Burke | Mike R King | GA | 11/17/2004 | 77 | N | N | | 87 | 80 | 167 | 115 | 80 | 195 | (28) | - | (28) |
| 1010 | Stacy Burke | Mike R King | GA | 10/27/2005 | 70 | N | N | | 11 | 70 | 81 | 35 | 70 | 105 | (24) | - | (24) |
| 1016 | Luis Medina | Mike R King | TN | 2/2/2005 | 77 | N | N | | 77 | 80 | 157 | 90 | 80 | 170 | (13) | - | (13) |
| 1019 | Leigh Jacobson | Mike R King | GA | 5/26/2005 | 70 | N | N | | 40 | 70 | 110 | 55 | 70 | 125 | (15) | - | (15) |
| 1021 | Luis Medina | Mike R King | TN | 3/23/2005 | 77 | N | N | | 56 | 80 | 136 | 70 | 80 | 150 | (14) | - | (14) |
| 1024 | Mike Chavez | Mike R King | AL | 8/17/2005 | 77 | Y | N | | 125 | 80 | 205 | 130 | 80 | 210 | (5) | - | (5) |
| 1025 | Mike Chavez | Mike R King | AL | 8/24/2005 | 77 | N | N | | 111 | 80 | 191 | 110 | 80 | 190 | 1 | - | 1 |
| 1026 | Mike Chavez | Mike R King | AL | 9/28/2005 | 77 | N | N | | 73 | 80 | 153 | 75 | 80 | 155 | (2) | - | (2) |
| 1027 | Mike Chavez | Mike R King | AL | 11/16/2005 | 77 | N | N | | 114 | 80 | 194 | 120 | 80 | 200 | (6) | - | (6) |
| 1031 | Luis Medina | Mike R King | TN | 8/31/2005 | 70 | N | N | | 36 | 70 | 106 | 45 | 70 | 115 | (9) | - | (9) |
| 1033 | Luis Medina | Mike R King | TN | 11/2/2005 | 77 | N | N | | 63 | 80 | 143 | 80 | 80 | 160 | (17) | - | (17) |
| 1043 | Lindsay Burckhalter | Mike R King | GA | 9/8/2005 | 77 | Y | N | | 91 | 80 | 171 | 110 | 80 | 190 | (19) | - | (19) |
| 1044 | Stacy Burke | Mike R King | GA | 7/20/2006 | 70 | N | N | | 8 | 70 | 78 | 30 | 70 | 100 | (22) | - | (22) |
| 1047 | Luis Medina | Mike R King | TN | 12/14/2005 | 77 | N | N | | 45 | 80 | 125 | 60 | 80 | 140 | (15) | - | (15) |
| 1052 | Mike Chavez | Mike R King | GA | 11/30/2006 | 77 | N | N | | 160 | 80 | 240 | 180 | 90 | 270 | (20) | (10) | (30) |
| 1054 | Mike Chavez | Mike R King | GA | 4/13/2006 | 77 | N | N | | 145 | 80 | 225 | 165 | 80 | 245 | (20) | - | (20) |
| 1056 | Mike Chavez | Mike R King | GA | 4/27/2006 | 77 | N | N | | 162 | 80 | 242 | 165 | 80 | 245 | (3) | - | (3) |
| 1057 | Luis Medina | Mike R King | TN | 2/12/2006 | 77 | Y | N | | 168 | 80 | 248 | 170 | 80 | 250 | (2) | - | (2) |
| 1059 | Bart Bamberg | Mike R King | AL | 4/19/2006 | 77 | Y | N | | 197 | 80 | 277 | 190 | 80 | 270 | 7 | - | 7 |
| 1060 | Leigh Jacobson | Mike R King | GA | 10/26/2006 | 70 | N | N | | 39 | 70 | 109 | 55 | 70 | 125 | (16) | - | (16) |
| 1061 | Stacy Burke | Mike R King | GA | 5/11/2006 | 77 | N | N | | 56 | 80 | 136 | 75 | 80 | 155 | (19) | - | (19) |
| 1063 | Leigh Jacobson | Mike R King | GA | 3/18/2004 | 77 | N | N | | 118 | 80 | 198 | 145 | 80 | 225 | (27) | - | (27) |
| 1064 | Leigh Jacobson | Mike R King | GA | 3/4/2004 | 77 | N | N | | 87 | 80 | 167 | 105 | 80 | 185 | (18) | - | (18) |
| 1065 | Bart Bamberg | Mike R King | AL | 4/26/2004 | 77 | N | N | | 186 | 80 | 266 | 165 | 80 | 245 | 21 | - | 21 |
| 1069 | Bart Bamberg | Mike R King | AL | 2/25/2004 | 77 | N | N | | 93 | 80 | 173 | 105 | 80 | 185 | (12) | - | (12) |
| 1071 | Stacy Burke | Mike R King | GA | 3/3/2004 | 77 | N | N | | 121 | 80 | 201 | 145 | 80 | 225 | (24) | - | (24) |
| 1073 | Bart Bamberg | Mike R King | AL | 3/24/2004 | 77 | N | N | | 158 | 80 | 238 | 155 | 80 | 235 | 3 | - | 3 |
| 1074 | Bart Bamberg | Mike R King | AL | 5/12/2004 | 77 | N | N | | 87 | 80 | 167 | 105 | 80 | 185 | (18) | - | (18) |
| 1075 | Bart Bamberg | Mike R King | AL | 3/17/2004 | 77 | N | N | | 213 | 80 | 293 | 195 | 100 | 295 | 18 | (20) | (2) |
| 1077 | Leigh Jacobson | Mike R King | GA | 5/13/2004 | 70 | N | N | | 45 | 70 | 115 | 65 | 70 | 135 | (20) | - | (20) |
| 1078 | Stacy Burke | Mike R King | GA | 5/13/2004 | 77 | N | Y | | 115 | 80 | 195 | 130 | 80 | 210 | (15) | - | (15) |
| 1082 | Bart Bamberg | Mike R King | AL | 11/10/2004 | 77 | N | N | | 123 | 80 | 203 | 135 | 80 | 215 | (12) | - | (12) |
| 1085 | Bart Bamberg | Mike R King | AL | 11/17/2004 | 77 | N | N | | 70 | 80 | 150 | 90 | 80 | 170 | (20) | - | (20) |
| 1086 | Mike Chavez | Mike R King | AL | 6/23/2004 | 77 | N | N | | 172 | 80 | 252 | 160 | 80 | 240 | 12 | - | 12 |
| 1087 | Mike Chavez | Mike R King | GA | 9/16/2004 | 77 | N | N | | 148 | 80 | 228 | 170 | 90 | 260 | (22) | (10) | (32) |
| 1089 | Lindsay Burckhalter | Mike R King | GA | 11/11/2004 | 77 | N | N | | 54 | 80 | 134 | 80 | 80 | 160 | (26) | - | (26) |

Redacted - Trade Secret

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091 | Lindsay Burckhalter | Mike R King | GA | 9/16/2004 | 77 | N | N | | 37 | 80 | 117 | 65 | 80 | 145 | (28) | - | (28) |
| 1096 | Leigh Jacobson | Mike R King | GA | 2/10/2005 | 77 | N | N | | 98 | 80 | 178 | 125 | 80 | 205 | (27) | - | (27) |
| 1110 | Lindsay Burckhalter | Mike R King | GA | 9/23/2004 | 77 | N | N | | 116 | 80 | 196 | 145 | 80 | 225 | (29) | - | (29) |
| 1112 | Mike Chavez | Mike R King | GA | 12/2/2004 | 77 | N | N | | 62 | 80 | 142 | 80 | 80 | 160 | (18) | - | (18) |
| 1116 | Luis Medina | Mike R King | TN | 5/31/2006 | 77 | N | N | | 59 | 80 | 139 | 75 | 80 | 155 | (16) | - | (16) |
| 1118 | Stacy Burke | Mike R King | GA | 11/16/2005 | 77 | N | N | | 89 | 80 | 169 | 105 | 80 | 185 | (16) | - | (16) |
| 1119 | Stacy Burke | Mike R King | GA | 12/1/2014 | 70 | N | N | | 39 | 70 | 109 | 55 | 70 | 125 | (16) | - | (16) |
| 1126 | Bart Bamberg | Mike R King | AL | 8/30/2006 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 1130 | Lindsay Burckhalter | Mike R King | GA | 12/7/2006 | 77 | Y | N | | 153 | 80 | 233 | 185 | 80 | 265 | (32) | - | (32) |
| 1133 | Luis Medina | Mike R King | TN | 2/14/2007 | 70 | N | N | | 20 | 70 | 90 | 30 | 70 | 100 | (10) | - | (10) |
| 1139 | Mike Chavez | Mike R King | GA | 11/16/2006 | 77 | N | N | | 36 | 80 | 116 | 65 | 80 | 145 | (29) | - | (29) |
| 1141 | Luis Medina | Mike R King | TN | 11/15/2006 | 70 | Y | N | | 52 | 70 | 122 | 60 | 70 | 130 | (8) | - | (8) |
| 1143 | Mike Chavez | Mike R King | GA | 10/4/2006 | 77 | N | N | | 80 | 80 | 160 | 105 | 80 | 185 | (25) | - | (25) |
| 1146 | Lindsay Burckhalter | Mike R King | GA | 10/10/2007 | 77 | N | N | | 175 | 80 | 255 | 185 | 90 | 275 | (10) | (10) | (20) |
| 1163 | Luis Medina | Mike R King | TN | 3/28/2007 | 77 | N | N | | 65 | 80 | 145 | 80 | 80 | 160 | (15) | - | (15) |
| 1164 | Luis Medina | Mike R King | TN | 9/17/2008 | 77 | N | N | | 54 | 80 | 134 | 75 | 80 | 155 | (21) | - | (21) |
| 1165 | Leigh Jacobson | Mike R King | TN | 12/12/2007 | 70 | N | N | | 22 | 70 | 92 | 30 | 70 | 100 | (8) | - | (8) |
| 1166 | Leigh Jacobson | Mike R King | TN | 10/8/2008 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 1172 | Luis Medina | Mike R King | TN | 9/26/2007 | 77 | N | N | | 35 | 80 | 115 | 55 | 80 | 135 | (20) | - | (20) |
| 1175 | Luis Medina | Mike R King | TN | 8/22/2007 | 77 | Y | N | | 142 | 80 | 222 | 150 | 80 | 230 | (8) | - | (8) |
| 1178 | Lindsay Burckhalter | Mike R King | GA | 1/17/2008 | 70 | N | N | | 46 | 70 | 116 | 65 | 70 | 135 | (19) | - | (19) |
| 1183 | Mike Chavez | Mike R King | GA | 12/13/2007 | 77 | N | N | | 179 | 80 | 259 | 185 | 90 | 275 | (6) | (10) | (16) |
| 1184 | Leigh Jacobson | Mike R King | GA | 5/22/2008 | 77 | N | N | | 50 | 80 | 130 | 75 | 80 | 155 | (25) | - | (25) |
| 1185 | Bart Bamberg | Mike R King | AL | 1/23/2008 | 77 | Y | N | | 208 | 80 | 288 | 205 | 80 | 285 | 3 | - | 3 |
| 1188 | Lindsay Burckhalter | Mike R King | GA | 5/1/2008 | 77 | N | N | | 103 | 80 | 183 | 130 | 80 | 210 | (27) | - | (27) |
| 1190 | Bart Bamberg | Mike R King | AL | 11/14/2007 | 77 | N | N | | 39 | 80 | 119 | 55 | 80 | 135 | (16) | - | (16) |
| 1200 | Bart Bamberg | Mike R King | AL | 7/23/2008 | 77 | Y | N | Redacted - Trade Secret | 287 | 96 | 383 | 275 | 100 | 375 | 12 | (4) | 8 |
| 1202 | Bart Bamberg | Mike R King | AL | 8/13/2008 | 77 | Y | N | | 123 | 80 | 203 | 130 | 80 | 210 | (7) | - | (7) |
| 1203 | Bart Bamberg | Mike R King | AL | 12/10/2008 | 77 | Y | N | | 216 | 80 | 296 | 205 | 80 | 285 | 11 | - | 11 |
| 1206 | Bart Bamberg | Mike R King | AL | 12/13/2014 | 70 | N | N | | 41 | 70 | 111 | 55 | 70 | 125 | (14) | - | (14) |
| 1207 | Bart Bamberg | Mike R King | AL | 12/3/2008 | 77 | N | N | | 93 | 80 | 173 | 105 | 80 | 185 | (12) | - | (12) |
| 1211 | Luis Medina | Mike R King | TN | 1/14/2009 | 77 | N | N | | 77 | 80 | 157 | 90 | 80 | 170 | (13) | - | (13) |
| 1217 | Mike Chavez | Mike R King | GA | 1/8/2009 | 77 | Y | N | | 162 | 80 | 242 | 190 | 80 | 270 | (28) | - | (28) |
| 1218 | Bart Bamberg | Mike R King | AL | 8/20/2008 | 77 | Y | N | | 156 | 80 | 236 | 155 | 80 | 235 | 1 | - | 1 |
| 1220 | Luis Medina | Mike R King | TN | 10/29/2008 | 77 | N | N | | 46 | 80 | 126 | 70 | 80 | 150 | (24) | - | (24) |
| 1227 | Lindsay Burckhalter | Mike R King | GA | 11/20/2008 | 77 | N | N | | 45 | 80 | 125 | 70 | 80 | 150 | (25) | - | (25) |
| 1228 | Mike Chavez | Mike R King | AL | 10/22/2008 | 77 | N | N | | 111 | 80 | 191 | 120 | 80 | 200 | (9) | - | (9) |
| 1233 | Stacy Burke | Mike R King | GA | 11/12/2008 | 77 | Y | N | | 122 | 80 | 202 | 150 | 80 | 230 | (28) | - | (28) |
| 1234 | Luis Medina | Mike R King | TN | 10/13/2010 | 77 | Y | N | | 91 | 80 | 171 | 105 | 80 | 185 | (14) | - | (14) |
| 1235 | Luis Medina | Mike R King | TN | 7/22/2009 | 77 | Y | N | | 153 | 80 | 233 | 155 | 80 | 235 | (2) | - | (2) |
| 1238 | Luis Medina | Mike R King | TN | 11/5/2008 | 77 | Y | N | | 137 | 80 | 217 | 150 | 80 | 230 | (13) | - | (13) |
| 1244 | Leigh Jacobson | Mike R King | TN | 12/3/2008 | 77 | N | N | | 123 | 80 | 203 | 125 | 80 | 205 | (2) | - | (2) |
| 1248 | Leigh Jacobson | Mike R King | GA | 10/1/2009 | 77 | N | N | | 84 | 80 | 164 | 115 | 80 | 195 | (31) | - | (31) |
| 1249 | Leigh Jacobson | Mike R King | GA | 2/19/2009 | 70 | N | N | | 8 | 70 | 78 | 30 | 70 | 100 | (22) | - | (22) |
| 1250 | Mike Chavez | Mike R King | GA | 12/15/2016 | 77 | Y | N | | 105 | 80 | 185 | 120 | 80 | 200 | (15) | - | (15) |
| 1251 | Lindsay Burckhalter | Mike R King | GA | 4/29/2009 | 77 | N | N | | 224 | 88 | 312 | 225 | 110 | 335 | (1) | (22) | (23) |
| 1253 | Bart Bamberg | Mike R King | AL | 1/7/2009 | 77 | Y | N | | 166 | 80 | 246 | 160 | 80 | 240 | 6 | - | 6 |
| 1263 | Stacy Burke | Mike R King | GA | 6/24/2009 | 77 | N | N | | 89 | 80 | 169 | 120 | 80 | 200 | (31) | - | (31) |
| 1268 | Luis Medina | Mike R King | TN | 12/16/2009 | 77 | Y | N | | 106 | 80 | 186 | 125 | 80 | 205 | (19) | - | (19) |
| 1279 | Lindsay Burckhalter | Mike R King | GA | 5/13/2010 | 77 | N | N | | 44 | 80 | 124 | 70 | 80 | 150 | (26) | - | (26) |
| 1281 | Bart Bamberg | Mike R King | AL | 4/28/2010 | 77 | Y | N | | 251 | 88 | 339 | 245 | 95 | 340 | 6 | (7) | (1) |
| 1291 | Stacy Burke | Mike R King | GA | 12/15/2010 | 77 | Y | N | | 146 | 80 | 226 | 165 | 80 | 245 | (19) | - | (19) |
| 1294 | Mike Chavez | Mike R King | AL | 6/2/2010 | 70 | Y | N | | 61 | 70 | 131 | 65 | 70 | 135 | (4) | - | (4) |
| 1298 | Luis Medina | Mike R King | TN | 6/16/2010 | 77 | Y | N | | 90 | 80 | 170 | 105 | 80 | 185 | (15) | - | (15) |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours - Tech/Clerk Hours | Forecasted Hours - Pharmacist Hours | Forecasted Hours - Total Hours | Matrix - Tech Matrix Hrs | Matrix - Rph Matrix Hrs | Matrix - Total Matrix Hrs | Forecast Vs Matrix Hours - Tech Difference | Forecast Vs Matrix Hours - Rph Difference | Forecast Vs Matrix Hours - Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | Mike Chavez | Mike R King | AL | 2/15/2012 | 77 | Y | N | | 127 | 80 | 207 | 130 | 80 | 210 | (3) | - | (3) |
| 1356 | Leigh Jacobson | Mike R King | TN | 11/6/2013 | 77 | Y | N | | 116 | 80 | 196 | 130 | 80 | 210 | (14) | - | (14) |
| 1360 | Luis Medina | Mike R King | TN | 3/2/2011 | 77 | Y | N | | 177 | 80 | 257 | 190 | 80 | 270 | (13) | - | (13) |
| 1363 | Stacy Burke | Mike R King | GA | 4/21/2011 | 77 | N | N | | 106 | 80 | 186 | 125 | 80 | 205 | (19) | - | (19) |
| 1370 | Bart Bamberg | Mike R King | AL | 4/6/2011 | 77 | Y | N | | 101 | 80 | 181 | 110 | 80 | 190 | (9) | - | (9) |
| 1390 | Mike Chavez | Mike R King | GA | 12/14/2011 | 77 | Y | N | | 319 | 112 | 431 | 315 | 120 | 435 | 4 | (8) | (4) |
| 1391 | Bart Bamberg | Mike R King | AL | 8/31/2011 | 77 | Y | N | | 146 | 80 | 226 | 150 | 80 | 230 | (4) | - | (4) |
| 1392 | Luis Medina | Mike R King | TN | 2/1/2012 | 77 | Y | Y | | 125 | 80 | 205 | 135 | 80 | 215 | (10) | - | (10) |
| 1403 | Leigh Jacobson | Mike R King | GA | 10/16/2013 | 77 | Y | N | Redacted - Trade Secret | 225 | 80 | 305 | 240 | 90 | 330 | (15) | (10) | (25) |
| 1409 | Bart Bamberg | Mike R King | AL | 12/12/2012 | 77 | Y | N | | 104 | 80 | 184 | 110 | 80 | 190 | (6) | - | (6) |
| 1411 | Stacy Burke | Mike R King | GA | 7/25/2012 | 77 | Y | N | | 129 | 80 | 209 | 150 | 80 | 230 | (21) | - | (21) |
| 1415 | Luis Medina | Mike R King | TN | 1/17/2013 | 70 | Y | N | | 31 | 70 | 101 | 40 | 70 | 110 | (9) | - | (9) |
| 1416 | Luis Medina | Mike R King | TN | 8/2/2012 | 70 | Y | N | | 39 | 70 | 109 | 20 | 70 | 90 | 19 | - | 19 |
| 1418 | Luis Medina | Mike R King | TN | 8/28/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1420 | Bart Bamberg | Mike R King | AL | 2/27/2013 | 77 | Y | N | | 119 | 80 | 199 | 130 | 80 | 210 | (11) | - | (11) |
| 1425 | Luis Medina | Mike R King | TN | 9/12/2012 | 77 | Y | N | | 96 | 80 | 176 | 100 | 80 | 180 | (4) | - | (4) |
| 1426 | Luis Medina | Mike R King | TN | 4/10/2013 | 77 | Y | N | | 87 | 80 | 167 | 105 | 80 | 185 | (18) | - | (18) |
| 1451 | Bart Bamberg | Mike R King | AL | 5/7/2014 | 77 | Y | N | | 94 | 80 | 174 | 105 | 80 | 185 | (11) | - | (11) |
| 1460 | Leigh Jacobson | Mike R King | TN | 8/6/2014 | 70 | N | N | | 28 | 70 | 98 | 30 | 70 | 100 | (2) | - | (2) |
| 1462 | Bart Bamberg | Mike R King | AL | 11/19/2014 | 70 | Y | N | | 42 | 70 | 112 | 50 | 70 | 120 | (8) | - | (8) |
| 1476 | Bart Bamberg | Mike R King | AL | 11/4/2015 | 70 | Y | N | | 33 | 70 | 103 | 40 | 70 | 110 | (7) | - | (7) |
| 1503 | Bart Bamberg | Mike R King | AL | 10/14/2015 | 77 | Y | N | | 27 | 80 | 107 | 40 | 80 | 120 | (13) | - | (13) |
| 1508 | Bart Bamberg | Mike R King | AL | 12/2/2015 | 70 | Y | N | | 73 | 70 | 143 | 85 | 70 | 155 | (12) | - | (12) |
| 1512 | Bart Bamberg | Mike R King | AL | 2/8/2017 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 1515 | Luis Medina | Mike R King | TN | 5/25/2016 | 70 | Y | N | | 38 | 70 | 108 | 20 | 70 | 90 | 18 | - | 18 |
| 1529 | Luis Medina | Mike R King | TN | 1/25/2017 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1532 | Bart Bamberg | Mike R King | AL | 9/14/2016 | 70 | Y | N | | 28 | 70 | 98 | 20 | 70 | 90 | 8 | - | 8 |
| 1542 | Lindsay Burckhalter | Mike R King | GA | 10/13/2016 | 70 | Y | N | | 35 | 70 | 105 | 55 | 70 | 125 | (20) | - | (20) |
| 1545 | Bart Bamberg | Mike R King | AL | 12/7/2016 | 70 | Y | N | | 31 | 70 | 101 | 20 | 70 | 90 | 11 | - | 11 |