# EXHIBIT 9

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 4 | Francine Napolitano | Sean Klicker | FL | 11/21/2002 | 77 | N | N | | 179 | 80 | 259 | 172 | 95 | 267 | 7 | (15) | (8) |
| 19 | Matthew Luttrell | Sean Klicker | FL | 10/25/2003 | 77 | N | N | | 274 | 104 | 378 | 260 | 110 | 370 | 14 | (6) | 8 |
| 61 | Francine Napolitano | Sean Klicker | FL | 10/11/2003 | 77 | N | N | | 139 | 80 | 219 | 144 | 80 | 224 | (5) | - | (5) |
| 62 | Stan Rouse | Sean Klicker | FL | 11/7/2002 | 77 | N | N | | 120 | 80 | 200 | 126 | 80 | 206 | (6) | - | (6) |
| 99 | Maria Concepcion Lam | Sean Klicker | FL | 4/24/2003 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 107 | Augie Alvarado | Sean Klicker | FL | 7/22/1999 | 77 | N | N | | 68 | 80 | 148 | 84 | 80 | 164 | (16) | - | (16) |
| 128 | Allison Bassett | Sean Klicker | FL | 12/6/2003 | 77 | N | N | | 182 | 80 | 262 | 172 | 95 | 267 | 10 | (15) | (5) |
| 178 | Matthew Luttrell | Sean Klicker | FL | 11/29/1990 | 77 | N | N | | 130 | 80 | 210 | 130 | 80 | 210 | 0 | - | 0 |
| 202 | Augie Alvarado | Sean Klicker | FL | 5/7/1998 | 77 | N | N | | 131 | 80 | 211 | 120 | 80 | 200 | 11 | - | 11 |
| 227 | Francine Napolitano | Sean Klicker | FL | 8/7/2000 | 77 | N | N | | 136 | 80 | 216 | 134 | 80 | 214 | 2 | - | 2 |
| 229 | Maria Concepcion Lam | Sean Klicker | FL | 12/12/2002 | 77 | N | N | | 58 | 80 | 138 | 74 | 80 | 154 | (16) | - | (16) |
| 235 | Augie Alvarado | Sean Klicker | FL | 10/23/2003 | 77 | Y | N | | 99 | 80 | 179 | 118 | 80 | 198 | (19) | - | (19) |
| 263 | Allison Bassett | Sean Klicker | FL | 8/30/2012 | 77 | N | N | | 153 | 80 | 233 | 144 | 80 | 224 | 9 | - | 9 |
| 273 | Allison Bassett | Sean Klicker | FL | 5/22/2006 | 77 | N | N | | 119 | 80 | 199 | 130 | 80 | 210 | (11) | - | (11) |
| 274 | Augie Alvarado | Sean Klicker | FL | 7/7/2003 | 77 | N | N | | 25 | 80 | 105 | 42 | 80 | 122 | (17) | - | (17) |
| 301 | Francine Napolitano | Sean Klicker | FL | 10/30/1986 | 77 | N | N | | 88 | 80 | 168 | 106 | 80 | 186 | (18) | - | (18) |
| 304 | Maria Concepcion Lam | Sean Klicker | FL | 11/27/2010 | 77 | N | N | | 134 | 80 | 214 | 130 | 80 | 210 | 4 | - | 4 |
| 322 | Matthew Luttrell | Sean Klicker | FL | 4/30/1987 | 77 | N | N | | 82 | 80 | 162 | 98 | 80 | 178 | (16) | - | (16) |
| 329 | Stan Rouse | Sean Klicker | FL | 9/3/1987 | 77 | N | N | | 111 | 80 | 191 | 120 | 80 | 200 | (9) | - | (9) |
| 332 | Stan Rouse | Sean Klicker | FL | 3/11/1998 | 77 | N | N | | 97 | 80 | 177 | 102 | 80 | 182 | (5) | - | (5) |
| 335 | Maria Concepcion Lam | Sean Klicker | FL | 3/30/2009 | 77 | N | N | | 125 | 80 | 205 | 134 | 80 | 214 | (9) | - | (9) |
| 336 | Maria Concepcion Lam | Sean Klicker | FL | 2/11/1988 | 77 | N | N | | 111 | 80 | 191 | 116 | 80 | 196 | (5) | - | (5) |
| 349 | Francine Napolitano | Sean Klicker | FL | 4/15/1998 | 77 | N | N | | 109 | 80 | 189 | 116 | 80 | 196 | (7) | - | (7) |
| 379 | Stan Rouse | Sean Klicker | FL | 5/18/1989 | 77 | N | N | | 186 | 80 | 266 | 168 | 90 | 258 | 18 | (10) | 8 |
| 383 | Ryan McRae | Sean Klicker | FL | 2/11/2004 | 77 | N | N | | 63 | 80 | 143 | 74 | 80 | 154 | (11) | - | (11) |
| 393 | Allison Bassett | Sean Klicker | FL | 7/9/2001 | 77 | N | N | | 154 | 80 | 234 | 154 | 80 | 234 | 0 | - | 0 |
| 404 | Francine Napolitano | Sean Klicker | FL | 6/29/2007 | 77 | N | N | Redacted - Trade Secret | 185 | 80 | 265 | 176 | 100 | 276 | 9 | (20) | (11) |
| 419 | Francine Napolitano | Sean Klicker | FL | 4/23/1992 | 77 | N | N | | 95 | 80 | 175 | 102 | 80 | 182 | (7) | - | (7) |
| 422 | Stan Rouse | Sean Klicker | FL | 6/25/1992 | 77 | N | N | | 137 | 80 | 217 | 134 | 80 | 214 | 3 | - | 3 |
| 424 | Augie Alvarado | Sean Klicker | FL | 10/15/1992 | 77 | N | N | | 74 | 80 | 154 | 88 | 80 | 168 | (14) | - | (14) |
| 427 | Augie Alvarado | Sean Klicker | FL | 11/19/1992 | 77 | N | N | | 96 | 80 | 176 | 98 | 80 | 178 | (2) | - | (2) |
| 429 | Maria Concepcion Lam | Sean Klicker | FL | 5/1/2009 | 77 | N | N | | 116 | 80 | 196 | 130 | 80 | 210 | (14) | - | (14) |
| 430 | Allison Bassett | Sean Klicker | GA | 12/3/1992 | 77 | N | N | | 141 | 80 | 221 | 165 | 80 | 245 | (24) | - | (24) |
| 431 | Matthew Luttrell | Sean Klicker | GA | 12/2/1992 | 77 | N | N | | 220 | 80 | 300 | 225 | 110 | 335 | (5) | (30) | (35) |
| 433 | Maria Concepcion Lam | Sean Klicker | FL | 2/11/1993 | 77 | N | N | | 126 | 80 | 206 | 116 | 80 | 196 | 10 | - | 10 |
| 435 | Francine Napolitano | Sean Klicker | FL | 2/11/1993 | 77 | N | N | | 189 | 80 | 269 | 172 | 95 | 267 | 17 | (15) | 2 |
| 436 | Stan Rouse | Sean Klicker | FL | 3/4/1993 | 77 | N | N | | 226 | 80 | 306 | 200 | 100 | 300 | 26 | (20) | 6 |
| 438 | Francine Napolitano | Sean Klicker | FL | 3/18/1993 | 77 | N | N | | 133 | 80 | 213 | 134 | 80 | 214 | (1) | - | (1) |
| 442 | Stan Rouse | Sean Klicker | FL | 3/27/2003 | 77 | N | N | | 106 | 80 | 186 | 116 | 80 | 196 | (10) | - | (10) |
| 446 | Maria Concepcion Lam | Sean Klicker | FL | 7/29/1993 | 77 | N | N | | 181 | 80 | 261 | 172 | 95 | 267 | 9 | (15) | (6) |
| 447 | Francine Napolitano | Sean Klicker | FL | 7/1/1993 | 77 | N | N | | 115 | 80 | 195 | 116 | 80 | 196 | (1) | - | (1) |
| 449 | Matthew Luttrell | Sean Klicker | SC | 12/6/1993 | 77 | N | N | | 63 | 80 | 143 | 75 | 80 | 155 | (12) | - | (12) |
| 450 | Allison Bassett | Sean Klicker | GA | 9/20/1993 | 77 | N | N | | 124 | 80 | 204 | 155 | 80 | 235 | (31) | - | (31) |
| 455 | Matthew Luttrell | Sean Klicker | GA | 11/8/1993 | 77 | N | N | | 188 | 80 | 268 | 210 | 105 | 315 | (22) | (25) | (47) |
| 456 | Matthew Luttrell | Sean Klicker | GA | 11/15/1993 | 77 | N | N | | 70 | 80 | 150 | 100 | 80 | 180 | (30) | - | (30) |
| 458 | Stan Rouse | Sean Klicker | FL | 12/16/1993 | 77 | N | N | | 92 | 80 | 172 | 102 | 80 | 182 | (10) | - | (10) |
| 459 | Matthew Luttrell | Sean Klicker | SC | 4/11/1994 | 77 | N | N | | 175 | 80 | 255 | 165 | 80 | 245 | 10 | - | 10 |
| 465 | Stan Rouse | Sean Klicker | FL | 2/3/1994 | 77 | N | N | | 48 | 80 | 128 | 70 | 80 | 150 | (22) | - | (22) |
| 467 | Augie Alvarado | Sean Klicker | FL | 9/6/2002 | 77 | N | N | | 64 | 80 | 144 | 66 | 80 | 146 | (2) | - | (2) |
| 472 | Matthew Luttrell | Sean Klicker | SC | 8/20/2014 | 77 | Y | N | | 98 | 80 | 178 | 100 | 80 | 180 | (2) | - | (2) |
| 473 | Matthew Luttrell | Sean Klicker | SC | 7/11/1994 | 77 | N | N | | 26 | 80 | 106 | 45 | 80 | 125 | (19) | - | (19) |
| 481 | Ryan McRae | Sean Klicker | FL | 6/6/1994 | 77 | N | N | | 236 | 88 | 324 | 214 | 100 | 314 | 22 | (12) | 10 |
| 483 | Matthew Luttrell | Sean Klicker | SC | 12/5/1994 | 77 | Y | Y | | 285 | 96 | 381 | 275 | 100 | 375 | 10 | (4) | 6 |
| 493 | Stan Rouse | Sean Klicker | FL | 9/1/1994 | 77 | N | N | | 107 | 80 | 187 | 120 | 80 | 200 | (13) | - | (13) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | Augie Alvarado | Sean Klicker | FL | 11/3/1994 | 77 | N | N | | 94 | 80 | 174 | 102 | 80 | 182 | (8) | - | (8) |
| 501 | Francine Napolitano | Sean Klicker | FL | 11/25/1994 | 77 | N | N | | 165 | 80 | 245 | 162 | 90 | 252 | 3 | (10) | (7) |
| 502 | Allison Bassett | Sean Klicker | FL | 11/7/1994 | 77 | N | N | | 107 | 80 | 187 | 112 | 80 | 192 | (5) | - | (5) |
| 507 | Francine Napolitano | Sean Klicker | FL | 4/20/1995 | 77 | N | N | | 157 | 80 | 237 | 154 | 80 | 234 | 3 | - | 3 |
| 521 | Matthew Luttrell | Sean Klicker | GA | 5/14/2015 | 70 | N | N | | 4 | 70 | 74 | 20 | 70 | 90 | (16) | - | (16) |
| 522 | Matthew Luttrell | Sean Klicker | GA | 4/24/1995 | 77 | N | N | | 137 | 80 | 217 | 160 | 80 | 240 | (23) | - | (23) |
| 523 | Augie Alvarado | Sean Klicker | FL | 4/6/1995 | 77 | Y | N | | 144 | 80 | 224 | 152 | 80 | 232 | (8) | - | (8) |
| 527 | Francine Napolitano | Sean Klicker | FL | 8/31/1995 | 77 | N | N | | 133 | 80 | 213 | 140 | 80 | 220 | (7) | - | (7) |
| 533 | Allison Bassett | Sean Klicker | FL | 5/30/1996 | 77 | N | N | | 114 | 80 | 194 | 134 | 80 | 214 | (20) | - | (20) |
| 537 | Francine Napolitano | Sean Klicker | FL | 8/31/1995 | 77 | N | N | | 143 | 80 | 223 | 148 | 80 | 228 | (5) | - | (5) |
| 552 | Maria Concepcion Lam | Sean Klicker | FL | 11/30/1995 | 77 | N | N | | 173 | 80 | 253 | 162 | 90 | 252 | 11 | (10) | 1 |
| 589 | Matthew Luttrell | Sean Klicker | FL | 1/23/1997 | 77 | N | N | | 87 | 80 | 167 | 102 | 80 | 182 | (15) | - | (15) |
| 607 | Stan Rouse | Sean Klicker | FL | 10/23/1997 | 77 | N | N | | 82 | 80 | 162 | 98 | 80 | 178 | (16) | - | (16) |
| 610 | Allison Bassett | Sean Klicker | FL | 4/20/2000 | 77 | N | N | | 155 | 80 | 235 | 154 | 80 | 234 | 1 | - | 1 |
| 631 | Allison Bassett | Sean Klicker | FL | 7/12/1998 | 77 | N | N | | 264 | 104 | 368 | 242 | 110 | 352 | 22 | (6) | 16 |
| 633 | Matthew Luttrell | Sean Klicker | SC | 5/27/1998 | 77 | N | N | | 87 | 80 | 167 | 100 | 80 | 180 | (13) | - | (13) |
| 641 | Stan Rouse | Sean Klicker | FL | 11/23/1999 | 77 | N | N | | 85 | 80 | 165 | 98 | 80 | 178 | (13) | - | (13) |
| 644 | Maria Concepcion Lam | Sean Klicker | FL | 5/21/1998 | 77 | N | N | | 148 | 80 | 228 | 144 | 80 | 224 | 4 | - | 4 |
| 649 | Allison Bassett | Sean Klicker | FL | 11/19/1998 | 77 | N | N | | 116 | 80 | 196 | 120 | 80 | 200 | (4) | - | (4) |
| 654 | Augie Alvarado | Sean Klicker | FL | 12/3/1998 | 77 | N | N | | 71 | 80 | 151 | 84 | 80 | 164 | (13) | - | (13) |
| 659 | Stan Rouse | Sean Klicker | FL | 9/24/1998 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 660 | Maria Concepcion Lam | Sean Klicker | FL | 3/4/1999 | 77 | N | N | | 107 | 80 | 187 | 112 | 80 | 192 | (5) | - | (5) |
| 662 | Stan Rouse | Sean Klicker | FL | 1/3/2000 | 77 | N | N | | 35 | 80 | 115 | 46 | 80 | 126 | (11) | - | (11) |
| 667 | Stan Rouse | Sean Klicker | FL | 3/4/1999 | 77 | N | N | | 123 | 80 | 203 | 126 | 80 | 206 | (3) | - | (3) |
| 668 | Allison Bassett | Sean Klicker | FL | 3/25/1999 | 77 | N | N | | 194 | 80 | 274 | 172 | 95 | 267 | 22 | (15) | 7 |
| 675 | Stan Rouse | Sean Klicker | FL | 4/13/2000 | 77 | N | N | | 150 | 80 | 230 | 158 | 90 | 248 | (8) | (10) | (18) |
| 677 | Ryan McRae | Sean Klicker | FL | 12/1/1999 | 77 | N | N | Redacted - Trade Secret | 55 | 80 | 135 | 70 | 80 | 150 | (15) | - | (15) |
| 690 | Francine Napolitano | Sean Klicker | FL | 12/9/1999 | 77 | N | N | | 135 | 80 | 215 | 144 | 80 | 224 | (9) | - | (9) |
| 692 | Stan Rouse | Sean Klicker | FL | 8/28/2010 | 77 | N | N | | 82 | 80 | 162 | 94 | 80 | 174 | (12) | - | (12) |
| 695 | Augie Alvarado | Sean Klicker | FL | 3/14/2002 | 77 | N | Y | | 149 | 80 | 229 | 144 | 80 | 224 | 5 | - | 5 |
| 698 | Stan Rouse | Sean Klicker | FL | 12/2/1999 | 77 | N | N | | 121 | 80 | 201 | 126 | 80 | 206 | (5) | - | (5) |
| 704 | Augie Alvarado | Sean Klicker | FL | 12/9/1999 | 77 | N | N | | 58 | 80 | 138 | 70 | 80 | 150 | (12) | - | (12) |
| 707 | Augie Alvarado | Sean Klicker | FL | 10/5/2000 | 77 | N | N | | 133 | 80 | 213 | 134 | 80 | 214 | (1) | - | (1) |
| 708 | Maria Concepcion Lam | Sean Klicker | FL | 4/27/2000 | 77 | N | N | | 165 | 80 | 245 | 158 | 90 | 248 | 7 | (10) | (3) |
| 710 | Francine Napolitano | Sean Klicker | FL | 3/11/2000 | 77 | N | N | | 181 | 80 | 261 | 168 | 90 | 258 | 13 | (10) | 3 |
| 713 | Maria Concepcion Lam | Sean Klicker | FL | 3/16/2000 | 77 | N | N | | 97 | 80 | 177 | 102 | 80 | 182 | (5) | - | (5) |
| 716 | Allison Bassett | Sean Klicker | FL | 5/25/2000 | 77 | N | Y | | 115 | 80 | 195 | 120 | 80 | 200 | (5) | - | (5) |
| 733 | Francine Napolitano | Sean Klicker | FL | 5/11/2000 | 77 | N | N | | 121 | 80 | 201 | 120 | 80 | 200 | 1 | - | 1 |
| 735 | Francine Napolitano | Sean Klicker | FL | 8/3/2000 | 77 | N | N | | 51 | 80 | 131 | 70 | 80 | 150 | (19) | - | (19) |
| 736 | Allison Bassett | Sean Klicker | FL | 8/10/2000 | 77 | N | N | | 150 | 80 | 230 | 140 | 80 | 220 | 10 | - | 10 |
| 738 | Augie Alvarado | Sean Klicker | FL | 8/24/2000 | 77 | N | N | | 73 | 80 | 153 | 88 | 80 | 168 | (15) | - | (15) |
| 742 | Stan Rouse | Sean Klicker | FL | 2/15/2001 | 77 | N | N | | 122 | 80 | 202 | 120 | 80 | 200 | 2 | - | 2 |
| 757 | Augie Alvarado | Sean Klicker | FL | 9/5/2002 | 77 | N | N | | 96 | 80 | 176 | 102 | 80 | 182 | (6) | - | (6) |
| 758 | Augie Alvarado | Sean Klicker | FL | 4/19/2001 | 77 | N | N | | 138 | 80 | 218 | 134 | 80 | 214 | 4 | - | 4 |
| 760 | Augie Alvarado | Sean Klicker | FL | 8/23/2001 | 77 | N | N | | 120 | 80 | 200 | 126 | 80 | 206 | (6) | - | (6) |
| 766 | Ryan McRae | Sean Klicker | FL | 6/27/2001 | 77 | N | N | | 60 | 80 | 140 | 70 | 80 | 150 | (10) | - | (10) |
| 768 | Maria Concepcion Lam | Sean Klicker | FL | 3/22/2001 | 77 | N | N | | 32 | 80 | 112 | 52 | 80 | 132 | (20) | - | (20) |
| 779 | Augie Alvarado | Sean Klicker | FL | 7/12/2001 | 77 | N | N | | 77 | 80 | 157 | 98 | 80 | 178 | (21) | - | (21) |
| 782 | Allison Bassett | Sean Klicker | FL | 4/18/2002 | 77 | N | N | | 134 | 80 | 214 | 120 | 80 | 200 | 14 | - | 14 |
| 784 | Augie Alvarado | Sean Klicker | FL | 7/26/2001 | 77 | N | N | | 105 | 80 | 185 | 112 | 80 | 192 | (7) | - | (7) |
| 795 | Francine Napolitano | Sean Klicker | FL | 1/17/2002 | 77 | N | N | | 125 | 80 | 205 | 126 | 80 | 206 | (1) | - | (1) |
| 796 | Stan Rouse | Sean Klicker | FL | 11/15/2001 | 77 | N | N | | 150 | 80 | 230 | 148 | 80 | 228 | 2 | - | 2 |
| 801 | Ryan McRae | Sean Klicker | FL | 12/5/2001 | 77 | N | Y | | 321 | 120 | 441 | 306 | 120 | 426 | 15 | - | 15 |
| 814 | Maria Concepcion Lam | Sean Klicker | FL | 2/7/2013 | 70 | N | N | | 29 | 70 | 99 | 38 | 70 | 108 | (9) | - | (9) |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours — Tech/Clerk Hours | Forecasted Hours — Pharmacist Hours | Forecasted Hours — Total Hours | Matrix — Tech Matrix Hrs | Matrix — Rph Matrix Hrs | Matrix — Total Matrix Hrs | Forecast Vs Matrix Hours — Tech Difference | Forecast Vs Matrix Hours — Rph Difference | Forecast Vs Matrix Hours — Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | Francine Napolitano | Sean Klicker | FL | 8/6/2007 | 77 | N | N | | 130 | 80 | 210 | 120 | 80 | 200 | 10 | - | 10 |
| 823 | Ryan McRae | Sean Klicker | FL | 9/25/2002 | 77 | N | N | | 240 | 88 | 328 | 214 | 100 | 314 | 26 | (12) | 14 |
| 824 | Matthew Luttrell | Sean Klicker | SC | 3/27/2002 | 77 | N | N | | 137 | 80 | 217 | 120 | 80 | 200 | 17 | - | 17 |
| 827 | Maria Concepcion Lam | Sean Klicker | FL | 4/25/2002 | 77 | N | N | | 80 | 80 | 160 | 94 | 80 | 174 | (14) | - | (14) |
| 830 | Stan Rouse | Sean Klicker | FL | 4/18/2002 | 77 | N | N | | 99 | 80 | 179 | 106 | 80 | 186 | (7) | - | (7) |
| 833 | Stan Rouse | Sean Klicker | FL | 5/9/2002 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 845 | Matthew Luttrell | Sean Klicker | SC | 1/9/2003 | 77 | N | N | | 70 | 80 | 150 | 80 | 80 | 160 | (10) | - | (10) |
| 849 | Allison Bassett | Sean Klicker | FL | 2/3/2011 | 77 | N | Y | | 151 | 80 | 231 | 144 | 80 | 224 | 7 | - | 7 |
| 852 | Allison Bassett | Sean Klicker | FL | 10/31/2002 | 77 | N | N | | 175 | 80 | 255 | 172 | 95 | 267 | 3 | (15) | (12) |
| 856 | Francine Napolitano | Sean Klicker | FL | 11/7/2002 | 77 | Y | N | | 149 | 80 | 229 | 156 | 80 | 236 | (7) | - | (7) |
| 857 | Allison Bassett | Sean Klicker | FL | 11/14/2002 | 77 | N | N | | 137 | 80 | 217 | 144 | 80 | 224 | (7) | - | (7) |
| 862 | Francine Napolitano | Sean Klicker | FL | 10/10/2002 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 884 | Maria Concepcion Lam | Sean Klicker | FL | 6/5/2003 | 77 | N | N | | 211 | 80 | 291 | 196 | 100 | 296 | 15 | (20) | (5) |
| 885 | Ryan McRae | Sean Klicker | FL | 12/17/2003 | 77 | N | N | | 126 | 80 | 206 | 130 | 80 | 210 | (4) | - | (4) |
| 886 | Augie Alvarado | Sean Klicker | FL | 7/24/2003 | 77 | Y | N | | 161 | 80 | 241 | 166 | 80 | 246 | (5) | - | (5) |
| 887 | Allison Bassett | Sean Klicker | FL | 9/18/2003 | 77 | N | N | | 91 | 80 | 171 | 106 | 80 | 186 | (15) | - | (15) |
| 893 | Augie Alvarado | Sean Klicker | FL | 10/2/2003 | 77 | N | N | | 91 | 80 | 171 | 102 | 80 | 182 | (11) | - | (11) |
| 896 | Ryan McRae | Sean Klicker | FL | 10/29/2003 | 77 | N | N | | 98 | 80 | 178 | 106 | 80 | 186 | (8) | - | (8) |
| 897 | Stan Rouse | Sean Klicker | FL | 9/4/2003 | 77 | N | N | | 126 | 80 | 206 | 126 | 80 | 206 | (0) | - | (0) |
| 1005 | Ryan McRae | Sean Klicker | FL | 12/15/2004 | 70 | N | N | | 47 | 70 | 117 | 42 | 70 | 112 | 5 | - | 5 |
| 1015 | Augie Alvarado | Sean Klicker | FL | 4/15/2004 | 77 | N | N | | 39 | 80 | 119 | 56 | 80 | 136 | (17) | - | (17) |
| 1022 | Allison Bassett | Sean Klicker | FL | 8/26/2004 | 77 | N | N | | 134 | 80 | 214 | 130 | 80 | 210 | 4 | - | 4 |
| 1028 | Maria Concepcion Lam | Sean Klicker | FL | 6/4/2005 | 70 | N | N | | 26 | 70 | 96 | 38 | 70 | 108 | (12) | - | (12) |
| 1037 | Allison Bassett | Sean Klicker | FL | 12/3/2005 | 77 | N | N | | 281 | 104 | 385 | 252 | 110 | 362 | 29 | (6) | 23 |
| 1038 | Francine Napolitano | Sean Klicker | FL | 9/8/2005 | 77 | N | N | | 62 | 80 | 142 | 74 | 80 | 154 | (12) | - | (12) |
| 1045 | Augie Alvarado | Sean Klicker | FL | 11/17/2005 | 77 | Y | N | | 109 | 80 | 189 | 124 | 80 | 204 | (15) | - | (15) |
| 1048 | Stan Rouse | Sean Klicker | FL | 4/15/2004 | 77 | N | N (Redacted - Trade Secret) | | 125 | 80 | 205 | 120 | 80 | 200 | 5 | - | 5 |
| 1051 | Allison Bassett | Sean Klicker | FL | 5/4/2006 | 77 | N | N | | 128 | 80 | 208 | 134 | 80 | 214 | (6) | - | (6) |
| 1055 | Matthew Luttrell | Sean Klicker | SC | 5/2/2007 | 70 | N | N | | 43 | 70 | 113 | 50 | 70 | 120 | (7) | - | (7) |
| 1058 | Augie Alvarado | Sean Klicker | FL | 5/18/2006 | 77 | N | N | | 85 | 80 | 165 | 102 | 80 | 182 | (17) | - | (17) |
| 1066 | Allison Bassett | Sean Klicker | FL | 7/13/2006 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 1070 | Stan Rouse | Sean Klicker | FL | 4/1/2004 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 1080 | Francine Napolitano | Sean Klicker | FL | 7/1/2004 | 77 | N | N | | 177 | 80 | 257 | 162 | 90 | 252 | 15 | (10) | 5 |
| 1081 | Matthew Luttrell | Sean Klicker | SC | 4/14/2004 | 77 | N | N | | 83 | 80 | 163 | 100 | 80 | 180 | (17) | - | (17) |
| 1084 | Allison Bassett | Sean Klicker | FL | 10/23/2004 | 77 | N | N | | 78 | 80 | 158 | 98 | 80 | 178 | (20) | - | (20) |
| 1092 | Stan Rouse | Sean Klicker | FL | 12/18/2004 | 77 | N | N | | 104 | 80 | 184 | 106 | 80 | 186 | (2) | - | (2) |
| 1098 | Augie Alvarado | Sean Klicker | FL | 11/5/2015 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1099 | Maria Concepcion Lam | Sean Klicker | FL | 12/4/2004 | 77 | N | N | | 101 | 80 | 181 | 112 | 80 | 192 | (11) | - | (11) |
| 1101 | Augie Alvarado | Sean Klicker | FL | 3/25/2004 | 77 | N | N | | 38 | 80 | 118 | 56 | 80 | 136 | (18) | - | (18) |
| 1105 | Maria Concepcion Lam | Sean Klicker | FL | 10/16/2004 | 77 | N | N | | 166 | 80 | 246 | 154 | 80 | 234 | 12 | - | 12 |
| 1111 | Francine Napolitano | Sean Klicker | FL | 7/14/2005 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 1115 | Allison Bassett | Sean Klicker | FL | 1/27/2007 | 77 | N | N | | 102 | 80 | 182 | 112 | 80 | 192 | (10) | - | (10) |
| 1120 | Matthew Luttrell | Sean Klicker | SC | 11/29/2006 | 77 | N | N | | 138 | 80 | 218 | 135 | 80 | 215 | 3 | - | 3 |
| 1122 | Stan Rouse | Sean Klicker | FL | 2/1/2007 | 77 | N | N | | 61 | 80 | 141 | 84 | 80 | 164 | (23) | - | (23) |
| 1123 | Stan Rouse | Sean Klicker | FL | 2/8/2007 | 77 | Y | N | | 191 | 80 | 271 | 184 | 80 | 264 | 7 | - | 7 |
| 1125 | Maria Concepcion Lam | Sean Klicker | FL | 7/20/2006 | 77 | N | N | | 55 | 80 | 135 | 66 | 80 | 146 | (11) | - | (11) |
| 1127 | Augie Alvarado | Sean Klicker | FL | 4/12/2007 | 77 | N | N | | 180 | 80 | 260 | 172 | 95 | 267 | 8 | (15) | (7) |
| 1131 | Stan Rouse | Sean Klicker | FL | 9/6/2008 | 77 | N | N | | 104 | 80 | 184 | 106 | 80 | 186 | (2) | - | (2) |
| 1138 | Maria Concepcion Lam | Sean Klicker | FL | 12/7/2006 | 77 | N | N | | 157 | 80 | 237 | 144 | 80 | 224 | 13 | - | 13 |
| 1145 | Matthew Luttrell | Sean Klicker | SC | 11/28/2007 | 77 | N | N | | 140 | 80 | 220 | 135 | 80 | 215 | 5 | - | 5 |
| 1154 | Matthew Luttrell | Sean Klicker | GA | 5/10/2007 | 77 | N | N | | 60 | 80 | 140 | 80 | 80 | 160 | (20) | - | (20) |
| 1155 | Francine Napolitano | Sean Klicker | FL | 5/3/2007 | 77 | N | N | | 227 | 80 | 307 | 204 | 100 | 304 | 23 | (20) | 3 |
| 1169 | Allison Bassett | Sean Klicker | FL | 8/30/2007 | 77 | N | N | | 111 | 80 | 191 | 106 | 80 | 186 | 5 | - | 5 |
| 1173 | Ryan McRae | Sean Klicker | FL | 4/2/2008 | 77 | Y | N | | 202 | 80 | 282 | 198 | 80 | 278 | 4 | - | 4 |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | Allison Bassett | Sean Klicker | FL | 1/14/2010 | 77 | Y | N | | 287 | 80 | 367 | 260 | 100 | 360 | 27 | (20) | 7 |
| 1177 | Matthew Luttrell | Sean Klicker | FL | 2/14/2008 | 77 | N | N | | 221 | 80 | 301 | 186 | 100 | 286 | 35 | (20) | 15 |
| 1179 | Augie Alvarado | Sean Klicker | FL | 7/10/2008 | 77 | Y | N | | 202 | 80 | 282 | 198 | 80 | 278 | 4 | - | 4 |
| 1181 | Augie Alvarado | Sean Klicker | FL | 7/24/2008 | 77 | Y | N | | 77 | 80 | 157 | 86 | 80 | 166 | (9) | - | (9) |
| 1186 | Matthew Luttrell | Sean Klicker | GA | 3/27/2008 | 77 | N | N | | 71 | 80 | 151 | 90 | 80 | 170 | (19) | - | (19) |
| 1187 | Stan Rouse | Sean Klicker | FL | 5/8/2008 | 77 | N | N | | 129 | 80 | 209 | 134 | 80 | 214 | (5) | - | (5) |
| 1189 | Ryan McRae | Sean Klicker | FL | 5/7/2008 | 77 | Y | N | | 160 | 80 | 240 | 156 | 80 | 236 | 4 | - | 4 |
| 1192 | Allison Bassett | Sean Klicker | FL | 5/1/2008 | 77 | N | N | | 193 | 80 | 273 | 186 | 100 | 286 | 7 | (20) | (13) |
| 1194 | Augie Alvarado | Sean Klicker | FL | 10/16/2008 | 70 | Y | N | | 47 | 70 | 117 | 58 | 70 | 128 | (11) | - | (11) |
| 1201 | Francine Napolitano | Sean Klicker | FL | 8/28/2008 | 77 | N | N | | 290 | 104 | 394 | 270 | 120 | 390 | 20 | (16) | 4 |
| 1205 | Matthew Luttrell | Sean Klicker | SC | 8/21/2008 | 77 | Y | N | | 262 | 96 | 358 | 255 | 100 | 355 | 7 | (4) | 3 |
| 1210 | Allison Bassett | Sean Klicker | FL | 7/24/2008 | 77 | N | N | | 87 | 80 | 167 | 102 | 80 | 182 | (15) | - | (15) |
| 1213 | Ryan McRae | Sean Klicker | AL | 9/10/2008 | 70 | Y | N | | 59 | 70 | 129 | 60 | 70 | 130 | (1) | - | (1) |
| 1214 | Augie Alvarado | Sean Klicker | FL | 12/18/2008 | 77 | N | N | | 64 | 80 | 144 | 84 | 80 | 164 | (20) | - | (20) |
| 1216 | Augie Alvarado | Sean Klicker | FL | 10/23/2008 | 77 | N | N | | 27 | 80 | 107 | 52 | 80 | 132 | (25) | - | (25) |
| 1225 | Ryan McRae | Sean Klicker | FL | 8/13/2008 | 77 | Y | N | | 328 | 96 | 424 | 306 | 110 | 416 | 22 | (14) | 8 |
| 1231 | Maria Concepcion Lam | Sean Klicker | FL | 1/14/2012 | 77 | N | N | | 44 | 80 | 124 | 66 | 80 | 146 | (22) | - | (22) |
| 1239 | Maria Concepcion Lam | Sean Klicker | FL | 2/5/2009 | 77 | N | N | | 165 | 80 | 245 | 158 | 90 | 248 | 7 | (10) | (3) |
| 1241 | Ryan McRae | Sean Klicker | FL | 5/20/2009 | 77 | Y | N | | 205 | 80 | 285 | 190 | 80 | 270 | 15 | - | 15 |
| 1243 | Maria Concepcion Lam | Sean Klicker | FL | 2/13/2010 | 77 | N | N | | 217 | 80 | 297 | 200 | 100 | 300 | 17 | (20) | (3) |
| 1256 | Matthew Luttrell | Sean Klicker | GA | 11/19/2015 | 77 | Y | N | | 38 | 80 | 118 | 65 | 80 | 145 | (27) | - | (27) |
| 1257 | Maria Concepcion Lam | Sean Klicker | FL | 5/30/2009 | 77 | N | N | | 71 | 80 | 151 | 74 | 80 | 154 | (3) | - | (3) |
| 1258 | Ryan McRae | Sean Klicker | FL | 8/26/2009 | 77 | N | N | | 150 | 80 | 230 | 144 | 80 | 224 | 6 | - | 6 |
| 1259 | Maria Concepcion Lam | Sean Klicker | FL | 11/20/2008 | 77 | N | N | | 133 | 80 | 213 | 126 | 80 | 206 | 7 | - | 7 |
| 1265 | Ryan McRae | Sean Klicker | AL | 7/1/2009 | 77 | Y | N | | 160 | 80 | 240 | 160 | 80 | 240 | 0 | - | 0 |
| 1266 | Matthew Luttrell | Sean Klicker | SC | 10/12/2011 | 77 | N | N | | 183 | 80 | 263 | 160 | 80 | 240 | 23 | - | 23 |
| 1269 | Francine Napolitano | Sean Klicker | FL | 6/10/2010 | 77 | N | N | Redacted - Trade Secret | 144 | 80 | 224 | 144 | 80 | 224 | 0 | - | 0 |
| 1275 | Francine Napolitano | Sean Klicker | FL | 11/5/2009 | 77 | N | N | | 65 | 80 | 145 | 84 | 80 | 164 | (19) | - | (19) |
| 1278 | Maria Concepcion Lam | Sean Klicker | FL | 10/22/2009 | 77 | Y | N | | 149 | 80 | 229 | 152 | 80 | 232 | (3) | - | (3) |
| 1283 | Maria Concepcion Lam | Sean Klicker | FL | 10/21/2010 | 77 | Y | N | | 240 | 80 | 320 | 232 | 95 | 327 | 8 | (15) | (7) |
| 1285 | Stan Rouse | Sean Klicker | FL | 5/13/2010 | 77 | N | N | | 68 | 80 | 148 | 88 | 80 | 168 | (20) | - | (20) |
| 1289 | Francine Napolitano | Sean Klicker | FL | 10/13/2011 | 77 | Y | N | | 169 | 80 | 249 | 180 | 80 | 260 | (11) | - | (11) |
| 1290 | Maria Concepcion Lam | Sean Klicker | FL | 3/11/2010 | 77 | N | N | | 106 | 80 | 186 | 112 | 80 | 192 | (6) | - | (6) |
| 1292 | Ryan McRae | Sean Klicker | AL | 4/21/2010 | 77 | N | N | | 62 | 80 | 142 | 75 | 80 | 155 | (13) | - | (13) |
| 1295 | Stan Rouse | Sean Klicker | FL | 4/24/2010 | 77 | Y | N | | 92 | 80 | 172 | 114 | 80 | 194 | (22) | - | (22) |
| 1296 | Ryan McRae | Sean Klicker | FL | 8/25/2010 | 70 | N | N | | 41 | 70 | 111 | 52 | 70 | 122 | (11) | - | (11) |
| 1303 | Ryan McRae | Sean Klicker | FL | 12/3/2008 | 77 | N | N | | 139 | 80 | 219 | 130 | 80 | 210 | 9 | - | 9 |
| 1304 | Stan Rouse | Sean Klicker | FL | 11/6/2008 | 77 | N | N | | 62 | 80 | 142 | 84 | 80 | 164 | (22) | - | (22) |
| 1306 | Allison Bassett | Sean Klicker | FL | 11/11/2010 | 77 | Y | N | | 241 | 80 | 321 | 232 | 95 | 327 | 9 | (15) | (6) |
| 1312 | Francine Napolitano | Sean Klicker | FL | 5/14/2009 | 77 | N | N | | 66 | 80 | 146 | 70 | 80 | 150 | (4) | - | (4) |
| 1316 | Ryan McRae | Sean Klicker | FL | 11/18/2009 | 77 | N | N | | 176 | 80 | 256 | 162 | 90 | 252 | 14 | (10) | 4 |
| 1317 | Ryan McRae | Sean Klicker | FL | 10/22/2008 | 77 | N | N | | 127 | 80 | 207 | 126 | 80 | 206 | 1 | - | 1 |
| 1318 | Ryan McRae | Sean Klicker | FL | 6/10/2009 | 77 | N | N | | 183 | 80 | 263 | 168 | 90 | 258 | 15 | (10) | 5 |
| 1330 | Stan Rouse | Sean Klicker | FL | 11/20/2008 | 77 | N | N | | 140 | 80 | 220 | 134 | 80 | 214 | 6 | - | 6 |
| 1334 | Francine Napolitano | Sean Klicker | FL | 11/13/2008 | 77 | N | N | | 40 | 80 | 120 | 66 | 80 | 146 | (26) | - | (26) |
| 1338 | Augie Alvarado | Sean Klicker | FL | 11/22/2008 | 77 | N | N | | 76 | 80 | 156 | 94 | 80 | 174 | (18) | - | (18) |
| 1339 | Maria Concepcion Lam | Sean Klicker | FL | 10/25/2014 | 77 | N | N | | 226 | 80 | 306 | 200 | 100 | 300 | 26 | (20) | 6 |
| 1343 | Ryan McRae | Sean Klicker | FL | 12/3/2008 | 77 | N | N | | 164 | 80 | 244 | 154 | 80 | 234 | 10 | - | 10 |
| 1349 | Allison Bassett | Sean Klicker | GA | 8/18/2010 | 77 | Y | N | | 150 | 80 | 230 | 185 | 80 | 265 | (35) | - | (35) |
| 1351 | Ryan McRae | Sean Klicker | FL | 9/14/2016 | 77 | Y | N | | 99 | 80 | 179 | 104 | 80 | 184 | (5) | - | (5) |
| 1353 | Augie Alvarado | Sean Klicker | FL | 10/23/2010 | 77 | N | N | | 77 | 80 | 157 | 94 | 80 | 174 | (17) | - | (17) |
| 1354 | Matthew Luttrell | Sean Klicker | SC | 7/1/2010 | 77 | Y | N | | 171 | 80 | 251 | 165 | 80 | 245 | 6 | - | 6 |
| 1358 | Augie Alvarado | Sean Klicker | FL | 5/5/2011 | 77 | N | N | | 71 | 80 | 151 | 84 | 80 | 164 | (13) | - | (13) |
| 1362 | Ryan McRae | Sean Klicker | AL | 12/11/2010 | 77 | Y | N | | 101 | 80 | 181 | 110 | 80 | 190 | (9) | - | (9) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours — Tech/Clerk Hours | Forecasted Hours — Pharmacist Hours | Forecasted Hours — Total Hours | Matrix — Tech Matrix Hrs | Matrix — Rph Matrix Hrs | Matrix — Total Matrix Hrs | Forecast Vs Matrix Hours — Tech Difference | Forecast Vs Matrix Hours — Rph Difference | Forecast Vs Matrix Hours — Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | Matthew Luttrell | Sean Klicker | GA | 11/13/2010 | 77 | N | N | | 284 | 104 | 388 | 280 | 120 | 400 | 4 | (16) | (12) |
| 1365 | Francine Napolitano | Sean Klicker | FL | 6/24/2010 | 77 | Y | N | | 255 | 80 | 335 | 242 | 100 | 342 | 13 | (20) | (7) |
| 1367 | Matthew Luttrell | Sean Klicker | FL | 8/28/2010 | 77 | Y | N | | 182 | 80 | 262 | 166 | 80 | 246 | 16 | - | 16 |
| 1369 | Ryan McRae | Sean Klicker | AL | 5/25/2011 | 77 | Y | N | | 72 | 80 | 152 | 85 | 80 | 165 | (13) | - | (13) |
| 1375 | Ryan McRae | Sean Klicker | AL | 10/6/2010 | 77 | Y | N | | 224 | 80 | 304 | 215 | 80 | 295 | 9 | - | 9 |
| 1376 | Francine Napolitano | Sean Klicker | FL | 3/26/2013 | 77 | N | N | | 86 | 80 | 166 | 94 | 80 | 174 | (8) | - | (8) |
| 1377 | Ryan McRae | Sean Klicker | AL | 10/6/2010 | 77 | Y | N | | 149 | 80 | 229 | 160 | 80 | 240 | (11) | - | (11) |
| 1381 | Stan Rouse | Sean Klicker | FL | 11/18/2010 | 77 | N | Y | | 51 | 80 | 131 | 70 | 80 | 150 | (19) | - | (19) |
| 1387 | Stan Rouse | Sean Klicker | FL | 4/28/2011 | 77 | Y | N | | 95 | 80 | 175 | 114 | 80 | 194 | (19) | - | (19) |
| 1388 | Stan Rouse | Sean Klicker | FL | 11/12/2011 | 77 | N | N | | 60 | 80 | 140 | 84 | 80 | 164 | (24) | - | (24) |
| 1398 | Augie Alvarado | Sean Klicker | FL | 3/17/2012 | 77 | Y | N | | 206 | 80 | 286 | 194 | 80 | 274 | 12 | - | 12 |
| 1400 | Ryan McRae | Sean Klicker | AL | 11/19/2011 | 77 | Y | N | | 142 | 80 | 222 | 150 | 80 | 230 | (8) | - | (8) |
| 1401 | Allison Bassett | Sean Klicker | FL | 11/8/2012 | 77 | Y | N | | 108 | 80 | 188 | 128 | 80 | 208 | (20) | - | (20) |
| 1402 | Ryan McRae | Sean Klicker | AL | 4/25/2012 | 77 | Y | N | | 151 | 80 | 231 | 150 | 80 | 230 | 1 | - | 1 |
| 1404 | Ryan McRae | Sean Klicker | AL | 6/26/2013 | 77 | Y | N | | 120 | 80 | 200 | 120 | 80 | 200 | 0 | - | 0 |
| 1406 | Matthew Luttrell | Sean Klicker | FL | 3/29/2012 | 77 | Y | N | | 304 | 96 | 400 | 284 | 110 | 394 | 20 | (14) | 6 |
| 1408 | Augie Alvarado | Sean Klicker | FL | 6/14/2012 | 77 | Y | N | | 73 | 80 | 153 | 86 | 80 | 166 | (13) | - | (13) |
| 1421 | Augie Alvarado | Sean Klicker | FL | 2/26/2015 | 70 | Y | N | | 87 | 70 | 157 | 86 | 70 | 156 | 1 | - | 1 |
| 1422 | Allison Bassett | Sean Klicker | GA | 8/29/2012 | 77 | Y | N | | 246 | 88 | 334 | 260 | 100 | 360 | (14) | (12) | (26) |
| 1427 | Allison Bassett | Sean Klicker | FL | 9/18/2014 | 77 | N | N | | 80 | 80 | 160 | 102 | 80 | 182 | (22) | - | (22) |
| 1428 | Francine Napolitano | Sean Klicker | FL | 11/14/2013 | 77 | N | Y | | 106 | 80 | 186 | 106 | 80 | 186 | (0) | - | (0) |
| 1430 | Augie Alvarado | Sean Klicker | FL | 12/13/2012 | 77 | Y | N | | 141 | 80 | 221 | 152 | 80 | 232 | (11) | - | (11) |
| 1431 | Augie Alvarado | Sean Klicker | FL | 11/15/2012 | 77 | Y | N | | 85 | 80 | 165 | 100 | 80 | 180 | (15) | - | (15) |
| 1435 | Allison Bassett | Sean Klicker | GA | 3/7/2013 | 77 | Y | N | | 264 | 88 | 352 | 270 | 105 | 375 | (6) | (17) | (23) |
| 1436 | Ryan McRae | Sean Klicker | AL | 4/24/2013 | 77 | Y | N | Redacted - Trade Secret | 108 | 80 | 188 | 120 | 80 | 200 | (12) | - | (12) |
| 1437 | Maria Concepcion Lam | Sean Klicker | FL | 10/31/2013 | 77 | N | N | | 49 | 80 | 129 | 66 | 80 | 146 | (17) | - | (17) |
| 1440 | Stan Rouse | Sean Klicker | FL | 11/9/2013 | 77 | Y | N | | 115 | 80 | 195 | 124 | 80 | 204 | (9) | - | (9) |
| 1444 | Stan Rouse | Sean Klicker | FL | 6/28/2012 | 77 | N | N | | 263 | 88 | 351 | 238 | 110 | 348 | 25 | (22) | 3 |
| 1450 | Maria Concepcion Lam | Sean Klicker | FL | 11/7/2013 | 77 | N | N | | 131 | 80 | 211 | 134 | 80 | 214 | (3) | - | (3) |
| 1455 | Maria Concepcion Lam | Sean Klicker | FL | 11/22/2014 | 70 | Y | N | | 47 | 70 | 117 | 48 | 70 | 118 | (1) | - | (1) |
| 1461 | Ryan McRae | Sean Klicker | FL | 2/5/2014 | 77 | Y | N | | 103 | 80 | 183 | 118 | 80 | 198 | (15) | - | (15) |
| 1463 | Matthew Luttrell | Sean Klicker | SC | 11/6/2014 | 77 | Y | N | | 275 | 96 | 371 | 255 | 100 | 355 | 20 | (4) | 16 |
| 1468 | Matthew Luttrell | Sean Klicker | FL | 10/30/2014 | 77 | N | N | | 153 | 80 | 233 | 148 | 80 | 228 | 5 | - | 5 |
| 1477 | Francine Napolitano | Sean Klicker | FL | 11/1/2014 | 77 | Y | N | | 153 | 80 | 233 | 152 | 80 | 232 | 1 | - | 1 |
| 1487 | Francine Napolitano | Sean Klicker | FL | 10/2/2014 | 77 | Y | N | | 84 | 80 | 164 | 100 | 80 | 180 | (16) | - | (16) |
| 1488 | Stan Rouse | Sean Klicker | FL | 11/13/2014 | 77 | N | N | | 37 | 80 | 117 | 52 | 80 | 132 | (15) | - | (15) |
| 1493 | Maria Concepcion Lam | Sean Klicker | FL | 10/29/2015 | 77 | N | N | | 55 | 80 | 135 | 70 | 80 | 150 | (15) | - | (15) |
| 1498 | Allison Bassett | Sean Klicker | GA | 9/10/2015 | 77 | Y | N | | 285 | 96 | 381 | 295 | 110 | 405 | (10) | (14) | (24) |
| 1499 | Francine Napolitano | Sean Klicker | FL | 10/15/2015 | 70 | Y | N | | 72 | 70 | 142 | 82 | 70 | 152 | (10) | - | (10) |
| 1500 | Stan Rouse | Sean Klicker | FL | 11/21/2015 | 77 | Y | N | | 271 | 80 | 351 | 242 | 100 | 342 | 29 | (20) | 9 |
| 1501 | Stan Rouse | Sean Klicker | FL | 11/3/2016 | 77 | N | N | | 16 | 80 | 96 | 28 | 80 | 108 | (12) | - | (12) |
| 1502 | Augie Alvarado | Sean Klicker | FL | 1/30/2016 | 77 | Y | N | | 152 | 80 | 232 | 152 | 80 | 232 | (0) | - | (0) |
| 1505 | Francine Napolitano | Sean Klicker | FL | 10/10/2015 | 77 | Y | N | | 103 | 80 | 183 | 124 | 80 | 204 | (21) | - | (21) |
| 1507 | Francine Napolitano | Sean Klicker | FL | 7/7/2016 | 70 | Y | N | | 36 | 70 | 106 | 48 | 70 | 118 | (12) | - | (12) |
| 1522 | Ryan McRae | Sean Klicker | FL | 2/4/2017 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 1525 | Ryan McRae | Sean Klicker | AL | 1/21/2017 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1530 | Maria Concepcion Lam | Sean Klicker | FL | 7/28/2016 | 77 | Y | N | | 186 | 80 | 266 | 180 | 80 | 260 | 6 | - | 6 |
| 1535 | Francine Napolitano | Sean Klicker | FL | 9/8/2016 | 70 | N | N | | 39 | 70 | 109 | 42 | 70 | 112 | (3) | - | (3) |
| 1540 | Allison Bassett | Sean Klicker | GA | 11/9/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Forecasted Hours Pharmacist Hours | Forecasted Hours Total Hours | Matrix Tech Matrix Hrs | Matrix Rph Matrix Hrs | Matrix Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Forecast Vs Matrix Hours Rph Difference | Forecast Vs Matrix Hours Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Aaron Wolff | Toan Do | FL | 10/3/2002 | 77 | N | N | | 124 | 80 | 204 | 134 | 80 | 214 | (10) | - | (10) |
| 15 | Whit Taylor | Toan Do | FL | 11/20/2003 | 77 | N | N | | 175 | 80 | 255 | 172 | 95 | 267 | 3 | (15) | (12) |
| 22 | Chad Madill | Toan Do | FL | 12/11/2003 | 77 | N | N | | 38 | 80 | 118 | 52 | 80 | 132 | (14) | - | (14) |
| 27 | Whit Taylor | Toan Do | FL | 10/16/2003 | 77 | N | N | | 77 | 80 | 157 | 94 | 80 | 174 | (17) | - | (17) |
| 28 | Jason Busciglio | Toan Do | FL | 11/24/2014 | 70 | N | N | | 37 | 70 | 107 | 42 | 70 | 112 | (5) | - | (5) |
| 32 | Maggie King | Toan Do | FL | 12/5/2002 | 77 | N | N | | 62 | 80 | 142 | 74 | 80 | 154 | (12) | - | (12) |
| 59 | Maggie King | Toan Do | FL | 12/13/1990 | 77 | N | N | | 57 | 80 | 137 | 70 | 80 | 150 | (13) | - | (13) |
| 71 | Jason Busciglio | Toan Do | FL | 7/6/2006 | 77 | N | N | | 104 | 80 | 184 | 120 | 80 | 200 | (16) | - | (16) |
| 95 | Jason Busciglio | Toan Do | FL | 8/1/1991 | 77 | N | N | | 89 | 80 | 169 | 112 | 80 | 192 | (23) | - | (23) |
| 97 | Whit Taylor | Toan Do | FL | 12/4/2003 | 77 | N | N | | 174 | 80 | 254 | 162 | 90 | 252 | 12 | (10) | 2 |
| 102 | Aaron Wolff | Toan Do | FL | 10/17/2002 | 77 | N | N | | 67 | 80 | 147 | 84 | 80 | 164 | (17) | - | (17) |
| 103 | Tanisha White | Toan Do | FL | 10/27/2016 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 111 | Jason Busciglio | Toan Do | FL | 12/12/2002 | 77 | Y | N | | 143 | 80 | 223 | 152 | 80 | 232 | (9) | - | (9) |
| 129 | Tanisha White | Toan Do | FL | 9/18/2003 | 77 | N | N | | 116 | 80 | 196 | 126 | 80 | 206 | (10) | - | (10) |
| 133 | Whit Taylor | Toan Do | FL | 1/15/2004 | 77 | N | N | | 44 | 80 | 124 | 56 | 80 | 136 | (12) | - | (12) |
| 140 | Jason Busciglio | Toan Do | FL | 10/16/2003 | 77 | N | N | | 27 | 80 | 107 | 46 | 80 | 126 | (19) | - | (19) |
| 144 | Aaron Wolff | Toan Do | FL | 4/29/2010 | 77 | N | N | | 92 | 80 | 172 | 106 | 80 | 186 | (14) | - | (14) |
| 148 | Chad Madill | Toan Do | FL | 3/30/1998 | 77 | N | N | | 100 | 80 | 180 | 112 | 80 | 192 | (12) | - | (12) |
| 157 | Maggie King | Toan Do | FL | 12/18/2003 | 77 | N | N | | 67 | 80 | 147 | 74 | 80 | 154 | (7) | - | (7) |
| 162 | Maggie King | Toan Do | FL | 5/13/2004 | 77 | N | N | | 166 | 80 | 246 | 158 | 90 | 248 | 8 | (10) | (2) |
| 266 | Chad Madill | Toan Do | FL | 3/20/2003 | 77 | N | N | | 157 | 80 | 237 | 148 | 80 | 228 | 9 | - | 9 |
| 275 | Maggie King | Toan Do | FL | 1/26/2003 | 77 | N | N | | 49 | 80 | 129 | 56 | 80 | 136 | (7) | - | (7) |
| 276 | Whit Taylor | Toan Do | FL | 11/15/1990 | 77 | N | N | | 98 | 80 | 178 | 106 | 80 | 186 | (8) | - | (8) |
| 310 | Tanisha White | Toan Do | FL | 11/18/1986 | 77 | N | N | | 70 | 80 | 150 | 88 | 80 | 168 | (18) | - | (18) |
| 311 | Tanisha White | Toan Do | FL | 2/12/1987 | 77 | N | N | | 160 | 80 | 240 | 154 | 80 | 234 | 6 | - | 6 |
| 315 | Tanisha White | Toan Do | FL | 12/23/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 352 | Whit Taylor | Toan Do | FL | 8/18/1988 | 77 | N | N | Redacted - Trade Secret | 237 | 88 | 325 | 232 | 110 | 342 | 5 | (22) | (17) |
| 353 | Aaron Wolff | Toan Do | FL | 10/9/2003 | 77 | N | N | | 96 | 80 | 176 | 112 | 80 | 192 | (16) | - | (16) |
| 356 | Whit Taylor | Toan Do | FL | 9/20/2004 | 77 | N | N | | 183 | 80 | 263 | 182 | 100 | 282 | 1 | (20) | (19) |
| 361 | Chad Madill | Toan Do | FL | 10/20/1988 | 77 | N | N | | 98 | 80 | 178 | 112 | 80 | 192 | (14) | - | (14) |
| 374 | Jason Busciglio | Toan Do | FL | 12/8/2003 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 384 | Chad Madill | Toan Do | FL | 9/9/2010 | 77 | N | N | | 41 | 80 | 121 | 56 | 80 | 136 | (15) | - | (15) |
| 386 | Aaron Wolff | Toan Do | FL | 9/16/2010 | 77 | N | N | | 53 | 80 | 133 | 70 | 80 | 150 | (17) | - | (17) |
| 392 | Whit Taylor | Toan Do | FL | 10/25/1993 | 77 | N | N | | 209 | 80 | 289 | 190 | 100 | 290 | 19 | (20) | (1) |
| 395 | Jason Busciglio | Toan Do | FL | 12/15/2016 | 70 | N | N | | 20 | 70 | 90 | - | 70 | 70 | 20 | - | 20 |
| 398 | Tanisha White | Toan Do | FL | 12/13/1990 | 77 | N | N | | 81 | 80 | 161 | 94 | 80 | 174 | (13) | - | (13) |
| 399 | Tanisha White | Toan Do | FL | 11/15/1990 | 77 | N | N | | 100 | 80 | 180 | 112 | 80 | 192 | (12) | - | (12) |
| 400 | Chad Madill | Toan Do | FL | 11/29/1990 | 77 | N | N | | 121 | 80 | 201 | 120 | 80 | 200 | 1 | - | 1 |
| 409 | Chad Madill | Toan Do | FL | 10/31/1991 | 77 | N | Y | | 87 | 80 | 167 | 102 | 80 | 182 | (15) | - | (15) |
| 410 | Maggie King | Toan Do | FL | 10/17/1991 | 77 | N | N | | 205 | 80 | 285 | 176 | 100 | 276 | 29 | (20) | 9 |
| 411 | Aaron Wolff | Toan Do | FL | 9/26/1991 | 77 | N | N | | 130 | 80 | 210 | 130 | 80 | 210 | (0) | - | (0) |
| 414 | Maggie King | Toan Do | FL | 12/12/1991 | 77 | N | N | | 45 | 80 | 125 | 56 | 80 | 136 | (11) | - | (11) |
| 415 | Aaron Wolff | Toan Do | FL | 3/12/1992 | 77 | N | Y | | 40 | 80 | 120 | 52 | 80 | 132 | (12) | - | (12) |
| 417 | Jason Busciglio | Toan Do | FL | 8/13/2001 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 418 | Maggie King | Toan Do | FL | 3/5/1992 | 77 | N | N | | 93 | 80 | 173 | 106 | 80 | 186 | (13) | - | (13) |
| 420 | Aaron Wolff | Toan Do | FL | 5/28/1992 | 77 | N | N | | 73 | 80 | 153 | 98 | 80 | 178 | (25) | - | (25) |
| 425 | Whit Taylor | Toan Do | FL | 7/9/1992 | 77 | N | N | | 103 | 80 | 183 | 120 | 80 | 200 | (17) | - | (17) |
| 426 | Maggie King | Toan Do | FL | 11/19/1992 | 77 | N | N | | 101 | 80 | 181 | 106 | 80 | 186 | (5) | - | (5) |
| 448 | Whit Taylor | Toan Do | FL | 6/17/1993 | 77 | N | N | | 126 | 80 | 206 | 130 | 80 | 210 | (4) | - | (4) |
| 452 | Chad Madill | Toan Do | FL | 9/30/1993 | 77 | N | Y | | 99 | 80 | 179 | 106 | 80 | 186 | (7) | - | (7) |
| 453 | Maggie King | Toan Do | FL | 11/4/1993 | 77 | N | N | | 67 | 80 | 147 | 74 | 80 | 154 | (7) | - | (7) |
| 457 | Aaron Wolff | Toan Do | FL | 11/11/1993 | 77 | N | N | | 77 | 80 | 157 | 98 | 80 | 178 | (21) | - | (21) |
| 475 | Aaron Wolff | Toan Do | FL | 4/26/1994 | 77 | N | N | | 142 | 80 | 222 | 140 | 80 | 220 | 2 | - | 2 |
| 488 | Maggie King | Toan Do | FL | 7/21/1994 | 77 | N | N | | 86 | 80 | 166 | 94 | 80 | 174 | (8) | - | (8) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours Tech/Clerk Hours | Pharmacist Hours | Total Hours | Matrix Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Forecast Vs Matrix Hours Tech Difference | Rph Difference | Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | Jason Busciglio | Toan Do | FL | 6/23/1994 | 77 | N | N | | 65 | 80 | 145 | 84 | 80 | 164 | (19) | - | (19) |
| 497 | Aaron Wolff | Toan Do | FL | 10/27/1994 | 77 | N | N | | 128 | 80 | 208 | 130 | 80 | 210 | (2) | - | (2) |
| 516 | Maggie King | Toan Do | FL | 2/23/1995 | 77 | N | N | | 47 | 80 | 127 | 74 | 80 | 154 | (27) | - | (27) |
| 524 | Tanisha White | Toan Do | FL | 4/13/1995 | 77 | N | N | | 89 | 80 | 169 | 102 | 80 | 182 | (13) | - | (13) |
| 542 | Whit Taylor | Toan Do | FL | 9/21/1995 | 77 | N | N | | 135 | 80 | 215 | 130 | 80 | 210 | 5 | - | 5 |
| 555 | Chad Madill | Toan Do | FL | 11/11/2010 | 77 | N | N | | 9 | 80 | 89 | 28 | 80 | 108 | (19) | - | (19) |
| 578 | Maggie King | Toan Do | FL | 9/5/1996 | 77 | N | N | | 78 | 80 | 158 | 94 | 80 | 174 | (16) | - | (16) |
| 582 | Tanisha White | Toan Do | FL | 5/11/2011 | 77 | N | N | | 119 | 80 | 199 | 120 | 80 | 200 | (1) | - | (1) |
| 584 | Tanisha White | Toan Do | FL | 12/12/1996 | 77 | N | N | | 108 | 80 | 188 | 116 | 80 | 196 | (8) | - | (8) |
| 604 | Maggie King | Toan Do | FL | 6/6/2013 | 70 | N | N | | 9 | 70 | 79 | 28 | 70 | 98 | (19) | - | (19) |
| 611 | Tanisha White | Toan Do | FL | 9/25/1997 | 77 | N | N | | 135 | 80 | 215 | 134 | 80 | 214 | 1 | - | 1 |
| 614 | Maggie King | Toan Do | FL | 10/2/1997 | 77 | N | N | | 60 | 80 | 140 | 74 | 80 | 154 | (14) | - | (14) |
| 618 | Aaron Wolff | Toan Do | FL | 10/30/1997 | 77 | N | N | | 161 | 80 | 241 | 154 | 80 | 234 | 7 | - | 7 |
| 627 | Tanisha White | Toan Do | FL | 3/12/1998 | 77 | N | N | | 107 | 80 | 187 | 120 | 80 | 200 | (13) | - | (13) |
| 630 | Aaron Wolff | Toan Do | FL | 1/15/1998 | 77 | N | N | | 114 | 80 | 194 | 126 | 80 | 206 | (12) | - | (12) |
| 635 | Maggie King | Toan Do | FL | 5/21/1998 | 77 | N | Y | | 78 | 80 | 158 | 88 | 80 | 168 | (10) | - | (10) |
| 640 | Jason Busciglio | Toan Do | FL | 7/20/2000 | 77 | N | N | | 137 | 80 | 217 | 144 | 80 | 224 | (7) | - | (7) |
| 643 | Aaron Wolff | Toan Do | FL | 4/2/1998 | 77 | N | N | | 105 | 80 | 185 | 116 | 80 | 196 | (11) | - | (11) |
| 663 | Tanisha White | Toan Do | FL | 1/21/1999 | 77 | Y | N | | 151 | 80 | 231 | 152 | 80 | 232 | (1) | - | (1) |
| 671 | Whit Taylor | Toan Do | FL | 8/12/1999 | 77 | N | N | | 86 | 80 | 166 | 98 | 80 | 178 | (12) | - | (12) |
| 676 | Maggie King | Toan Do | FL | 8/5/1999 | 77 | N | Y | | 92 | 80 | 172 | 102 | 80 | 182 | (10) | - | (10) |
| 683 | Maggie King | Toan Do | FL | 11/11/1999 | 77 | N | N | | 68 | 80 | 148 | 84 | 80 | 164 | (16) | - | (16) |
| 684 | Whit Taylor | Toan Do | FL | 8/19/1999 | 77 | N | N | | 45 | 80 | 125 | 66 | 80 | 146 | (21) | - | (21) |
| 685 | Tanisha White | Toan Do | FL | 9/2/1999 | 77 | N | N | | 113 | 80 | 193 | 116 | 80 | 196 | (3) | - | (3) |
| 688 | Jason Busciglio | Toan Do | FL | 7/29/1999 | 77 | N | N | | 111 | 80 | 191 | 120 | 80 | 200 | (9) | - | (9) |
| 696 | Chad Madill | Toan Do | FL | 1/20/2000 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 701 | Chad Madill | Toan Do | FL | 12/9/1999 | 77 | N | N | | 104 | 80 | 184 | 116 | 80 | 196 | (12) | - | (12) |
| 702 | Whit Taylor | Toan Do | FL | 12/2/1999 | 77 | N | N | Redacted - Trade Secret | 217 | 80 | 297 | 200 | 100 | 300 | 17 | (20) | (3) |
| 705 | Jason Busciglio | Toan Do | FL | 11/11/1999 | 77 | N | Y | | 76 | 80 | 156 | 84 | 80 | 164 | (8) | - | (8) |
| 709 | Chad Madill | Toan Do | FL | 12/16/1999 | 77 | N | N | | 88 | 80 | 168 | 102 | 80 | 182 | (14) | - | (14) |
| 712 | Tanisha White | Toan Do | FL | 3/2/2000 | 77 | N | N | | 116 | 80 | 196 | 120 | 80 | 200 | (4) | - | (4) |
| 732 | Tanisha White | Toan Do | FL | 6/8/2000 | 77 | N | N | | 136 | 80 | 216 | 134 | 80 | 214 | 2 | - | 2 |
| 734 | Chad Madill | Toan Do | FL | 7/13/2000 | 77 | N | N | | 58 | 80 | 138 | 84 | 80 | 164 | (26) | - | (26) |
| 737 | Chad Madill | Toan Do | FL | 7/27/2000 | 77 | N | N | | 59 | 80 | 139 | 84 | 80 | 164 | (25) | - | (25) |
| 741 | Whit Taylor | Toan Do | FL | 11/2/2000 | 77 | N | N | | 48 | 80 | 128 | 66 | 80 | 146 | (18) | - | (18) |
| 746 | Jason Busciglio | Toan Do | FL | 11/9/2000 | 77 | N | N | | 64 | 80 | 144 | 84 | 80 | 164 | (20) | - | (20) |
| 754 | Tanisha White | Toan Do | FL | 8/16/2001 | 77 | Y | N | | 96 | 80 | 176 | 118 | 80 | 198 | (22) | - | (22) |
| 755 | Chad Madill | Toan Do | FL | 2/22/2001 | 77 | N | N | | 43 | 80 | 123 | 56 | 80 | 136 | (13) | - | (13) |
| 761 | Whit Taylor | Toan Do | FL | 6/21/2001 | 77 | N | N | | 170 | 80 | 250 | 168 | 90 | 258 | 2 | (10) | (8) |
| 763 | Whit Taylor | Toan Do | FL | 5/17/2001 | 77 | N | N | | 120 | 80 | 200 | 134 | 80 | 214 | (14) | - | (14) |
| 767 | Aaron Wolff | Toan Do | FL | 2/8/2001 | 77 | N | N | | 85 | 80 | 165 | 94 | 80 | 174 | (9) | - | (9) |
| 775 | Maggie King | Toan Do | FL | 6/14/2001 | 77 | N | N | | 108 | 80 | 188 | 106 | 80 | 186 | 2 | - | 2 |
| 778 | Chad Madill | Toan Do | FL | 7/19/2001 | 77 | N | N | | 140 | 80 | 220 | 144 | 80 | 224 | (4) | - | (4) |
| 780 | Jason Busciglio | Toan Do | FL | 6/28/2001 | 77 | N | N | | 48 | 80 | 128 | 70 | 80 | 150 | (22) | - | (22) |
| 781 | Maggie King | Toan Do | FL | 11/8/2001 | 77 | Y | N | | 301 | 88 | 389 | 274 | 100 | 374 | 27 | (12) | 15 |
| 791 | Whit Taylor | Toan Do | FL | 10/4/2001 | 77 | N | N | | 246 | 96 | 342 | 242 | 110 | 352 | 4 | (14) | (10) |
| 792 | Chad Madill | Toan Do | FL | 8/30/2001 | 77 | N | N | | 73 | 80 | 153 | 94 | 80 | 174 | (21) | - | (21) |
| 793 | Tanisha White | Toan Do | FL | 6/3/2008 | 77 | N | N | | 115 | 80 | 195 | 130 | 80 | 210 | (15) | - | (15) |
| 797 | Aaron Wolff | Toan Do | FL | 10/4/2001 | 77 | N | N | | 120 | 80 | 200 | 120 | 80 | 200 | (0) | - | (0) |
| 798 | Jason Busciglio | Toan Do | FL | 10/25/2001 | 77 | N | N | | 113 | 80 | 193 | 120 | 80 | 200 | (7) | - | (7) |
| 802 | Chad Madill | Toan Do | FL | 12/6/2001 | 77 | N | Y | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 810 | Aaron Wolff | Toan Do | FL | 11/15/2001 | 77 | N | N | | 44 | 80 | 124 | 66 | 80 | 146 | (22) | - | (22) |
| 811 | Maggie King | Toan Do | FL | 4/18/2002 | 70 | N | N | | 31 | 70 | 101 | 38 | 70 | 108 | (7) | - | (7) |
| 813 | Aaron Wolff | Toan Do | FL | 1/24/2002 | 77 | N | N | | 140 | 80 | 220 | 140 | 80 | 220 | 0 | - | 0 |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecasted Hours | | | | Matrix | | | Forecast Vs Matrix Hours | | |
| 826 | Maggie King | Toan Do | FL | 4/4/2002 | 77 | N | N | | 75 | 80 | 155 | 88 | 80 | 168 | (13) | - | (13) |
| 828 | Chad Madill | Toan Do | FL | 5/23/2002 | 77 | Y | N | | 249 | 80 | 329 | 232 | 95 | 327 | 17 | (15) | 2 |
| 831 | Tanisha White | Toan Do | FL | 5/23/2002 | 77 | N | N | | 65 | 80 | 145 | 88 | 80 | 168 | (23) | - | (23) |
| 834 | Tanisha White | Toan Do | FL | 7/25/2002 | 77 | Y | N | | 179 | 80 | 259 | 184 | 80 | 264 | (5) | - | (5) |
| 836 | Whit Taylor | Toan Do | FL | 7/25/2002 | 77 | N | N | | 141 | 80 | 221 | 144 | 80 | 224 | (3) | - | (3) |
| 843 | Maggie King | Toan Do | FL | 7/11/2002 | 77 | Y | N | | 113 | 80 | 193 | 128 | 80 | 208 | (15) | - | (15) |
| 847 | Maggie King | Toan Do | FL | 7/18/2002 | 77 | N | N | | 84 | 80 | 164 | 98 | 80 | 178 | (14) | - | (14) |
| 854 | Maggie King | Toan Do | FL | 10/17/2002 | 77 | Y | N | | 231 | 80 | 311 | 218 | 90 | 308 | 13 | (10) | 3 |
| 864 | Maggie King | Toan Do | FL | 12/12/2002 | 77 | Y | N | | 106 | 80 | 186 | 124 | 80 | 204 | (18) | - | (18) |
| 866 | Jason Busciglio | Toan Do | FL | 10/3/2002 | 77 | N | N | | 109 | 80 | 189 | 126 | 80 | 206 | (17) | - | (17) |
| 873 | Aaron Wolff | Toan Do | FL | 7/17/2003 | 77 | N | N | | 100 | 80 | 180 | 112 | 80 | 192 | (12) | - | (12) |
| 876 | Tanisha White | Toan Do | FL | 10/9/2003 | 77 | N | N | | 112 | 80 | 192 | 116 | 80 | 196 | (4) | - | (4) |
| 877 | Aaron Wolff | Toan Do | FL | 7/24/2003 | 77 | Y | N | | 354 | 96 | 450 | 330 | 120 | 450 | 24 | (24) | 0 |
| 878 | Tanisha White | Toan Do | FL | 7/17/2003 | 77 | N | N | | 118 | 80 | 198 | 130 | 80 | 210 | (12) | - | (12) |
| 879 | Whit Taylor | Toan Do | FL | 7/10/2003 | 77 | N | N | | 76 | 80 | 156 | 88 | 80 | 168 | (12) | - | (12) |
| 881 | Whit Taylor | Toan Do | FL | 7/3/2003 | 77 | N | N | | 133 | 80 | 213 | 130 | 80 | 210 | 3 | - | 3 |
| 890 | Tanisha White | Toan Do | FL | 9/11/2003 | 77 | N | N | | 85 | 80 | 165 | 102 | 80 | 182 | (17) | - | (17) |
| 891 | Aaron Wolff | Toan Do | FL | 9/11/2003 | 77 | N | N | | 66 | 80 | 146 | 88 | 80 | 168 | (22) | - | (22) |
| 1004 | Jason Busciglio | Toan Do | FL | 12/16/2004 | 77 | N | Y | | 135 | 80 | 215 | 140 | 80 | 220 | (5) | - | (5) |
| 1007 | Chad Madill | Toan Do | FL | 12/15/2005 | 77 | N | N | | 135 | 80 | 215 | 144 | 80 | 224 | (9) | - | (9) |
| 1011 | Aaron Wolff | Toan Do | FL | 3/18/2010 | 77 | N | N | | 42 | 80 | 122 | 56 | 80 | 136 | (14) | - | (14) |
| 1013 | Chad Madill | Toan Do | FL | 6/23/2005 | 77 | N | N | | 140 | 80 | 220 | 130 | 80 | 210 | 10 | - | 10 |
| 1020 | Aaron Wolff | Toan Do | FL | 10/28/2004 | 77 | N | N | | 122 | 80 | 202 | 116 | 80 | 196 | 6 | - | 6 |
| 1023 | Chad Madill | Toan Do | FL | 1/11/2007 | 70 | N | Y | | 36 | 70 | 106 | 42 | 70 | 112 | (6) | - | (6) |
| 1032 | Tanisha White | Toan Do | FL | 10/13/2005 | 77 | N | N | | 151 | 80 | 231 | 144 | 80 | 224 | 7 | - | 7 |
| 1034 | Jason Busciglio | Toan Do | FL | 7/21/2005 | 77 | N | N | | 50 | 80 | 130 | 70 | 80 | 150 | (20) | - | (20) |
| 1039 | Maggie King | Toan Do | FL | 12/8/2005 | 77 | N | N | Redacted - Trade Secret | 125 | 80 | 205 | 134 | 80 | 214 | (9) | - | (9) |
| 1076 | Whit Taylor | Toan Do | FL | 1/22/2004 | 77 | N | N | | 172 | 80 | 252 | 168 | 90 | 258 | 4 | (10) | (6) |
| 1088 | Tanisha White | Toan Do | FL | 12/2/2004 | 70 | N | N | | 31 | 70 | 101 | 38 | 70 | 108 | (7) | - | (7) |
| 1103 | Whit Taylor | Toan Do | FL | 3/25/2004 | 77 | N | N | | 187 | 80 | 267 | 176 | 100 | 276 | 11 | (20) | (9) |
| 1106 | Whit Taylor | Toan Do | FL | 10/28/2004 | 77 | N | N | | 103 | 80 | 183 | 116 | 80 | 196 | (13) | - | (13) |
| 1113 | Tanisha White | Toan Do | FL | 12/9/2004 | 77 | N | N | | 124 | 80 | 204 | 126 | 80 | 206 | (2) | - | (2) |
| 1132 | Aaron Wolff | Toan Do | FL | 10/26/2006 | 77 | Y | N | | 197 | 80 | 277 | 194 | 80 | 274 | 3 | - | 3 |
| 1135 | Tanisha White | Toan Do | FL | 9/28/2006 | 77 | N | N | | 117 | 80 | 197 | 126 | 80 | 206 | (9) | - | (9) |
| 1142 | Aaron Wolff | Toan Do | FL | 3/22/2007 | 77 | N | N | | 102 | 80 | 182 | 116 | 80 | 196 | (14) | - | (14) |
| 1147 | Chad Madill | Toan Do | FL | 10/25/2007 | 77 | N | N | | 105 | 80 | 185 | 112 | 80 | 192 | (7) | - | (7) |
| 1152 | Jason Busciglio | Toan Do | FL | 7/26/2007 | 77 | N | N | | 141 | 80 | 221 | 140 | 80 | 220 | 1 | - | 1 |
| 1153 | Jason Busciglio | Toan Do | FL | 11/15/2007 | 77 | N | N | | 96 | 80 | 176 | 106 | 80 | 186 | (10) | - | (10) |
| 1156 | Maggie King | Toan Do | FL | 11/1/2007 | 77 | N | N | | 64 | 80 | 144 | 84 | 80 | 164 | (20) | - | (20) |
| 1158 | Whit Taylor | Toan Do | FL | 6/14/2007 | 77 | Y | N | | 84 | 80 | 164 | 100 | 80 | 180 | (16) | - | (16) |
| 1160 | Jason Busciglio | Toan Do | FL | 9/27/2007 | 77 | Y | N | | 165 | 80 | 245 | 160 | 80 | 240 | 5 | - | 5 |
| 1167 | Whit Taylor | Toan Do | FL | 10/18/2007 | 77 | Y | N | | 119 | 80 | 199 | 128 | 80 | 208 | (9) | - | (9) |
| 1168 | Whit Taylor | Toan Do | FL | 11/15/2007 | 77 | N | N | | 94 | 80 | 174 | 112 | 80 | 192 | (18) | - | (18) |
| 1170 | Tanisha White | Toan Do | FL | 1/10/2008 | 77 | N | N | | 53 | 80 | 133 | 66 | 80 | 146 | (13) | - | (13) |
| 1171 | Whit Taylor | Toan Do | FL | 4/24/2008 | 77 | N | N | | 117 | 80 | 197 | 130 | 80 | 210 | (13) | - | (13) |
| 1174 | Whit Taylor | Toan Do | FL | 6/26/2008 | 77 | N | N | | 70 | 80 | 150 | 94 | 80 | 174 | (24) | - | (24) |
| 1180 | Chad Madill | Toan Do | FL | 12/13/2007 | 77 | Y | N | | 161 | 80 | 241 | 160 | 80 | 240 | 1 | - | 1 |
| 1193 | Aaron Wolff | Toan Do | FL | 4/17/2008 | 77 | Y | N | | 162 | 80 | 242 | 160 | 80 | 240 | 2 | - | 2 |
| 1195 | Whit Taylor | Toan Do | FL | 8/7/2008 | 70 | N | N | | 51 | 70 | 121 | 56 | 70 | 126 | (5) | - | (5) |
| 1196 | Aaron Wolff | Toan Do | FL | 10/30/2008 | 77 | Y | N | | 145 | 80 | 225 | 156 | 80 | 236 | (11) | - | (11) |
| 1198 | Aaron Wolff | Toan Do | FL | 8/21/2008 | 77 | N | N | | 93 | 80 | 173 | 102 | 80 | 182 | (9) | - | (9) |
| 1199 | Jason Busciglio | Toan Do | FL | 6/11/2009 | 77 | N | N | | 30 | 80 | 110 | 52 | 80 | 132 | (22) | - | (22) |
| 1204 | Whit Taylor | Toan Do | FL | 9/4/2008 | 77 | Y | N | | 149 | 80 | 229 | 156 | 80 | 236 | (7) | - | (7) |
| 1208 | Maggie King | Toan Do | FL | 6/25/2009 | 77 | N | N | | 76 | 80 | 156 | 88 | 80 | 168 | (12) | - | (12) |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 1212 | Tanisha White | Toan Do | FL | 7/31/2008 | 77 | N | N | | 234 | 80 | 314 | 214 | 100 | 314 | 20 | (20) | (0) |
| 1215 | Chad Madill | Toan Do | FL | 4/2/2009 | 77 | N | N | | 54 | 80 | 134 | 70 | 80 | 150 | (16) | - | (16) |
| 1219 | Aaron Wolff | Toan Do | FL | 12/4/2008 | 77 | N | N | | 144 | 80 | 224 | 148 | 80 | 228 | (4) | - | (4) |
| 1245 | Aaron Wolff | Toan Do | FL | 4/2/2009 | 77 | N | N | | 112 | 80 | 192 | 116 | 80 | 196 | (4) | - | (4) |
| 1260 | Tanisha White | Toan Do | FL | 12/17/2016 | 70 | Y | N | | 55 | 70 | 125 | 40 | 70 | 110 | 15 | - | 15 |
| 1262 | Maggie King | Toan Do | FL | 12/3/2009 | 70 | Y | N | | 55 | 70 | 125 | 62 | 70 | 132 | (7) | - | (7) |
| 1267 | Chad Madill | Toan Do | FL | 4/30/2009 | 70 | N | N | | 23 | 70 | 93 | 28 | 70 | 98 | (5) | - | (5) |
| 1270 | Whit Taylor | Toan Do | FL | 10/1/2009 | 77 | N | Y | | 250 | 88 | 338 | 224 | 110 | 334 | 26 | (22) | 4 |
| 1271 | Aaron Wolff | Toan Do | FL | 2/3/2011 | 77 | N | N | | 53 | 80 | 133 | 74 | 80 | 154 | (21) | - | (21) |
| 1277 | Tanisha White | Toan Do | FL | 9/8/2011 | 77 | N | N | | 129 | 80 | 209 | 134 | 80 | 214 | (5) | - | (5) |
| 1280 | Maggie King | Toan Do | FL | 10/15/2009 | 77 | N | N | | 63 | 80 | 143 | 84 | 80 | 164 | (21) | - | (21) |
| 1282 | Aaron Wolff | Toan Do | FL | 10/15/2009 | 77 | Y | N | | 92 | 80 | 172 | 104 | 80 | 184 | (12) | - | (12) |
| 1287 | Chad Madill | Toan Do | FL | 7/22/2010 | 77 | Y | N | | 163 | 80 | 243 | 160 | 80 | 240 | 3 | - | 3 |
| 1300 | Aaron Wolff | Toan Do | FL | 11/6/2008 | 77 | N | N | | 93 | 80 | 173 | 116 | 80 | 196 | (23) | - | (23) |
| 1302 | Maggie King | Toan Do | FL | 12/10/2009 | 77 | N | N | | 27 | 80 | 107 | 46 | 80 | 126 | (19) | - | (19) |
| 1305 | Jason Busciglio | Toan Do | FL | 1/22/2009 | 77 | N | N | | 155 | 80 | 235 | 148 | 80 | 228 | 7 | - | 7 |
| 1309 | Jason Busciglio | Toan Do | FL | 11/13/2008 | 77 | N | N | | 56 | 80 | 136 | 70 | 80 | 150 | (14) | - | (14) |
| 1320 | Jason Busciglio | Toan Do | FL | 12/17/2009 | 77 | N | N | | 119 | 80 | 199 | 130 | 80 | 210 | (11) | - | (11) |
| 1321 | Jason Busciglio | Toan Do | FL | 1/15/2009 | 77 | N | N | | 72 | 80 | 152 | 84 | 80 | 164 | (12) | - | (12) |
| 1322 | Jason Busciglio | Toan Do | FL | 11/20/2008 | 77 | N | N | | 83 | 80 | 163 | 106 | 80 | 186 | (23) | - | (23) |
| 1324 | Tanisha White | Toan Do | FL | 11/19/2009 | 77 | N | N | | 61 | 80 | 141 | 74 | 80 | 154 | (13) | - | (13) |
| 1325 | Maggie King | Toan Do | FL | 11/20/2008 | 70 | N | N | | 36 | 70 | 106 | 42 | 70 | 112 | (6) | - | (6) |
| 1326 | Jason Busciglio | Toan Do | FL | 12/3/2009 | 77 | N | N | | 140 | 80 | 220 | 140 | 80 | 220 | 0 | - | 0 |
| 1327 | Maggie King | Toan Do | FL | 3/19/2009 | 77 | N | N | | 47 | 80 | 127 | 66 | 80 | 146 | (19) | - | (19) |
| 1328 | Chad Madill | Toan Do | FL | 12/11/2008 | 77 | N | N | | 11 | 80 | 91 | 28 | 80 | 108 | (17) | - | (17) |
| 1329 | Jason Busciglio | Toan Do | FL | 1/22/2009 | 77 | N | N | | 79 | 80 | 159 | 94 | 80 | 174 | (15) | - | (15) |
| 1332 | Aaron Wolff | Toan Do | FL | 12/11/2008 | 77 | N | N | Redacted - Trade Secret | 126 | 80 | 206 | 126 | 80 | 206 | 0 | - | 0 |
| 1335 | Jason Busciglio | Toan Do | FL | 9/10/2009 | 77 | N | N | | 97 | 80 | 177 | 106 | 80 | 186 | (9) | - | (9) |
| 1337 | Maggie King | Toan Do | FL | 10/21/2010 | 70 | N | N | | 18 | 70 | 88 | 28 | 70 | 98 | (10) | - | (10) |
| 1340 | Aaron Wolff | Toan Do | FL | 11/6/2008 | 77 | Y | N | | 92 | 80 | 172 | 114 | 80 | 194 | (22) | - | (22) |
| 1341 | Aaron Wolff | Toan Do | FL | 12/10/2009 | 77 | N | N | | 103 | 80 | 183 | 116 | 80 | 196 | (13) | - | (13) |
| 1342 | Jason Busciglio | Toan Do | FL | 12/18/2008 | 77 | N | N | | 120 | 80 | 200 | 126 | 80 | 206 | (6) | - | (6) |
| 1344 | Jason Busciglio | Toan Do | FL | 1/21/2010 | 77 | N | N | | 91 | 80 | 171 | 106 | 80 | 186 | (15) | - | (15) |
| 1346 | Chad Madill | Toan Do | FL | 12/4/2008 | 77 | N | N | | 40 | 80 | 120 | 52 | 80 | 132 | (12) | - | (12) |
| 1347 | Whit Taylor | Toan Do | FL | 10/30/2008 | 77 | Y | N | | 245 | 80 | 325 | 222 | 90 | 312 | 23 | (10) | 13 |
| 1348 | Jason Busciglio | Toan Do | FL | 9/17/2009 | 77 | N | Y | | 93 | 80 | 173 | 102 | 80 | 182 | (9) | - | (9) |
| 1352 | Chad Madill | Toan Do | FL | 8/2/2012 | 77 | N | N | | 55 | 80 | 135 | 70 | 80 | 150 | (15) | - | (15) |
| 1357 | Whit Taylor | Toan Do | FL | 5/26/2011 | 70 | N | N | | 36 | 70 | 106 | 46 | 70 | 116 | (10) | - | (10) |
| 1371 | Tanisha White | Toan Do | FL | 11/17/2011 | 77 | Y | N | | 152 | 80 | 232 | 156 | 80 | 236 | (4) | - | (4) |
| 1372 | Chad Madill | Toan Do | FL | 11/10/2011 | 70 | N | N | | 37 | 70 | 107 | 38 | 70 | 108 | (1) | - | (1) |
| 1373 | Tanisha White | Toan Do | FL | 8/12/2010 | 77 | N | N | | 110 | 80 | 190 | 120 | 80 | 200 | (10) | - | (10) |
| 1385 | Chad Madill | Toan Do | FL | 10/6/2011 | 77 | N | N | | 78 | 80 | 158 | 94 | 80 | 174 | (16) | - | (16) |
| 1394 | Jason Busciglio | Toan Do | FL | 10/13/2011 | 77 | Y | N | | 100 | 80 | 180 | 118 | 80 | 198 | (18) | - | (18) |
| 1396 | Whit Taylor | Toan Do | FL | 12/15/2011 | 77 | Y | N | | 141 | 80 | 221 | 146 | 80 | 226 | (5) | - | (5) |
| 1399 | Whit Taylor | Toan Do | FL | 10/27/2011 | 77 | N | N | | 132 | 80 | 212 | 140 | 80 | 220 | (8) | - | (8) |
| 1407 | Chad Madill | Toan Do | FL | 10/25/2012 | 77 | Y | N | | 136 | 80 | 216 | 146 | 80 | 226 | (10) | - | (10) |
| 1410 | Whit Taylor | Toan Do | FL | 9/6/2012 | 77 | Y | N | | 301 | 88 | 389 | 288 | 110 | 398 | 13 | (22) | (9) |
| 1413 | Aaron Wolff | Toan Do | FL | 10/18/2012 | 70 | Y | N | | 70 | 70 | 140 | 82 | 70 | 152 | (12) | - | (12) |
| 1414 | Chad Madill | Toan Do | FL | 11/14/2013 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1432 | Chad Madill | Toan Do | FL | 4/13/2014 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1433 | Chad Madill | Toan Do | FL | 8/29/2013 | 70 | Y | N | | 35 | 70 | 105 | 48 | 70 | 118 | (13) | - | (13) |
| 1434 | Maggie King | Toan Do | FL | 12/6/2012 | 77 | N | N | | 32 | 80 | 112 | 46 | 80 | 126 | (14) | - | (14) |
| 1438 | Chad Madill | Toan Do | FL | 3/14/2013 | 77 | Y | N | | 214 | 80 | 294 | 218 | 90 | 308 | (4) | (10) | (14) |
| 1439 | Whit Taylor | Toan Do | FL | 12/19/2013 | 70 | N | N | | 36 | 70 | 106 | 46 | 70 | 116 | (10) | - | (10) |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours — Tech/Clerk Hours | Forecasted Hours — Pharmacist Hours | Forecasted Hours — Total Hours | Matrix — Tech Matrix Hrs | Matrix — Rph Matrix Hrs | Matrix — Total Matrix Hrs | Forecast Vs Matrix Hours — Tech Difference | Forecast Vs Matrix Hours — Rph Difference | Forecast Vs Matrix Hours — Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | Tanisha White | Toan Do | FL | 2/6/2014 | 77 | N | N | Redacted - Trade Secret | 69 | 80 | 149 | 88 | 80 | 168 | (19) | - | (19) |
| 1443 | Maggie King | Toan Do | FL | 10/16/2014 | 77 | N | N | | 136 | 80 | 216 | 134 | 80 | 214 | 2 | - | 2 |
| 1447 | Jason Busciglio | Toan Do | FL | 10/17/2013 | 77 | Y | N | | 156 | 80 | 236 | 156 | 80 | 236 | 0 | - | 0 |
| 1448 | Aaron Wolff | Toan Do | FL | 10/24/2013 | 77 | Y | N | | 190 | 80 | 270 | 190 | 80 | 270 | (0) | - | (0) |
| 1449 | Maggie King | Toan Do | FL | 6/19/2014 | 77 | N | N | | 89 | 80 | 169 | 98 | 80 | 178 | (9) | - | (9) |
| 1456 | Jason Busciglio | Toan Do | FL | 10/9/2014 | 77 | Y | N | | 97 | 80 | 177 | 118 | 80 | 198 | (21) | - | (21) |
| 1457 | Jason Busciglio | Toan Do | FL | 10/30/2014 | 70 | N | N | | 20 | 70 | 90 | 28 | 70 | 98 | (8) | - | (8) |
| 1458 | Maggie King | Toan Do | FL | 4/24/2014 | 77 | N | N | | 71 | 80 | 151 | 84 | 80 | 164 | (13) | - | (13) |
| 1471 | Jason Busciglio | Toan Do | FL | 10/9/2014 | 77 | N | N | | 99 | 80 | 179 | 112 | 80 | 192 | (13) | - | (13) |
| 1496 | Aaron Wolff | Toan Do | FL | 10/22/2015 | 77 | Y | N | | 88 | 80 | 168 | 100 | 80 | 180 | (12) | - | (12) |
| 1506 | Tanisha White | Toan Do | FL | 12/10/2015 | 77 | N | N | | 42 | 80 | 122 | 56 | 80 | 136 | (14) | - | (14) |
| 1513 | Aaron Wolff | Toan Do | FL | 4/14/2016 | 77 | Y | N | | 82 | 80 | 162 | 100 | 80 | 180 | (18) | - | (18) |
| 1517 | Whit Taylor | Toan Do | FL | 11/17/2016 | 77 | N | N | | 57 | 80 | 137 | 46 | 80 | 126 | 11 | - | 11 |
| 1523 | Tanisha White | Toan Do | FL | 9/29/2016 | 70 | Y | N | | 45 | 70 | 115 | 48 | 70 | 118 | (3) | - | (3) |
| 1528 | Chad Madill | Toan Do | FL | 7/14/2016 | 77 | Y | N | | 24 | 80 | 104 | 20 | 80 | 100 | 4 | - | 4 |
| 1534 | Tanisha White | Toan Do | FL | 11/3/2016 | 77 | N | N | | 58 | 80 | 138 | 66 | 80 | 146 | (8) | - | (8) |
| 1541 | Jason Busciglio | Toan Do | FL | 12/1/2016 | 77 | Y | N | | 70 | 80 | 150 | 62 | 80 | 142 | 8 | - | 8 |
| 1547 | Whit Taylor | Toan Do | FL | 1/12/2017 | 77 | Y | N | | 20 | 80 | 100 | 20 | 80 | 100 | - | - | - |

For Payroll Week 02/11/2017 - 02/17/2017

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours ||| Matrix ||| Forecast Vs Matrix Hours |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tech/Clerk Hours | Pharmacist Hours | Total Hours | Tech Matrix Hrs | Rph Matrix Hrs | Total Matrix Hrs | Tech Difference | Rph Difference | Total Difference |
| 17 | Brittany Finley | Tori Mayer | SC | 12/17/2003 | 77 | N | N | | 96 | 80 | 176 | 110 | 80 | 190 | (14) | - | (14) |
| 35 | Brittany Finley | Tori Mayer | SC | 11/20/2002 | 77 | N | N | | 131 | 80 | 211 | 130 | 80 | 210 | 1 | - | 1 |
| 67 | Brittany Finley | Tori Mayer | SC | 12/29/2012 | 77 | N | N | | 39 | 80 | 119 | 50 | 80 | 130 | (11) | - | (11) |
| 205 | Brittany Finley | Tori Mayer | SC | 1/29/2003 | 77 | N | N | | 170 | 80 | 250 | 165 | 80 | 245 | 5 | - | 5 |
| 360 | Brittany Finley | Tori Mayer | SC | 6/11/2003 | 77 | N | N | | 144 | 80 | 224 | 140 | 80 | 220 | 4 | - | 4 |
| 486 | Brittany Finley | Tori Mayer | SC | 9/12/1994 | 77 | N | Y | | 187 | 80 | 267 | 180 | 90 | 270 | 7 | (10) | (3) |
| 506 | Brittany Finley | Tori Mayer | SC | 3/2/1995 | 77 | N | N | | 196 | 80 | 276 | 180 | 90 | 270 | 16 | (10) | 6 |
| 512 | Brittany Finley | Tori Mayer | SC | 3/6/1995 | 77 | N | N | | 80 | 80 | 160 | 95 | 80 | 175 | (15) | - | (15) |
| 525 | Brittany Finley | Tori Mayer | GA | 5/15/1995 | 77 | N | N | | 78 | 80 | 158 | 105 | 80 | 185 | (27) | - | (27) |
| 526 | Brittany Finley | Tori Mayer | GA | 7/10/1995 | 77 | N | Y | | 98 | 80 | 178 | 120 | 80 | 200 | (22) | - | (22) |
| 530 | Brittany Finley | Tori Mayer | SC | 8/7/1995 | 77 | N | N | | 38 | 80 | 118 | 55 | 80 | 135 | (17) | - | (17) |
| 531 | Brittany Finley | Tori Mayer | SC | 9/25/1995 | 77 | N | N | | 87 | 80 | 167 | 100 | 80 | 180 | (13) | - | (13) |
| 534 | Brittany Finley | Tori Mayer | GA | 9/11/1995 | 77 | N | N | | 112 | 80 | 192 | 145 | 80 | 225 | (33) | - | (33) |
| 543 | Brittany Finley | Tori Mayer | SC | 11/6/1995 | 77 | N | N | | 109 | 80 | 189 | 120 | 80 | 200 | (11) | - | (11) |
| 563 | Brittany Finley | Tori Mayer | SC | 4/25/1996 | 77 | N | N | | 110 | 80 | 190 | 115 | 80 | 195 | (5) | - | (5) |
| 576 | Brittany Finley | Tori Mayer | SC | 12/10/2007 | 77 | N | N | | 118 | 80 | 198 | 120 | 80 | 200 | (2) | - | (2) |
| 587 | Brittany Finley | Tori Mayer | SC | 3/24/1997 | 77 | N | N | | 80 | 80 | 160 | 90 | 80 | 170 | (10) | - | (10) |
| 597 | Brittany Finley | Tori Mayer | SC | 8/13/2001 | 77 | N | N | | 144 | 80 | 224 | 135 | 80 | 215 | 9 | - | 9 |
| 602 | Brittany Finley | Tori Mayer | SC | 7/6/1998 | 77 | Y | N | | 122 | 80 | 202 | 125 | 80 | 205 | (3) | - | (3) |
| 613 | Brittany Finley | Tori Mayer | SC | 1/28/1998 | 77 | N | N | | 133 | 80 | 213 | 130 | 80 | 210 | 3 | - | 3 |
| 632 | Brittany Finley | Tori Mayer | SC | 5/6/1998 | 77 | N | N | | 84 | 80 | 164 | 95 | 80 | 175 | (11) | - | (11) |
| 656 | Brittany Finley | Tori Mayer | SC | 11/18/1998 | 77 | N | N | | 78 | 80 | 158 | 95 | 80 | 175 | (17) | - | (17) |
| 687 | Brittany Finley | Tori Mayer | SC | 10/27/1999 | 77 | N | N | | 138 | 80 | 218 | 140 | 80 | 220 | (2) | - | (2) |
| 829 | Brittany Finley | Tori Mayer | SC | 5/15/2002 | 77 | N | N | | 118 | 80 | 198 | 125 | 80 | 205 | (7) | - | (7) |
| 874 | Brittany Finley | Tori Mayer | SC | 6/25/2003 | 77 | N | N | | 66 | 80 | 146 | 80 | 80 | 160 | (14) | - | (14) |
| 883 | Brittany Finley | Tori Mayer | SC | 10/8/2003 | 77 | N | N | | 55 | 80 | 135 | 60 | 80 | 140 | (5) | - | (5) |
| 1012 | Brittany Finley | Tori Mayer | SC | 11/17/2004 | 77 | Y | N | Redacted - Trade Secret | 100 | 80 | 180 | 110 | 80 | 190 | (10) | - | (10) |
| 1095 | Brittany Finley | Tori Mayer | SC | 1/15/2016 | 70 | N | N | | 8 | 70 | 78 | 20 | 70 | 90 | (12) | - | (12) |
| 1148 | Brittany Finley | Tori Mayer | SC | 8/29/2007 | 77 | N | N | | 37 | 80 | 117 | 55 | 80 | 135 | (18) | - | (18) |
| 1286 | Brittany Finley | Tori Mayer | GA | 11/4/2009 | 77 | N | N | | 87 | 80 | 167 | 115 | 80 | 195 | (28) | - | (28) |
| 1379 | Brittany Finley | Tori Mayer | SC | 6/12/2013 | 70 | Y | N | | 53 | 70 | 123 | 60 | 70 | 130 | (7) | - | (7) |
| 1383 | Brittany Finley | Tori Mayer | SC | 1/12/2011 | 77 | Y | N | | 209 | 80 | 289 | 205 | 80 | 285 | 4 | - | 4 |
| 1412 | Lauren Pikna | Tori Mayer | SC | 10/24/2012 | 70 | Y | N | | 41 | 70 | 111 | 50 | 70 | 120 | (9) | - | (9) |
| 1419 | Lauren Pikna | Tori Mayer | SC | 10/24/2012 | 77 | Y | N | | 87 | 80 | 167 | 90 | 80 | 170 | (3) | - | (3) |
| 1442 | Lauren Pikna | Tori Mayer | NC | 2/26/2014 | 77 | Y | N | | 35 | 80 | 115 | 50 | 80 | 130 | (15) | - | (15) |
| 1453 | Lauren Pikna | Tori Mayer | NC | 4/18/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1464 | Brittany Finley | Tori Mayer | SC | 9/20/2014 | 77 | Y | N | | 85 | 80 | 165 | 90 | 80 | 170 | (5) | - | (5) |
| 1466 | Lauren Pikna | Tori Mayer | NC | 10/29/2014 | 77 | N | N | | 4 | 80 | 84 | - | 80 | 80 | 4 | - | 4 |
| 1470 | Lauren Pikna | Tori Mayer | NC | 1/7/2015 | 70 | Y | N | | 26 | 70 | 96 | 40 | 70 | 110 | (14) | - | (14) |
| 1473 | Brittany Finley | Tori Mayer | NC | 4/29/2015 | 77 | Y | N | | 28 | 80 | 108 | 50 | 80 | 130 | (22) | - | (22) |
| 1474 | Lauren Pikna | Tori Mayer | NC | 2/4/2015 | 70 | Y | N | | 35 | 70 | 105 | 20 | 70 | 90 | 15 | - | 15 |
| 1475 | Lauren Pikna | Tori Mayer | NC | 5/11/2016 | 77 | N | N | | 4 | 80 | 84 | - | 80 | 80 | 4 | - | 4 |
| 1478 | Lauren Pikna | Tori Mayer | SC | 3/25/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1479 | Lauren Pikna | Tori Mayer | SC | 11/19/2014 | 77 | N | N | | 4 | 80 | 84 | 20 | 80 | 100 | (16) | - | (16) |
| 1480 | Lauren Pikna | Tori Mayer | NC | 10/22/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1481 | Lauren Pikna | Tori Mayer | NC | 10/9/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1482 | Lauren Pikna | Tori Mayer | SC | 3/11/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1483 | Lauren Pikna | Tori Mayer | NC | 10/1/2014 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1484 | Lauren Pikna | Tori Mayer | NC | 4/23/2014 | 77 | Y | N | | 20 | 80 | 100 | 40 | 80 | 120 | (20) | - | (20) |
| 1485 | Lauren Pikna | Tori Mayer | SC | 3/26/2014 | 77 | Y | N | | 38 | 80 | 118 | 60 | 80 | 140 | (22) | - | (22) |
| 1486 | Lauren Pikna | Tori Mayer | SC | 11/11/2015 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1490 | Lauren Pikna | Tori Mayer | NC | 12/2/2015 | 70 | Y | N | | 34 | 70 | 104 | 20 | 70 | 90 | 14 | - | 14 |
| 1509 | Lauren Pikna | Tori Mayer | NC | 11/30/2016 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1510 | Lauren Pikna | Tori Mayer | SC | 3/16/2016 | 77 | Y | N | | 38 | 80 | 118 | 40 | 80 | 120 | (2) | - | (2) |

**For Payroll Week 02/11/2017 - 02/17/2017**

| Store | Supervisor | POM | STATE | ORIGINAL OPEN DT | OPEN HOURS | DRIVE THRU FLG | DELIVERY STORE FLG | Forecasted Rx Items | Forecasted Hours — Tech/Clerk Hours | Forecasted Hours — Pharmacist Hours | Forecasted Hours — Total Hours | Matrix — Tech Matrix Hrs | Matrix — Rph Matrix Hrs | Matrix — Total Matrix Hrs | Forecast Vs Matrix Hours — Tech Difference | Forecast Vs Matrix Hours — Rph Difference | Forecast Vs Matrix Hours — Total Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | Brittany Finley | Tori Mayer | SC | 10/26/2016 | 70 | Y | N | Redacted - Trade Secret | 43 | 70 | 113 | 50 | 70 | 120 | (7) | - | (7) |
| 1514 | Lauren Pikna | Tori Mayer | NC | 9/7/2016 | 77 | Y | N | | 24 | 80 | 104 | 20 | 80 | 100 | 4 | - | 4 |
| 1516 | Lauren Pikna | Tori Mayer | NC | 8/10/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1519 | Lauren Pikna | Tori Mayer | NC | 8/3/2016 | 70 | Y | N | | 24 | 70 | 94 | 20 | 70 | 90 | 4 | - | 4 |
| 1520 | Lauren Pikna | Tori Mayer | NC | 5/25/2016 | 77 | N | N | | 4 | 80 | 84 | - | 80 | 80 | 4 | - | 4 |
| 1521 | Lauren Pikna | Tori Mayer | NC | 7/6/2016 | 70 | N | N | | 4 | 70 | 74 | - | 70 | 70 | 4 | - | 4 |
| 1524 | Lauren Pikna | Tori Mayer | SC | 6/29/2016 | 77 | Y | N | | 24 | 80 | 104 | 20 | 80 | 100 | 4 | - | 4 |
| 1533 | Lauren Pikna | Tori Mayer | NC | 8/17/2016 | 70 | Y | N | | 28 | 70 | 98 | 20 | 70 | 90 | 8 | - | 8 |
| 1544 | Lauren Pikna | Tori Mayer | NC | 2/8/2017 | 77 | Y | N | | 20 | 80 | 100 | 20 | 80 | 100 | - | - | - |
| 1546 | Brittany Finley | Tori Mayer | NC | 2/1/2017 | 70 | Y | N | | 20 | 70 | 90 | 20 | 70 | 90 | - | - | - |
| 1550 | Lauren Pikna | Tori Mayer | NC | 2/8/2017 | 77 | Y | N | | 20 | 80 | 100 | 20 | 80 | 100 | - | - | - |