# EXHIBIT 31

| | | |
|---|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION | : : : : : : : : : : | MDL No. 2804 |
| **Track Eight:** *Cobb County v. Purdue Pharma, et al* | | CASE NO. 1:18-OP-45817-DAP |

EXPERT REPORT OF

CRAIG J. MCCANN, PH.D., CFA

January 24, 2024



PLAINTIFF TRIAL
EXHIBIT
**P-01355**

P-01355_1

**Table of Contents**

I.     Qualifications and Remuneration ..................................................- 1 -
    A.    Qualifications ...............................................................- 1 -
    B.    Remuneration ..............................................................- 2 -
II.    Materials Considered ...................................................................- 2 -
III.    Assignment ..................................................................................- 5 -
IV.    Summary of Opinions ..................................................................- 6 -
V.    National ARCOS Data .................................................................- 8 -
    A.    Receipt of ARCOS Data from the DEA ...............................- 8 -
    B.    ARCOS Data Fields Produced by DEA ................................- 9 -
          1.    Seller DEA Number ..........................................- 11 -
          2.    Seller Business Activity.....................................- 11 -
          3.    Seller Name and Address...................................- 12 -
          4.    Buyer DEA Number ..........................................- 12 -
          5.    Buyer Business Activity ....................................- 12 -
          6.    Buyer Name and Address...................................- 12 -
          7.    Transaction Codes.............................................- 13 -
          8.    Drug Code and Drug Name ...............................- 14 -
          9.    National Drug Code ..........................................- 14 -
          10.    Quantity.............................................................- 15 -
          11.    Unit ...................................................................- 15 -
          12.    Action Indicator ................................................- 16 -
          13.    Order Form Number ..........................................- 17 -
          14.    Correction Number ...........................................- 17 -
          15.    Strength ............................................................- 17 -
          16.    Transaction Date ...............................................- 17 -
          17.    Calculated Base Weight in Grams .....................- 17 -
          18.    Dosage Units.....................................................- 18 -
          19.    Transaction ID ..................................................- 18 -
    C.    Supplementing the ARCOS Data........................................- 19 -
          1.    Drug Labeler ....................................................- 19 -
          2.    MME Conversion Factor ...................................- 20 -
          3.    Additional Pharmacy Information .....................- 20 -
    D.    Exclusions and Corrections to ARCOS Data......................- 21 -
    E.    Comparing ARCOS Data to Retail Drug Summary Reports.- 22 -
    F.    Shipments to Dispensers in ARCOS Data ...........................- 28 -
VI.    Opioid Shipment Summary .........................................................- 32 -

i

P-01355_2

A. ARCOS Summary of Shipments to Cobb County ...............- 32 -
B. Defendants' Shipment Summary ..........................- 36 -
    1. Kroger ......................................................- 38 -
    2. Publix ......................................................- 41 -
C. Opioid Shipment Market Share.............................- 43 -
VII. Distributor Suspicious Order Monitoring System (SOMS) Methods ...- 45 -
A. Trailing Six-month Maximum Monthly Threshold .............- 45 -
B. Trailing 12 Month National Average Threshold .................- 47 -
C. Monthly 8,000 Dosage Units Threshold ...............................- 49 -
D. Daily Dosage Units Threshold ............................................- 49 -
E. Summary of Nonrecurrent Flagged Transactions ................- 50 -
F. Summary of Recurrent Flagged Transactions......................- 70 -
VIII. Chain Pharmacy SOMS Methods..................................................- 85 -
A. Summary of Nonrecurrent Flagged Transactions ................- 86 -
B. Summary of Recurrent Flagged Transactions......................- 94 -
IX. Chain Pharmacy Defendants Dispensing Data............................- 101 -
    1. Kroger ......................................................- 102 -
    2. Publix ......................................................- 105 -
X. Red Flag Computations on Dispensing Data ...............................- 107 -
A. 14 Red Flag Computations ...............................................- 108 -
B. Summary of Nonrecurrent Flagged Opioid Prescriptions .- 109 -
C. Summary of Recurrent Flagged Opioid Prescriptions .......- 111 -
D. 14 Red Flag Computations, Excluding Initial Prescriptions - 113 -
E. Variants of Red Flag Computation 10 and 12 ...................- 115 -
XI. Pharmacy Notes Productions.......................................................- 116 -
XII. Discussion on Random Sampling and its Confidence Interval ....- 118 -
XIII. Conclusion ...............................................................................- 120 -
Appendix 1 Craig McCann Resume ..................................................- 122 -
Appendix 2 Corrections to the ARCOS Data ......................................- 147 -
Appendix 3 MME Conversion Factors (from CDC)..............................- 154 -
Appendix 4 MME on Base Weight and on Label ..................................- 156 -
Appendix 5 Processing the Dispensing Data........................................- 158 -
Appendix 6 Overview .......................................................................- 162 -
Appendix 7 Kroger ..........................................................................- 162 -
Appendix 8 Publix ...........................................................................- 162 -
Appendix 9 Confidence Intervals ......................................................- 162 -
Appendix 10 Native ........................................................................- 162 -

P-01355_3

## Table of Figures

Figure 1 ARCOS Data Fields Produced by DEA ........................................................- 10 -

Figure 2 Dosage Units Reported in the ARCOS Data and Kroger's Transactional Data, January 2006 through December 2019..........................................................- 38 -

Figure 3 Dosage Units Reported only in the ARCOS Data and only in Kroger's Transactional Data, January 2006 through December 2019 ........................- 39 -

Figure 4 Dosage Units Reported in the ARCOS Data and Publix's Transactional Data, January 2006 through December 2019..........................................................- 41 -

Figure 5 Dosage Units Reported only in the ARCOS Data and only in Publix's Transactional Data, January 2006 through December 2019 ........................- 42 -

Figure 6 Rolling 365-day Opioid Shipments into and Dispensed by Kroger Pharmacies, Dosage Units ..........................................................................................- 104 -

Figure 7 Rolling 365-day Opioid Shipments into and Dispensed by Publix Pharmacies, Dosage Units ..........................................................................................- 107 -

P-01355_4

## Table of Tables

Table 1 Drug Codes and Drug Names in the ARCOS Data .........................................- 14 -
Table 2 Unit of Measurement Codes .......................................................................- 16 -
Table 3 Comparison Corrected ARCOS Data and RDSR, 2006 to 2014 ...................- 24 -
Table 4 Ratios of Retail Drug Summary Report and ARCOS Drug Weights, 2006 to 2014
.................................................................................................................- 25 -
Table 5 Ratios of RDSR over ARCOS Base Weights, 2015 to 2019 ..........................- 27 -
Table 6 Transactions in the ARCOS Data by Reporter's Business Activity ...............- 28 -
Table 7 Transactions in the ARCOS Data by Buyer's Business Activity ....................- 29 -
Table 8 Dispenser Transactions in the ARCOS Data, by Drug Name .......................- 30 -
Table 9 Transactions by Buyer's State ....................................................................- 31 -
Table 10 Transactions by Year ...............................................................................- 32 -
Table 11 Transactions in Cobb County by Drug ......................................................- 33 -
Table 12 Transactions in Cobb County by Reporter's Business Activity ...................- 34 -
Table 13 Transactions in Cobb County by Buyer's Business Activity .......................- 34 -
Table 14 Transactions in Cobb County by Year.......................................................- 35 -
Table 15 Top 20 Labelers, Cobb County, ARCOS Data, 2006-2019..........................- 36 -
Table 16 Overlap between ARCOS Data and Defendant Data .................................- 37 -
Table 17 Comparison by Drug code in ARCOS Data vs. Kroger's Transactional Data - 40
-
Table 18 Comparison by Drug code in ARCOS Data vs. Publix's Transactional Data .- 43
-
Table 19 Distributors to Chain and Retail Pharmacies in Cobb County, 2006-2019 ...- 44 -
Table 20 Shipments to Chain and Retail Pharmacies in Cobb County, 2006-2019 .....- 44 -
Table 21 Trailing Six-month Maximum Threshold Flagged Transactions, Total MME and
% MME, nonrecurrent...................................................................................- 50 -
Table 22 Trailing Six-month Maximum Threshold Flagged Transactions 2005 to 2019,
Dosage Units, nonrecurrent...........................................................................- 51 -
Table 23 Trailing Six-Month Maximum, Fixed After Triggered Threshold Flagged
Transactions, Total MME and % MME, nonrecurrent ................................- 52 -
Table 24 Trailing Six-Month Maximum, Fixed After Triggered Threshold Flagged
Transactions, 2005 to 2019, Dosage Units, nonrecurrent ............................- 53 -
Table 25 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units
Flagged Transactions, Total MME and % MME, nonrecurrent...................- 54 -
Table 26 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units
Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent ..............- 55 -
Table 27 Trailing Six-month Maximum, Fixed After First Triggered Threshold on
Rolling 30-Day Dosage Units Flagged Transactions, Total MME and % MME,
nonrecurrent.................................................................................................- 56 -
Table 28 Trailing Six-month Maximum, Fixed After First Triggered Threshold on
Rolling 30-Day Dosage Units Flagged Transactions, 2005 to 2019, Dosage
Units, nonrecurrent .......................................................................................- 57 -
Table 29 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold
Flagged Transactions, Total MME and % MME, nonrecurrent...................- 58 -

P-01355_5

Table 30 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent .............- 59 -

Table 31 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, nonrecurrent ................................................................- 60 -

Table 32 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent................................................................- 61 -

Table 33 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent .- 62 -

Table 34 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent- 63 -

Table 35 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, nonrecurrent......................................................- 64 -

Table 36 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent.................................................- 65 -

Table 37 Monthly 8,000 Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent.....................................................................- 66 -

Table 38 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent......................................................................- 67 -

Table 39 Daily Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent................................................................................- 68 -

Table 40 Daily Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent........................................................................................- 69 -

Table 41 Trailing Six-Month Maximum Threshold Flagged Transactions, Total MME and % MME, recurrent ..............................................................................- 70 -

Table 42 Trailing Six-Month Maximum Threshold Flagged Transactions 2005 to 2019, Dosage Units, recurrent........................................................................- 71 -

Table 43 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, Total MME and % MME, recurrent.........................- 72 -

Table 44 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2005 to 2019, Dosage Units, recurrent ....................- 73 -

Table 45 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent.........................- 74 -

Table 46 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent ....................- 75 -

Table 47 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, recurrent ................................................................- 76 -

Table 48 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, recurrent ..................................................................- 77 -

v

P-01355_6

Table 49 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent .......- 78 -

Table 50 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent ...- 79 -

Table 51 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, recurrent ...........................................................- 80 -

Table 52 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, recurrent........................................................- 81 -

Table 53 Monthly 8,000 Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent................................................................................- 82 -

Table 54 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent ................................................................- 83 -

Table 55 Daily Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent.................................................................................................- 84 -

Table 56 Daily Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent ............................................................................- 85 -

Table 57 Trailing Six-Month Maximum Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent ....................................................- 86 -

Table 58 Trailing Six-Month Maximum, Fixed After Triggered Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent ............................- 86 -

Table 59 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent ..............- 87 -

Table 60 Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30 Days Dosage Units Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent................................................................................- 88 -

Table 61 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent ..............- 89 -

Table 62 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent................................................................- 90 -

Table 63 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent- 91 -

Table 64 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent....................................................- 92 -

Table 65 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent .........................................................- 93 -

Table 66 Daily Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent ..................................................................................- 93 -

Table 67 Trailing Six-Month Maximum Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent ...........................................................................- 94 -

vi

Table 68 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units
            Flagged Transactions, 2006 to 2019, Dosage Units, recurrent ...................- 95 -
Table 69 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold
            Flagged Transactions, 2006 to 2019, Dosage Units, recurrent ....................- 96 -
Table 70 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After
            First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to
            2019, Dosage Units, recurrent....................................................................- 97 -
Table 71 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units
            Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent ...- 98 -
Table 72 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed
            After First Triggered Threshold on Rolling 30 Days Flagged Transactions,
            2006 to 2019, Dosage Units, recurrent......................................................- 99 -
Table 73 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2006 to 2019,
            Dosage Units, recurrent...........................................................................- 100 -
Table 74 Daily Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage
            Units, recurrent......................................................................................- 101 -
Table 75 Kroger Dispensing Data in Cobb County by Opioid Drug, December 2008 to
            June 2018................................................................................................- 102 -
Table 76 Opioid Drugs Dispensed by Kroger Pharmacies in Cobb County by Year,
            December 2008 to June 2018....................................................................- 103 -
Table 77 Publix Dispensing Data in Cobb County by Opioid Drug, May 2006 to May
            2019 ......................................................................................................- 105 -
Table 78 Opioid Drugs Dispensed by Publix Pharmacies in Cobb County by Year, May
            2006 to May 2019...................................................................................- 106 -
Table 79 Kroger Nonrecurrent Flagged Opioid Prescriptions ....................................- 110 -
Table 80 Publix Nonrecurrent Flagged Opioid Prescriptions.....................................- 111 -
Table 81 Kroger Recurrent Flagged Opioid Prescriptions .........................................- 112 -
Table 82 Publix Recurrent Flagged Opioid Prescriptions ..........................................- 113 -
Table 83 Kroger Nonrecurrent Flagged Opioid Prescriptions, Excluding Initial
            Prescriptions in Red Flag Computations 3, 4, 5, 7 and 13 .......................- 114 -
Table 84 Publix Nonrecurrent Flagged Opioid Prescriptions, Excluding Initial
            Prescriptions in Red Flag Computations 3, 4, 5, 7 and 13 ........................- 115 -
Table 85 Kroger Pharmacy Productions of Scanned Prescriptions and Related Documents
            ..............................................................................................................- 117 -
Table 86 Publix Pharmacy Productions of Scanned Prescriptions and Related Documents-
            118 -

vii

P-01355_8

## I. Qualifications and Remuneration

### A. Qualifications

1.    I am the President of SLCG Economic Consulting, LLC, successor in business of Securities Litigation and Consulting Group, Inc. ("SLCG"). SLCG was founded in 2000 to apply finance, economics, statistics and mathematics in litigation and consulting. SLCG staff includes professionals with PhDs and advanced degrees in applied mathematics, statistics, finance and economics.

2.    Prior to founding SLCG, I was a Director at LECG, a business unit of Navigant Consulting, Inc. Prior to joining LECG, I was Managing Director, Securities Litigation at KPMG LLP. I was a senior financial economist in the Office of Economic Analysis at the U.S. Securities and Exchange Commission (the "SEC") from 1992 to 1993 and from 1994 to 1995.

3.    I have taught graduate economics and finance courses at the University of South Carolina, Virginia Tech, Georgetown University and at the University of Maryland, College Park.

4.    I have been hired as a consultant and expert witness in investigations by many state and federal agencies including the SEC, the Federal Deposit Insurance Corporation and the U.S. Department of Justice.

5.    My work as a consultant and expert witness over the past 30 years has required me to extract or receive data, process and validate the data and produce varied statistical analyses.

- 1 -

6.    I earned a Ph.D. in Economics from the University of California, at Los Angeles. My graduate studies included extensive coursework in mathematics, statistics and econometrics.

7.    My resume, which includes a list of all publications authored by me within the last 10 years and the cases in which I have testified as an expert at trial or by deposition within the last four years, is attached as Appendix 1.

8.    I previously provided expert testimony on substantially the same issues discussed below through written reports and depositions in *In Re National Prescription Opiate Litigation* more fully identified in my resume.

### B. Remuneration

9.    SLCG is being compensated for its time and expenses. My hourly rate is $475 per hour. Other SLCG personnel working on this matter have billing rates of $100 to $395 per hour.

## II.    Materials Considered

10.    In preparing this report, I have considered the following documents:

a.  Automation of Reports and Consolidated Orders System ("ARCOS") electronic data, received from the Drug Enforcement Administration (hereafter, "ARCOS Data");

b.  "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 1997-2022, (available at www.deadiversion.usdoj.gov/arcos/retail_drug_summary/arcos-drug-summary-reports.html);

- 2 -

P-01355_10

c. "National Drug Code Dictionary," Drug Enforcement Administration, November 2018, January 2020, and August 2023 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt);

d. "NDC Dictionary Instructions," Drug Enforcement Administration, October 2010 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/readme.txt);

e. "NDC/NHRIC Labeler Codes," U.S. Food & Drug Administration, January 2018 and August 2023 (current version available at www.fda.gov/ForIndustry/DataStandards/StructuredProductLabeling/ucm191017.htm);

f. "Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors," Centers for Disease Control and Prevention, August 2017 (https://www.hhs.gov/guidance/sites/default/files/hhs-guidance-documents/Opioid%20Morphine%20EQ%20Conversion%20Factors%20%28vFeb%202018%29.pdf );

g. "Full Replacement Monthly NPI File," Centers for Medicare and Medicaid Services, December 2019 (current version available at download.cms.gov/nppes/NPI_Files.html);

h. ARCOS Registrant Handbook, Drug Enforcement Administration, August 1997 (current version available at https://web.archive.org/web/20161224182937/https://www.deadiversion.usdoj.gov/arcos/handbook/full.pdf );

- 3 -

P-01355_11

i.   Masters Pharmaceutical, Inc. v. Drug Enforcement Administration, 861 F.3d 206 (D.C. Cir. 2017);

j.   U.S. Dep't of Justice, DEA, Chemical Handler's Manual: A Guide to Chemical Control Regulations (2004), (WAGMDL00395965);

k.   U.S. Dep't of Justice, DEA, *Diversion Investigators Manual* (1990) (CAH_MDL_PRIORPROD_DEA07_01176247);

l.   U.S. Dep't of Justice, DEA, *Diversion Investigators Manual* (1996) (CAH_MDL2804_02203353);

m.   Administrative Memorandum of Agreement (between DEA and Mallinckrodt);[1]

n.   Defendants' Transactional Data (KROGERMDL00000136, KrogerMDL00031102; PUBLIX-MDLT8-00058349);

o.   Chain Pharmacy Defendants' Dispensing Data (hereafter, "Dispensing Data") (KrogerMDL00000121 - KrogerMDL00000123; PUBLIX-MDLT8-00000003 - PUBLIX-MDLT8-00000004; PDX_OPMDL_ORIG_LEGACY_DATA; PDX_OPMDL_NEW_LEGACY_DATA; ERX_OPMDL_PDXCONV_DATA);

p.   Chain Pharmacy Defendants' Electronic Notes Data (hereafter, "Electronic Notes") more specifically described below ( Kroger-MDL00051199; PUBLIX-MDLT8-00145543);

---

[1] www.justice.gov/usao-edmi/press-release/file/986026/download

- 4 -

P-01355_12

q. Chain Pharmacy Defendants' Scanned Prescriptions and Related Documents (hereafter, "Scanned Prescriptions and Related Documents") more specifically described below ( Kroger-MDL00050503 to Kroger-MDL00051198; PUBLIX-MDLT8-00135562 to PUBLIX-MDLT8-00137284 , PUBLIX-MDLT8-00137285 to PUBLIX-MDLT8-00139116);

r. Other documents cited in the text and footnotes below.

## III.    Assignment

11.    I have been asked by Plaintiffs' Counsel to document how I processed, validated and augmented opioid transaction data produced by the Drug Enforcement Administration ("DEA") and internal transaction data from the Distributor Defendants if provided, to attribute transactions with Dispensers to Distributor Defendants and Chain Pharmacy Defendants in this report.

12.    I have been asked to summarize shipments in the ARCOS Data, especially those shipments into Cobb County, GA attributable to Defendants.

13.    I have been asked to report the results of applying certain algorithms to the ARCOS Data and Defendants' Transactional Data.

14.    I have been asked to report the results of applying certain red flag algorithms to the Defendant Dispensing Data.

15.    I have been asked to document how I appended the Electronic Notes, Scanned Prescriptions and Related Documents provided by Chain Pharmacy Defendants to the Dispensing Data for the 400 sample prescriptions selected ("Selected Sample Prescriptions") for each Defendant, and how I

- 5 -

appended the Electronic Notes to the patient history of prescriptions filled in Cobb County.

16.     Further, I have also been asked to address the statistical significance and confidence intervals of random sampling.

## IV.   Summary of Opinions

17.     Based upon my comparison of the ARCOS Data produced by the DEA and the public ARCOS Retail Drug Summary Reports, I conclude that, after correcting a relatively small number of records as explained in more detail below, the ARCOS Data produced by the DEA is reliable.

18.     I conclude that the ARCOS Data is reliable in part because it closely matches the DEA's Retail Drug Summary Reports for January 2006 through December 2014. Retail Drug Summary Reports summarize the weight of drugs in reported transactions with consumers in each of the 50 states and the District of Columbia. Where there were discrepancies between the ARCOS Data produced by the DEA and the Retail Drug Summary Reports, I was able to identify and correct the error in either the ARCOS Data or the Retail Drug Summary Reports.

19.     In Section V, I describe the ARCOS Data produced by the DEA and report national summary statistics for the ARCOS Data, after correcting minimal errors explained fully in Appendix 2. In addition, I compare the processed ARCOS Data to Retail Drug Summary Reports published by the DEA to verify that the shipments of opioids to dispensing outlets in the ARCOS Data are consistent with the amount of each opioid the DEA calculates was shipped into each 3-digit zip code each quarter.

P-01355_14

20.    In Section VI, I report summary statistics for subsets of the processed ARCOS Data covering Cobb County. These summary statistics show that between 2006 and 2019, Dispensers in Cobb County received 329.8 million Dosage Units or 7.5 billion MME of opioids. Given the county's 714,564 average population during this same time period,[2] Dispensers received enough opioids for every resident in Cobb County to consume 33 Dosage Units or 754 MME every year from 2006 to 2019.

21.    In Sections VII and VIII, I describe a non-exhaustive set of algorithms that can be systematically applied to the ARCOS Data, supplemented with Defendants' Transactional Data.

22.    In Section IX, I compare the ARCOS Data to the Dispensing Data produced in discovery and conclude that the Dispensing Data is reliable because it closely matches the ARCOS data in the relevant time period.

23.    In Section X, I describe a non-exclusive set of certain "flagging" algorithms that can be systematically applied to the Dispensing Data and the results of such application.

24.    In Section XI, I report how I appended the Electronic Notes, Scanned Prescriptions and Related Documents provided by Chain Pharmacy Defendants to the Dispensing Data for the Selected Sample Prescriptions for each Defendant, and how I appended the Electronic Notes to the patient history of prescriptions filled in Cobb County.

25.    In Section XII, I discuss the statistical significance and confidence intervals of random sampling.

---

[2] United States Census Bureau, https://www.census.gov/

P-01355_15

26.     In Section XIII, I summarize my conclusions.

27.     I continue to review documents and gather information and reserve the right to update my analysis and opinions based upon that further review of documents and based on any new information including, possibly, reports of other experts I may receive.

## V.     National ARCOS Data

28.     ARCOS is the system through which manufacturers and distributors report transactions of controlled substances to the DEA.[3] ARCOS Data covers all fifty states, the District of Columbia, Puerto Rico, Guam, U.S. Virgin Islands, American Samoa, and the Northern Mariana Islands, Armed Forces-Americas, Armed Forces-EMEA, Armed Forces-Pacific, and Palau.

### A. Receipt of ARCOS Data from the DEA

29.     In the multi-district litigation, the DEA produced a set of ARCOS Data reflecting transactions in drug products containing one or more of fourteen drugs: buprenorphine, codeine, dihydrocodeine, fentanyl, hydrocodone, hydromorphone, levorphanol, meperidine, methadone, morphine, powdered opium, oxycodone, oxymorphone, and tapentadol from January 1, 2006 through December 31, 2019.

30.     On or about April 20, 2018, the DEA produced ARCOS Data reflecting transactions in oxycodone, hydrocodone, hydromorphone, and fentanyl for six states: Alabama, Florida, Illinois, Michigan, Ohio, and West Virginia. On or about May 20, 2018, the DEA produced transaction data for

---

[3] www.deadiversion.usdoj.gov/arcos/arcos.html, accessed on 29 November 2018.

P-01355_16

these four drugs for the remaining states. The May 20, 2018 production was missing pharmacy names and had some duplicate transactions and obvious errors. At my request, the DEA reproduced the May 20, 2018 data with pharmacy names and errors in the May 20, 2018 production largely corrected on or about June 5, 2018.

31.     Additionally, the DEA produced ARCOS Data for all states for oxymorphone, tapentadol, buprenorphine, and morphine on or about July 6, 2018; for codeine, dihydrocodeine, meperidine, and powdered opium on or about July 24, 2018; and for methadone and levorphanol on or about August 28, 2018.

32.     On August 14, 2023, the DEA produced ARCOS Data from January 1, 2015 to December 31, 2019 for all states on the fourteen drugs ("2015-2019 ARCOS Data").

### B. ARCOS Data Fields Produced by DEA

33.     The ARCOS Data produced by the DEA has the 34 fields illustrated in Figure 1 for each transaction record. Twelve of the 34 fields are submitted with each transaction record by the Reporting Registrant, the DEA registered entity reporting the opioid shipment through ARCOS. These twelve fields are defined in the ARCOS Handbook.[4] The remaining 22 fields were appended by the DEA to the transaction records submitted by the Reporting

---

[4] "ARCOS Registrant Handbook," Drug Enforcement Administration, August 1997 ("ARCOS Handbook"). Current version available at https://web.archive.org/web/20161224182937/https://www.deadiversion.usdoj.gov/arcos/handbook/full.pdf.

- 9 -

Registrant.[5] Eighteen of the 22 fields are information about the Reporting Registrant and the Associate Registrant, keyed off their DEA numbers.[6] Three of the remaining four fields are either taken from the NDC (for National Drug Code) Dictionary or are calculated using variables therein and appear to have been imported by the DEA into the data it produced by matching each transaction's NDC number with the NDC number in the NDC Dictionary.[7]

Figure 1 ARCOS Data Fields Produced by DEA

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reporter / Seller Info | | | | | | | | | | Buyer Info | | | | | | | | | | Transaction Info | | | | | | | | | | | | | |
| DEA # | Business Activity | Name | Addl Co Info | Address1 | Address2 | City | Zip | State | County | DEA # | Business Activity | Name | Addl Co Info | Address1 | Address2 | City | Zip | State | County | Transaction Code | Drug Code | Drug Name | NDC Number | Quantity | Unit | Action Indicator | Order Form Number | Correction Number | Strength | Transaction Date | Calc Base Weight Grams | Dosage Unit | Transaction Id |

34.    The first 10 fields provide information on the Reporting Registrant. The DEA identified these Reporter DEA numbers and associated fields as "Seller" fields and so, unless the context requires otherwise, I refer to the Reporting Registrant as the "Seller" and the associated fields as "Seller" fields. This information includes a Seller's DEA Number, a description of the Seller's Business Activity (primarily Manufacturer, Distributor or Reverse Distributor), Name and Address (6 fields).

---

[5] The 22 fields are Reporter Business Activity, Reporter Name (2 fields), Reporter Address (6 fields), Buyer Business Activity, Buyer Name (2 fields), and Buyer Address (6 fields), Drug Code, Drug Name, Calculated Base Weight in Grams, and Dosage Unit.

[6] The 18 fields are Reporter Business Activity, Reporter Name (2 fields), Reporter Address (6 fields), Buyer Business Activity, Buyer Name (2 fields), and Buyer Address (6 fields).

[7] Drug Code and Drug Name are both in the NDC Dictionary. Calculated Base Weight in Grams is calculated using Ingredient Base Weight in the NDC Dictionary and Quantity, Unit, and Strength in the ARCOS Data.

P-01355_18

35.    The next 10 fields provide information on the Associate Registrant, typically a receiver of the opioid shipment.[8] The DEA identified the Associate Registrant DEA numbers and associated fields as "Buyer" fields and so, unless the context requires otherwise, I refer to the Associate Registrant as the "Buyer" and the associated fields as "Buyer" fields. This information includes the Buyer's DEA Number, a description of the Buyer's Business Activity (primarily Distributor or Retail or Chain Pharmacy), Name and Address (6 fields).

36.    The final 14 fields provide information about the transaction. This information includes Drug Name and Drug Code (e.g. 9143 for oxycodone products), NDC Number, Quantity, Unit, Strength, Dosage Unit, Calculated Base Weight in Grams, Transaction Code (e.g., whether the transaction was a Purchase or a Sale), Transaction Date, Transaction Identifier, Correction Number, Action Indicator, and Order Form Number.

### 1.    *Seller DEA Number*

37.    The ARCOS Data produced by the DEA includes 1,870 distinct Seller DEA Numbers. Manufacturers and distributors typically have more than one DEA number as each facility manufacturing or distributing controlled substances must have its own DEA number.[9]

### 2.    *Seller Business Activity*

38.    The ARCOS Data lists one "Business Activity" for each Seller DEA Number. There are six distinct Seller Business Activities in the ARCOS

---

[8] *See*, ARCOS Handbook at pp. 5-36 – 5-37.

[9] *See*, ARCOS Handbook at 1-5.

P-01355_19

Data: Manufacturer, Manufacturer (Bulk), Chemical Manufacturer, Distributor, Chempack/SNS Distributor, and Reverse Distributor.

### 3. Seller Name and Address

39.　The ARCOS Data provides a business address for each Seller DEA Number, but there is not a one-to-one mapping between the addresses and the Seller DEA Numbers. Some Seller DEA Numbers are associated with multiple addresses, and some addresses are associated with more than one contemporaneous Seller DEA Number. Multiple Seller DEA Numbers can also be associated with the same address over time as locations are occupied by businesses newly registered with the DEA.

### 4. Buyer DEA Number

40.　The ARCOS Data includes 365,736 distinct Buyer DEA Numbers. 1,828 DEA numbers are listed as both Sellers and Buyers, although not in the same transaction.

### 5. Buyer Business Activity

41.　The ARCOS Data includes 59 distinct Buyer Business Activities including Manufacturer, Distributor, Reverse Distributor, Analytical Lab, Retail Pharmacy, Chain Pharmacy, Mail Order Pharmacy and Hospital/Clinic. Some Buyer DEA Numbers have more than one Buyer Business Activity.

### 6. Buyer Name and Address

42.　The ARCOS Data provides a business address for each Buyer DEA Number, but there is not a one-to-one mapping between the addresses and the Buyer DEA Numbers. Some Buyer DEA Numbers are associated with multiple addresses, and some addresses are associated with more than one contemporaneous Buyer DEA Number. Multiple Buyer DEA Numbers can

- 12 -

P-01355_20

also be associated with the same address over time as locations are occupied by businesses newly registered with the DEA.

### 7.   *Transaction Codes*

43.   Each transaction record includes a code that identifies whether the transaction being reported increases or decreases the Reporter's inventory of the drug. In my later analysis, I focus on transaction code "S" which denotes a transaction in which a drug is shipped from the Seller, typically a distributor, to a Buyer, typically a pharmacy.

- 13 -

P-01355_21

### 8. Drug Code and Drug Name

44.    The Drug Code is a four-digit Administration Controlled Substance Code Number common to each controlled substance or basic class thereof.[10] For instance, whether delivered through skin patches or nasal sprays, fentanyl transactions are identified by the Drug Code 9801 and whether formed in 5 mg or 20 mg tablets, oxycodone transactions are identified with the Drug Code 9143. See Table 1.

Table 1 Drug Codes and Drug Names in the ARCOS Data

| Sorted by Drug Name | | Sorted by Drug Code | |
|---|---|---|---|
| Drug Code | Drug Name | Drug Code | Drug Name |
| 9064 | Buprenorphine | 9050 | Codeine |
| 9050 | Codeine | 9064 | Buprenorphine |
| 9120 | Dihydrocodeine | 9120 | Dihydrocodeine |
| 9801 | Fentanyl | 9143 | Oxycodone |
| 9193 | Hydrocodone | 9150 | Hydromorphone |
| 9150 | Hydromorphone | 9193 | Hydrocodone |
| 9220 | Levorphanol | 9220 | Levorphanol |
| 9230 | Meperidine | 9230 | Meperidine |
| 9250 | Methadone | 9250 | Methadone |
| 9300 | Morphine | 9300 | Morphine |
| 9639 | Opium | 9639 | Opium |
| 9143 | Oxycodone | 9652 | Oxymorphone |
| 9652 | Oxymorphone | 9780 | Tapentadol |
| 9780 | Tapentadol | 9801 | Fentanyl |

### 9. National Drug Code

45.    Drug packages are uniquely identified in the ARCOS Data by a National Drug Code, or NDC. The NDC has three segments, which identify the drug product's manufacturer or distributor, active ingredient, strength and formulation of the product, and the package size.[11] For example, 00603-3882-

---

[10] See, Controlled Substances by DEA Drug Code Number, Current version available at https://www.deadiversion.usdoj.gov/schedules/orangebook/d_cs_drugcode.pdf; *see also*, 21 CFR 1308.03.

[11] "NDC Dictionary Instructions," Drug Enforcement Administration, October 2010. Current version available at https://www.deadiversion.usdoj.gov/arcos/ndc/readme.txt.

- 14 -

P-01355_22

28 identifies Par Pharmaceutical manufactured 7.5 mg hydrocodone / 500 mg acetaminophen tablets in packages of 30. NDCs ending in "**" identify bulk packages of the drug identified by the first 9 digits of the NDC.

46.    There are 29,635 unique NDCs in the ARCOS Data. The controlled substances in each drug product are identified by a separate Drug Code.

### 10.    Quantity

47.    Quantity is the number of packages, weight or volume reported in the transaction.[12] A package can take many different forms, including a bottle of pills, a bottle of liquid, a box containing multiple bottles of drug product, a container of bulk drug powder, a box of skin patches, or a larger box containing smaller boxes of skin patches.[13]

### 11.    Unit

48.    The Unit code identifies the unit of measurement for the Quantity field. It is used with the Quantity and Strength fields to determine the amount

---

[12] ARCOS Handbook § 5.11.1 p., 5-30.

[13] ARCOS Handbook § 5.11.

P-01355_23

of drug in a transaction.[14] The Unit codes 1, 2, 3 and 4 specify weight units from micrograms to kilograms.[15] See Table 2.

Table 2 Unit of Measurement Codes

| Unit | Measurement |
|------|-------------|
| 1 | Micrograms |
| 2 | Milligrams |
| 3 | Grams |
| 4 | Kilograms |
| 5 | Milliliters |
| 6 | Liters |
| D | Dozens |
| K | Thousands |

### 12.    Action Indicator

49.    The Action Indicator field is either blank or coded D (for delete), A (for adjust) or I (for insert). The Reporter uses transactions coded D to report to the DEA that a previously reported incorrect transaction should be deleted. The Reporter uses transactions coded A to report that a previously reported incorrect transaction should be revised to reflect updated information in the current record. That is, that the previously reported transaction should be replaced with the current transaction record coded A. The Reporter uses transactions coded I to report transactions which should have been reported in a previous month but were not and so are being reported late.[16]

---

[14] ARCOS Handbook § 5.12.1, p. 5-33.

[15] Since there are 1 billion micrograms in a kilogram, a transaction coded with a 4 in the Unit field when the Quantity field assumes the Units are micrograms will have a Quantity that is 1 billion times too large. Some of the errors in the ARCOS Data appear to result from incorrect Unit codes being entered by the Reporting Registrant into ARCOS.

[16] ARCOS Handbook §5.9.2, p. 5-20 and §7.5, p. 7-12.

- 16 -

P-01355_24

### 13. Order Form Number

50.     The Order Form Number identifies a batch of one or more transactions submitted through ARCOS.[17]

### 14. Correction Number

51.     The Correction Number identifies a correction transaction which replaces a previously submitted transaction that had been rejected by ARCOS.[18]

### 15. Strength

52.     Strength reports the purity of bulk raw material in a transaction, relative to the purity of the NDC, in hundredths of a percentage point. Strength can also refer to the amount by which a quantity of one in the transaction falls short of or exceeds the standard size package of the NDC.[19]

### 16. Transaction Date

53.     Transaction Date is the date a shipment occurred, not the date an order was placed by the Buyer or received by the Seller or the date of some other activity.[20]

### 17. Calculated Base Weight in Grams

54.     The Calculated Base Weight in Grams is the total active ingredient weight, in grams, of a drug in the reported transaction. The Calculated Base Weight in Grams in the ARCOS Data produced by the DEA was not reported by the Sellers. Rather, it was calculated by the DEA and appended (along with information about the Buyer and the Seller, the Drug

---

[17] ARCOS Handbook §5.14.1, p. 5-38 and §5.14.3, p. 5-40.

[18] ARCOS Handbook, §5.16, p. 5-42.

[19] ARCOS Handbook, §5.17, p. 5-43.

[20] ARCOS Handbook, §5.15.1, p. 5-40.

P-01355_25

Code, the Drug Name, and the Dosage Units) by the DEA before the data was produced. As explained in Appendix 2, I verify the Calculated Base Weight in Grams for each transaction using the NDC Dictionary.

### 18.    Dosage Units

55.    Dosage Units is the number of packages in the transaction, multiplied by the number of discrete individual drug products (e.g., pills, patches, lozenges) in each package. Dosage Unit is only populated if the drug product is delivered as a capsule, tablet, film, suppository, patch, lollipop, or lozenge. The Dosage Unit in the ARCOS Data was not reported by the Sellers. Rather, it was calculated by the DEA and appended by the DEA before the data was produced to us. As explained later in this report, I verify Dosage Units for each transaction using the NDC Dictionary.

### 19.    Transaction ID

56.    The Transaction ID uniquely identifies the transactions submitted by each Seller each month.[21] Each Seller restarts the Transaction ID each month at 1. For example, a Seller submitting 33, 41 and 17 transactions over a three-month period would submit transactions numbered 1 to 33 the first month, 1 to 41 the second month and 1 to 17 the third month. A later correction, adjustment or deletion should have the same Transaction ID as the record being corrected, adjusted or deleted. A late transaction uses the next available Transaction ID for the month in which the transaction should have been reported, not a Transaction ID for the month in which the late transaction is being reported.

---

[21] ARCOS Handbook, §5.18, pp. 5-46 through 5-47.

- 18 -

## C. Supplementing the ARCOS Data

57.     I added several fields to the ARCOS Data to assist in my analysis. The fields are drug Labeler names from the FDA, drug Labeler company families, Seller company families, drug product potency information from the CDC's Morphine Milligram Equivalents (MME) conversion table, and Buyer business activities from the Centers for Medicare and Medicaid Services.

### 1.     Drug Labeler

58.     The ARCOS Data includes the Seller name but not the Labeler name. As explained by the DEA, "A Labeler is any firm that manufacturers, distributes or repacks/relabels a drug product."[22] The Labeler is identified in the first segment of the NDC. The FDA, which assigns the Labeler identifier used in the NDC, maintains a public list of Labeler identifiers and their associated companies. I used the FDA's list of drug Labelers to add the names of the drug Labelers to the ARCOS Data.[23]

59.     After adding Labeler names, I manually reviewed the names and grouped them into company families. For example, I assigned "Teva Pharmaceuticals USA, Inc." and "Teva Parenteral Medicines, Inc." to the same "Teva" company family.

---

[22] NDC Dictionary Instructions. *See also*, ARCOS Handbook, §6.1.2.1, p. 6-2.

[23] NDC/NHRIC Labeler Codes," U.S. Food & Drug Administration. Available at www.fda.gov/ForIndustry/DataStandards/StructuredProductLabeling/ucm191017.htm.   I updated Labeler names to the entire 2006-2019 ARCOS dataset after receiving the 2015-2019 ARCOS Data.

- 19 -

P-01355_27

### 2. MME Conversion Factor

60.     Because each drug can be prescribed in more than one dosage strength (e.g., 5 mg or 10 mg), compiling only the number of pills shipped provides a partial picture of the number of drugs shipped. Also, since different drugs can have different potencies, compiling only the total weight of active ingredient shipped also provides a partial picture of the number of drugs shipped.

61.     The CDC has published "MME conversion factors" that allow opioids to be directly comparable to one another by converting different drugs and dosage strengths into morphine milligram equivalents.[24] I added the MME conversion factor to the ARCOS Data, matching the NDC in the CDC table to the NDC in the ARCOS Data.

### 3. Additional Pharmacy Information

62.     I supplemented the Buyer Business Activity field with data from the Centers for Medicare and Medicaid Services, which assigns National Provider Identifiers ("NPIs") to most covered health care providers in the United States. In addition to assigning and tracking NPIs, the Centers for Medicare and Medicaid Services provides a classification of Buyers' Business Activities that is more detailed than the classification in the ARCOS Data, allowing me to better identify mail-order pharmacies, long-term care pharmacies, and managed care pharmacies. I used the Buyer Name and

---

[24] National Center for Injury Prevention and Control. CDC compilation of benzodiazepines, muscle relaxants, stimulants, zolpidem, and opioid analgesics with oral morphine milligram equivalent conversion factors, 2018 version. Atlanta, GA: Centers for Disease Control and Prevention; 2018. Available at www.hhs.gov/guidance/sites/default/files/hhs-guidance-documents/Opioid%20Morphine%20EQ%20Conversion%20Factors%20%28vFeb%202018%29.pdf.

P-01355_28

Address in the ARCOS Data to look up each Buyer in the NPI database.[25] I used the NPI database to identify mail-order, long-term care and managed care pharmacies, but I otherwise relied on the Buyer Business Activity in the ARCOS Data.

### D. Exclusions and Corrections to ARCOS Data

63.     The ARCOS Data is composed of transactions, or shipments, of opioids between various entities. 96.1% of transactions with transaction code "S" reported in the ARCOS Data involve shipments to Buyers whose Business Activity suggests they dispense drugs to patients. I call these Buyers "Dispensers." [26]

64.     I removed the following types of transactions from the ARCOS Data before conducting further analysis:

- Shipments of controlled drugs other than the 14 opioids were deleted.

- Duplicate transactions were identified and removed if 90% or more of a Reporter's transactions in a calendar month appeared more than once.

- Transactions containing values for both the Action Indicator and Correction Number fields were excluded as clear error.

---

[25] NPI database.

[26] I include the following Buyer Business Activities as Dispensers: any Buyer Business Activity beginning with "MLP"; any Buyer Business Activity containing "PHARMACY", "PRACTITIONER", "CLINIC", "MAINT" or "DETOX"; and "AUTOMATED DISPENSING SYSTEM", "CANINE HANDLER", and "TEACHING INSTITUTION."

P-01355_29

- Transactions involving reverse distributors, analytical labs, importers, exporters, or researchers.

- Transactions with obvious errors in the reported Quantity.

- Transactions where the Transaction Code is "X" (Lost-in-Transit.)

65.    I also corrected the Calculated Base Weight in Grams when it was calculated using an incorrect Ingredient Base Weight from the NDC Dictionary. Appendix 2 provides a detailed explanation of these exclusions and corrections.

### E. Comparing ARCOS Data to Retail Drug Summary Reports

66.    The DEA publishes six ARCOS Retail Drug Summary Reports ("RDSR") each year, which summarize the weight of opioids reported in ARCOS transactions by various combinations of Drug Code, Calendar Quarter, Buyer State, Buyer Zip Code, or Buyer's business activity.[27] The least aggregated Retail Drug Summary Report, Report 1, aggregates opioid weight by quadruples of Drug Code, Calendar Quarter, Buyer's State, and the first three digits of the Buyer's Zip Code. As a check on my procedures for correcting the ARCOS Data, I compared the ARCOS Data I received to ARCOS Retail Drug Summary Report 1 for 2006 to 2014 and 2015 to 2019 separately.

---

[27] The six summary reports are updated on an ad hoc basis. The DEA website states that the summary reports are "susceptible to future updates and corrections, without notice, as new information is obtained" (www.deadiversion.usdoj.gov/arcos/retail_drug_summary/arcos-drug-summary-reports.html).

P-01355_30

### 1.    2006 to 2014 Comparison

67.    I calculated the total Calculated Base Weight in Grams in the corrected 2006-2014 ARCOS Data for each Drug Code, Calendar Quarter, Buyer's State, and three-digit Buyer's Zip Code. I then compared the weights I calculated to the weights reported in ARCOS Retail Drug Summary Report 1 between 2006 and 2014.[28]

68.    There are 409,061 Drug Code/Calendar Quarter/Buyer's State /three-digit Buyer's Zip Code quadruples in either the ARCOS Data or the RDSR dataset between 2006 and 2014. 408,389 of these observations are in both datasets, 457 are only in the ARCOS Data and 215 are only in the RDSR data. See Table 3.

69.    The 457 observations that are in the ARCOS Data but not in the RDSRs have a total Calculated Base Weight in Grams of 217,068 grams. 216,544 grams (99.8%) of the 217,068 grams are from zip code 851** in Arizona.[29] The RDSRs do not report any weights for zip code 851** in 2006 and 2007, even though there are shipments to Buyers in this zip code in 2006 and 2007 in the ARCOS Data and the RDSRs closely match the ARCOS data for 851** after 2007. Other than the observations Retail Drug Summary Report 1 is missing for zip code 851** in 2006 and 2007, only 3,231 grams are in observations where there is not some data in both the ARCOS Data and RDSRs out of 1.4 billion grams.

---

[28] I compared the weights for all quadruples created using all 14 Drug Codes in the ARCOS Data, every calendar quarter from 2006 through 2014, and all 50 states, the District of Columbia, Puerto Rico, American Samoa, and the Virgin Islands.

[29] 109 of the 457 transactions are from zip code 851** in Arizona.

- 23 -

Table 3 Comparison Corrected ARCOS Data and RDSR, 2006 to 2014

| | Drug Code/Quarter/State/ 3-digit Zip Codes in Both Datasets | | | Drug Code/Quarter/State/ Zip Codes in ARCOS Only | | Drug Code/Quarter/State/ Zip Codes in RDSR Only | |
|---|---|---|---|---|---|---|---|
| Drug Code | N | Weight of Base Drug (ARCOS) | Weight of Base Drug (RDSR) | N | Weight of Base Drug | N | Weight of Base Drug |
| 9780 | 21,175 | 27,832,183 | 27,836,251 | 0 | 0 | 1 | 8 |
| 9220L | 13,821 | 17,098 | 16,555 | 26 | 64 | 27 | 20 |
| 9639 | 30,138 | 312,322 | 5,549,118 | 11 | 21 | 34 | 81 |
| 9064 | 31,923 | 13,056,340 | 12,949,923 | 34 | 403 | 5 | 6 |
| 9801 | 32,116 | 4,383,862 | 4,266,080 | 12 | 501 | 12 | 7 |
| 9652 | 31,287 | 11,059,802 | 10,638,657 | 12 | 583 | 13 | 46 |
| 9120 | 23,214 | 755,277 | 746,160 | 299 | 590 | 42 | 69 |
| 9150 | 32,042 | 12,838,084 | 12,899,632 | 8 | 930 | 6 | 8 |
| 9230 | 32,049 | 22,785,269 | 23,105,649 | 11 | 4,407 | 11 | 147 |
| 9050 | 32,155 | 140,440,556 | 149,474,318 | 8 | 24,695 | 13 | 138 |
| 9250B | 32,075 | 133,963,921 | 134,698,794 | 8 | 11,505 | 9 | 78 |
| 9193 | 32,164 | 337,565,862 | 340,741,300 | 10 | 41,620 | 16 | 1,342 |
| 9300 | 32,111 | 195,236,784 | 195,377,422 | 10 | 54,031 | 13 | 456 |
| 9143 | 32,119 | 489,503,746 | 490,414,951 | 8 | 77,718 | 13 | 302 |
| Total | 408,389 | 1,389,751,107 | 1,408,714,811 | 457 | 217,068 | 215 | 2,707 |

70.     It is possible that both the ARCOS Data and the RDSRs have drug weights, but the weights differ between the ARCOS Data and the RDSRs data. To test this possibility, I calculate the ratio of the weight of each drug, each quarter, each state and 3-digit zip code reported in the RDSRs to the weights I calculated from the ARCOS transactions for the observations in both the RDSRs and the ARCOS transactions. A ratio of 1 (less than 1, more than 1) means the RDSRs summary weights equal (are less than, are more than) the weights I aggregate up to using the ARCOS transaction data.

71.     Table 4 reports the results of this test of the ARCOS Data. 270,300 or 66.2% of the 408,389 Drug Code/Quarter/State/3-digit zip code quadruple observations in both ARCOS and the RDSRs have ratios between 0.995 and 1.005. That is, 2/3[rds] of the observations have RDSRs reported summary weights within 0.5% of the weights I aggregate up from the ARCOS transaction data. 72.4% of the observations have RDSRs reported summary

- 24 -

weights within 1.0% of the weights I aggregate up from the processed ARCOS transaction data.

72. The RDSRs confirm the accuracy of the ARCOS Data I received. The correlation between the RDSRs' reported drug weight and the weights I calculate from the ARCOS Data is **0.999** on a scale from -1.00 to +1.00.

Table 4 Ratios of Retail Drug Summary Report and ARCOS Drug Weights, 2006 to 2014

| Drug Code | N | N(%) | 1st Percentile | 5th Percentile | 25th Percentile | 50th Percentile | 75th Percentile | 95th Percentile | 99th Percentile |
|---|---|---|---|---|---|---|---|---|---|
| 9050 | 32,155 | 7.9% | 0.97 | 1.01 | 1.04 | 1.07 | 1.11 | 1.20 | 1.32 |
| 9064 | 31,923 | 7.8% | 0.76 | 0.92 | 1.00 | 1.00 | 1.00 | 1.02 | 1.09 |
| 9120 | 23,214 | 5.7% | 0.00 | 0.71 | 1.00 | 1.00 | 1.00 | 1.01 | 1.19 |
| 9143 | 32,119 | 7.9% | 0.90 | 0.97 | 1.00 | 1.00 | 1.00 | 1.02 | 1.11 |
| 9150 | 32,042 | 7.8% | 0.82 | 0.97 | 1.00 | 1.00 | 1.00 | 1.03 | 1.28 |
| 9193 | 32,164 | 7.9% | 0.89 | 0.98 | 1.00 | 1.00 | 1.00 | 1.04 | 1.35 |
| 9220L | 13,821 | 3.4% | 0.93 | 0.93 | 0.99 | 1.00 | 1.00 | 1.03 | 1.03 |
| 9230 | 32,049 | 7.8% | 0.89 | 0.98 | 1.00 | 1.00 | 1.01 | 1.12 | 1.37 |
| 9250B | 32,075 | 7.9% | 0.86 | 0.99 | 1.00 | 1.00 | 1.00 | 1.02 | 1.30 |
| 9300 | 32,111 | 7.9% | 0.88 | 0.98 | 1.00 | 1.00 | 1.00 | 1.03 | 1.17 |
| 9639 | 30,138 | 7.4% | 0.91 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.06 |
| 9652 | 31,287 | 7.7% | 0.75 | 0.94 | 1.00 | 1.00 | 1.00 | 1.00 | 1.10 |
| 9780 | 21,175 | 5.2% | 0.93 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.07 |
| 9801 | 32,116 | 7.9% | 0.84 | 0.95 | 0.98 | 1.00 | 1.00 | 1.06 | 1.31 |
| **Total** | **408,389** | **100.0%** | **0.81** | **0.96** | **1.00** | **1.00** | **1.00** | **1.09** | **1.24** |

## 2. *2015 to 2019 Comparison*

73. I calculated the total Calculated Base Weight in Grams in the 2015-2019 ARCOS Data for each Drug Code, Calendar Quarter, Buyer's State, and three-digit Buyer's Zip Code. I then compared the base weights I

- 25 -

calculated to the base weights reported in ARCOS Retail Drug Summary Report 1 (RDSR) between 2015 and 2019. [30]

74.    There are 209,761 Drug Code/Calendar Quarter/Buyer's State /three-digit Buyer's Zip Code quadruples in either the ARCOS Data or the RDSR dataset between 2015 and 2019. 209,498 of these observations are in both datasets, 195 are only in the ARCOS Data and 68 are only in the RDSR data.

75.    The 195 observations that are in the ARCOS Data but not in the RDSR data have a total Calculated Base Weight in Grams of 3,995 grams. The 68 observations that are in the RDSR Data but not in the ARCOS data have a total Calculated Base Weight in Grams of 391 grams. To put these numbers into context, both ARCOS and RDSR report an aggregate base weight exceeding 660 million grams.

76.    Table 5 reports the ratio of RDSR-reported base weight over ARCOS-reported base weights for each quadruple of Drug Code, Calendar Quarter, Buyer's State, and three-digit Buyer's Zip Code where both ARCOS and RDSR report a positive base weight. [31] Only 5% of the Drug Code/Calendar Quarter/Buyer's State /three-digit Buyer's Zip Code quadruple observations have ratios less than 0.99 and more than 95% of the

---

[30] The ARCOS data used in the comparison includes shipments to buyers located in 50 U.S. states, District of Columbia, Puerto Rico, Guam, Virgin Islands and America Samoa, excluding (i) shipments to buyers with a buyer business activity of distributor, manufacturer, analytical lab, importer, exporter, researcher or canine handler and (ii) shipments of dihydrocodeine, levorphanol and opium (powdered) in 2018 and 2019 due to missing data for these three drugs in these two years in RDSR.

[31] A ratio of 1 (less than 1, more than 1) means the RDSR-reported base weight is equal to (less than, more than) the ARCOS-reported base weights.

P-01355_34

quadruple observations have ratios no more than 1.06. Furthermore, 78%, 83% and 93% of the quadruple observations have RDSR-reported weights within 0.5%, 1% and 5% of ARCOS-reported weights, respectively.

Table 5 Ratios of RDSR over ARCOS Base Weights, 2015 to 2019

| Drug Code | N | N(%) | 1st Percentile | 5th Percentile | 25th Percentile | 50th Percentile | 75th Percentile | 95th Percentile | 99th Percentile |
|---|---|---|---|---|---|---|---|---|---|
| 9050 | 17,854 | 8.5% | 0.97 | 1.01 | 1.03 | 1.05 | 1.08 | 1.15 | 1.25 |
| 9064 | 17,803 | 8.5% | 0.88 | 0.99 | 1.00 | 1.00 | 1.00 | 1.00 | 1.05 |
| 9120 | 2,968 | 1.4% | 0.55 | 0.94 | 1.00 | 1.00 | 1.00 | 1.05 | 1.77 |
| 9143 | 17,854 | 8.5% | 0.96 | 0.99 | 1.00 | 1.00 | 1.00 | 1.01 | 1.04 |
| 9150 | 17,822 | 8.5% | 0.89 | 0.98 | 1.00 | 1.00 | 1.00 | 1.01 | 1.11 |
| 9193 | 17,865 | 8.5% | 0.96 | 0.99 | 1.00 | 1.00 | 1.00 | 1.01 | 1.05 |
| 9220 | 2,903 | 1.4% | 0.99 | 0.99 | 1.00 | 1.00 | 1.01 | 1.03 | 1.03 |
| 9230 | 17,376 | 8.3% | 0.88 | 0.98 | 1.00 | 1.00 | 1.00 | 1.02 | 1.12 |
| 9250 | 17,818 | 8.5% | 0.70 | 0.97 | 1.00 | 1.00 | 1.00 | 1.00 | 1.05 |
| 9300 | 17,855 | 8.5% | 0.93 | 0.99 | 1.00 | 1.00 | 1.00 | 1.02 | 1.11 |
| 9639 | 9,007 | 4.3% | 0.95 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.07 |
| 9652 | 17,066 | 8.1% | 0.95 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.05 |
| 9780 | 17,468 | 8.3% | 0.96 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.05 |
| 9801 | 17,839 | 8.5% | 0.92 | 0.98 | 1.00 | 1.00 | 1.00 | 1.01 | 1.08 |
| **Total** | **209,498** | **100.0%** | **0.90** | **0.99** | **1.00** | **1.00** | **1.00** | **1.06** | **1.14** |

77.    I conclude that aggregating the 2015-2019 transaction-level ARCOS data I received to the level of Drug Code/Calendar Quarter/Buyer's State /three-digit Buyer's Zip Code produces very similar results to those reported in RDSRs. This confirms the accuracy of the newly produced ARCOS Data.

- 27 -

P-01355_35

### F.  Shipments to Dispensers in ARCOS Data

78.     Table 6 summarizes the shipments to Dispensers in the ARCOS Data, grouped by the Reporter's Business Activity. Distributors account for 99.0% of Dosage Units, 98.4% of Calculated Base Weight in Grams and 98.5% of MME shipped to Dispensers. Manufacturers account for the remaining 1.0% of Dosage Units, 1.6% of Calculated Base Weight in Grams and 1.6% of MME shipped to Dispensers.

Table 6 Transactions in the ARCOS Data by Reporter's Business Activity

| Reporter Business Activity | Transactions | Dosage Units | Dosage Units % | Calculated Base Weight | Calculated Weight % | MME | MME % |
|---|---|---|---|---|---|---|---|
| Distributor | 632,412,336 | 195,609,667,390 | 98.96% | 2,016,491,099 | 98.43% | 4,265,827,286,451 | 98.45% |
| Manufacturer | 4,089,071 | 2,064,000,930 | 1.04% | 32,155,261 | 1.57% | 67,060,381,062 | 1.55% |
| Manufacturer (Bulk) | 263 | 1,650 | 0.00% | 25,577 | 0.00% | 172,387,818 | 0.00% |
| Chempack/SNS Distributor | 5 | 3,100 | 0.00% | 12 | 0.00% | 12,108 | 0.00% |
| Chemical Manufacturer | 13 | 100 | 0.00% | 1 | 0.00% | 1,535 | 0.00% |
| **Total** | **636,501,688** | **197,673,673,170** | **100.00%** | **2,048,671,949** | **100.00%** | **4,333,060,068,974** | **100.00%** |

- 28 -

P-01355_36

79.    Table 7 summarizes the same shipments to Dispensers, grouped by Buyer's Business Activity. Chain and retail pharmacies received 90.3% of Dosage Units and 80.9% of MME.

Table 7 Transactions in the ARCOS Data by Buyer's Business Activity

| Buyer Business Activity | Transactions | Dosage Units | Dosage Units % | Calculated Base Weight | Calculated Weight % | MME | MME % |
|---|---|---|---|---|---|---|---|
| Chain Pharmacy | 370,719,406 | 111,930,819,179 | 56.62% | 1,019,929,320 | 49.78% | 2,017,218,730,753 | 46.55% |
| Retail Pharmacy | 210,893,340 | 66,551,177,787 | 33.67% | 717,927,644 | 35.04% | 1,489,043,698,273 | 34.36% |
| Maint & Detox | 760,990 | 496,961,059 | 0.25% | 98,926,334 | 4.83% | 371,908,294,445 | 8.58% |
| Hospital/Clinic | 41,202,167 | 6,293,841,018 | 3.18% | 64,282,841 | 3.14% | 136,352,435,507 | 3.15% |
| Hosp/Clinic-VA | 3,164,853 | 4,946,912,570 | 2.50% | 44,079,820 | 2.15% | 83,768,675,131 | 1.93% |
| Comp/Maint/Detox | 28,818 | 78,549,374 | 0.04% | 19,197,622 | 0.94% | 70,194,487,339 | 1.62% |
| Maintenance | 72,115 | 93,065,131 | 0.05% | 16,811,697 | 0.82% | 65,643,940,880 | 1.51% |
| M/O Pharmacy | 1,380,283 | 2,429,563,382 | 1.23% | 27,621,695 | 1.35% | 49,303,189,990 | 1.14% |
| Practitioner | 6,256,740 | 797,304,879 | 0.40% | 8,571,455 | 0.42% | 13,702,063,648 | 0.32% |
| Pharmacy - Fed | 64,503 | 2,602,767,705 | 1.32% | 17,787,008 | 0.87% | 11,175,175,657 | 0.26% |
| Hosp/Clinic- Mil | 681,607 | 794,073,032 | 0.40% | 6,158,405 | 0.30% | 9,026,769,978 | 0.21% |
| Practitioner-DW/100 | 188,618 | 75,713,702 | 0.04% | 913,517 | 0.04% | 3,478,704,862 | 0.08% |
| Hosp/Clinic Fed | 345,979 | 257,794,372 | 0.13% | 2,462,188 | 0.12% | 3,071,680,140 | 0.07% |
| Compound/Maint | 1,483 | 2,274,610 | 0.00% | 821,408 | 0.04% | 2,785,159,612 | 0.06% |
| Practitioner-DW/30 | 164,705 | 87,563,708 | 0.04% | 1,221,841 | 0.06% | 2,205,091,480 | 0.05% |
| Central Fill Pharmacy | 236,924 | 176,410,835 | 0.09% | 1,284,622 | 0.06% | 1,919,876,937 | 0.04% |
| Practitioner-DW/275 | 87,174 | 16,500,420 | 0.01% | 184,490 | 0.01% | 1,313,012,659 | 0.03% |
| Other* | 251,983 | 42,380,407 | 0.02% | 490,043 | 0.02% | 949,081,682 | 0.02% |
| **Total** | **636,501,688** | **197,673,673,170** | **100.00%** | **2,048,671,949** | **100.00%** | **4,333,060,068,974** | **100.00%** |

* Each of the following Buyer Business Activities account for 0.01% or less of Dosage Units, Calculated Base Weight, and MME: Detoxification, Pharmacy- Mil, Chain Hosp/Clinic, MLP-Physician Assistant, MLP-Nurse Practitioner, Compound/Detox, Teaching Institution, MLP-Ambulance Service, MLP-Nurse Practitioner-DW/30, MLP-Physician Assistant-DW/100, MLP-Naturopathic Physician, MLP-Animal Shelter, Canine Handler, MLP-Registered Pharmacist, Practitioner Fed, MLP-Optometrist, Practitioner-Military, MLP-Physician Assistant-DW/30, Automated Dispensing System, MLP-Nurse Practitioner-DW/100, Hosp/Clinic NG, MLP-Nurse Practitioner-DW/30Sw, MLP-Euthanasia Technician, Military-Practitioner, MLP-Dept Of State, MLP-Military, MLP-Physician Assistant Fed

- 29 -

80.    Table 8 summarizes the shipments to Dispensers reported in the ARCOS Data, by Drug Name sorted by MME. I separate the two treatment drugs - methadone and buprenorphine – from the other twelve opioids. 81.1% of the Dosage Units, 58.4% of the drug weight and 36.0% of the MME are in hydrocodone and oxycodone transactions. Fentanyl's ranking by MME is much higher than its ranking by Dosage Units and Calculated Base Weight because of fentanyl's extraordinary potency.

Table 8 Dispenser Transactions in the ARCOS Data, by Drug Name

| Drug Name | # of Transactions | Dosage Units | Dosage Units % | Calculated Base Weight | Calculated Weight % | MME | MME % |
|---|---|---|---|---|---|---|---|
| Oxycodone | 167,769,150 | 61,647,168,092 | 31.19% | 725,686,019 | 35.42% | 1,088,529,028,210 | 25.12% |
| Fentanyl | 60,140,979 | 1,109,283,801 | 0.56% | 5,844,753 | 0.29% | 590,145,001,965 | 13.62% |
| Hydrocodone | 213,430,334 | 98,697,187,378 | 49.93% | 471,235,495 | 23.00% | 471,235,495,103 | 10.88% |
| Morphine | 58,396,509 | 9,254,542,860 | 4.68% | 277,403,141 | 13.54% | 277,403,141,102 | 6.40% |
| Hydromorphone | 22,303,428 | 3,858,673,445 | 1.95% | 19,657,601 | 0.96% | 78,630,404,962 | 1.81% |
| Oxymorphone | 7,763,472 | 929,264,031 | 0.47% | 16,026,137 | 0.78% | 48,078,410,597 | 1.11% |
| Codeine | 21,456,847 | 8,373,185,647 | 4.24% | 214,562,700 | 10.47% | 32,184,404,967 | 0.74% |
| Tapentadol | 5,411,840 | 631,632,581 | 0.32% | 53,501,503 | 2.61% | 21,400,601,011 | 0.49% |
| Meperidine | 4,459,257 | 317,163,390 | 0.16% | 25,795,935 | 1.26% | 2,579,593,500 | 0.06% |
| Opium | 405,440 | 9,649,040 | 0.00% | 459,838 | 0.02% | 459,837,713 | 0.01% |
| Levorphanol | 92,772 | 26,678,599 | 0.01% | 32,681 | 0.00% | 359,487,791 | 0.01% |
| Dihydrocodeine | 675,162 | 48,741,005 | 0.02% | 886,303 | 0.04% | 221,575,683 | 0.01% |
| Buprenorphine | 54,198,323 | 4,198,635,105 | 2.12% | 30,284,837 | 1.48% | 922,050,986,110 | 21.28% |
| Methadone | 19,998,175 | 8,571,868,197 | 4.34% | 207,295,008 | 10.12% | 799,782,100,260 | 18.46% |
| **Total** | **636,501,688** | **197,673,673,170** | **100.00%** | **2,048,671,949** | **100.00%** | **4,333,060,068,974** | **100.00%** |

81.    The distribution of shipments to Dispensers reported in the ARCOS Data by the Buyer's State is presented in Table 9. Dispensers in California received the most Dosage Units, Calculated Base Weight in Grams and MME of any state, followed by Florida, New York, Pennsylvania, Texas and Ohio. These six states account for a little more than 36% of the opioid shipments by Dosage Units, by Calculated Base Weight in Grams and by MME.

P-01355_38

82.     States at the top of Table 9 are also the most populous states so the last two columns list the states' average annual MME per capita and ranking by average MME per capita over the 2006-2019 period. I have highlighted in bold the top 10 states by average annual MME per capita.

### Table 9 Transactions by Buyer's State

| Buyer State | Transactions | Dosage Units | % | Calculated Base Weight | % | MME | % | Annual MME Per Capita | MME Per Capita Rank |
|---|---|---|---|---|---|---|---|---|---|
| California | 49,623,775 | 20,488,239,981 | 10.36% | 208,108,784 | 10.16% | 367,357,839,524 | 8.48% | 689.4 | 44 |
| Florida | 41,774,277 | 12,986,249,236 | 6.57% | 163,399,700 | 7.98% | 330,496,943,708 | 7.63% | 1,201.1 | 16 |
| New York | 31,835,770 | 8,616,011,666 | 4.36% | 107,090,001 | 5.23% | 273,399,032,051 | 6.31% | 1,000.4 | 29 |
| **Pennsylvania** | **30,068,630** | **8,345,260,235** | **4.22%** | **97,271,892** | **4.75%** | **243,945,143,445** | **5.63%** | **1,369.4** | **9** |
| Texas | 39,894,211 | 12,742,125,627 | 6.45% | 120,019,861 | 5.86% | 202,427,046,335 | 4.67% | 550.0 | 49 |
| Ohio | 25,660,505 | 8,237,903,229 | 4.17% | 76,146,884 | 3.72% | 175,145,332,566 | 4.04% | 1,080.6 | 22 |
| **Tennessee** | **20,377,742** | **8,136,339,535** | **4.12%** | **79,298,502** | **3.87%** | **158,576,803,268** | **3.66%** | **1,750.2** | **1** |
| North Carolina | 24,326,111 | 6,793,405,883 | 3.44% | 67,112,925 | 3.28% | 151,917,402,544 | 3.51% | 1,109.5 | 19 |
| Michigan | 23,150,048 | 7,595,415,845 | 3.84% | 76,235,671 | 3.72% | 145,114,802,760 | 3.35% | 1,043.0 | 26 |
| New Jersey | 15,763,744 | 3,801,029,863 | 1.92% | 54,845,716 | 2.68% | 131,004,730,509 | 3.02% | 1,057.1 | 24 |
| Georgia | 21,622,969 | 5,826,550,285 | 2.95% | 59,166,018 | 2.89% | 123,327,249,509 | 2.85% | 885.9 | 35 |
| Massachusetts | 11,061,190 | 3,369,263,975 | 1.70% | 38,602,591 | 1.88% | 118,881,276,095 | 2.74% | 1,272.7 | 13 |
| Maryland | 11,882,903 | 3,170,749,760 | 1.60% | 43,232,388 | 2.11% | 110,192,557,599 | 2.54% | 1,339.1 | 12 |
| Illinois | 18,455,676 | 5,654,726,496 | 2.86% | 52,733,111 | 2.57% | 108,313,555,303 | 2.50% | 604.6 | 45 |
| Washington | 15,415,028 | 5,113,891,325 | 2.59% | 47,401,511 | 2.31% | 102,647,515,728 | 2.37% | 1,052.6 | 25 |
| Indiana | 15,528,041 | 5,143,225,996 | 2.60% | 46,321,464 | 2.26% | 100,512,623,218 | 2.32% | 1,096.9 | 21 |
| Arizona | 13,875,319 | 4,802,474,209 | 2.43% | 55,556,140 | 2.71% | 98,976,225,391 | 2.28% | 1,067.3 | 23 |
| **Alabama** | **15,080,388** | **4,534,872,547** | **2.29%** | **44,540,396** | **2.17%** | **96,471,751,304** | **2.23%** | **1,435.1** | **8** |
| Virginia | 15,441,490 | 4,204,876,884 | 2.13% | 42,047,375 | 2.05% | 92,753,742,623 | 2.14% | 810.9 | 39 |
| **Kentucky** | **12,801,009** | **4,382,102,445** | **2.22%** | **36,421,071** | **1.78%** | **92,376,269,557** | **2.13%** | **1,508.4** | **7** |
| Missouri | 15,025,857 | 4,434,145,440 | 2.24% | 42,658,661 | 2.08% | 80,389,769,623 | 1.86% | 953.8 | 32 |
| Louisiana | 11,252,713 | 3,324,572,425 | 1.68% | 32,546,838 | 1.59% | 74,365,585,326 | 1.72% | 1,162.8 | 18 |
| Wisconsin | 12,603,194 | 3,292,263,154 | 1.67% | 33,345,478 | 1.63% | 69,885,541,427 | 1.61% | 872.8 | 37 |
| Oregon | 9,561,240 | 3,522,069,803 | 1.78% | 32,629,715 | 1.59% | 67,687,231,168 | 1.56% | 1,228.4 | 15 |
| Connecticut | 7,067,018 | 1,742,110,541 | 0.88% | 24,863,888 | 1.21% | 67,323,174,230 | 1.55% | 1,345.6 | 11 |
| Oklahoma | 11,812,187 | 3,574,445,785 | 1.81% | 36,676,786 | 1.79% | 67,093,639,619 | 1.55% | 1,257.5 | 14 |
| South Carolina | 11,179,439 | 4,114,120,049 | 2.08% | 38,180,013 | 1.86% | 66,666,622,676 | 1.54% | 1,000.3 | 30 |
| Colorado | 10,797,154 | 3,018,306,905 | 1.53% | 28,932,977 | 1.41% | 57,366,051,892 | 1.32% | 781.8 | 41 |
| Nevada | 5,915,670 | 2,910,926,371 | 1.47% | 28,419,475 | 1.39% | 47,038,879,667 | 1.09% | 1,200.3 | 17 |
| **West Virginia** | **5,813,165** | **1,893,396,471** | **0.96%** | **17,916,540** | **0.87%** | **44,903,588,021** | **1.04%** | **1,747.4** | **2** |
| Utah | 7,289,964 | 1,828,397,373 | 0.92% | 19,950,069 | 0.97% | 44,655,077,990 | 1.03% | 1,108.3 | 20 |
| Minnesota | 8,991,696 | 2,263,825,839 | 1.15% | 20,741,052 | 1.01% | 44,086,166,570 | 1.02% | 582.9 | 47 |
| Mississippi | 7,765,885 | 2,084,476,901 | 1.05% | 18,480,925 | 0.90% | 39,591,823,853 | 0.91% | 952.5 | 33 |
| Arkansas | 8,612,120 | 2,434,953,552 | 1.23% | 23,558,362 | 1.15% | 39,142,831,119 | 0.90% | 950.7 | 34 |
| Kansas | 7,124,562 | 2,113,847,691 | 1.07% | 18,983,311 | 0.93% | 34,343,141,396 | 0.79% | 855.5 | 38 |
| **Maine** | **3,576,879** | **979,038,138** | **0.50%** | **10,829,511** | **0.53%** | **32,515,408,507** | **0.75%** | **1,745.5** | **3** |
| New Mexico | 4,028,121 | 1,332,290,976 | 0.67% | 14,006,953 | 0.68% | 29,854,079,520 | 0.69% | 1,035.1 | 27 |
| **New Hampshire** | **3,162,527** | **737,307,893** | **0.37%** | **8,961,685** | **0.44%** | **25,153,818,107** | **0.58%** | **1,353.5** | **10** |
| Iowa | 6,141,330 | 1,460,322,431 | 0.74% | 12,141,835 | 0.59% | 22,720,953,993 | 0.52% | 526.9 | 50 |
| **Rhode Island** | **1,998,392** | **594,550,398** | **0.30%** | **7,665,424** | **0.37%** | **22,682,401,974** | **0.52%** | **1,534.2** | **6** |
| **Delaware** | **2,314,215** | **664,610,774** | **0.34%** | **9,089,878** | **0.44%** | **20,077,167,948** | **0.46%** | **1,557.5** | **5** |
| Idaho | 3,776,304 | 1,093,306,761 | 0.55% | 9,779,395 | 0.48% | 19,887,396,997 | 0.46% | 878.4 | 36 |
| **Vermont** | **1,666,689** | **373,435,821** | **0.19%** | **4,061,034** | **0.20%** | **14,785,858,668** | **0.34%** | **1,690.5** | **4** |
| Montana | 2,918,537 | 720,003,502 | 0.36% | 6,845,492 | 0.33% | 13,840,939,466 | 0.32% | 978.2 | 31 |
| Hawaii | 1,930,953 | 647,473,573 | 0.33% | 7,288,833 | 0.36% | 13,591,688,581 | 0.31% | 701.2 | 43 |
| Nebraska | 3,860,828 | 830,240,765 | 0.42% | 7,157,368 | 0.35% | 13,392,196,977 | 0.31% | 514.6 | 51 |
| Alaska | 1,476,281 | 444,648,869 | 0.22% | 4,622,866 | 0.23% | 10,270,884,162 | 0.24% | 1,019.9 | 28 |
| District of Columbia | 603,458 | 213,146,806 | 0.11% | 2,979,415 | 0.15% | 6,864,871,359 | 0.16% | 767.1 | 42 |
| South Dakota | 1,704,964 | 411,538,224 | 0.21% | 3,751,383 | 0.18% | 6,766,220,744 | 0.16% | 578.5 | 48 |
| Wyoming | 1,445,016 | 359,943,156 | 0.18% | 3,243,341 | 0.16% | 6,383,574,405 | 0.15% | 803.5 | 40 |
| North Dakota | 1,446,498 | 315,241,762 | 0.16% | 2,811,449 | 0.14% | 5,895,639,952 | 0.14% | 593.4 | 46 |
| **Total** | **636,501,688** | **197,673,673,170** | **100.00%** | **2,048,671,949** | **100.00%** | **4,333,060,068,974** | **100.00%** | | |

- 31 -

83.     The distribution of shipments to Dispensers reported in the ARCOS Data by year is presented in Table 10. The number of transactions, Dosage Units, Calculated Base Weight in Grams and MME all increased between 40% and 50% from 2006 to 2011.

Table 10 Transactions by Year

| Year | Transactions | Dosage Units | Dosage Units % | Calculated Base Weight | Calculated Weight % | MME | MME % |
|------|-------------|--------------|----------------|------------------------|--------------------|-----|-------|
| 2006 | 39,553,440 | 11,767,279,603 | 5.95% | 122,713,770 | 5.99% | 228,045,284,318 | 5.26% |
| 2007 | 43,185,574 | 13,059,507,447 | 6.61% | 133,833,183 | 6.53% | 256,172,820,578 | 5.91% |
| 2008 | 44,274,815 | 14,183,911,305 | 7.18% | 143,453,125 | 7.00% | 272,561,209,071 | 6.29% |
| 2009 | 45,508,944 | 15,188,696,863 | 7.68% | 154,579,935 | 7.55% | 298,179,308,802 | 6.88% |
| 2010 | 47,822,982 | 15,931,571,842 | 8.06% | 165,247,922 | 8.07% | 323,773,069,633 | 7.47% |
| 2011 | 51,015,515 | 16,983,377,491 | 8.59% | 173,144,735 | 8.45% | 337,733,229,661 | 7.79% |
| 2012 | 51,880,360 | 16,858,641,619 | 8.53% | 171,035,615 | 8.35% | 342,302,301,144 | 7.90% |
| 2013 | 52,085,299 | 16,085,089,757 | 8.14% | 162,078,440 | 7.91% | 337,449,409,292 | 7.79% |
| 2014 | 48,682,590 | 15,672,353,345 | 7.93% | 158,982,708 | 7.76% | 340,815,678,028 | 7.87% |
| 2015 | 45,811,768 | 14,842,470,036 | 7.51% | 157,951,993 | 7.71% | 341,741,254,748 | 7.89% |
| 2016 | 45,785,593 | 13,964,310,364 | 7.06% | 149,625,016 | 7.30% | 333,705,194,407 | 7.70% |
| 2017 | 43,232,679 | 12,596,367,979 | 6.37% | 135,162,068 | 6.60% | 318,895,295,744 | 7.36% |
| 2018 | 39,659,703 | 10,839,153,642 | 5.48% | 116,536,334 | 5.69% | 301,232,076,650 | 6.95% |
| 2019 | 38,002,426 | 9,700,941,876 | 4.91% | 104,327,105 | 5.09% | 300,453,936,898 | 6.93% |
| **Total** | **636,501,688** | **197,673,673,170** | **100.00%** | **2,048,671,949** | **100.00%** | **4,333,060,068,974** | **100.00%** |

## VI.   Opioid Shipment Summary

### A. ARCOS Summary of Shipments to Cobb County

84.     In this section, I summarize opioid shipment transactions by drug, by reporter's business activity, by buyer's business activity, and by year for Cobb County.

85.     Between 2006 and 2019, Dispensers in Cobb County received 7.5 billion MME of opioids. Given the county's 714,564 population,[32] Dispensers received enough opioids for every resident in the county to

---

[32] https://www.census.gov/

P-01355_40

consume 754 MME every year from 2006 to 2019. Table 11 through Table 15 summarize those transactions reported in the ARCOS Data for Cobb County.

86.    Between 2006 and 2019, Dispensers in Cobb County received 329.8 million Dosage Units of opioids. As shown in Table 11, oxycodone accounted for 38.9% of all Dosage Units and 30.8% of MME in the county. Hydrocodone accounted for 43.0% of all Dosage Units and 9.2% of MME. Buprenorphine and fentanyl have a large MME relative to their Dosage Units because both are often prescribed as skin patches, which deliver the drug for up to one week.

Table 11 Transactions in Cobb County by Drug

| Drug Name | # of Transactions | Dosage Units | Dosage Units % | MME | MME % |
|---|---|---|---|---|---|
| Oxycodone | 414,841 | 128,372,479 | 38.93% | 2,324,799,132 | 30.80% |
| Fentanyl | 124,282 | 2,693,185 | 0.82% | 1,199,842,705 | 15.90% |
| Hydrocodone | 496,250 | 141,835,418 | 43.01% | 692,540,984 | 9.18% |
| Morphine | 112,769 | 16,053,580 | 4.87% | 467,595,365 | 6.20% |
| Hydromorphone | 38,970 | 5,462,205 | 1.66% | 126,392,300 | 1.67% |
| Oxymorphone | 14,080 | 1,534,757 | 0.47% | 74,572,706 | 0.99% |
| Tapentadol | 17,108 | 1,812,968 | 0.55% | 66,031,840 | 0.87% |
| Codeine | 26,768 | 7,975,587 | 2.42% | 28,405,639 | 0.38% |
| Meperidine | 13,380 | 1,352,275 | 0.41% | 7,445,523 | 0.10% |
| Opium, Powdered | 638 | 14,836 | 0.00% | 753,720 | 0.01% |
| Dihydrocodeine | 1,778 | 195,006 | 0.06% | 596,735 | 0.01% |
| Levorphanol | 187 | 33,200 | 0.01% | 445,401 | 0.01% |
| Buprenorphine | 121,197 | 7,030,594 | 2.13% | 1,451,089,617 | 19.23% |
| Methadone | 42,216 | 15,401,565 | 4.67% | 1,106,637,450 | 14.66% |
| **Total** | **1,424,464** | **329,767,655** | **100.00%** | **7,547,149,116** | **100.00%** |

- 33 -

P-01355_41

87.    Table 12 shows that virtually all transactions involving Dispensers in Cobb County were reported by Distributors.

Table 12 Transactions in Cobb County by Reporter's Business Activity

| Reporter Business Activity | # of Transactions | Dosage Units | Dosage Units % | MME | MME % |
|---|---|---|---|---|---|
| Distributor | 1,415,234 | 327,862,477 | 99.42% | 7,492,807,474 | 99.28% |
| Manufacturer | 9,230 | 1,905,179 | 0.58% | 54,341,642 | 0.72% |
| **Total** | **1,424,464** | **329,767,655** | **100.00%** | **7,547,149,116** | **100.00%** |

88.    In Cobb County, chain pharmacies accounted for 65.7% of opioid Dosage Units and 52.4% of opioid MME, and retail pharmacies for 30.6% of Dosage Unites and 36.2% of MME. See Table 13.

Table 13 Transactions in Cobb County by Buyer's Business Activity

| Buyer Business Activity | # of Transactions | Dosage Units | Dosage Units % | MME | MME % |
|---|---|---|---|---|---|
| Chain Pharmacy | 1,010,972 | 216,707,505 | 65.72% | 3,955,038,797 | 52.40% |
| Retail Pharmacy | 351,951 | 100,933,061 | 30.61% | 2,731,849,769 | 36.20% |
| Maint & Detox | 757 | 1,519,750 | 0.46% | 604,899,594 | 8.01% |
| Hospital/Clinic | 36,128 | 6,723,866 | 2.04% | 172,407,912 | 2.28% |
| Practitioner | 20,056 | 2,373,336 | 0.72% | 42,465,778 | 0.56% |
| Practitioner-DW/100 | 1,385 | 538,467 | 0.16% | 21,895,132 | 0.29% |
| Practitioner-DW/30 | 2,867 | 846,475 | 0.26% | 13,036,539 | 0.17% |
| Practitioner-DW/275 | 294 | 117,390 | 0.04% | 5,518,716 | 0.07% |
| MLP-Physician Assistant | 35 | 7,655 | 0.00% | 35,592 | 0.00% |
| MLP-Nurse Practitioner | 19 | 151 | 0.00% | 1,286 | 0.00% |
| **Total** | **1,424,464** | **329,767,655** | **100.00%** | **7,547,149,116** | **100.00%** |

- 34 -

P-01355_42

89.    Table 14 lists all Dispenser transactions in Cobb County by transaction year.

Table 14 Transactions in Cobb County by Year

| Transaction Year | # of Transactions | Dosage Units | Dosage Units % | MME | MME % |
|---|---|---|---|---|---|
| 2006 | 94,345 | 19,768,210 | 5.99% | 415,396,550 | 5.50% |
| 2007 | 101,426 | 21,368,020 | 6.48% | 450,086,249 | 5.96% |
| 2008 | 106,855 | 22,829,296 | 6.92% | 474,471,279 | 6.29% |
| 2009 | 105,674 | 24,464,365 | 7.42% | 508,822,020 | 6.74% |
| 2010 | 106,205 | 25,232,310 | 7.65% | 566,229,503 | 7.50% |
| 2011 | 114,709 | 28,276,164 | 8.57% | 630,656,606 | 8.36% |
| 2012 | 118,250 | 27,530,387 | 8.35% | 611,119,136 | 8.10% |
| 2013 | 115,852 | 25,879,488 | 7.85% | 573,158,308 | 7.59% |
| 2014 | 104,276 | 25,010,171 | 7.58% | 565,263,499 | 7.49% |
| 2015 | 98,019 | 24,615,180 | 7.46% | 597,452,410 | 7.92% |
| 2016 | 98,079 | 24,069,922 | 7.30% | 591,149,287 | 7.83% |
| 2017 | 94,336 | 22,217,594 | 6.74% | 552,921,898 | 7.33% |
| 2018 | 84,370 | 19,086,592 | 5.79% | 496,821,260 | 6.58% |
| 2019 | 82,068 | 19,419,956 | 5.89% | 513,601,113 | 6.81% |
| **Total** | **1,424,464** | **329,767,655** | **100.00%** | **7,547,149,116** | **100.00%** |

- 35 -

P-01355_43

90.    Table 15 lists the top 20 Labelers of the 14 opioid drugs by MME - accounting for 91.86% of the total MME shipped to Dispensers - in Cobb County.

Table 15 Top 20 Labelers, Cobb County, ARCOS Data, 2006-2019

| Rank | Labeler | MME | Percent | Cumulative |
|------|---------|-----|---------|------------|
| 1 | SpecGx LLC | 1,422,922,332 | 18.85% | 18.85% |
| 2 | Actavis | 891,944,592 | 11.82% | 30.67% |
| 3 | Indivior Inc. | 889,328,566 | 11.78% | 42.46% |
| 4 | Hikma Pharmaceuticals USA Inc. | 825,980,507 | 10.94% | 53.40% |
| 5 | Purdue | 671,971,769 | 8.90% | 62.30% |
| 6 | Par Pharmaceutical, Inc. | 471,869,047 | 6.25% | 68.56% |
| 7 | Mylan | 401,302,234 | 5.32% | 73.87% |
| 8 | Amneal | 180,644,359 | 2.39% | 76.27% |
| 9 | Johnson & Johnson | 167,009,520 | 2.21% | 78.48% |
| 10 | Sandoz Inc | 155,475,558 | 2.06% | 80.54% |
| 11 | KVK-Tech, Inc. | 150,397,089 | 1.99% | 82.53% |
| 12 | Alvogen, Inc. | 126,384,513 | 1.67% | 84.21% |
| 13 | Teva | 98,240,041 | 1.30% | 85.51% |
| 14 | Akorn Operating Company LLC | 97,404,751 | 1.29% | 86.80% |
| 15 | Apotex Corp. | 78,661,146 | 1.04% | 87.84% |
| 16 | VistaPharm, LLC | 73,882,929 | 0.98% | 88.82% |
| 17 | Endo Pharmaceuticals Inc. | 63,689,375 | 0.84% | 89.66% |
| 18 | Aurolife Pharma LLC | 58,465,317 | 0.77% | 90.44% |
| 19 | Orexo US, Inc. | 55,907,370 | 0.74% | 91.18% |
| 20 | Hospira, Inc. | 51,421,893 | 0.68% | 91.86% |

## B. Defendants' Shipment Summary

91.    In addition to receiving the ARCOS Data produced by the DEA, I received Transactional Data produced in discovery by Kroger and Publix.[33] I analyzed the Defendants' Transactional Data and found that there are small

---

[33] Kroger provided distribution data from August 2009 to October 2014 including only hydrocodone, and September 2017 to May 2018 including buprenorphine and codeine. Publix provided distribution data from December 2005 to June 2019.

P-01355_44

gaps in the data produced by Defendants. I matched transactions in each Defendant's Transactional Data to the ARCOS Data based on NDC, Buyer's DEA Number, Quantity, and the transaction date (within ±5 days). After matching the transactions, I converted the transaction Quantity to both Dosage Units and MME.

92. Table 16 presents summary statistics comparing the ARCOS Data and the Defendants' Transactional Data. The transactions summarized in Table 16 consist of hydrocodone shipments to Dispensers in Cobb County from August 2009 to October 2014 and buprenorphine and codeine shipments from September 2017 to May 2018 for Kroger, and 14 drugs shipments from January 1, 2006 through December 31, 2019 for Publix.

Table 16 Overlap between ARCOS Data and Defendant Data

| Defendant | Transactions in Both Datasets | | Transactions Only in ARCOS | | | | Transactions Only in Defendants | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dosage Unit | MME | Dosage Unit | % | MME | % | Dosage Unit | % | MME | % |
| Kroger | 6,891,760 | 38,546,773 | 20,000 | 0.29% | 105,660 | 0.27% | 30,200 | 0.44% | 157,664 | 0.41% |
| Publix | 16,632,503 | 138,613,035 | 0 | 0.00% | 0 | 0.00% | 108,440 | 0.65% | 533,544 | 0.38% |
| **Total** | **23,524,263** | **177,159,808** | **20,000** | **0.09%** | **105,660** | **0.06%** | **138,640** | **0.59%** | **691,208** | **0.39%** |

93. Using my matching criteria, over 99.4% of all Dosage Units or MME in either the ARCOS Data or the datasets produced by Defendants are in both the ARCOS Data and the datasets produced by Defendants (*i.e.*, the MME and Dosage Units are in the intersection of the ARCOS Data and the datasets produced by Defendants).

94. The 99.4% overlap between the ARCOS Data and the datasets produced by Defendants demonstrates that the ARCOS Data and the datasets produced by Defendants in discovery are both reliable. The remainder of this section explains the slight differences between the ARCOS Data and the Defendants' data.

P-01355_45

*1.  Kroger*

95.    Figure 2 shows the matched Dosage Units reported each month

in the ARCOS Data and in Kroger's Transactional Data in Cobb County.

Figure 2 Dosage Units Reported in the ARCOS Data and Kroger's
Transactional Data, January 2006 through December 2019



- 38 -

96.  Figure 3 shows the Dosage Units reported only in the ARCOS data and only in Kroger's Transactional Data in Cobb County.

Figure 3 Dosage Units Reported only in the ARCOS Data and only in Kroger's Transactional Data, January 2006 through December 2019



- 39 -

97.  Table 17 summarizes the results of matching ARCOS Data and Kroger's Transactional Data. 99.6% of the Dosage Units and MME reported in transactions in either the ARCOS data or Kroger's Transactional Data are reported in both the ARCOS Data and Kroger's Transactional Data.

Table 17 Comparison by Drug code in ARCOS Data vs. Kroger's Transactional Data

| Base Drug | Matched DU DU | Matched MME MME | Only in ARCOS | | | | Only in Defendant Data | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DU | % | MME | % | DU | % | MME | % |
| Buprenorphine | 6,590 | 4,662,390 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Codeine | 67,400 | 246,979 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Dihydrocodeine | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Fentanyl | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Hydrocodone | 6,817,770 | 33,637,405 | 20,000 | 0.29% | 105,660 | 0.31% | 30,200 | 0.44% | 157,664 | 0.47% |
| Hydromorphone | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Levorphanol | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Meperidine | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Methadone | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Morphine | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Opium | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Oxycodone | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Oxymorphone | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Tapentadol | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Total** | **6,891,760** | **38,546,773** | **20,000** | **0.29%** | **105,660** | **0.27%** | **30,200** | **0.44%** | **157,664** | **0.41%** |

- 40 -

2.  *Publix*

98.  Figure 4 shows the matched Dosage Units reported each month in the ARCOS Data and in Publix's Transactional Data in Cobb County.

Figure 4 Dosage Units Reported in the ARCOS Data and Publix's Transactional Data, January 2006 through December 2019



- 41 -

P-01355_49

99.  Figure 5 shows the Dosage Units reported only in the ARCOS data and only in Publix's Transactional Data in Cobb County.

Figure 5 Dosage Units Reported only in the ARCOS Data and only in Publix's Transactional Data, January 2006 through December 2019



- 42 -

100. Table 18 summarizes the results of matching ARCOS Data and Publix's Transactional Data. 99.4% of the Dosage Units or 99.6% of the MME reported in transactions in either the ARCOS data or Publix's Transactional Data are reported in both the ARCOS Data and Publix's Transactional Data.

Table 18 Comparison by Drug code in ARCOS Data vs. Publix's Transactional Data

| Base Drug | Matched DU DU | Matched MME MME | Only in ARCOS DU | % | MME | % | Only in Defendant Data DU | % | MME | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Buprenorphine | 48,804 | 16,217,700 | 0 | 0.00% | 0 | 0.00% | 120 | 0.25% | 28,800 | 0.18% |
| Codeine | 943,130 | 3,315,980 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Dihydrocodeine | 210 | 1,122 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Fentanyl | 19,885 | 10,007,190 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Hydrocodone | 12,697,170 | 60,646,473 | 0 | 0.00% | 0 | 0.00% | 108,200 | 0.85% | 498,131 | 0.82% |
| Hydromorphone | 77,600 | 1,126,854 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Levorphanol | 0 | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Meperidine | 2,800 | 12,201 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Methadone | 96,400 | 2,416,222 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Morphine | 244,000 | 5,718,323 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 189 | 0.00% |
| Opium | 24 | 720 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Oxycodone | 2,452,700 | 37,262,686 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Oxymorphone | 12,420 | 434,363 | 0 | 0.00% | 0 | 0.00% | 120 | 0.97% | 6,423 | 1.48% |
| Tapentadol | 37,360 | 1,453,200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Total** | **16,632,503** | **138,613,035** | **0** | **0.00%** | **0** | **0.00%** | **108,440** | **0.65%** | **533,544** | **0.38%** |

## C. Opioid Shipment Market Share

101.   In this section, I summarize shipments of the 14 opioid drugs to NPI defined Chain and Retail Pharmacies in Cobb County using the ARCOS Data supplemented with Defendants' Transactional Data.

- 43 -

102.    Table 19 shows that Distributor Defendants' shipments of the 14 opioid drugs in Dosage Units account for 10.5% of the total Dosage Units shipped to Chain and Retail Pharmacies in Cobb County.

Table 19 Distributors to Chain and Retail Pharmacies in Cobb County, 2006-2019

| Distributor | Dosage Units | Percent |
|---|---|---|
| Cardinal Health | 57,028,412 | 20.5% |
| McKesson Corporation | 55,540,992 | 20.0% |
| AmerisourceBergen Drug | 49,099,208 | 17.7% |
| Walgreens | 28,423,328 | 10.2% |
| Publix | 17,818,048 | 6.4% |
| CVS | 17,568,530 | 6.3% |
| Walmart | 13,711,729 | 4.9% |
| Kroger | 11,391,722 | 4.1% |
| **Subtotal** | **250,581,969** | **90.2%** |
| Other Distributors | 27,198,257 | 9.8% |
| **Total** | **277,780,226** | **100.0%** |

103.    Table 20 lists the shipments by Pharmacy of the 14 opioid drugs to Chain and Retail Pharmacies in Cobb County in Dosage Units.

Table 20 Shipments to Chain and Retail Pharmacies in Cobb County, 2006-2019

| Pharmacy | Dosage Units | Percent |
|---|---|---|
| Walgreens | 53,820,870 | 19.4% |
| CVS | 50,239,678 | 18.1% |
| Publix | 33,210,266 | 12.0% |
| Kroger | 29,848,833 | 10.7% |
| Other Chain Pharmacies | 49,778,098 | 17.9% |
| **Chain Pharmacies Total** | **216,897,745** | **78.1%** |
| Retail Pharmacies | 60,882,481 | 21.9% |
| **Total** | **277,780,226** | **100.0%** |

- 44 -

## VII. Distributor Suspicious Order Monitoring System (SOMS) Methods

104.    I implemented various approaches to identify transactions meeting specified criteria using the non-public ARCOS Data from 2006 to 2019, supplemented with Defendants' Transactional Data where the ARCOS Data is obviously missing transactions that are included in the transactions produced by Defendants in discovery and to the extent I have Defendants' Transactional Data for the periods before 2006 and after 2019. I calculated the results separately for each of fourteen controlled substance drug codes. I included the detailed transaction data with flagged indicators in Appendix 10C, and additional summaries, charts, and graphs may be created using these files, consistent with any court order.

### A. Trailing Six-month Maximum Monthly Threshold

*Method 1: Trailing Six-month Maximum Monthly Threshold*

105.    Under Method 1, I identify transactions that cause the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a calendar month to exceed the highest number of Dosage Units shipped by the Distributor Defendant to the pharmacy in any one of the six preceding calendar months. For example, if the number of Dosage Units containing hydrocodone shipped from a Distributor Defendant to a pharmacy in February, March, April, May, June, and July was 5,000; 10,000; 7,000; 8,000; 9,000; and 9,500 respectively, a requested transaction in August would be flagged if it would cause the number of Dosage Units containing hydrocodone the Distributor Defendant shipped to the pharmacy to exceed 10,000.

- 45 -

P-01355_53

106.  Under this Method, the first shipment of a month is less likely to be flagged than the last order of the same month. If the total monthly Dosage Units keep increasing, the threshold will increase.

*Method 2: Trailing Six-month Maximum Monthly, Fixed After First Triggered Threshold*

107.  Under Method 2, when a transaction causes the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a calendar month to exceed the highest number of Dosage Units shipped by the Distributor Defendant to the pharmacy in any one of the six preceding months, the Dosage Units of the highest month in the preceding six months becomes threshold which is then applied in all subsequent months.

108.  Under this Method, the first shipment of a month is still less likely to be flagged than the last order of the same month, but the threshold won't change once it is triggered.

*Method 7: Trailing Six-month Maximum Monthly Threshold on Rolling 30-Day Dosage Units*

109.  Under Method 7, I identify transactions that cause the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a rolling 30-day window to exceed the highest number of Dosage Units shipped by the Distributor Defendant to the pharmacy in any one of the six preceding calendar months.[34]

---

[34] A rolling 30-day window in my calculation includes today and the prior 29 days. *See*, CAH_MDL2804_01423521 at 3582.

P-01355_54

110.   Under this Method, the impact of the calendar month is removed. Similar to Method 1, the threshold will increase if the total monthly Dosage Units keep increasing.

> *Method 2b: Trailing Six-month Maximum Monthly, Fixed After First Triggered Threshold on Rolling 30-Day Dosage Units*

111.   Under Method 2b, when a transaction causes the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a rolling 30-day window to exceed the highest number of Dosage Units shipped by the Distributor Defendant to the pharmacy in any one of the six preceding months, the Dosage Units of the highest month in the preceding six months becomes the threshold which is then applied in all subsequent months.

112.   Under this Method, the impact of the calendar month is removed and the threshold won't change once it is triggered.

## B. Trailing 12 Month National Average Threshold

> *Method 3: Twice Trailing Twelve-Month Average Pharmacy Dosage Units*

113.   Under Method 3, I identify transactions that cause the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a calendar month to exceed twice the trailing twelve-month average Dosage Units to retail and chain pharmacies served by the Distributor Defendant.

114.   Under this Method, the first shipment of a month is less likely to be flagged than the last order of the same month. If the national average of opioid shipments keeps increasing, the threshold will increase.

- 47 -

*Method 3b: Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

115.    Under Method 3b, when a transaction causes the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a rolling 30-day window to exceed twice the trailing twelve-month average Dosage Units to retail and chain pharmacies served by the Distributor Defendant, the Dosage Units of twice the trailing twelve-month average to retail and chain pharmacies served by the Distributor Defendant becomes threshold which is then applied in all subsequent months.

116.    Under this Method, the impact of the calendar month is removed and the threshold won't change once it is triggered.

*Method 4: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units*

117.    Under Method 4, I identify transactions that cause the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a calendar month to exceed three times the trailing twelve-month average Dosage Units to retail and chain pharmacies served by the Distributor Defendant.

118.    Under this Method, the first shipment of a month is less likely to be flagged than the last order of the same month. If the national average of opioid shipments keeps increasing, the threshold will increase.

*Method 4b: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

119.    Under Method 4b, when a transaction causes the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a rolling 30-day window to exceed three times the trailing twelve-month average

- 48 -

Dosage Units to retail and chain pharmacies served by the Distributor Defendant, the Dosage Units of three times the trailing twelve-month average to retail and chain pharmacies served by the Distributor Defendant becomes threshold which is then applied in all subsequent months.

120.    Under this Method, the impact of the calendar month is removed and the threshold won't change once it is triggered.

### C. Monthly 8,000 Dosage Units Threshold

*Method 5: Monthly 8,000 Dosage Units*

121.    Under Method 5, I identify transactions that cause the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a calendar month to exceed 8,000 Dosage Units.[35] Under this Method, the first shipment of a month is less likely to be flagged than the last order of the same month.

### D. Daily Dosage Units Threshold

*Method 6: Daily Dosage Units*

122.    Under Method 6, I identify transactions that cause the number of Dosage Units shipped by a Distributor Defendant to a pharmacy in a day to exceed a specified number of Dosage Units that varies by drug type and within some drug types by formulation.[36]

---

[35] McKesson Operations Manual for Pharma Distribution dated May 16, 2007 shows the dosage threshold of 8,000 on oxycodone or hydrocodone (MCKMDL00355251).

[36] Maximum Daily Dosage Units used as specified in Cardinal Health DEA Compliance Manual CAH_MDL_PRIORPROD_DEA07_01383895 at CAH_MDLPRIORPRO_DEA07_01384160.

P-01355_57

### E. Summary of Nonrecurrent Flagged Transactions

*Method 1: Trailing Six-month Maximum Monthly Threshold*

123.    Table  21  reports  Total  MME  and  %  of  Total  MME  in transactions flagged in Cobb County using the Trailing Six-month Maximum Threshold.

Table  21  Trailing  Six-month  Maximum  Threshold  Flagged  Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 217,273 | 2.4% |
| 2007 | 9,861,344 | 351,829 | 3.6% |
| 2008 | 12,313,261 | 565,023 | 4.6% |
| 2009 | 15,702,117 | 464,075 | 3.0% |
| 2010 | 15,404,954 | 369,812 | 2.4% |
| 2011 | 16,780,151 | 446,600 | 2.7% |
| 2012 | 19,004,469 | 502,436 | 2.6% |
| 2013 | 20,561,479 | 428,477 | 2.1% |
| 2014 | 19,388,239 | 593,859 | 3.1% |
| 2015 | 9,697,605 | 34,809 | 0.4% |
| 2016 | 14,788,497 | 139,952 | 0.9% |
| 2017 | 40,147,356 | 507,667 | 1.3% |
| 2018 | 36,652,249 | 390,078 | 1.1% |
| 2019 | 35,240,284 | 554,058 | 1.6% |
| **Total** | **274,528,462** | **5,565,949** | **2.0%** |

- 50 -

P-01355_58

124.  Table 22 summarizes the Dosage Units of the transactions flagged based on the Trailing Six-month Maximum Threshold Approach in Cobb County.

Table 22 Trailing Six-month Maximum Threshold Flagged Transactions 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 279,720 | n/a | n/a | n/a | 39,900 | **319,620** |
| Publix | 66,000 | 601,510 | 600 | 0 | 0 | 87,500 | **755,610** |
| **Total** | **66,000** | **881,230** | **600** | **0** | **0** | **127,400** | **1,075,230** |

- 51 -

P-01355_59

*Method 2: Trailing Six-month Maximum Monthly, Fixed After First Triggered Threshold*

125. Table 23 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Trailing Six-Month Maximum, Fixed After Triggered Threshold.

Table 23 Trailing Six-Month Maximum, Fixed After Triggered Threshold Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|----------|-----------|-------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 306,676 | 3.4% |
| 2007 | 9,861,344 | 1,205,710 | 12.2% |
| 2008 | 12,313,261 | 2,563,539 | 20.8% |
| 2009 | 15,702,117 | 3,406,252 | 21.7% |
| 2010 | 15,404,954 | 3,658,989 | 23.8% |
| 2011 | 16,780,151 | 4,474,450 | 26.7% |
| 2012 | 19,004,469 | 5,635,188 | 29.7% |
| 2013 | 20,561,479 | 5,011,301 | 24.4% |
| 2014 | 19,388,239 | 3,710,486 | 19.1% |
| 2015 | 9,697,605 | 100,946 | 1.0% |
| 2016 | 14,788,497 | 241,412 | 1.6% |
| 2017 | 40,147,356 | 1,168,951 | 2.9% |
| 2018 | 36,652,249 | 1,530,884 | 4.2% |
| 2019 | 35,240,284 | 1,374,106 | 3.9% |
| **Total** | **274,528,462** | **34,388,890** | **12.5%** |

P-01355_60

126.  Table 24 summarizes the Dosage Units of the transactions flagged based on the Trailing Six-Month Maximum, Fixed After Triggered Threshold Approach in Cobb County.

Table 24 Trailing Six-Month Maximum, Fixed After Triggered Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 3,316,370 | n/a | n/a | n/a | 106,500 | **3,422,870** |
| Publix | 171,900 | 3,023,510 | 700 | 0 | 0 | 208,600 | **3,404,710** |
| **Total** | **171,900** | **6,339,880** | **700** | **0** | **0** | **315,100** | **6,827,580** |

- 53 -

P-01355_61

*Method 7: Trailing Six-month Maximum Monthly Threshold on Rolling 30-Day Dosage Units*

127.   Table 25 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units.

Table 25 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------------------------|-------------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 1,029,626 | 11.5% |
| 2007 | 9,861,344 | 2,033,708 | 20.6% |
| 2008 | 12,313,261 | 2,827,312 | 23.0% |
| 2009 | 15,702,117 | 2,445,017 | 15.6% |
| 2010 | 15,404,954 | 2,391,978 | 15.5% |
| 2011 | 16,780,151 | 3,183,332 | 19.0% |
| 2012 | 19,004,469 | 2,850,037 | 15.0% |
| 2013 | 20,561,479 | 2,545,370 | 12.4% |
| 2014 | 19,388,239 | 2,508,055 | 12.9% |
| 2015 | 9,697,605 | 86,371 | 0.9% |
| 2016 | 14,788,497 | 414,385 | 2.8% |
| 2017 | 40,147,356 | 2,266,305 | 5.6% |
| 2018 | 36,652,249 | 2,072,141 | 5.7% |
| 2019 | 35,240,284 | 3,137,934 | 8.9% |
| **Total** | **274,528,462** | **29,791,572** | **10.9%** |

- 54 -

P-01355_62

128.  Table 26 summarizes the Dosage Units of the transactions flagged based on the Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Approach in Cobb County.

Table 26 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 1,800,690 | n/a | n/a | n/a | 79,900 | **1,880,590** |
| Publix | 356,600 | 3,085,870 | 7,000 | 200 | 0 | 191,200 | **3,640,870** |
| **Total** | **356,600** | **4,886,560** | **7,000** | **200** | **0** | **271,100** | **5,521,460** |

- 55 -

P-01355_63

*Method 2b: Trailing Six-month Maximum Monthly, Fixed After First Triggered Threshold on Rolling 30-Day Dosage Units*

129.  Table 27 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30-Day Dosage Units.

Table 27  Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30-Day Dosage Units Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------|------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 1,441,454 | 16.1% |
| 2007 | 9,861,344 | 4,705,924 | 47.7% |
| 2008 | 12,313,261 | 7,853,522 | 63.8% |
| 2009 | 15,702,117 | 9,459,298 | 60.2% |
| 2010 | 15,404,954 | 9,924,736 | 64.4% |
| 2011 | 16,780,151 | 11,435,599 | 68.1% |
| 2012 | 19,004,469 | 13,015,450 | 68.5% |
| 2013 | 20,561,479 | 11,843,387 | 57.6% |
| 2014 | 19,388,239 | 8,883,670 | 45.8% |
| 2015 | 9,697,605 | 196,599 | 2.0% |
| 2016 | 14,788,497 | 454,234 | 3.1% |
| 2017 | 40,147,356 | 3,443,474 | 8.6% |
| 2018 | 36,652,249 | 4,773,661 | 13.0% |
| 2019 | 35,240,284 | 4,442,797 | 12.6% |
| **Total** | **274,528,462** | **91,873,806** | **33.5%** |

- 56 -

P-01355_64

130. Table 28 summarizes the Dosage Units of the transactions flagged based on the Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30-Day Dosage Units Approach in Cobb County.

Table 28  Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 8,328,000 | n/a | n/a | n/a | 142,200 | **8,470,200** |
| Publix | 572,700 | 8,421,420 | 6,700 | 200 | 0 | 351,900 | **9,352,920** |
| **Total** | **572,700** | **16,749,420** | **6,700** | **200** | **0** | **494,100** | **17,823,120** |

- 57 -

P-01355_65

*Method 3: Twice Trailing Twelve-Month Average Pharmacy Dosage Units*

131.  Table 29 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold.

Table 29 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------------------------|-------------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 0 | 0.0% |
| 2007 | 9,861,344 | 12,554 | 0.1% |
| 2008 | 12,313,261 | 183,313 | 1.5% |
| 2009 | 15,702,117 | 292,463 | 1.9% |
| 2010 | 15,404,954 | 76,354 | 0.5% |
| 2011 | 16,780,151 | 119,933 | 0.7% |
| 2012 | 19,004,469 | 99,164 | 0.5% |
| 2013 | 20,561,479 | 191,713 | 0.9% |
| 2014 | 19,388,239 | 189,684 | 1.0% |
| 2015 | 9,697,605 | 59,100 | 0.6% |
| 2016 | 14,788,497 | 877,729 | 5.9% |
| 2017 | 40,147,356 | 734,420 | 1.8% |
| 2018 | 36,652,249 | 359,334 | 1.0% |
| 2019 | 35,240,284 | 589,815 | 1.7% |
| **Total** | **274,528,462** | **3,785,575** | **1.4%** |

- 58 -

P-01355_66

132.  Table 30 summarizes the Dosage Units of the transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold in Cobb County.

Table 30 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 5,198 | **5,198** |
| Publix | 75,500 | 64,900 | 1,900 | 400 | 0 | 54,938 | **197,638** |
| **Total** | **75,500** | **64,900** | **1,900** | **400** | **0** | **60,136** | **202,836** |

- 59 -

P-01355_67

*Method 3b: Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

133.  Table 31 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days.

Table 31 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 6,403 | 0.1% |
| 2007 | 9,861,344 | 128,752 | 1.3% |
| 2008 | 12,313,261 | 784,022 | 6.4% |
| 2009 | 15,702,117 | 2,118,811 | 13.5% |
| 2010 | 15,404,954 | 1,432,354 | 9.3% |
| 2011 | 16,780,151 | 1,399,627 | 8.3% |
| 2012 | 19,004,469 | 1,684,470 | 8.9% |
| 2013 | 20,561,479 | 2,414,255 | 11.7% |
| 2014 | 19,388,239 | 2,383,075 | 12.3% |
| 2015 | 9,697,605 | 2,408,629 | 24.8% |
| 2016 | 14,788,497 | 4,857,796 | 32.8% |
| 2017 | 40,147,356 | 18,473,970 | 46.0% |
| 2018 | 36,652,249 | 17,141,542 | 46.8% |
| 2019 | 35,240,284 | 16,390,702 | 46.5% |
| **Total** | **274,528,462** | **71,624,407** | **26.1%** |

P-01355_68

134.  Table 32 summarizes the Dosage Units of the transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days in Cobb County.

Table 32 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 87,610 | **87,610** |
| Publix | 2,343,900 | 1,422,460 | 36,300 | 700 | 0 | 231,473 | **4,034,833** |
| **Total** | **2,343,900** | **1,422,460** | **36,300** | **700** | **0** | **319,083** | **4,122,443** |

P-01355_69

*Method 4: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units*

135. Table 33 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold.

Table 33 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------------------------|-------------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 0 | 0.0% |
| 2007 | 9,861,344 | 0 | 0.0% |
| 2008 | 12,313,261 | 21,600 | 0.2% |
| 2009 | 15,702,117 | 32,115 | 0.2% |
| 2010 | 15,404,954 | 0 | 0.0% |
| 2011 | 16,780,151 | 22,212 | 0.1% |
| 2012 | 19,004,469 | 0 | 0.0% |
| 2013 | 20,561,479 | 0 | 0.0% |
| 2014 | 19,388,239 | 0 | 0.0% |
| 2015 | 9,697,605 | 0 | 0.0% |
| 2016 | 14,788,497 | 457,016 | 3.1% |
| 2017 | 40,147,356 | 82,856 | 0.2% |
| 2018 | 36,652,249 | 0 | 0.0% |
| 2019 | 35,240,284 | 153,600 | 0.4% |
| **Total** | **274,528,462** | **769,399** | **0.3%** |

- 62 -

P-01355_70

136.  Table 34 summarizes the Dosage Units of the transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold in Cobb County.

Table 34 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 180 | **180** |
| Publix | 25,100 | 11,000 | 300 | 0 | 0 | 10,133 | **46,533** |
| **Total** | **25,100** | **11,000** | **300** | **0** | **0** | **10,313** | **46,713** |

P-01355_71

*Method 4b: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

137. Table 35 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days.

Table 35 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 0 | 0.0% |
| 2007 | 9,861,344 | 0 | 0.0% |
| 2008 | 12,313,261 | 189,000 | 1.5% |
| 2009 | 15,702,117 | 570,315 | 3.6% |
| 2010 | 15,404,954 | 154,800 | 1.0% |
| 2011 | 16,780,151 | 156,544 | 0.9% |
| 2012 | 19,004,469 | 104,054 | 0.5% |
| 2013 | 20,561,479 | 136,816 | 0.7% |
| 2014 | 19,388,239 | 175,818 | 0.9% |
| 2015 | 9,697,605 | 147,775 | 1.5% |
| 2016 | 14,788,497 | 2,059,251 | 13.9% |
| 2017 | 40,147,356 | 12,453,427 | 31.0% |
| 2018 | 36,652,249 | 10,337,705 | 28.2% |
| 2019 | 35,240,284 | 9,796,591 | 27.8% |
| **Total** | **274,528,462** | **36,282,096** | **13.2%** |

- 64 -

P-01355_72

138. Table 36 summarizes the Dosage Units of the transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days in Cobb County.

Table 36 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 14,772 | **14,772** |
| Publix | 1,660,700 | 785,760 | 21,400 | 0 | 0 | 202,573 | **2,670,433** |
| **Total** | **1,660,700** | **785,760** | **21,400** | **0** | **0** | **217,345** | **2,685,205** |

- 65 -

P-01355_73

*Method 5: Monthly 8,000 Dosage Units*

139.    Table 37 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Monthly 8,000 Dosage Units Threshold.

Table 37 Monthly 8,000 Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|----------------------:|------------:|------:|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 3,178 | 0.0% |
| 2007 | 9,861,344 | 16,194 | 0.2% |
| 2008 | 12,313,261 | 179,195 | 1.5% |
| 2009 | 15,702,117 | 443,610 | 2.8% |
| 2010 | 15,404,954 | 607,709 | 3.9% |
| 2011 | 16,780,151 | 992,393 | 5.9% |
| 2012 | 19,004,469 | 1,166,054 | 6.1% |
| 2013 | 20,561,479 | 1,038,140 | 5.0% |
| 2014 | 19,388,239 | 748,858 | 3.9% |
| 2015 | 9,697,605 | 0 | 0.0% |
| 2016 | 14,788,497 | 31,938 | 0.2% |
| 2017 | 40,147,356 | 424,269 | 1.1% |
| 2018 | 36,652,249 | 413,174 | 1.1% |
| 2019 | 35,240,284 | 0 | 0.0% |
| **Total** | **274,528,462** | **6,064,714** | **2.2%** |

P-01355_74

140.  Table 38 summarizes the Dosage Units of the transactions flagged based on the Monthly 8,000 Dosage Units Threshold Approach in Cobb County.

Table 38 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 928,950 | n/a | n/a | n/a | 0 | **928,950** |
| Publix | 45,500 | 121,180 | 0 | 0 | 0 | 0 | **166,680** |
| **Total** | **45,500** | **1,050,130** | **0** | **0** | **0** | **0** | **1,095,630** |

- 67 -

P-01355_75

*Method 6: Daily Dosage Units*

141.   Table 39 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Daily Dosage Units Threshold.

Table 39 Daily Dosage Units Threshold Flagged Transactions, Total MME and % MME, nonrecurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------|------|------|
| 2005 | 36,679 | 3,784 | 10.3% |
| 2006 | 8,934,324 | 2,461,374 | 27.5% |
| 2007 | 9,820,543 | 3,166,965 | 32.2% |
| 2008 | 11,193,357 | 4,434,358 | 39.6% |
| 2009 | 11,957,294 | 5,558,269 | 46.5% |
| 2010 | 12,021,039 | 5,723,543 | 47.6% |
| 2011 | 12,996,841 | 6,378,009 | 49.1% |
| 2012 | 14,460,756 | 7,460,582 | 51.6% |
| 2013 | 13,681,743 | 7,460,430 | 54.5% |
| 2014 | 10,452,146 | 6,541,498 | 62.6% |
| 2015 | 658,245 | 0 | 0.0% |
| 2016 | 5,410,230 | 1,196,385 | 22.1% |
| 2017 | 21,382,802 | 4,323,578 | 20.2% |
| 2018 | 20,630,983 | 3,928,332 | 19.0% |
| 2019 | 19,149,984 | 3,532,641 | 18.4% |
| **Total** | **172,786,969** | **62,169,747** | **36.0%** |

P-01355_76

142. Table 40 summarize the Dosage Units of the transactions flagged based on the Daily Dosage Units Threshold Approach in Cobb County.

Table 40 Daily Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 4,302,100 | n/a | n/a | n/a | 600 | **4,302,700** |
| Publix | 67,700 | 8,554,910 | 0 | 0 | n/a | 0 | **8,622,610** |
| **Total** | **67,700** | **12,857,010** | **0** | **0** | **n/a** | **600** | **12,925,310** |

- 69 -

### F. Summary of Recurrent Flagged Transactions

*Method 1 (2): Trailing Six-month Maximum Monthly Threshold*

143. Table 41 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Trailing Six-Month Maximum Threshold. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 41 Trailing Six-Month Maximum Threshold Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 1,365,347 | 15.3% |
| 2007 | 9,861,344 | 8,791,918 | 89.2% |
| 2008 | 12,313,261 | 11,055,582 | 89.8% |
| 2009 | 15,702,117 | 11,867,467 | 75.6% |
| 2010 | 15,404,954 | 12,018,837 | 78.0% |
| 2011 | 16,780,151 | 12,962,695 | 77.3% |
| 2012 | 19,004,469 | 14,166,254 | 74.5% |
| 2013 | 20,561,479 | 13,651,078 | 66.4% |
| 2014 | 19,388,239 | 10,412,364 | 53.7% |
| 2015 | 9,697,605 | 587,964 | 6.1% |
| 2016 | 14,788,497 | 1,704,050 | 11.5% |
| 2017 | 40,147,356 | 7,878,102 | 19.6% |
| 2018 | 36,652,249 | 16,878,546 | 46.1% |
| 2019 | 35,240,284 | 17,237,743 | 48.9% |
| **Total** | **274,528,462** | **140,577,947** | **51.2%** |

- 70 -

144.   Table 42 summarizes the Dosage Units of transactions flagged based on the Trailing Six-Month Maximum Threshold Approach in Cobb County.

Table 42 Trailing Six-Month Maximum Threshold Flagged Transactions 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 9,446,990 | n/a | n/a | n/a | 587,600 | **10,034,590** |
| Publix | 1,845,900 | 12,346,940 | 25,200 | 0 | 0 | 944,330 | **15,162,370** |
| **Total** | **1,845,900** | **21,793,930** | **25,200** | **0** | **0** | **1,531,930** | **25,196,960** |

- 71 -

P-01355_79

*Method 2b (7): Trailing Six-month Maximum Monthly Threshold on Rolling 30-Day Dosage Units*

145. Table 43 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units. Once an order(s) plus the total shipments over the prior 29 days exceeds the threshold all subsequent orders of the same drug are flagged.

Table 43 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|----------------------|-------------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 3,186,893 | 35.6% |
| 2007 | 9,861,344 | 9,583,888 | 97.2% |
| 2008 | 12,313,261 | 11,111,166 | 90.2% |
| 2009 | 15,702,117 | 11,933,947 | 76.0% |
| 2010 | 15,404,954 | 12,045,193 | 78.2% |
| 2011 | 16,780,151 | 12,999,493 | 77.5% |
| 2012 | 19,004,469 | 14,227,283 | 74.9% |
| 2013 | 20,561,479 | 13,680,749 | 66.5% |
| 2014 | 19,388,239 | 10,762,033 | 55.5% |
| 2015 | 9,697,605 | 2,145,423 | 22.1% |
| 2016 | 14,788,497 | 2,961,834 | 20.0% |
| 2017 | 40,147,356 | 13,537,364 | 33.7% |
| 2018 | 36,652,249 | 19,493,671 | 53.2% |
| 2019 | 35,240,284 | 18,240,227 | 51.8% |
| **Total** | **274,528,462** | **155,909,163** | **56.8%** |

P-01355_80

146. Table 44 summarizes the Dosage Units of the transactions flagged based on the Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Approach in Cobb County.

Table 44 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 9,668,090 | n/a | n/a | n/a | 657,468 | **10,325,558** |
| Publix | 2,188,400 | 12,635,240 | 79,800 | 11,000 | 0 | 1,012,030 | **15,926,470** |
| **Total** | **2,188,400** | **22,303,330** | **79,800** | **11,000** | **0** | **1,669,498** | **26,252,028** |

- 73 -

P-01355_81

*Method 3: Twice Trailing Twelve-Month Average Pharmacy Dosage Units*

147.    Table 45 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 45 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|----------------------|-------------|-------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 0 | 0.0% |
| 2007 | 9,861,344 | 75,535 | 0.8% |
| 2008 | 12,313,261 | 971,679 | 7.9% |
| 2009 | 15,702,117 | 2,406,358 | 15.3% |
| 2010 | 15,404,954 | 2,113,872 | 13.7% |
| 2011 | 16,780,151 | 1,906,811 | 11.4% |
| 2012 | 19,004,469 | 2,972,034 | 15.6% |
| 2013 | 20,561,479 | 4,655,738 | 22.6% |
| 2014 | 19,388,239 | 6,078,433 | 31.4% |
| 2015 | 9,697,605 | 4,904,792 | 50.6% |
| 2016 | 14,788,497 | 9,193,771 | 62.2% |
| 2017 | 40,147,356 | 26,644,504 | 66.4% |
| 2018 | 36,652,249 | 24,759,496 | 67.6% |
| 2019 | 35,240,284 | 22,789,711 | 64.7% |
| **Total** | **274,528,462** | **109,472,736** | **39.9%** |

- 74 -

P-01355_82

148.  Table 46 summarizes the Dosage Units of the transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold in Cobb County.

Table 46 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 233,828 | **233,828** |
| Publix | 2,486,600 | 3,293,310 | 36,100 | 11,400 | 0 | 737,072 | **6,564,482** |
| **Total** | **2,486,600** | **3,293,310** | **36,100** | **11,400** | **0** | **970,900** | **6,798,310** |

- 75 -

P-01355_83

> *Method 3b: Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

149. Table 47 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days. Once an order(s) plus the total shipments over the prior 29 days exceeds the threshold all subsequent orders of the same drug are flagged.

Table 47 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------|------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 16,016 | 0.2% |
| 2007 | 9,861,344 | 851,641 | 8.6% |
| 2008 | 12,313,261 | 1,706,466 | 13.9% |
| 2009 | 15,702,117 | 3,415,282 | 21.8% |
| 2010 | 15,404,954 | 3,142,859 | 20.4% |
| 2011 | 16,780,151 | 3,161,435 | 18.8% |
| 2012 | 19,004,469 | 5,478,121 | 28.8% |
| 2013 | 20,561,479 | 7,571,978 | 36.8% |
| 2014 | 19,388,239 | 7,687,893 | 39.7% |
| 2015 | 9,697,605 | 5,126,080 | 52.9% |
| 2016 | 14,788,497 | 9,693,335 | 65.5% |
| 2017 | 40,147,356 | 28,512,225 | 71.0% |
| 2018 | 36,652,249 | 25,861,101 | 70.6% |
| 2019 | 35,240,284 | 24,512,749 | 69.6% |
| **Total** | **274,528,462** | **126,737,179** | **46.2%** |

- 76 -

150. Table 48 summarizes the Dosage Units of the transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days in Cobb County.

Table 48 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 337,732 | **337,732** |
| Publix | 2,486,600 | 5,061,080 | 63,800 | 12,600 | 0 | 826,431 | **8,450,511** |
| **Total** | **2,486,600** | **5,061,080** | **63,800** | **12,600** | **0** | **1,164,163** | **8,788,243** |

- 77 -

P-01355_85

*Method 4: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units*

151. Table 49 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 49 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------|------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 0 | 0.0% |
| 2007 | 9,861,344 | 0 | 0.0% |
| 2008 | 12,313,261 | 189,000 | 1.5% |
| 2009 | 15,702,117 | 582,915 | 3.7% |
| 2010 | 15,404,954 | 356,732 | 2.3% |
| 2011 | 16,780,151 | 565,111 | 3.4% |
| 2012 | 19,004,469 | 283,625 | 1.5% |
| 2013 | 20,561,479 | 372,109 | 1.8% |
| 2014 | 19,388,239 | 281,888 | 1.5% |
| 2015 | 9,697,605 | 381,772 | 3.9% |
| 2016 | 14,788,497 | 3,013,602 | 20.4% |
| 2017 | 40,147,356 | 13,188,607 | 32.9% |
| 2018 | 36,652,249 | 11,970,372 | 32.7% |
| 2019 | 35,240,284 | 11,726,264 | 33.3% |
| **Total** | **274,528,462** | **42,911,998** | **15.6%** |

P-01355_86

152.  Table 50 summarizes the Dosage Units of the transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold in Cobb County.

Table 50 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 16,356 | **16,356** |
| Publix | 1,853,300 | 992,980 | 35,600 | 0 | 0 | 248,243 | **3,130,123** |
| **Total** | **1,853,300** | **992,980** | **35,600** | **0** | **0** | **264,599** | **3,146,479** |

P-01355_87

*Method 4b: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

153. Table 51 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Three Times Trailing Twelve-Month Average Pharmacy Dosage Unit, Fixed After First Triggered Threshold on Rolling 30 Days. Once an order(s) plus the total shipments over the prior 29 days exceeds the threshold all subsequent orders of the same drug are flagged.

Table 51 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------------------------|-------------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 0 | 0.0% |
| 2007 | 9,861,344 | 0 | 0.0% |
| 2008 | 12,313,261 | 189,000 | 1.5% |
| 2009 | 15,702,117 | 1,193,115 | 7.6% |
| 2010 | 15,404,954 | 993,932 | 6.5% |
| 2011 | 16,780,151 | 1,039,205 | 6.2% |
| 2012 | 19,004,469 | 720,425 | 3.8% |
| 2013 | 20,561,479 | 815,509 | 4.0% |
| 2014 | 19,388,239 | 1,320,788 | 6.8% |
| 2015 | 9,697,605 | 3,114,322 | 32.1% |
| 2016 | 14,788,497 | 5,707,002 | 38.6% |
| 2017 | 40,147,356 | 17,333,833 | 43.2% |
| 2018 | 36,652,249 | 15,813,897 | 43.1% |
| 2019 | 35,240,284 | 14,674,929 | 41.6% |
| **Total** | **274,528,462** | **62,915,958** | **22.9%** |

P-01355_88

154.  Table 52 summarizes the Dosage Units of the transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days in Cobb County.

Table 52 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 0 | n/a | n/a | n/a | 80,636 | **80,636** |
| Publix | 1,853,300 | 992,980 | 35,600 | 0 | 0 | 271,243 | **3,153,123** |
| **Total** | **1,853,300** | **992,980** | **35,600** | **0** | **0** | **351,879** | **3,233,759** |

- 81 -

P-01355_89

*Method 5: Monthly 8,000 Dosage Units*

155.  Table 53 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Monthly 8,000 Dosage Units Threshold. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 53 Monthly 8,000 Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|------------------------|-------------|------|
| 2005 | 36,679 | 0 | 0.0% |
| 2006 | 8,949,777 | 44,222 | 0.5% |
| 2007 | 9,861,344 | 470,790 | 4.8% |
| 2008 | 12,313,261 | 1,236,027 | 10.0% |
| 2009 | 15,702,117 | 2,874,881 | 18.3% |
| 2010 | 15,404,954 | 4,632,478 | 30.1% |
| 2011 | 16,780,151 | 5,473,746 | 32.6% |
| 2012 | 19,004,469 | 7,160,548 | 37.7% |
| 2013 | 20,561,479 | 7,699,644 | 37.4% |
| 2014 | 19,388,239 | 5,750,676 | 29.7% |
| 2015 | 9,697,605 | 0 | 0.0% |
| 2016 | 14,788,497 | 678,761 | 4.6% |
| 2017 | 40,147,356 | 4,255,563 | 10.6% |
| 2018 | 36,652,249 | 4,110,365 | 11.2% |
| 2019 | 35,240,284 | 3,114,033 | 8.8% |
| **Total** | **274,528,462** | **47,501,735** | **17.3%** |

- 82 -

P-01355_90

156.  Table 54 summarizes the Dosage Units of the transactions flagged based on the Monthly 8,000 Dosage Units Threshold Approach in Cobb County.

Table 54 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 5,325,310 | n/a | n/a | n/a | 0 | **5,325,310** |
| Publix | 292,200 | 3,280,300 | 0 | 0 | 0 | 0 | **3,572,500** |
| **Total** | **292,200** | **8,605,610** | **0** | **0** | **0** | **0** | **8,897,810** |

- 83 -

P-01355_91

*Method 6: Daily Dosage Units*

157.   Table 55 reports Total MME and % of Total MME in transactions flagged in Cobb County using the Daily Dosage Units Threshold. Once an order(s) in any day exceeds the threshold all subsequent orders of the same drug are flagged.

Table 55 Daily Dosage Units Threshold Flagged Transactions, Total MME and % MME, recurrent

| Year | Defendants' Total MME | Flagged MME | % |
|------|-----------|-------------|------|
| 2005 | 36,679 | 3,784 | 10.3% |
| 2006 | 8,934,324 | 7,695,477 | 86.1% |
| 2007 | 9,820,543 | 9,423,278 | 96.0% |
| 2008 | 11,193,357 | 10,794,459 | 96.4% |
| 2009 | 11,957,294 | 11,531,311 | 96.4% |
| 2010 | 12,021,039 | 11,834,681 | 98.4% |
| 2011 | 12,996,841 | 12,702,268 | 97.7% |
| 2012 | 14,460,756 | 13,961,382 | 96.5% |
| 2013 | 13,681,743 | 13,213,147 | 96.6% |
| 2014 | 10,452,146 | 9,988,898 | 95.6% |
| 2015 | 658,245 | 12,929 | 2.0% |
| 2016 | 5,410,230 | 1,618,104 | 29.9% |
| 2017 | 21,382,802 | 9,299,997 | 43.5% |
| 2018 | 20,630,983 | 9,999,406 | 48.5% |
| 2019 | 19,149,984 | 10,380,128 | 54.2% |
| **Total** | **172,786,969** | **132,459,249** | **76.7%** |

- 84 -

158.  Table 56 summarizes the Dosage Units of the transactions flagged based on the Daily Dosage Units Threshold Approach in Cobb County.

Table 56 Daily Dosage Units Threshold Flagged Transactions, 2005 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | n/a | 10,144,410 | n/a | n/a | n/a | 17,300 | **10,161,710** |
| Publix | 1,099,000 | 13,149,240 | 0 | 0 | n/a | 0 | **14,248,240** |
| **Total** | **1,099,000** | **23,293,650** | **0** | **0** | **n/a** | **17,300** | **24,409,950** |

## VIII.  Chain Pharmacy SOMS Methods

159.  I have been asked by Counsel to assume that Chain Pharmacy Defendants may have had knowledge of - or information available to inform them of - opioid shipments from all Distributors to their pharmacies. I have re-run the flagging routines described in Section VII assuming that Chain Pharmacy Defendants could have flagged transactions based on this expanded information set and report the results in this section. I calculated the results separately for each of fourteen controlled substance drug codes. I included the detailed transaction data with flagged indicators in Appendix 10C, and additional summaries, charts, and graphs may be created using these files, consistent with any court order.

P-01355_93

## A. Summary of Nonrecurrent Flagged Transactions

*Method 1: Trailing Six-month Maximum Monthly Threshold*

160.   Table 57 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Trailing Six-Month Maximum Threshold Approach in Cobb County, including all Distributors' shipments.

Table 57 Trailing Six-Month Maximum Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 509,600 | 451,610 | 34,220 | 300 | 0 | 105,744 | **1,101,474** |
| Publix | 453,100 | 621,440 | 28,200 | 200 | 0 | 130,160 | **1,233,100** |
| **Total** | **962,700** | **1,073,050** | **62,420** | **500** | **0** | **235,904** | **2,334,574** |

*Method 2: Trailing Six-month Maximum Monthly, Fixed After First Triggered Threshold*

161.   Table 58 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Trailing Six-Month Maximum, Fixed After Triggered Threshold Approach in Cobb County, including all Distributors' shipments.

Table 58 Trailing Six-Month Maximum, Fixed After Triggered Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 4,479,600 | 4,442,610 | 121,330 | 300 | 0 | 274,844 | **9,318,684** |
| Publix | 3,259,900 | 3,506,390 | 73,200 | 200 | 0 | 280,360 | **7,120,050** |
| **Total** | **7,739,500** | **7,949,000** | **194,530** | **500** | **0** | **555,204** | **16,438,734** |

P-01355_94

*Method 7: Trailing Six-month Maximum Monthly Threshold on Rolling 30-Day Dosage Units*

162.    Table 59 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Approach in Cobb County, including all Distributors' shipments.

Table 59 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 2,804,000 | 2,978,170 | 141,950 | 3,700 | 100 | 284,736 | **6,212,656** |
| Publix | 2,822,900 | 3,298,000 | 119,030 | 400 | 0 | 317,480 | **6,557,810** |
| **Total** | **5,626,900** | **6,276,170** | **260,980** | **4,100** | **100** | **602,216** | **12,770,466** |

- 87 -

P-01355_95

*Method 2b: Trailing Six-month Maximum Monthly, Fixed After*
*First Triggered Threshold on Rolling 30 Days Dosage Units*

163.    Table 60 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30 Days Dosage Units Approach in Cobb County, including all Distributors' shipments.

Table 60  Trailing Six-month Maximum, Fixed After First Triggered Threshold on Rolling 30 Days Dosage Units Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 8,547,200 | 11,288,200 | 346,750 | 3,700 | 100 | 440,790 | **20,626,740** |
| Publix | 7,455,220 | 9,910,810 | 257,730 | 400 | 0 | 550,280 | **18,174,440** |
| **Total** | **16,002,420** | **21,199,010** | **604,480** | **4,100** | **100** | **991,070** | **38,801,180** |

- 88 -

P-01355_96

*Method 3: Twice Trailing Twelve-Month Average Pharmacy Dosage Units*

164.  Table 61 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments.

Table 61 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 55,700 | 0 | 12,260 | 3,200 | 4,840 | 50,523 | **126,523** |
| Publix | 94,700 | 25,400 | 85,100 | 7,224 | 5,460 | 228,285 | **446,169** |
| **Total** | **150,400** | **25,400** | **97,360** | **10,424** | **10,300** | **278,808** | **572,692** |

- 89 -

P-01355_97

*Method 3b: Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

165.  Table 62 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Approach in Cobb County, including all Distributors' shipments.

Table 62 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 273,500 | 0 | 97,920 | 12,500 | 13,380 | 200,028 | **597,328** |
| Publix | 2,607,400 | 518,820 | 514,210 | 37,736 | 14,540 | 674,879 | **4,367,585** |
| **Total** | **2,880,900** | **518,820** | **612,130** | **50,236** | **27,920** | **874,907** | **4,964,913** |

P-01355_98

*Method 4: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units*

166. Table 63 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments.

Table 63 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 0 | 0 | 0 | 0 | 400 | 5,655 | **6,055** |
| Publix | 1,100 | 0 | 16,900 | 1,900 | 660 | 46,540 | **67,100** |
| **Total** | **1,100** | **0** | **16,900** | **1,900** | **1,060** | **52,195** | **73,155** |

- 91 -

P-01355_99

*Method 4b: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

167.    Table 64 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Approach in Cobb County, including all Distributors' shipments.

Table 64 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 0 | 0 | 800 | 2,300 | 3,500 | 24,291 | **30,891** |
| Publix | 301,300 | 0 | 200,500 | 3,700 | 2,860 | 339,543 | **847,903** |
| **Total** | **301,300** | **0** | **201,300** | **6,000** | **6,360** | **363,834** | **878,794** |

P-01355_100

*Method 5: Monthly 8,000 Dosage Units*

168.    Table 65 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Monthly 8,000 Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments.

Table 65 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 457,800 | 1,342,460 | 0 | 0 | 0 | 0 | **1,800,260** |
| Publix | 101,300 | 154,030 | 0 | 0 | 0 | 0 | **255,330** |
| **Total** | **559,100** | **1,496,490** | **0** | **0** | **0** | **0** | **2,055,590** |

*Method 6: Daily Dosage Units*

169.    Table 66 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Daily Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments.

Table 66 Daily Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, nonrecurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 2,736,700 | 7,685,940 | 136,360 | 4,600 | n/a | 4,600 | **10,568,200** |
| Publix | 707,200 | 10,629,850 | 52,900 | 1,900 | n/a | 1,360 | **11,393,210** |
| **Total** | **3,443,900** | **18,315,790** | **189,260** | **6,500** | **n/a** | **5,960** | **21,961,410** |

- 93 -

P-01355_101

## B. Summary of Recurrent Flagged Transactions

*Method 1 (2): Trailing Six-month Maximum Monthly Threshold*

170.  Table 67 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Trailing Six-Month Maximum Threshold Approach in Cobb County, including all Distributors' shipments. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 67 Trailing Six-Month Maximum Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 9,990,320 | 14,324,510 | 613,410 | 700 | 0 | 1,415,562 | **26,344,502** |
| Publix | 11,474,260 | 14,932,710 | 823,330 | 15,400 | 0 | 1,596,390 | **28,842,090** |
| **Total** | **21,464,580** | **29,257,220** | **1,436,740** | **16,100** | **0** | **3,011,952** | **55,186,592** |

P-01355_102

*Method 2b (7): Trailing Six-month Maximum Monthly Threshold on Rolling 30-Day Dosage Units*

171.   Table 68 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Approach in Cobb County, including all Distributors' shipments. Once an order(s) plus the total shipments over the prior 29 days exceeds the threshold all subsequent orders of the same drug are flagged.

Table 68 Trailing Six-month Maximum Threshold on Rolling 30-Day Dosage Units Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 10,078,520 | 14,573,010 | 837,130 | 52,100 | 6,200 | 1,605,576 | **27,152,536** |
| Publix | 11,825,360 | 15,243,010 | 937,100 | 26,500 | 0 | 1,741,820 | **29,773,790** |
| **Total** | **21,903,880** | **29,816,020** | **1,774,230** | **78,600** | **6,200** | **3,347,396** | **56,926,326** |

- 95 -

P-01355_103

*Method 3: Twice Trailing Twelve-Month Average Pharmacy Dosage Units*

172.    Table 69 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 69 Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 1,091,000 | 0 | 229,830 | 58,700 | 52,220 | 996,377 | **2,428,127** |
| Publix | 4,073,900 | 3,039,230 | 919,900 | 156,896 | 54,460 | 2,033,846 | **10,278,232** |
| **Total** | **5,164,900** | **3,039,230** | **1,149,730** | **215,596** | **106,680** | **3,030,223** | **12,706,359** |

P-01355_104

*Method 3b: Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

173.   Table 70 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Approach in Cobb County, including all Distributors' shipments. Once an order(s) plus the total shipments over the prior 29 days exceeds the threshold all subsequent orders of the same drug are flagged.

Table 70 Twice Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 1,349,100 | 0 | 476,580 | 110,800 | 58,820 | 1,366,450 | **3,361,750** |
| Publix | 5,343,700 | 5,327,250 | 1,023,870 | 183,996 | 60,700 | 2,323,218 | **14,262,734** |
| **Total** | **6,692,800** | **5,327,250** | **1,500,450** | **294,796** | **119,520** | **3,689,668** | **17,624,484** |

- 97 -

P-01355_105

*Method 4: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units*

174. Table 71 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 71 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 0 | 0 | 0 | 0 | 8,860 | 293,677 | **302,537** |
| Publix | 1,436,300 | 0 | 641,140 | 57,112 | 17,320 | 929,521 | **3,081,393** |
| **Total** | **1,436,300** | **0** | **641,140** | **57,112** | **26,180** | **1,223,198** | **3,383,930** |

- 98 -

P-01355_106

*Method 4b: Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days*

175. Table 72 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments. Once an order(s) plus the total shipments over the prior 29 days exceeds the threshold all subsequent orders of the same drug are flagged.

Table 72 Three Times Trailing Twelve-Month Average Pharmacy Dosage Units, Fixed After First Triggered Threshold on Rolling 30 Days Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 0 | 0 | 40,970 | 29,100 | 38,760 | 409,209 | **518,039** |
| Publix | 1,609,700 | 0 | 793,670 | 61,812 | 23,440 | 1,269,315 | **3,757,937** |
| **Total** | **1,609,700** | **0** | **834,640** | **90,912** | **62,200** | **1,678,524** | **4,275,976** |

- 99 -

P-01355_107

*Method 5: Monthly 8,000 Dosage Units*

176. Table 73 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Monthly 8,000 Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments. Once an order(s) in any month causes the cumulative shipments that month to exceed the threshold all subsequent orders of the same drug are flagged.

Table 73 Monthly 8,000 Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 2,715,200 | 9,026,530 | 0 | 0 | 0 | 0 | **11,741,730** |
| Publix | 1,894,800 | 5,386,140 | 0 | 0 | 0 | 0 | **7,280,940** |
| **Total** | **4,610,000** | **14,412,670** | **0** | **0** | **0** | **0** | **19,022,670** |

- 100 -

P-01355_108

*Method 6: Daily Dosage Units*

177.   Table 74 summarizes the Dosage Units of Chain Pharmacy Defendants' transactions flagged based on the Daily Dosage Units Threshold Approach in Cobb County, including all Distributors' shipments. Once an order(s) in any day exceeds the threshold all subsequent orders of the same drug are flagged.

Table 74 Daily Dosage Units Threshold Flagged Transactions, 2006 to 2019, Dosage Units, recurrent

| Dosage Units of Flagged Transactions | Oxycodone | Hydrocodone | Morphine | Hydromorphone | Oxymorphone | Other | Total |
|---|---|---|---|---|---|---|---|
| Kroger | 9,143,900 | 15,058,530 | 851,600 | 54,500 | n/a | 64,000 | **25,172,530** |
| Publix | 10,110,060 | 15,825,460 | 811,970 | 24,000 | n/a | 25,260 | **26,796,750** |
| **Total** | **19,253,960** | **30,883,990** | **1,663,570** | **78,500** | **n/a** | **89,260** | **51,969,280** |

## IX.   Chain Pharmacy Defendants Dispensing Data

178.   I have received data from the Chain Pharmacy Defendants (Kroger and Publix) regarding their opioid dispensing activities in Cobb County. The Chain Pharmacy Defendants' Dispensing Data is composed of filled prescriptions, with each line of data containing information about prescribers, patient, drugs, dispensed/prescribed doses, and pharmacy address. I processed the Dispensing Data and appended several columns, including drug form and strength before I run any analysis (see Appendix 5).

179.   In this section, I first summarize the Dispensing Data by opioid drug and by year for the Chain Pharmacy Defendants. Then I compare ARCOS Data supplemented with Defendants' Transactional Data reflecting

- 101 -

P-01355_109

shipments to the Chain Pharmacy Defendants' pharmacies in Cobb County, with the Dispensing Data. I calculate the rolling 365-day total Dosage Units of the ARCOS Data and Dispensing Data.

*1.    Kroger*

180.   From December 2008 to June 2018, Kroger pharmacies in Cobb County dispensed 20.0 million Dosage Units of opioids. As shown in Table 75, oxycodone accounted for 36.2% of all Dosage Units and 41.3% of MME Kroger pharmacies dispensed in the county. Hydrocodone accounted for 54.5% of all Dosage Units and 28.9% of total MME.

Table 75 Kroger Dispensing Data in Cobb County by Opioid Drug, December 2008 to June 2018

| Drug Name | # of Prescriptions | Dosage Units | Dosage Units % | MME | MME % |
|---|---|---|---|---|---|
| Oxycodone | 119,011 | 7,229,596 | 36.2% | 126,639,594 | 41.3% |
| Hydrocodone | 263,139 | 10,885,332 | 54.5% | 88,667,817 | 28.9% |
| Fentanyl | 8,652 | 7,228 | 0.0% | 36,764,604 | 12.0% |
| Morphine | 11,680 | 780,432 | 3.9% | 23,332,390 | 7.6% |
| Tapentadol | 1,953 | 130,037 | 0.7% | 4,412,540 | 1.4% |
| Oxymorphone | 937 | 64,907 | 0.3% | 4,052,955 | 1.3% |
| Hydromorphone | 3,754 | 202,357 | 1.0% | 3,292,024 | 1.1% |
| Methadone | 5,510 | 670,102 | 3.4% | 19,282,395 | 6.3% |
| **Total** | **414,636** | **19,969,991** | **100.0%** | **306,444,320** | **100.0%** |

- 102 -

P-01355_110

181.  Table 76 summarizes opioid drugs dispensed by Kroger pharmacies in Cobb County by year.

Table 76 Opioid Drugs Dispensed by Kroger Pharmacies in Cobb County by Year, December 2008 to June 2018

| Year | # of Prescriptions | Dosage Units | MME |
|------|------|------|------|
| 2008 [1] | 141 | 6,097 | 87,934 |
| 2009 | 31,848 | 1,405,558 | 20,545,764 |
| 2010 | 44,724 | 2,038,189 | 29,747,437 |
| 2011 | 49,109 | 2,256,017 | 33,056,444 |
| 2012 | 51,653 | 2,403,375 | 35,588,643 |
| 2013 | 51,181 | 2,442,170 | 36,142,524 |
| 2014 | 47,499 | 2,313,215 | 35,772,643 |
| 2015 | 42,108 | 2,161,300 | 35,631,367 |
| 2016 | 40,541 | 2,087,428 | 34,393,753 |
| 2017 | 39,189 | 2,016,065 | 31,945,111 |
| 2018 [1] | 16,643 | 840,577 | 13,532,700 |
| **Total** | **414,636** | **19,969,991** | **306,444,320** |

[1] Kroger Dispensing Data goes from December 2008 to June 2018.

- 103 -

P-01355_111

182.   Figure 6 shows the rolling 365-day Dosage Units of fentanyl, hydrocodone, hydromorphone, methadone, morphine, oxycodone, oxymorphone, and tapentadol shipped into Kroger pharmacies in the ARCOS Data (from January 2007 to December 2019) and dispensed by Kroger pharmacies in the Dispensing Data (from December 2009 to June 2018).

Figure 6 Rolling 365-day Opioid Shipments into and Dispensed by Kroger Pharmacies, Dosage Units



- 104 -

## 2. Publix

183. From May 2006 to May 2019, Publix pharmacies in Cobb County dispensed 28.4 million Dosage Units of opioids. As shown in Table 77, oxycodone accounted for 37.5% of all Dosage Units and 44.4% of MME Publix pharmacies dispensed in the county. Hydrocodone accounted for 48.6% of all Dosage Units and 24.3% of total MME.

Table 77 Publix Dispensing Data in Cobb County by Opioid Drug, May 2006 to May 2019

| Drug Name | # of Prescriptions | Dosage Units | Dosage Units % | MME | MME % |
|-----------|-------------------|--------------|----------------|-----|-------|
| Oxycodone | 190,089 | 10,673,434 | 37.5% | 189,561,995 | 44.4% |
| Hydrocodone | 384,979 | 13,823,102 | 48.6% | 103,585,174 | 24.3% |
| Fentanyl | 11,067 | 5,884 | 0.0% | 45,507,084 | 10.7% |
| Morphine | 18,140 | 1,137,937 | 4.0% | 40,222,730 | 9.4% |
| Tapentadol | 3,518 | 234,248 | 0.8% | 8,490,100 | 2.0% |
| Codeine | 42,508 | 1,174,118 | 4.1% | 5,386,945 | 1.3% |
| Hydromorphone | 5,841 | 311,903 | 1.1% | 5,082,760 | 1.2% |
| Oxymorphone | 1,279 | 77,039 | 0.3% | 3,678,300 | 0.9% |
| Meperidine | 5,467 | 136,620 | 0.5% | 731,503 | 0.2% |
| Dihydrocodeine | 196 | 9,119 | 0.0% | 37,788 | 0.0% |
| Opium | 16 | 0 | 0.0% | 8,010 | 0.0% |
| Levorphanol | 5 | 150 | 0.0% | 3,300 | 0.0% |
| Methadone | 6,723 | 859,176 | 3.0% | 24,651,492 | 5.8% |
| **Total** | **669,828** | **28,442,730** | **100.0%** | **426,947,181** | **100.0%** |

P-01355_113

184. Table 78 summarizes opioid drugs dispensed by Publix pharmacies in Cobb County by year.

Table 78 Opioid Drugs Dispensed by Publix Pharmacies in Cobb County by Year, May 2006 to May 2019

| Year | # of Prescriptions | Dosage Units | MME |
|---|---|---|---|
| 2006 [1] | 21 | 1,250 | 9,430 |
| 2007 | 29,429 | 1,261,630 | 20,122,781 |
| 2008 | 54,793 | 2,286,675 | 36,439,595 |
| 2009 | 57,510 | 2,396,877 | 36,714,861 |
| 2010 | 59,288 | 2,422,276 | 37,254,681 |
| 2011 | 62,279 | 2,510,203 | 37,274,216 |
| 2012 | 66,356 | 2,718,706 | 39,906,505 |
| 2013 | 63,350 | 2,621,670 | 37,158,280 |
| 2014 | 59,684 | 2,524,056 | 34,909,003 |
| 2015 | 54,542 | 2,419,903 | 35,162,438 |
| 2016 | 51,833 | 2,325,607 | 35,054,569 |
| 2017 | 47,302 | 2,134,926 | 32,857,901 |
| 2018 | 45,111 | 2,022,125 | 32,119,973 |
| 2019 [1] | 18,330 | 796,826 | 11,962,948 |
| **Total** | **669,828** | **28,442,730** | **426,947,181** |

[1] Publix Dispensing Data goes from May 2006 to May 2019.

P-01355_114

185.   Figure 7 shows the rolling 365-day Dosage Units of codeine, dihydrocodeine, fentanyl, hydrocodone, hydromorphone, levorphanol, meperidine, methadone, morphine, opium, oxycodone, oxymorphone, and tapentadol shipped into Publix pharmacies in the ARCOS Data (from January 2007 to December 2019) and dispensed by Publix pharmacies in the Dispensing Data (from May 2007 to May 2019).

Figure 7 Rolling 365-day Opioid Shipments into and Dispensed by Publix Pharmacies, Dosage Units



## X.   Red Flag Computations on Dispensing Data

186.   I have been asked by Counsel to implement various approaches to identify prescriptions meeting specified criteria using the Chain Pharmacy Defendants' Dispensing Data. The Dispensing Data was processed and ran

- 107 -

through 14 flag algorithms independently.[37] I included the detailed dispensing data with red flagged indicators in Appendix 12H, and additional summaries, charts, and graphs may be created using these files, consistent with any court order.

### A. 14 Red Flag Computations [38]

1) An opioid was dispensed to a patient who traveled more than 25 miles to visit the pharmacy. The distance here is calculated from the center of the patient's zip code to the center of the pharmacy's zip code. [P]

2) An opioid was dispensed to a patient who traveled more than 25 miles to visit their prescriber. The distance here is calculated from the center of the patient's zip code to the center of prescriber's zip code. [P, D]

3) Patient was dispensed opioid prescriptions with overlapping days of supply that were written by two or more prescribers. [P]

4) Patient was dispensed opioid prescriptions with overlapping days of supply at two or more pharmacies. [P]

5) Patient was dispensed an opioid, a benzodiazepine, and a muscle relaxer for overlapping days of supply. [P]

---

[37] The de-identified patient code cannot be used to aggregate Dispensing Data across all Defendants.

[38] I report the results of the 14 algorithms two ways. First, I report only the specific dispensed prescriptions or sets of dispensed prescriptions identified by the algorithm. I also report the specific dispensed prescriptions or sets of dispensed prescriptions identified by the algorithm and any opioid prescription thereafter either dispensed to the patient denoted with a "P" or written by the prescriber denoted with a "D".

- 108 -

6) Patient was dispensed an opioid, a benzodiazepine, and a muscle relaxer on the same day, and all the prescriptions were written by the same prescriber. [P, D]

7) Patient was dispensed an opioid and a benzodiazepine within 30 days of one another. [P]

8) Patient was dispensed an opioid and a benzodiazepine on the same day, and both prescriptions were written by the same prescriber. [P, D]

9) Patient was dispensed two short-acting (or immediate release) opioid drugs on the same day. [P]

10) Patient was dispensed an opioid prescription of over 200 MME per day in or before 2018 or over 90 MME per day after 2018. [P, D]

11) An opioid was dispensed to at least 4 different patients on the same day, and the opioid prescriptions were for the same base drug, strength, and dosage form and were written by the same prescriber. [P, D]

12) An opioid prescription was refilled more than 5 days before the patient's previous prescription should have run out. [P]

13) A patient was dispensed more than 210 "days of supply" of all opioids combined in a 6-month period. [P]

14) A patient was dispensed an opioid and paid in cash. [P]

## B. Summary of Nonrecurrent Flagged Opioid Prescriptions

187.  For the prescriptions summarized below, if a prescription was flagged by one of the 14 red flag computations only that prescription was

- 109 -

flagged (and all subsequent prescriptions dispensed to the same patient and/or written by the same prescriber were not flagged).

### 3. *Kroger*

Table 79 Kroger Nonrecurrent Flagged Opioid Prescriptions

|  | No of Prescriptions |
| --- | --- |
| All Prescriptions | 522,797 |
| Opioid Prescriptions | 414,636 |

| Red Flags | Flagged Opioid Prescriptions | % |
| --- | --- | --- |
| Flagged for Any of the 14 Red Flag Computations | 194,566 | 46.9% |
| Red Flag Computation 1 | 25,293 | 6.1% |
| Red Flag Computation 2 | 43,165 | 10.4% |
| Red Flag Computation 3 | 42,315 | 10.2% |
| Red Flag Computation 4 | 5,857 | 1.4% |
| Red Flag Computation 5 | 19,133 | 4.6% |
| Red Flag Computation 6 | 4,785 | 1.2% |
| Red Flag Computation 7 | 78,373 | 18.9% |
| Red Flag Computation 8 | 21,378 | 5.2% |
| Red Flag Computation 9 | 7,412 | 1.8% |
| Red Flag Computation 10 | 17,124 | 4.1% |
| Red Flag Computation 11 | 809 | 0.2% |
| Red Flag Computation 12 | 1,980 | 0.5% |
| Red Flag Computation 13 | 70,616 | 17.0% |
| Red Flag Computation 14 | 30,334 | 7.3% |

P-01355_118

### 4.     Publix

Table 80 Publix Nonrecurrent Flagged Opioid Prescriptions

|  | No of Prescriptions |
|---|---|
| All Prescriptions | 1,204,308 |
| Opioid Prescriptions | 669,828 |

| Red Flags | Flagged Opioid Prescriptions | % |
|---|---|---|
| Flagged for Any of the 14 Red Flag Computations | 305,069 | 45.5% |
| Red Flag Computation 1 | 16,700 | 2.5% |
| Red Flag Computation 2 | 43,040 | 6.4% |
| Red Flag Computation 3 | 57,225 | 8.5% |
| Red Flag Computation 4 | 10,245 | 1.5% |
| Red Flag Computation 5 | 26,184 | 3.9% |
| Red Flag Computation 6 | 4,889 | 0.7% |
| Red Flag Computation 7 | 105,983 | 15.8% |
| Red Flag Computation 8 | 26,378 | 3.9% |
| Red Flag Computation 9 | 14,881 | 2.2% |
| Red Flag Computation 10 | 25,904 | 3.9% |
| Red Flag Computation 11 | 4,448 | 0.7% |
| Red Flag Computation 12 | 2,011 | 0.3% |
| Red Flag Computation 13 | 101,686 | 15.2% |
| Red Flag Computation 14 | 82,827 | 12.4% |

## C. Summary of Recurrent Flagged Opioid Prescriptions

188.   For the prescriptions summarized below, if a prescription was flagged by one of the 14 red flag computations, all subsequent prescriptions dispensed to the same patient and/or written by the same prescriber are also flagged.

- 111 -

## 1. *Kroger*

Table 81 Kroger Recurrent Flagged Opioid Prescriptions

|  | No of Prescriptions |
| --- | --- |
| All Prescriptions | 522,797 |
| Opioid Prescriptions | 414,636 |

| Red Flags | Flagged Opioid Prescriptions | % |
| --- | --- | --- |
| Flagged for Any of the 14 Red Flag Computations | 386,250 | 93.2% |
| Red Flag Computation 1 | 25,521 | 6.2% |
| Red Flag Computation 2 | 347,097 | 83.7% |
| Red Flag Computation 3 | 133,686 | 32.2% |
| Red Flag Computation 4 | 32,815 | 7.9% |
| Red Flag Computation 5 | 47,454 | 11.4% |
| Red Flag Computation 6 | 125,173 | 30.2% |
| Red Flag Computation 7 | 130,929 | 31.6% |
| Red Flag Computation 8 | 249,450 | 60.2% |
| Red Flag Computation 9 | 30,657 | 7.4% |
| Red Flag Computation 10 | 167,229 | 40.3% |
| Red Flag Computation 11 | 43,886 | 10.6% |
| Red Flag Computation 12 | 32,343 | 7.8% |
| Red Flag Computation 13 | 91,470 | 22.1% |
| Red Flag Computation 14 | 90,032 | 21.7% |

P-01355_120

### 2.     Publix

Table 82 Publix Recurrent Flagged Opioid Prescriptions

|  | No of Prescriptions |
|---|---|
| All Prescriptions | 1,204,308 |
| Opioid Prescriptions | 669,828 |

| Red Flags | Flagged Opioid Prescriptions | % |
|---|---|---|
| Flagged for Any of the 14 Red Flag Computations | 609,268 | 91.0% |
| Red Flag Computation 1 | 22,673 | 3.4% |
| Red Flag Computation 2 | 498,368 | 74.4% |
| Red Flag Computation 3 | 180,514 | 26.9% |
| Red Flag Computation 4 | 56,550 | 8.4% |
| Red Flag Computation 5 | 71,565 | 10.7% |
| Red Flag Computation 6 | 164,498 | 24.6% |
| Red Flag Computation 7 | 184,014 | 27.5% |
| Red Flag Computation 8 | 392,963 | 58.7% |
| Red Flag Computation 9 | 63,040 | 9.4% |
| Red Flag Computation 10 | 240,674 | 35.9% |
| Red Flag Computation 11 | 119,712 | 17.9% |
| Red Flag Computation 12 | 36,261 | 5.4% |
| Red Flag Computation 13 | 127,416 | 19.0% |
| Red Flag Computation 14 | 167,140 | 25.0% |

## D. 14 Red Flag Computations, Excluding Initial Prescriptions

189.   For the "combination" flags 3, 4, 5, 7 and 13, I was asked to flag *all* prescriptions in a combination that were triggered by one of the combination's prescriptions. I was also asked to modify the Red Flag

- 113 -

Computations by not flagging the earliest combination prescriptions and report the results in this section.[39]

### 1. Kroger

190. Table 83 shows the results of applying the modified methodology to the red flag results summarized in Table 79.

Table 83 Kroger Nonrecurrent Flagged Opioid Prescriptions, Excluding Initial Prescriptions in Red Flag Computations 3, 4, 5, 7 and 13

|  | No of Prescriptions |  |
|---|---|---|
| All Prescriptions | 522,797 | |
| Opioid Prescriptions | 414,636 | |

| Red Flags | Flagged Opioid Prescriptions | % |
|---|---|---|
| Flagged for Any of the 14 Red Flag Computations | 171,159 | 41.3% |
| Red Flag Computation 1 | 25,293 | 6.1% |
| Red Flag Computation 2 | 43,165 | 10.4% |
| Red Flag Computation 3 | 25,763 | 6.2% |
| Red Flag Computation 4 | 3,575 | 0.9% |
| Red Flag Computation 5 | 15,438 | 3.7% |
| Red Flag Computation 6 | 4,785 | 1.2% |
| Red Flag Computation 7 | 63,531 | 15.3% |
| Red Flag Computation 8 | 21,378 | 5.2% |
| Red Flag Computation 9 | 7,412 | 1.8% |
| Red Flag Computation 10 | 17,124 | 4.1% |
| Red Flag Computation 11 | 809 | 0.2% |
| Red Flag Computation 12 | 1,980 | 0.5% |
| Red Flag Computation 13 | 49,897 | 12.0% |
| Red Flag Computation 14 | 30,334 | 7.3% |

---

[39] If the combination prescriptions were all filled on the same date, I don't treat any of them as initial prescription.

P-01355_122

### 2. Publix

191. Table 84 shows the results of applying the modified methodology to the red flag results summarized in Table 80.

Table 84 Publix Nonrecurrent Flagged Opioid Prescriptions, Excluding Initial Prescriptions in Red Flag Computations 3, 4, 5, 7 and 13

|  | No of Prescriptions |  |
| --- | --- | --- |
| All Prescriptions | 1,204,308 |  |
| Opioid Prescriptions | 669,828 |  |

| Red Flags | Flagged Opioid Prescriptions | % |
| --- | --- | --- |
| Flagged for Any of the 14 Red Flag Computations | 271,961 | 40.6% |
| Red Flag Computation 1 | 16,700 | 2.5% |
| Red Flag Computation 2 | 43,040 | 6.4% |
| Red Flag Computation 3 | 34,688 | 5.2% |
| Red Flag Computation 4 | 6,288 | 0.9% |
| Red Flag Computation 5 | 21,022 | 3.1% |
| Red Flag Computation 6 | 4,889 | 0.7% |
| Red Flag Computation 7 | 87,396 | 13.0% |
| Red Flag Computation 8 | 26,378 | 3.9% |
| Red Flag Computation 9 | 14,881 | 2.2% |
| Red Flag Computation 10 | 25,904 | 3.9% |
| Red Flag Computation 11 | 4,448 | 0.7% |
| Red Flag Computation 12 | 2,011 | 0.3% |
| Red Flag Computation 13 | 72,982 | 10.9% |
| Red Flag Computation 14 | 82,827 | 12.4% |

### E. Variants of Red Flag Computation 10 and 12

192. I have been asked by Counsel to flag those opioid prescriptions that are over 200 MME per day, oxycodone prescriptions that are over 80 mg per day, methadone prescriptions that are over 40 mg per day, and hydromorphone prescriptions that are 30 mg per day.

- 115 -

P-01355_123

193.   I have also been asked by Counsel to flag those opioid prescriptions that were filled more than 5 days before a previous same NDC prescription should have run out, regardless of the written quantity, when the prescriptions were written, or who wrote them.

194.   The results of applying the above two algorithms are reported in Appendix 7.3I and 8.3I.

## XI.   Pharmacy Notes Productions

195.   Kroger and Publix produced several rounds of Electronic Notes (in the form of spreadsheets, .csv, or .txt files), Scanned Prescriptions and Related Documents.

196.   For each Defendant, I created a spreadsheet (hereafter "Prescription Summary") that contains the Dispensing Data for the Selected Sample Prescriptions in Cobb County. For each of the Selected Sample Prescriptions, I appended the matched Electronic Notes, Scanned Prescriptions, and Related Documents, to the extent available. I also appended the Bates numbers of matched Scanned Prescriptions and Related Documents to the row in the Sample Prescription Summary containing each of the Selected Sample Prescriptions, including a link to open the image of the Scanned Prescription and Related Documents (to the extent available). In addition, I appended the results of the red flag analysis identified in Section X. I also created a separate tab in the Prescription Summary that contains the patient prescription history for the Selected Sample Prescriptions, which includes all prescriptions filled in the Defendant's pharmacies in Cobb County

- 116 -

for each patient in the Selected Sample Prescriptions. I also appended the historic electronic notes to the patient prescription history tab.

### 1. Kroger

197.   Out of the 400 Selected Sample Prescriptions that were filled by Kroger pharmacies in Cobb County, I found 260 samples that have Scanned Prescriptions and Related Documents.

198.   Kroger produced data files containing Electronic Notes, Scanned Prescriptions and Related Documents on October 18, 2022. The metadata provided along with the Scanned Prescriptions and Related Documents allows me to match the Scanned Prescriptions and Related Documents with the Dispensing Data for the corresponding Selected Sample Prescriptions.

Table 85 Kroger Pharmacy Productions of Scanned Prescriptions and Related Documents

| Production Number | Range of Bates Numbers | Format |
|---|---|---|
| Kroger-MDL060 | Kroger-MDL00050503 - Kroger-MDL00051198 | Hard copy |
| Kroger-MDL060 | Kroger-MDL00051199 | Electronic |

### 2. Publix

199.   Out of the 391 Selected Sample Prescriptions that were filled by Publix pharmacies in Cobb County, I found 388 samples that have Scanned Prescriptions and Related Documents.

200.   Publix produced data files containing Electronic Notes, Scanned Prescriptions and Related Documents on October 19, 2022 and October 20, 2022.

P-01355_125

Table 86 Publix Pharmacy Productions of Scanned Prescriptions and Related Documents

| Production Number | Range of Bates Numbers | Format |
|---|---|---|
| n/a | PUBLIX-MDLT8-00145543 | Electronic |
| PUBLIX-MDLT8_VOL028 | PUBLIX-MDLT8-00135562 to 137284 | Hard copy |
| PUBLIX-MDLT8_VOL029 | PUBLIX-MDLT8-00137285 to 139116 | Hard copy |

## XII.  Discussion on Random Sampling and its Confidence Interval

201.  I was asked to illustrate the correct method for calculating confidence intervals for random samples of 400 and 391 observations, which are the numbers of prescriptions in Cobb County for which Kroger and Publix produced Electronic Notes, Scanned Prescriptions and Related Documents, respectively. My calculated confidence intervals can be understood as the probable percentage of prescriptions filled by the Chain Pharmacy Defendants for which effective due diligence either was not performed or was not documented based on the Pharmacist Expert's analysis of Electronic Notes, Scanned Prescriptions and Related Documents.

202.  For example, the 95% confidence interval around a point estimate of inadequate due diligence in 95% of the 400 sample flagged prescriptions that were evaluated is 92.36% to 96.78%. This implies that, at the 95% confidence level, Defendant performed and documented adequate due diligence on, at most, 3.22% to 7.64% of prescriptions filled at one of its pharmacies which tripped at least one of the red flags.

203.  I assume with probability $p$ that Defendants performed inadequate due diligence (or failed to document due diligence efforts) on each flagged prescription, and whether prescriptions receive adequate or inadequate due diligence are mutually statistically independent. Thus, the

- 118 -

P-01355_126

number of prescriptions with inadequate due diligence in a sample of size $n$ has a binomial distribution with parameters $n$ and $p$. Given $X$ prescriptions with inadequate due diligence identified from the sample, the $100(1-\alpha)\%$ confidence interval for $p$ is given by

$$\left[ \tilde{p} - z\sqrt{\frac{\tilde{p}(1-\tilde{p})}{n+z^2}} \, , \tilde{p} + z\sqrt{\frac{\tilde{p}(1-\tilde{p})}{n+z^2}} \right],$$

where $z = \Phi^{-1}\left(1 - \frac{\alpha}{2}\right)$ is the quantile of a standard normal distribution (for example, a 95% confidence interval requires $\alpha = 0.05$, thus $z = 1.96$) and

$$\tilde{p} = \frac{X + \frac{z^2}{2}}{n + z^2}.$$

204.    This confidence interval, proposed by Agresti & Coull (1998), is an improved version of the classical Wald confidence interval for binomial distribution with superior performance when the sample size $n$ is small or the success probability $p$ is close to 0 or 1.[40]

205.    I calculate the confidence interval for every integer $X$ between 0 and $n$ under two combinations of $n$ and $\alpha$, and report the results in Appendix 9.[41] The lower bound of the confidence intervals with $n = 400$ provides a

---

[40] Agresti, A., & Coull, B. A. (1998). Approximate Is Better than "Exact" for Interval Estimation of Binomial Proportions. The American Statistician, 52(2), 119. https://doi.org/10.2307/2685469

[41] Appendix 9.1A shows confidence intervals for 400 observations with 95% confidence level ($\alpha = 0.05$); Appendix 9.1B shows confidence intervals for 400 observations with 99% confidence level ($\alpha = 0.01$); Appendix 9.1C shows confidence intervals for 391 observations with 95% confidence level ($\alpha = 0.05$); Appendix 9.1D shows confidence intervals for 391 observations with 99% confidence level ($\alpha = 0.01$).

P-01355_127

lower limit on the likelihood of any Defendant performing inadequate due diligence (or failing to document due diligence) on the flagged prescriptions at the $100(1 - \alpha)\%$ confidence level, assuming a constant likelihood in the given year.[42] For example, if 380 (or 95%) of the 400 prescriptions in an annual sample have inadequate due diligence based on the Pharmacist Expert's review, then at a 95% confidence level, the likelihood of inadequate due diligence (or failure to document due diligence) on flagged prescriptions is at least 92.36%. At a 99% confidence level, the lower limit on the likelihood of inadequate due diligence is 91.30%. In the absence of convincing evidence that due diligence documentation practices of the sample stores deviated significantly from the rest of the stores in the chain, it is appropriate to extrapolate the results of the Pharmacy Expert's review to all of the Defendants' prescriptions.

## XIII. Conclusion

206.   Based upon my comparison of the ARCOS Data produced by the DEA and the public ARCOS Retail Drug Summary Reports, I conclude that - after correcting a relatively small number of records - the ARCOS Data produced by the DEA is complete and reliable.

207.   The ARCOS Data can be used to identify transactions into a state, county, zip code or individual pharmacy meeting certain criteria as I have illustrated above.

---

[42] This means that, were the procedure of calculating confidence interval to be repeated on numerous samples, the lower bound of calculated interval would lie below the true likelihood of inadequate due diligence for at least $100(1 - \alpha)\%$ of samples.

P-01355_128

208.  I reported the market share of Distributor Defendants and Chain Pharmacy Defendants in Cobb County.

209.  I reported the results of applying the non-exhaustive set of algorithms for flagging transactions to the transactions attributable to Distributor Defendants and Chain Pharmacy Defendants. I also reported the results of applying 14 red flags to the Defendant Dispensing Data.

210.  All of the Opinions contained in this Expert Report are offered to a reasonable degree of probability in the fields of Economics and Statistics, which includes data processing, validation, reconciliation and summarizing of large data sets, including the ARCOS Data and related governmental data sets, Defendants' Transaction Data and Dispensing Data.

211.  I continue to review documents and gather information and reserve the right to update my analysis and opinions based upon that further review of documents and based on any new information including, possibly, reports of other experts - I may receive.

_____

Signature of Expert

- 121 -

P-01355_129

P-01355_2215

# 8.3B Red Flag Analysis Summary on Publix Dispensing Data

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Summary of Publix Dispensing Red Flag Analysis
### Cobb County, GA
### Nonrecurrent

|  | No of Prescriptions |  |
| --- | --- | --- |
| All Prescriptions | 1,204,308 |  |
| Opioid Prescriptions | 669,828 |  |

| Red Flags | Flagged Opioid Prescriptions | % |
| --- | --- | --- |
| Flagged for Any of the 14 Red Flag Computations | 305,069 | 45.5% |
| Red Flag Computation 1 | 16,700 | 2.5% |
| Red Flag Computation 2 | 43,040 | 6.4% |
| Red Flag Computation 3 | 57,225 | 8.5% |
| Red Flag Computation 4 | 10,245 | 1.5% |
| Red Flag Computation 5 | 26,184 | 3.9% |
| Red Flag Computation 6 | 4,889 | 0.7% |
| Red Flag Computation 7 | 105,983 | 15.8% |
| Red Flag Computation 8 | 26,378 | 3.9% |
| Red Flag Computation 9 | 14,881 | 2.2% |
| Red Flag Computation 10 | 25,904 | 3.9% |
| Red Flag Computation 11 | 4,448 | 0.7% |
| Red Flag Computation 12 | 2,011 | 0.3% |
| Red Flag Computation 13 | 101,686 | 15.2% |
| Red Flag Computation 14 | 82,827 | 12.4% |

*Notes:*

[1] Defendant          Date Range

Publix                 5/2006 - 5/2019

P-01355_2217

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Summary of Publix Dispensing Red Flag Analysis**
Cobb County, GA
Nonrecurrent

No of Prescriptions

Not Flagged Opioid Prescriptions    Flagged Opioid Prescriptions

Data source: Dispensing Data.
Publix: 5/2006 - 5/2019.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

P-01355_2218

## Summary of Publix Dispensing Red Flag Analysis - by Year
### Cobb County, GA
#### Noncurrent
#### # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Prescriptions of Rx | 1,204,368 | 507 | 55,760 | 95,774 | 98,909 | 100,984 | 104,126 | 111,250 | 108,016 | 105,731 | 102,102 | 99,477 | 92,751 | 90,807 | 38,314 |
| Total # of Prescriptions of Opioid Rx | 669,928 | 21 | 29,429 | 54,793 | 57,510 | 59,388 | 62,279 | 66,336 | 63,350 | 59,684 | 54,542 | 51,833 | 47,302 | 45,111 | 18,330 |
| **Unpaid Prescriptions Dispensed for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Combinations | 305,969 | 5 | 14,413 | 28,131 | 27,553 | 28,013 | 28,973 | 29,418 | 28,549 | 26,010 | 23,128 | 22,254 | 20,177 | 20,394 | 8,051 |
| | 43.54% | 23.81% | 48.98% | 51.34% | 47.91% | 47.25% | 46.52% | 44.33% | 45.07% | 43.58% | 42.40% | 42.93% | 42.66% | 45.21% | 43.92% |
| Red Flag Combination 1 | 16,700 | 2 | 693 | 1,369 | 1,337 | 1,504 | 1,653 | 1,920 | 1,635 | 1,498 | 1,210 | 1,145 | 1,144 | 1,193 | 487 |
| | 2.49% | 9.52% | 2.35% | 2.39% | 2.32% | 2.54% | 2.65% | 2.89% | 2.58% | 2.51% | 2.22% | 2.21% | 2.42% | 2.64% | 2.49% |
| Red Flag Combination 2 | 43,040 | 1 | 1,901 | 3,608 | 3,577 | 3,209 | 4,110 | 4,300 | 4,149 | 3,983 | 3,265 | 3,143 | 3,223 | 3,212 | 1,269 |
| | 6.43% | 4.76% | 6.46% | 6.59% | 6.22% | 5.41% | 6.60% | 6.48% | 6.55% | 6.67% | 5.99% | 6.06% | 6.81% | 7.12% | 6.92% |
| Red Flag Combination 3 | 57,225 | 0 | 3,316 | 5,896 | 5,262 | 5,491 | 5,385 | 5,440 | 5,156 | 5,058 | 4,369 | 4,078 | 3,560 | 3,122 | 1,092 |
| | 8.54% | 0.00% | 11.27% | 10.76% | 9.15% | 9.26% | 8.65% | 8.20% | 8.14% | 8.47% | 8.01% | 7.87% | 7.53% | 6.92% | 5.96% |
| Red Flag Combination 4 | 10,245 | 0 | 457 | 1,179 | 914 | 537 | 1,104 | 1,111 | 978 | 947 | 816 | 724 | 646 | 563 | 269 |
| | 1.53% | 0.00% | 1.55% | 2.15% | 1.59% | 0.91% | 1.77% | 1.67% | 1.54% | 1.59% | 1.50% | 1.40% | 1.37% | 1.25% | 1.47% |
| Red Flag Combination 5 | 26,684 | 0 | 1,188 | 2,433 | 2,340 | 2,447 | 2,290 | 2,471 | 2,378 | 2,283 | 1,996 | 2,138 | 1,934 | 1,679 | 647 |
| | 3.98% | 0.00% | 4.04% | 4.44% | 4.07% | 4.13% | 3.68% | 3.72% | 3.75% | 3.83% | 3.66% | 4.12% | 4.09% | 3.72% | 3.53% |
| Red Flag Combination 6 | 4,889 | 0 | 245 | 530 | 531 | 553 | 554 | 487 | 449 | 429 | 325 | 257 | 254 | 224 | 71 |
| | 0.73% | 0.00% | 0.83% | 0.97% | 0.92% | 0.93% | 0.89% | 0.73% | 0.71% | 0.72% | 0.60% | 0.50% | 0.49% | 0.50% | 0.39% |
| Red Flag Combination 7 | 105,983 | 1 | 5,102 | 9,637 | 9,452 | 9,442 | 9,681 | 10,186 | 9,762 | 9,255 | 8,497 | 8,399 | 7,348 | 6,676 | 2,455 |
| | 15.82% | 4.76% | 17.34% | 17.59% | 16.44% | 15.93% | 15.54% | 15.35% | 15.41% | 15.51% | 15.58% | 16.20% | 15.53% | 14.80% | 13.39% |
| Red Flag Combination 8 | 26,378 | 0 | 1,293 | 2,536 | 2,493 | 2,530 | 2,653 | 2,797 | 2,473 | 2,268 | 2,035 | 1,777 | 1,518 | 1,488 | 507 |
| | 3.94% | 0.00% | 4.39% | 4.63% | 4.33% | 4.28% | 4.26% | 4.22% | 3.90% | 3.80% | 3.73% | 3.43% | 3.21% | 3.30% | 2.77% |
| Red Flag Combination 9 | 14,881 | 0 | 530 | 949 | 891 | 958 | 1,191 | 1,270 | 1,461 | 1,547 | 1,642 | 1,657 | 1,291 | 1,138 | 376 |
| | 2.22% | 0.00% | 1.80% | 1.73% | 1.55% | 1.58% | 1.91% | 1.91% | 2.31% | 2.59% | 3.01% | 3.20% | 2.73% | 2.52% | 2.05% |
| Red Flag Combination 10 | 25,904 | 0 | 1,177 | 2,203 | 2,246 | 2,299 | 2,294 | 2,263 | 2,263 | 1,881 | 1,954 | 1,982 | 1,862 | 1,540 | 1,804 |
| | 3.87% | 0.00% | 4.00% | 4.02% | 3.91% | 3.88% | 3.68% | 3.62% | 3.57% | 3.15% | 3.58% | 3.82% | 3.94% | 3.41% | 9.84% |
| Red Flag Combination 11 | 4,448 | 0 | 52 | 325 | 434 | 595 | 777 | 797 | 255 | 246 | 174 | 216 | 144 | 195 | 63 |
| | 0.66% | 0.00% | 0.18% | 0.59% | 0.75% | 1.00% | 1.25% | 1.20% | 0.68% | 0.41% | 0.32% | 0.42% | 0.30% | 0.43% | 0.34% |
| Red Flag Combination 12 | 2,011 | 0 | 184 | 302 | 290 | 293 | 222 | 235 | 182 | 111 | 59 | 39 | 31 | 31 | 12 |
| | 0.30% | 0.00% | 0.63% | 0.55% | 0.50% | 0.49% | 0.36% | 0.35% | 0.29% | 0.19% | 0.11% | 0.08% | 0.07% | 0.07% | 0.07% |
| Red Flag Combination 13 | 101,686 | 1 | 4,824 | 9,369 | 8,196 | 8,614 | 8,652 | 9,139 | 8,910 | 8,363 | 8,290 | 8,485 | 8,011 | 8,111 | 2,713 |
| | 15.18% | 4.76% | 16.39% | 17.10% | 14.25% | 14.51% | 13.89% | 13.77% | 14.07% | 14.01% | 15.20% | 16.37% | 16.94% | 17.98% | 14.80% |
| Red Flag Combination 14 | 82,827 | 1 | 4,368 | 9,735 | 9,479 | 9,255 | 8,264 | 8,264 | 7,951 | 6,027 | 4,439 | 3,993 | 3,516 | 4,750 | 1,845 |
| | 12.37% | 4.76% | 14.84% | 17.77% | 16.48% | 15.58% | 13.80% | 12.45% | 12.55% | 10.10% | 8.14% | 7.70% | 7.43% | 10.53% | 10.07% |

Notes
Defendant
Publix

Data Range:
5/2006 - 5/2019

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

P-01355_2219

## Summary of Publix Dispensing Red Flag Analysis - by Year
### Cobb County, GA
Nonrecurrent
Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Rx** | 53,444,607 | 16,825 | 2,507,121 | 4,234,130 | 4,381,084 | 4,426,376 | 4,510,694 | 4,845,536 | 4,716,079 | 4,665,369 | 4,608,611 | 4,519,670 | 4,214,356 | 4,106,879 | 1,691,097 |
| **Total Dosage Units of Opioid Rx** | 28,442,730 | 1,260 | 1,261,630 | 2,286,675 | 2,396,877 | 2,422,276 | 2,510,203 | 2,718,706 | 2,621,051 | 2,524,056 | 2,419,903 | 2,323,607 | 2,134,926 | 2,022,125 | 796,826 |
| **Unpaid Prescriptions Flagged for:** | | | | | | | | | | | | | | | |
| **Any of the 14 Red Flag Combinations** | 15,829,806 | 310 | 749,780 | 1,395,510 | 1,377,694 | 1,381,273 | 1,411,248 | 1,490,543 | 1,428,460 | 1,350,746 | 1,287,534 | 1,253,010 | 1,311,115 | 1,135,860 | 435,913 |
| | 55.66% | 24.60% | 59.43% | 61.03% | 57.47% | 57.02% | 56.22% | 54.83% | 54.49% | 53.51% | 53.21% | 53.92% | 52.98% | 56.17% | 54.71% |
| **Red Flag Combination 1** | 602,593 | 120 | 35,536 | 61,763 | 54,961 | 59,644 | 73,294 | 81,831 | 67,419 | 55,002 | 46,474 | 44,976 | 47,205 | 49,543 | 15,795 |
| | 2.44% | 9.60% | 2.82% | 2.70% | 2.26% | 2.46% | 2.92% | 3.01% | 2.57% | 2.18% | 1.92% | 1.93% | 2.21% | 2.45% | 1.98% |
| **Red Flag Combination 2** | 2,135,996 | 100 | 99,311 | 180,563 | 155,626 | 135,876 | 198,001 | 208,244 | 200,035 | 197,705 | 179,547 | 163,201 | 175,570 | 177,723 | 64,694 |
| | 7.51% | 8.00% | 7.87% | 7.89% | 6.49% | 5.61% | 7.89% | 7.66% | 7.63% | 7.83% | 7.42% | 7.02% | 8.22% | 8.79% | 8.12% |
| **Red Flag Combination 3** | 3,426,078 | 0 | 191,453 | 337,141 | 304,934 | 315,894 | 316,723 | 327,449 | 309,561 | 298,428 | 274,891 | 258,107 | 216,360 | 205,588 | 69,549 |
| | 12.05% | 0.00% | 15.18% | 14.74% | 12.72% | 13.04% | 12.62% | 12.04% | 11.81% | 11.82% | 11.36% | 11.10% | 10.13% | 10.17% | 8.73% |
| **Red Flag Combination 4** | 667,025 | 0 | 25,171 | 64,629 | 59,191 | 33,023 | 68,555 | 77,358 | 65,915 | 60,255 | 56,469 | 53,573 | 45,662 | 39,863 | 18,261 |
| | 2.35% | 0.00% | 2.00% | 2.83% | 2.47% | 1.36% | 2.73% | 2.85% | 2.51% | 2.50% | 2.33% | 2.30% | 2.14% | 1.97% | 2.29% |
| **Red Flag Combination 5** | 1,989,771 | 0 | 89,032 | 191,596 | 182,715 | 177,767 | 167,603 | 188,651 | 181,461 | 171,164 | 159,378 | 161,031 | 148,093 | 123,958 | 46,728 |
| | 7.00% | 0.00% | 7.06% | 8.38% | 7.62% | 7.34% | 6.68% | 6.94% | 6.92% | 6.78% | 6.59% | 6.92% | 6.90% | 6.13% | 5.86% |
| **Red Flag Combination 6** | 406,300 | 0 | 22,620 | 52,448 | 48,237 | 45,784 | 43,777 | 40,238 | 37,437 | 34,889 | 24,265 | 18,319 | 18,216 | 16,678 | 5,412 |
| | 1.43% | 0.00% | 1.79% | 2.29% | 2.01% | 1.81% | 1.74% | 1.48% | 1.43% | 1.38% | 1.00% | 0.79% | 0.85% | 0.82% | 0.68% |
| **Red Flag Combination 7** | 6,385,705 | 30 | 296,435 | 562,956 | 560,475 | 539,600 | 572,853 | 625,536 | 582,822 | 558,590 | 535,452 | 518,680 | 451,014 | 411,565 | 150,277 |
| | 22.45% | 2.40% | 23.50% | 24.62% | 23.38% | 23.10% | 22.82% | 23.01% | 22.23% | 22.13% | 22.13% | 22.28% | 21.13% | 20.35% | 18.86% |
| **Red Flag Combination 8** | 1,743,382 | 0 | 83,917 | 175,607 | 168,109 | 164,239 | 179,505 | 180,019 | 165,436 | 154,417 | 137,385 | 116,611 | 92,154 | 87,819 | 29,234 |
| | 6.13% | 0.00% | 6.65% | 7.68% | 7.01% | 6.78% | 7.15% | 6.95% | 6.31% | 6.12% | 5.68% | 5.01% | 4.32% | 4.34% | 3.67% |
| **Red Flag Combination 9** | 842,818 | 0 | 25,085 | 50,594 | 54,276 | 58,403 | 73,208 | 78,377 | 79,637 | 72,484 | 85,025 | 96,925 | 76,277 | 70,412 | 22,025 |
| | 2.96% | 0.00% | 1.99% | 2.21% | 2.26% | 2.41% | 2.92% | 2.88% | 3.04% | 2.87% | 3.51% | 4.17% | 3.57% | 3.48% | 2.76% |
| **Red Flag Combination 10** | 2,218,048 | 0 | 99,957 | 199,234 | 205,276 | 211,217 | 205,867 | 208,147 | 179,001 | 155,506 | 173,670 | 177,595 | 150,582 | 118,501 | 133,495 |
| | 7.80% | 0.00% | 7.92% | 8.71% | 8.56% | 8.72% | 8.20% | 7.66% | 6.83% | 6.16% | 7.18% | 7.64% | 7.05% | 5.86% | 16.75% |
| **Red Flag Combination 11** | 121,034 | 0 | 2,017 | 9,141 | 11,097 | 14,380 | 17,343 | 21,044 | 12,449 | 5,899 | 3,978 | 8,436 | 5,056 | 7,315 | 2,870 |
| | 0.43% | 0.00% | 0.16% | 0.40% | 0.46% | 0.59% | 0.69% | 0.77% | 0.47% | 0.23% | 0.16% | 0.36% | 0.24% | 0.36% | 0.36% |
| **Red Flag Combination 12** | 145,087 | 0 | 13,193 | 24,311 | 22,278 | 21,812 | 15,154 | 17,814 | 12,198 | 7,681 | 3,477 | 2,784 | 2,091 | 1,521 | 573 |
| | 0.51% | 0.00% | 1.05% | 1.06% | 0.93% | 0.90% | 0.60% | 0.66% | 0.47% | 0.30% | 0.14% | 0.12% | 0.10% | 0.08% | 0.07% |
| **Red Flag Combination 13** | 7,340,347 | 0 | 354,348 | 701,353 | 628,660 | 661,666 | 664,956 | 701,317 | 662,160 | 631,037 | 657,571 | 668,923 | 599,424 | 607,568 | 290,785 |
| | 27.21% | 0.00% | 28.09% | 30.67% | 26.23% | 27.32% | 26.49% | 25.80% | 25.26% | 25.02% | 27.17% | 28.79% | 28.08% | 30.05% | 36.49% |
| **Red Flag Combination 14** | 2,319,647 | 60 | 164,787 | 322,076 | 301,727 | 264,660 | 247,760 | 235,043 | 205,148 | 141,790 | 98,045 | 89,446 | 86,629 | 126,972 | 45,505 |
| | 8.16% | 4.80% | 13.06% | 14.08% | 12.59% | 10.93% | 9.87% | 8.28% | 7.83% | 5.62% | 4.05% | 3.85% | 4.06% | 6.28% | 5.71% |

Notes
Defendant
Publix

Data Range:
5/2006 - 5/2019

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

P-01355_2220

**Summary of Publix Dispensing Red Flag Analysis - by Year**
**Cobb County, GA**
Nonrecurrent
MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Rx | 426,947,181 | 9,430 | 20,122,781 | 36,439,595 | 36,714,861 | 37,234,681 | 37,274,216 | 39,906,505 | 37,158,280 | 34,909,003 | 35,162,438 | 35,034,569 | 32,857,901 | 32,119,073 | 11,962,948 |
| Total MME of Opioid Rx | 426,947,181 | 9,430 | 20,122,781 | 36,439,595 | 36,714,861 | 37,234,681 | 37,274,216 | 39,906,505 | 37,158,280 | 34,909,003 | 35,162,438 | 35,034,569 | 32,857,901 | 32,119,073 | 11,962,948 |
| **Unpaid Prescriptions Flagged for...** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Computations | 308,456,591 | 2,340 | 15,277,958 | 28,147,214 | 27,146,795 | 27,521,772 | 27,296,976 | 28,843,655 | 26,218,235 | 24,232,961 | 24,824,542 | 24,875,758 | 22,810,099 | 22,788,070 | 8,460,114 |
| | 72.25% | 24.81% | 75.92% | 77.24% | 73.94% | 73.92% | 73.23% | 72.28% | 70.56% | 69.42% | 70.60% | 70.06% | 69.43% | 70.95% | 70.72% |
| Red Flag Computation 1 | 11,655,179 | 1,200 | 825,524 | 1,076,905 | 816,111 | 1,034,862 | 1,496,495 | 1,422,577 | 1,041,952 | 755,306 | 684,808 | 622,070 | 736,555 | 902,477 | 238,438 |
| | 2.73% | 12.73% | 4.10% | 2.96% | 2.22% | 2.78% | 4.01% | 3.56% | 2.80% | 2.16% | 1.95% | 1.77% | 2.24% | 2.81% | 1.99% |
| Red Flag Computation 2 | 38,638,175 | 450 | 1,691,419 | 3,381,345 | 2,668,147 | 2,273,736 | 3,536,180 | 3,858,820 | 3,522,259 | 3,497,580 | 3,494,262 | 2,960,095 | 3,187,413 | 3,427,225 | 1,139,245 |
| | 9.05% | 4.77% | 8.41% | 9.28% | 7.27% | 6.10% | 9.49% | 9.67% | 9.48% | 10.02% | 9.94% | 8.44% | 9.70% | 10.67% | 9.52% |
| Red Flag Computation 3 | 70,335,396 | 0 | 4,726,780 | 7,805,845 | 6,380,442 | 6,573,563 | 6,471,412 | 6,651,402 | 6,079,464 | 5,489,974 | 5,218,205 | 5,131,378 | 4,428,418 | 4,056,657 | 1,121,556 |
| | 16.47% | 0.00% | 23.49% | 21.42% | 17.92% | 17.65% | 17.36% | 16.67% | 16.36% | 15.73% | 14.84% | 14.64% | 13.48% | 12.63% | 9.38% |
| Red Flag Computation 4 | 15,459,315 | 0 | 621,404 | 1,320,112 | 1,094,638 | 649,557 | 1,917,422 | 1,945,514 | 1,551,000 | 1,351,016 | 1,360,852 | 1,268,997 | 1,073,007 | 897,178 | 408,620 |
| | 3.62% | 0.00% | 3.09% | 3.62% | 2.98% | 1.74% | 5.14% | 4.88% | 4.17% | 3.87% | 3.87% | 3.62% | 3.27% | 2.79% | 3.42% |
| Red Flag Computation 5 | 41,047,206 | 0 | 1,675,381 | 3,099,553 | 3,800,438 | 4,114,141 | 4,070,749 | 4,420,682 | 4,062,811 | 3,357,032 | 3,187,754 | 3,167,242 | 2,849,753 | 2,276,276 | 804,598 |
| | 9.76% | 0.00% | 8.33% | 8.08% | 10.35% | 11.05% | 10.92% | 11.08% | 10.93% | 9.61% | 9.07% | 9.04% | 8.67% | 7.09% | 6.73% |
| Red Flag Computation 6 | 9,230,218 | 0 | 469,376 | 1,140,012 | 1,120,841 | 1,190,676 | 1,177,229 | 943,181 | 884,743 | 681,545 | 469,725 | 356,728 | 396,766 | 298,733 | 88,666 |
| | 2.16% | 0.00% | 2.33% | 3.13% | 3.07% | 3.21% | 3.16% | 2.36% | 2.38% | 1.95% | 1.34% | 1.02% | 1.21% | 0.93% | 0.74% |
| Red Flag Computation 7 | 120,422,869 | 150 | 5,555,586 | 10,855,966 | 11,053,971 | 11,360,580 | 11,690,464 | 12,891,569 | 10,973,068 | 9,556,430 | 9,522,623 | 9,311,420 | 8,145,355 | 7,078,113 | 2,515,377 |
| | 28.21% | 1.59% | 27.61% | 29.79% | 30.11% | 30.49% | 31.12% | 32.30% | 29.53% | 27.38% | 27.08% | 26.56% | 24.79% | 22.04% | 21.03% |
| Red Flag Computation 8 | 35,150,381 | 150 | 1,703,376 | 3,602,756 | 3,653,086 | 3,716,067 | 4,203,685 | 3,794,917 | 3,188,290 | 2,747,742 | 2,376,153 | 2,051,612 | 1,841,327 | 1,701,606 | 569,665 |
| | 8.23% | 1.59% | 8.46% | 9.89% | 9.95% | 9.97% | 11.28% | 9.51% | 8.58% | 7.87% | 6.76% | 5.85% | 5.60% | 5.30% | 4.76% |
| Red Flag Computation 9 | 15,894,142 | 0 | 304,033 | 804,513 | 1,009,799 | 1,110,328 | 1,482,073 | 1,698,520 | 1,430,897 | 1,018,786 | 1,330,399 | 1,965,933 | 1,654,113 | 1,681,756 | 491,884 |
| | 3.72% | 0.00% | 1.51% | 2.21% | 2.75% | 2.98% | 3.98% | 4.03% | 3.85% | 2.92% | 3.78% | 5.61% | 5.03% | 5.24% | 4.11% |
| Red Flag Computation 10 | 106,714,922 | 0 | 5,755,639 | 10,741,341 | 10,546,824 | 10,880,213 | 10,435,400 | 10,241,666 | 8,227,177 | 7,011,792 | 7,706,173 | 7,859,373 | 6,914,490 | 5,710,281 | 4,091,634 |
| | 24.99% | 0.00% | 28.60% | 29.48% | 28.73% | 29.20% | 28.00% | 25.66% | 22.14% | 20.09% | 21.92% | 22.42% | 21.04% | 17.76% | 34.20% |
| Red Flag Computation 11 | 1,034,081 | 0 | 15,035 | 66,880 | 61,612 | 82,530 | 100,297 | 208,312 | 127,838 | 47,608 | 23,687 | 125,165 | 55,976 | 87,663 | 32,380 |
| | 0.24% | 0.00% | 0.07% | 0.18% | 0.17% | 0.22% | 0.27% | 0.52% | 0.34% | 0.14% | 0.07% | 0.36% | 0.17% | 0.27% | 0.27% |
| Red Flag Computation 12 | 1,847,100 | 0 | 122,985 | 272,222 | 232,211 | 206,192 | 261,692 | 270,093 | 148,114 | 102,330 | 120,636 | 56,908 | 43,548 | 27,874 | 8,208 |
| | 0.43% | 0.00% | 0.61% | 0.75% | 0.63% | 0.64% | 0.93% | 0.68% | 0.40% | 0.29% | 0.34% | 0.16% | 0.13% | 0.09% | 0.07% |
| Red Flag Computation 13 | 206,006,837 | 0 | 9,973,986 | 19,206,887 | 17,435,679 | 18,239,662 | 17,893,085 | 18,892,013 | 16,382,477 | 15,618,848 | 17,043,857 | 17,843,883 | 16,266,976 | 16,017,156 | 5,014,329 |
| | 48.25% | 0.00% | 49.57% | 52.71% | 47.49% | 48.99% | 48.00% | 47.34% | 44.09% | 44.74% | 48.47% | 50.93% | 49.51% | 49.87% | 41.92% |
| Red Flag Computation 14 | 27,587,399 | 540 | 2,240,574 | 4,471,380 | 3,800,587 | 3,021,892 | 2,911,702 | 2,536,149 | 2,093,493 | 1,295,388 | 911,988 | 918,922 | 1,090,630 | 1,709,198 | 585,868 |
| | 6.46% | 5.73% | 11.13% | 12.27% | 10.35% | 8.11% | 7.81% | 6.35% | 5.63% | 3.71% | 2.59% | 2.62% | 3.32% | 5.32% | 4.90% |

Notes
1 Defendant
Publix

Date Range:
5/2006 – 5/2019

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Summary of Opioid Prescriptions - Flagged Multiple Times
## Cobb County, GA
## Nonrecurrent

| Defendant | Publix | |
|---|---|---|
| **Total # of Opioid Prescriptions** | **669,828** | |
| | | |
| Opioid Prescriptions Flagged - 2+ Methods | 131,055 | 19.57% |
| Opioid Prescriptions Flagged - 3+ Methods | 53,306 | 7.96% |
| Opioid Prescriptions Flagged - 4+ Methods | 21,255 | 3.17% |
| Opioid Prescriptions Flagged - 5+ Methods | 7,936 | 1.18% |
| Opioid Prescriptions Flagged - 6+ Methods | 2,802 | 0.42% |
| Opioid Prescriptions Flagged - 7+ Methods | 761 | 0.11% |
| Opioid Prescriptions Flagged - 8+ Methods | 166 | 0.02% |
| Opioid Prescriptions Flagged - 9+ Methods | 41 | 0.01% |
| Opioid Prescriptions Flagged - 10+ Methods | 10 | 0.00% |
| Opioid Prescriptions Flagged - 11+ Methods | 0 | 0.00% |

*Notes*

[1] Defendant | Date Range
Publix | 5/2006 - 5/2019

P-01355_2221

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA

## Publix
### Nonrecurrent

| | No of Prescriptions |
|---|---|
| All Prescriptions | 1,368,643 |
| Opioid Prescriptions | 752,246 |

| Red Flags | Flagged Opioid Prescriptions | % |
|---|---|---|
| Flagged for Any of the 14 Red Flag Computations | 337,882 | 44.9% |
| Red Flag Computation 1 | 5,738 | 0.8% |
| Red Flag Computation 2 | 38,049 | 5.1% |
| Red Flag Computation 3 | 65,626 | 8.7% |
| Red Flag Computation 4 | 15,832 | 2.1% |
| Red Flag Computation 5 | 30,091 | 4.0% |
| Red Flag Computation 6 | 5,195 | 0.7% |
| Red Flag Computation 7 | 122,851 | 16.3% |
| Red Flag Computation 8 | 29,133 | 3.9% |
| Red Flag Computation 9 | 16,563 | 2.2% |
| Red Flag Computation 10 | 27,466 | 3.7% |
| Red Flag Computation 11 | 8,141 | 1.1% |
| Red Flag Computation 12 | 2,152 | 0.3% |
| Red Flag Computation 13 | 114,121 | 15.2% |
| Red Flag Computation 14 | 89,875 | 11.9% |

*Notes:*

[1] Defendant      Date Range

Publix      6/2006 - 5/2019

P-01355_2222

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-01355_2223



**Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA**

Publix

Nonrecurrent

No of Prescriptions

■ Not Flagged Opioid Prescriptions    ■ Flagged Opioid Prescriptions

Data source: Dispensing Data.
Publix: 6/2006 - 5/2019.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

P-01355_2224

## Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - by Year

**Publix**

Noncurrent

# of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Prescriptions of Rx | 1,368,643 | 340 | 61,978 | 105,976 | 110,513 | 113,411 | 116,105 | 123,717 | 121,694 | 119,957 | 118,282 | 116,481 | 108,910 | 106,753 | 45,426 |
| Total # of Prescriptions of Opioid Rx | 752,246 | 20 | 32,838 | 60,184 | 64,179 | 66,157 | 68,976 | 72,822 | 70,516 | 66,029 | 62,183 | 59,688 | 54,455 | 51,912 | 21,387 |
| *Opioid Prescriptions Dispensed for* | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Combinations | 337,882 / 44.92% | 3 / 15.00% | 15,681 / 47.75% | 30,186 / 50.10% | 30,677 / 47.80% | 30,776 / 46.52% | 31,261 / 45.32% | 31,503 / 43.26% | 31,371 / 44.49% | 28,828 / 43.07% | 26,286 / 42.27% | 25,592 / 42.88% | 23,266 / 42.62% | 23,237 / 44.76% | 9,275 / 43.37% |
| Red Flag Combination 1 | 5,738 / 0.76% | 0 / 0.00% | 215 / 0.65% | 351 / 0.58% | 369 / 0.57% | 532 / 0.80% | 516 / 0.75% | 573 / 0.79% | 564 / 0.80% | 537 / 0.80% | 513 / 0.82% | 430 / 0.72% | 439 / 0.81% | 524 / 1.01% | 175 / 0.82% |
| Red Flag Combination 2 | 38,049 / 5.06% | 1 / 5.00% | 1,666 / 5.07% | 3,306 / 5.49% | 3,052 / 4.76% | 2,388 / 3.61% | 3,420 / 4.96% | 3,416 / 4.69% | 3,625 / 5.14% | 3,610 / 5.39% | 3,092 / 4.97% | 3,100 / 5.19% | 3,115 / 5.72% | 3,091 / 5.95% | 1,167 / 5.46% |
| Red Flag Combination 3 | 65,626 / 8.72% | 0 / 0.00% | 3,623 / 11.03% | 6,630 / 11.02% | 6,502 / 10.13% | 6,611 / 9.99% | 5,961 / 8.64% | 6,032 / 8.28% | 5,817 / 8.25% | 5,661 / 8.46% | 4,921 / 7.91% | 4,752 / 7.96% | 4,182 / 7.68% | 3,639 / 7.01% | 1,283 / 6.00% |
| Red Flag Combination 4 | 15,832 / 2.10% | 0 / 0.00% | 633 / 1.93% | 1,614 / 2.68% | 1,918 / 2.99% | 1,334 / 2.02% | 1,451 / 2.10% | 1,543 / 2.12% | 1,382 / 1.96% | 1,332 / 1.99% | 1,288 / 1.94% | 1,099 / 1.84% | 988 / 1.81% | 934 / 1.80% | 396 / 1.85% |
| Red Flag Combination 5 | 30,091 / 4.00% | 0 / 0.00% | 1,430 / 4.35% | 2,644 / 4.39% | 2,705 / 4.21% | 2,917 / 4.41% | 2,513 / 3.64% | 2,789 / 3.83% | 2,654 / 3.76% | 2,534 / 3.79% | 2,362 / 3.80% | 2,491 / 4.17% | 2,297 / 4.22% | 1,970 / 3.79% | 785 / 3.67% |
| Red Flag Combination 6 | 5,195 / 0.69% | 0 / 0.00% | 346 / 1.05% | 553 / 0.92% | 561 / 0.87% | 641 / 0.97% | 553 / 0.80% | 504 / 0.69% | 474 / 0.67% | 409 / 0.61% | 336 / 0.54% | 281 / 0.47% | 245 / 0.45% | 213 / 0.41% | 71 / 0.33% |
| Red Flag Combination 7 | 122,851 / 16.33% | 1 / 5.00% | 5,995 / 18.26% | 10,656 / 17.71% | 11,420 / 17.79% | 11,488 / 17.36% | 10,866 / 15.75% | 11,252 / 15.45% | 10,875 / 15.42% | 10,559 / 15.78% | 10,180 / 16.37% | 9,959 / 16.69% | 8,709 / 16.00% | 7,873 / 15.17% | 3,038 / 14.20% |
| Red Flag Combination 8 | 29,133 / 3.87% | 1 / 5.00% | 1,521 / 4.63% | 2,711 / 4.50% | 2,742 / 4.27% | 2,926 / 4.42% | 2,809 / 4.07% | 2,892 / 3.97% | 2,624 / 3.72% | 2,434 / 3.64% | 2,364 / 3.80% | 2,120 / 3.55% | 1,721 / 3.16% | 1,662 / 3.20% | 606 / 2.83% |
| Red Flag Combination 9 | 16,563 / 2.20% | 0 / 0.00% | 661 / 2.01% | 1,057 / 1.76% | 1,038 / 1.62% | 1,065 / 1.61% | 1,325 / 1.92% | 1,322 / 1.82% | 1,501 / 2.13% | 1,636 / 2.44% | 1,928 / 3.10% | 1,830 / 3.07% | 1,472 / 2.70% | 1,274 / 2.45% | 454 / 2.12% |
| Red Flag Combination 10 | 27,466 / 3.65% | 0 / 0.00% | 1,336 / 4.07% | 2,480 / 4.12% | 2,461 / 3.83% | 2,419 / 3.66% | 2,310 / 3.35% | 2,435 / 3.33% | 1,974 / 2.80% | 1,974 / 2.95% | 2,019 / 3.25% | 2,041 / 3.42% | 2,000 / 3.67% | 1,655 / 3.19% | 2,007 / 9.38% |
| Red Flag Combination 11 | 8,141 / 1.08% | 0 / 0.00% | 80 / 0.24% | 535 / 0.89% | 586 / 0.91% | 840 / 1.27% | 1,120 / 1.62% | 1,162 / 1.60% | 800 / 1.13% | 553 / 0.83% | 540 / 0.87% | 620 / 1.04% | 504 / 0.93% | 550 / 1.06% | 251 / 1.17% |
| Red Flag Combination 12 | 2,152 / 0.29% | 0 / 0.00% | 187 / 0.57% | 325 / 0.54% | 313 / 0.49% | 324 / 0.49% | 241 / 0.35% | 252 / 0.35% | 207 / 0.29% | 118 / 0.18% | 65 / 0.10% | 39 / 0.07% | 33 / 0.06% | 37 / 0.07% | 11 / 0.05% |
| Red Flag Combination 13 | 114,121 / 15.17% | 0 / 0.00% | 5,378 / 16.38% | 10,577 / 17.57% | 9,284 / 14.47% | 9,688 / 14.64% | 9,369 / 13.58% | 9,728 / 13.36% | 9,330 / 13.23% | 9,336 / 13.94% | 9,399 / 15.12% | 9,720 / 16.28% | 9,277 / 17.04% | 9,182 / 17.69% | 3,162 / 14.78% |
| Red Flag Combination 14 | 89,875 / 11.95% | 1 / 5.00% | 4,590 / 13.98% | 10,185 / 16.92% | 10,103 / 15.74% | 9,697 / 14.66% | 8,849 / 14.08% | 8,849 / 12.15% | 8,797 / 12.48% | 6,671 / 9.97% | 4,922 / 7.92% | 4,530 / 7.59% | 4,082 / 7.50% | 5,527 / 10.65% | 2,119 / 10.09% |

*Notes*
Defendant
Publix

Data Range:
6/2006 - 5/2019

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

P-01355_2225

## Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - by Year

**Publix**
Noncurrent
Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Rx | 60,391,886 | 18,955 | 2,768,982 | 4,627,876 | 4,973,777 | 4,951,025 | 4,985,260 | 5,338,257 | 5,275,136 | 5,265,554 | 5,310,478 | 5,251,706 | 4,916,788 | 4,795,773 | 2,012,419 |
| Total Dosage Units of Opioid Rx | 31,789,759 | 1,130 | 1,605,959 | 2,514,460 | 2,669,591 | 2,705,871 | 2,754,670 | 2,952,836 | 2,896,990 | 2,807,332 | 2,746,759 | 2,669,896 | 2,436,064 | 2,303,416 | 933,985 |
| **Unpaid Prescriptions Dispensed for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Computations | 17,538,252 / 55.17% | 160 / 14.16% | 817,318 / 58.13% | 1,512,621 / 60.10% | 1,541,329 / 57.74% | 1,531,806 / 56.61% | 1,514,572 / 54.98% | 1,584,061 / 53.65% | 1,561,022 / 53.88% | 1,494,193 / 53.22% | 1,461,635 / 53.21% | 1,439,577 / 54.10% | 1,294,220 / 53.13% | 1,280,379 / 55.59% | 505,359 / 54.11% |
| Red Flag Computation 1 | 214,478 / 0.67% | 0 / 0.00% | 10,538 / 0.75% | 14,398 / 0.57% | 15,882 / 0.59% | 22,259 / 0.82% | 16,632 / 0.60% | 19,793 / 0.67% | 19,511 / 0.67% | 19,562 / 0.70% | 19,669 / 0.72% | 14,336 / 0.54% | 13,559 / 0.56% | 21,447 / 0.93% | 6,892 / 0.74% |
| Red Flag Computation 2 | 1,980,418 / 6.23% | 100 / 8.85% | 86,299 / 6.14% | 163,630 / 6.51% | 136,839 / 5.13% | 106,229 / 3.93% | 159,922 / 5.81% | 171,728 / 5.82% | 178,773 / 6.17% | 195,009 / 6.95% | 185,633 / 6.76% | 176,073 / 6.60% | 176,403 / 7.24% | 178,290 / 7.74% | 64,590 / 6.92% |
| Red Flag Computation 3 | 3,846,615 / 12.10% | 0 / 0.00% | 208,453 / 14.83% | 371,538 / 14.78% | 365,024 / 13.67% | 372,155 / 13.75% | 342,649 / 12.44% | 353,369 / 11.97% | 342,417 / 11.82% | 325,425 / 11.59% | 303,650 / 11.05% | 296,747 / 11.15% | 251,581 / 10.33% | 232,729 / 10.10% | 80,918 / 8.66% |
| Red Flag Computation 4 | 1,000,922 / 3.15% | 0 / 0.00% | 35,520 / 2.53% | 88,657 / 3.53% | 113,797 / 4.26% | 76,214 / 2.82% | 88,673 / 3.22% | 106,293 / 3.60% | 87,889 / 3.03% | 84,701 / 3.02% | 83,048 / 3.02% | 78,641 / 2.96% | 67,706 / 2.78% | 62,621 / 2.72% | 27,162 / 2.91% |
| Red Flag Computation 5 | 2,260,589 / 7.11% | 0 / 0.00% | 103,857 / 7.39% | 205,854 / 8.18% | 210,913 / 7.90% | 209,940 / 7.76% | 183,520 / 6.66% | 207,561 / 7.02% | 199,048 / 6.87% | 190,573 / 6.79% | 188,870 / 6.88% | 184,917 / 6.96% | 173,538 / 7.12% | 145,030 / 6.30% | 56,368 / 6.04% |
| Red Flag Computation 6 | 426,576 / 1.34% | 0 / 0.00% | 28,381 / 2.02% | 53,734 / 2.14% | 50,746 / 1.90% | 51,514 / 1.90% | 44,518 / 1.61% | 40,761 / 1.38% | 38,583 / 1.33% | 35,393 / 1.26% | 26,231 / 0.96% | 19,519 / 0.73% | 18,271 / 0.75% | 14,414 / 0.63% | 4,621 / 0.49% |
| Red Flag Computation 7 | 7,369,108 / 22.99% | 30 / 2.65% | 342,734 / 24.38% | 625,085 / 24.86% | 665,354 / 24.93% | 669,662 / 24.75% | 633,625 / 23.00% | 672,142 / 22.76% | 633,410 / 21.86% | 631,060 / 22.48% | 632,399 / 23.02% | 607,989 / 22.83% | 533,683 / 21.91% | 480,002 / 20.84% | 181,933 / 19.48% |
| Red Flag Computation 8 | 1,901,682 / 5.98% | 30 / 2.65% | 98,726 / 7.02% | 189,062 / 7.52% | 188,582 / 7.06% | 193,010 / 7.13% | 186,314 / 6.76% | 188,065 / 6.37% | 169,252 / 5.84% | 163,059 / 5.81% | 157,301 / 5.73% | 135,309 / 5.09% | 103,543 / 4.25% | 95,358 / 4.14% | 34,071 / 3.65% |
| Red Flag Computation 9 | 925,212 / 2.91% | 0 / 0.00% | 31,855 / 2.27% | 55,257 / 2.20% | 62,057 / 2.32% | 64,113 / 2.37% | 77,459 / 2.81% | 79,323 / 2.69% | 80,735 / 2.79% | 76,520 / 2.73% | 96,418 / 3.51% | 104,450 / 3.93% | 87,108 / 3.58% | 80,494 / 3.49% | 29,513 / 3.16% |
| Red Flag Computation 10 | 2,357,235 / 7.42% | 0 / 0.00% | 113,692 / 8.09% | 219,652 / 8.74% | 237,172 / 8.88% | 208,521 / 7.57% | 209,539 / 7.60% | 187,079 / 6.46% | 162,463 / 5.79% | 180,349 / 6.57% | 177,798 / 6.68% | 154,121 / 6.33% | 124,155 / 5.39% | 149,062 / 16.00% | |
| Red Flag Computation 11 | 278,144 / 0.87% | 0 / 0.00% | 3,064 / 0.22% | 19,039 / 0.76% | 16,981 / 0.64% | 21,359 / 0.79% | 26,071 / 0.95% | 32,861 / 1.11% | 28,005 / 0.97% | 19,193 / 0.68% | 16,975 / 0.62% | 29,484 / 1.11% | 25,241 / 1.04% | 27,960 / 1.21% | 11,911 / 1.28% |
| Red Flag Computation 12 | 154,520 / 0.49% | 0 / 0.00% | 13,432 / 0.96% | 26,108 / 1.04% | 23,935 / 0.90% | 23,310 / 0.86% | 16,013 / 0.58% | 17,221 / 0.58% | 14,358 / 0.49% | 8,637 / 0.31% | 4,011 / 0.15% | 2,727 / 0.10% | 2,201 / 0.09% | 1,964 / 0.09% | 593 / 0.06% |
| Red Flag Computation 13 | 8,641,740 / 27.18% | 0 / 0.00% | 395,816 / 28.16% | 791,436 / 31.48% | 713,843 / 26.74% | 727,041 / 27.01% | 718,672 / 26.09% | 757,463 / 25.65% | 722,116 / 24.93% | 695,439 / 24.77% | 741,485 / 26.99% | 757,119 / 28.36% | 686,608 / 28.18% | 612,540 / 26.59% | 234,003 / 25.05% |
| Red Flag Computation 14 | 2,462,340 / 7.75% | 30 / 2.65% | 173,250 / 12.32% | 334,053 / 13.29% | 312,032 / 11.69% | 266,610 / 9.85% | 249,868 / 9.07% | 226,395 / 7.73% | 222,838 / 7.69% | 157,195 / 5.60% | 109,738 / 3.99% | 101,393 / 3.81% | 102,287 / 4.20% | 149,637 / 6.50% | 55,340 / 5.93% |

Notes
1 Defendant
Publix

Data Range:
6/2006 - 5/2019

P-01355_2226

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - by Year

Publix
Noncurrent
MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Rx | 469,961,290 | 8,050 | 22,204,552 | 39,925,955 | 40,751,931 | 41,132,826 | 39,999,522 | 42,624,727 | 40,524,167 | 38,320,788 | 38,970,038 | 39,260,335 | 37,026,140 | 35,500,690 | 13,712,469 |
| Total MME of Opioid Rx | 469,961,290 | 8,050 | 22,204,552 | 39,925,955 | 40,751,931 | 41,132,826 | 39,999,522 | 42,624,727 | 40,524,167 | 38,320,788 | 38,970,038 | 39,260,335 | 37,026,140 | 35,500,690 | 13,712,469 |
| **Unpaid Prescriptions Dispensed for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Conjunctions | 337,439,392 / 71.80% | 735 / 9.13% | 16,726,989 / 75.33% | 30,736,760 / 76.99% | 30,303,673 / 74.36% | 30,186,011 / 73.39% | 28,770,791 / 71.93% | 30,278,256 / 71.03% | 28,329,535 / 69.91% | 26,579,028 / 69.36% | 27,288,187 / 70.02% | 27,802,993 / 70.82% | 25,853,762 / 69.83% | 25,023,533 / 70.49% | 9,560,140 / 69.72% |
| Red Flag Conjunction 1 | 3,120,208 / 0.66% | 0 / 0.00% | 159,403 / 0.72% | 206,924 / 0.52% | 241,405 / 0.59% | 365,297 / 0.89% | 236,443 / 0.59% | 252,325 / 0.59% | 289,114 / 0.71% | 254,661 / 0.66% | 281,854 / 0.72% | 194,720 / 0.50% | 196,866 / 0.53% | 333,278 / 0.94% | 107,919 / 0.79% |
| Red Flag Conjunction 2 | 35,261,555 / 7.50% | 450 / 5.59% | 1,341,475 / 6.04% | 3,219,434 / 8.06% | 2,454,830 / 6.02% | 1,740,231 / 4.23% | 2,525,066 / 6.31% | 2,920,598 / 6.85% | 2,941,864 / 7.26% | 3,425,716 / 8.94% | 3,587,343 / 9.21% | 3,288,017 / 8.37% | 3,298,816 / 8.91% | 3,394,453 / 9.56% | 1,123,243 / 8.19% |
| Red Flag Conjunction 3 | 78,369,491 / 16.68% | 0 / 0.00% | 5,118,385 / 23.05% | 8,621,520 / 21.59% | 7,849,698 / 19.26% | 7,732,727 / 18.80% | 7,056,093 / 17.64% | 7,150,656 / 16.78% | 6,608,714 / 16.31% | 5,934,490 / 15.54% | 5,591,328 / 14.35% | 5,812,823 / 14.81% | 5,086,949 / 13.74% | 4,475,489 / 12.61% | 1,319,780 / 9.62% |
| Red Flag Conjunction 4 | 21,720,501 / 4.62% | 0 / 0.00% | 751,213 / 3.38% | 1,787,261 / 4.48% | 2,210,198 / 5.42% | 1,534,300 / 3.73% | 2,308,394 / 5.77% | 2,484,699 / 5.83% | 1,946,911 / 4.80% | 1,715,089 / 4.48% | 1,801,722 / 4.62% | 1,688,822 / 4.30% | 1,519,156 / 4.10% | 1,400,402 / 3.94% | 572,362 / 4.17% |
| Red Flag Conjunction 5 | 45,951,955 / 9.78% | 0 / 0.00% | 1,929,375 / 8.69% | 4,180,856 / 10.47% | 4,242,780 / 10.41% | 4,607,299 / 11.20% | 4,393,491 / 10.98% | 4,849,121 / 11.38% | 4,280,707 / 10.56% | 3,591,519 / 9.37% | 3,558,186 / 9.13% | 3,466,864 / 8.83% | 3,320,543 / 8.97% | 2,579,796 / 7.27% | 942,425 / 6.87% |
| Red Flag Conjunction 6 | 9,084,245 / 1.93% | 0 / 0.00% | 548,103 / 2.47% | 1,056,117 / 2.65% | 1,023,459 / 2.51% | 1,223,169 / 2.97% | 1,002,542 / 2.51% | 928,380 / 2.18% | 863,412 / 2.13% | 669,421 / 1.75% | 508,005 / 1.30% | 381,833 / 0.97% | 426,258 / 1.16% | 271,190 / 0.76% | 80,390 / 0.59% |
| Red Flag Conjunction 7 | 135,123,911 / 28.75% | 150 / 1.86% | 6,568,188 / 29.58% | 12,017,679 / 30.10% | 12,839,309 / 31.51% | 13,205,584 / 32.10% | 12,485,510 / 31.21% | 13,493,099 / 31.66% | 11,520,633 / 28.43% | 10,616,875 / 27.71% | 11,089,526 / 28.46% | 10,620,450 / 27.05% | 9,486,393 / 25.62% | 8,116,276 / 22.86% | 3,063,259 / 22.34% |
| Red Flag Conjunction 8 | 36,913,437 / 7.85% | 0 / 0.00% | 1,990,668 / 8.97% | 3,781,104 / 9.47% | 3,958,277 / 9.71% | 4,141,316 / 10.07% | 4,088,196 / 10.22% | 3,568,626 / 8.37% | 3,060,736 / 7.55% | 2,797,823 / 7.30% | 2,742,345 / 7.04% | 2,356,680 / 6.00% | 1,970,847 / 5.34% | 1,781,853 / 5.02% | 668,816 / 4.88% |
| Red Flag Conjunction 9 | 16,734,097 / 3.56% | 0 / 0.00% | 595,610 / 2.68% | 885,538 / 2.22% | 1,098,906 / 2.70% | 1,078,578 / 2.62% | 1,496,772 / 3.74% | 1,542,328 / 3.62% | 1,385,398 / 3.42% | 1,089,090 / 2.84% | 1,519,449 / 3.90% | 1,940,868 / 4.94% | 1,837,814 / 4.96% | 1,720,478 / 4.85% | 563,359 / 4.11% |
| Red Flag Conjunction 10 | 113,458,859 / 24.14% | 0 / 0.00% | 6,470,626 / 29.14% | 11,942,117 / 29.91% | 11,899,017 / 28.95% | 11,627,392 / 28.27% | 10,583,897 / 26.46% | 10,482,609 / 24.59% | 8,810,437 / 21.74% | 7,480,637 / 19.52% | 7,743,128 / 19.87% | 7,929,413 / 20.20% | 7,416,633 / 20.03% | 5,975,481 / 16.83% | 5,189,475 / 37.84% |
| Red Flag Conjunction 11 | 3,073,676 / 0.65% | 0 / 0.00% | 33,277 / 0.15% | 175,903 / 0.44% | 129,517 / 0.32% | 172,488 / 0.34% | 318,520 / 0.43% | 318,536 / 0.75% | 291,230 / 0.72% | 206,736 / 0.54% | 166,058 / 0.43% | 482,191 / 1.23% | 333,897 / 0.90% | 442,353 / 1.25% | 182,037 / 1.33% |
| Red Flag Conjunction 12 | 2,002,677 / 0.43% | 0 / 0.00% | 119,223 / 0.54% | 302,947 / 0.76% | 263,196 / 0.65% | 260,825 / 0.63% | 216,857 / 0.54% | 261,918 / 0.61% | 176,679 / 0.44% | 115,201 / 0.30% | 131,981 / 0.34% | 57,388 / 0.15% | 44,768 / 0.12% | 41,492 / 0.12% | 10,944 / 0.08% |
| Red Flag Conjunction 13 | 227,539,602 / 48.42% | 0 / 0.00% | 11,261,943 / 50.72% | 21,023,227 / 52.66% | 19,756,533 / 48.48% | 20,167,938 / 49.03% | 19,139,968 / 47.85% | 20,268,470 / 47.55% | 17,947,628 / 44.29% | 17,266,879 / 45.06% | 18,585,862 / 47.69% | 19,754,551 / 50.32% | 18,479,687 / 49.91% | 17,690,326 / 49.83% | 5,696,749 / 41.54% |
| Red Flag Conjunction 14 | 28,726,935 / 6.11% | 135 / 1.68% | 2,382,145 / 10.73% | 4,622,653 / 11.58% | 3,790,483 / 9.30% | 2,929,103 / 7.12% | 2,734,728 / 6.84% | 2,434,558 / 5.71% | 2,272,373 / 5.61% | 1,426,775 / 3.72% | 1,014,641 / 2.60% | 1,059,320 / 2.70% | 1,306,678 / 3.52% | 2,017,594 / 5.68% | 691,759 / 5.04% |

Notes
Defendant
Publix

Data Range:
6/2006 - 5/2019

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Red Flag Analysis Summary on Prescriptions Dispensed to Residents
of Cobb County, GA - Flagged Multiple Times
Nonrecurrent**

| Defendant | Publix | |
|---|---|---|
| **Total # of Opioid Prescriptions** | **752,246** | |
| | | |
| Opioid Prescriptions Flagged - 2+ Methods | 140,276 | 18.65% |
| Opioid Prescriptions Flagged - 3+ Methods | 57,550 | 7.65% |
| Opioid Prescriptions Flagged - 4+ Methods | 23,048 | 3.06% |
| Opioid Prescriptions Flagged - 5+ Methods | 8,199 | 1.09% |
| Opioid Prescriptions Flagged - 6+ Methods | 2,856 | 0.38% |
| Opioid Prescriptions Flagged - 7+ Methods | 784 | 0.10% |
| Opioid Prescriptions Flagged - 8+ Methods | 186 | 0.02% |
| Opioid Prescriptions Flagged - 9+ Methods | 42 | 0.01% |
| Opioid Prescriptions Flagged - 10+ Methods | 10 | 0.00% |
| Opioid Prescriptions Flagged - 11+ Methods | 0 | 0.00% |

*Notes*

[1] <u>Defendant</u>           <u>Date Range</u>
Publix                6/2006 - 5/2019

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Summary of Publix Dispensing Red Flag Analysis
### Cobb County, GA
### Recurrent

|  | No of Prescriptions |  |
| --- | --- | --- |
| All Prescriptions | 1,204,308 |  |
| Opioid Prescriptions | 669,828 |  |

| Red Flags | Flagged Opioid Prescriptions | % |
| --- | --- | --- |
| Flagged for Any of the 14 Red Flag Computations | 609,268 | 91.0% |
| Red Flag Computation 1 | 22,673 | 3.4% |
| Red Flag Computation 2 | 498,368 | 74.4% |
| Red Flag Computation 3 | 180,514 | 26.9% |
| Red Flag Computation 4 | 56,550 | 8.4% |
| Red Flag Computation 5 | 71,565 | 10.7% |
| Red Flag Computation 6 | 164,498 | 24.6% |
| Red Flag Computation 7 | 184,014 | 27.5% |
| Red Flag Computation 8 | 392,963 | 58.7% |
| Red Flag Computation 9 | 63,040 | 9.4% |
| Red Flag Computation 10 | 240,674 | 35.9% |
| Red Flag Computation 11 | 119,712 | 17.9% |
| Red Flag Computation 12 | 36,261 | 5.4% |
| Red Flag Computation 13 | 127,416 | 19.0% |
| Red Flag Computation 14 | 167,140 | 25.0% |

*Notes:*

[1] Defendant | Date Range
Publix | 5/2006 - 5/2019

P-01355_2229

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Summary of Publix Dispensing Red Flag Analysis**
Cobb County, GA
Recurrent

No of Prescriptions

■ Not Flagged Opioid Prescriptions    ■ Flagged Opioid Prescriptions

Data source: Dispensing Data.
Publix: 5/2006 - 5/2019.

CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

P-01355_2230

## Summary of Publix Dispensing Red Flag Analysis - by Year
### Cobb County, GA
Recurrent
# of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Prescriptions of Rx | 1,204,308 | 507 | 55,760 | 95,774 | 98,909 | 100,984 | 104,126 | 111,250 | 108,016 | 105,731 | 102,102 | 99,477 | 92,751 | 90,807 | 38,314 |
| Total # of Prescriptions of Opioid Rx | 669,828 | 21 | 29,429 | 54,793 | 57,510 | 59,388 | 62,279 | 66,336 | 63,350 | 59,684 | 54,542 | 51,833 | 47,302 | 43,111 | 18,330 |
| **Unpaid Prescriptions Dispensed for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Combinations | 609,268 | 5 | 20,361 | 46,342 | 40,377 | 53,201 | 56,662 | 61,770 | 59,487 | 56,170 | 51,285 | 48,981 | 45,021 | 43,090 | 17,426 |
| | 90.96% | 23.81% | 69.19% | 84.58% | 85.86% | 89.88% | 90.98% | 93.09% | 93.00% | 94.11% | 94.01% | 94.50% | 95.18% | 95.52% | 95.07% |
| Red Flag Combination 1 | 22,673 | 2 | 712 | 1,371 | 1,510 | 1,760 | 2,037 | 2,495 | 2,295 | 2,232 | 1,943 | 1,837 | 1,762 | 1,916 | 761 |
| | 3.38% | 9.52% | 2.42% | 2.50% | 2.63% | 2.97% | 3.30% | 3.76% | 3.62% | 3.77% | 3.56% | 3.54% | 3.73% | 4.25% | 4.15% |
| Red Flag Combination 2 | 498,368 | 1 | 9,313 | 30,244 | 34,634 | 40,585 | 45,381 | 52,503 | 51,272 | 49,031 | 45,689 | 44,000 | 40,539 | 39,216 | 15,960 |
| | 74.40% | 4.76% | 31.65% | 55.20% | 60.22% | 68.43% | 72.87% | 79.12% | 80.93% | 82.15% | 83.77% | 84.89% | 85.70% | 86.03% | 87.07% |
| Red Flag Combination 3 | 180,514 | 0 | 5,348 | 13,155 | 12,684 | 14,789 | 16,010 | 17,518 | 17,376 | 16,914 | 16,024 | 15,615 | 15,075 | 14,369 | 5,628 |
| | 26.95% | 0.00% | 18.17% | 24.01% | 22.06% | 24.94% | 25.72% | 26.40% | 27.43% | 28.34% | 29.38% | 30.15% | 31.87% | 31.85% | 30.70% |
| Red Flag Combination 4 | 56,550 | 0 | 787 | 3,085 | 2,890 | 2,722 | 4,366 | 5,625 | 5,934 | 5,819 | 5,611 | 5,588 | 5,935 | 5,837 | 2,331 |
| | 8.44% | 0.00% | 2.67% | 5.63% | 5.03% | 4.59% | 7.01% | 8.48% | 9.37% | 9.75% | 10.29% | 10.78% | 12.55% | 12.98% | 12.72% |
| Red Flag Combination 5 | 71,565 | 0 | 1,724 | 4,503 | 4,734 | 5,363 | 6,155 | 6,777 | 6,942 | 6,596 | 6,605 | 6,895 | 6,576 | 6,204 | 2,501 |
| | 10.68% | 0.00% | 5.86% | 8.22% | 8.23% | 9.03% | 9.88% | 10.21% | 10.96% | 11.05% | 12.11% | 13.31% | 13.90% | 13.79% | 13.64% |
| Red Flag Combination 6 | 164,498 | 0 | 4,080 | 10,850 | 11,707 | 12,214 | 12,785 | 16,082 | 16,299 | 16,080 | 15,076 | 14,869 | 14,459 | 14,363 | 5,654 |
| | 24.56% | 0.00% | 13.86% | 19.77% | 20.36% | 20.69% | 20.53% | 24.24% | 25.73% | 26.94% | 27.64% | 28.69% | 30.57% | 31.84% | 30.85% |
| Red Flag Combination 7 | 184,014 | 1 | 6,066 | 13,410 | 13,512 | 14,564 | 15,913 | 17,531 | 17,802 | 17,044 | 16,321 | 16,345 | 15,360 | 14,468 | 5,677 |
| | 27.47% | 4.76% | 20.61% | 24.47% | 23.50% | 24.56% | 25.55% | 26.42% | 28.10% | 28.56% | 29.92% | 31.53% | 32.47% | 32.07% | 30.97% |
| Red Flag Combination 8 | 392,963 | 1 | 9,036 | 25,768 | 28,305 | 32,279 | 34,715 | 40,052 | 39,441 | 37,953 | 35,597 | 34,284 | 31,944 | 31,046 | 12,542 |
| | 58.67% | 4.76% | 30.70% | 47.03% | 49.22% | 54.44% | 55.74% | 60.36% | 62.28% | 63.59% | 65.27% | 66.14% | 67.53% | 68.82% | 68.42% |
| Red Flag Combination 9 | 63,040 | 0 | 998 | 2,776 | 2,689 | 3,195 | 4,099 | 4,668 | 5,297 | 6,323 | 7,456 | 7,830 | 7,389 | 7,417 | 2,903 |
| | 9.41% | 0.00% | 3.39% | 5.07% | 4.68% | 5.39% | 6.58% | 7.03% | 8.36% | 10.59% | 13.67% | 15.11% | 15.62% | 16.44% | 15.84% |
| Red Flag Combination 10 | 240,674 | 0 | 6,189 | 14,647 | 15,449 | 18,794 | 20,108 | 23,810 | 23,420 | 22,601 | 22,421 | 22,022 | 21,052 | 21,093 | 8,968 |
| | 35.93% | 0.00% | 21.03% | 26.73% | 26.86% | 31.70% | 32.29% | 35.88% | 36.97% | 37.87% | 41.11% | 42.49% | 44.51% | 46.08% | 48.93% |
| Red Flag Combination 11 | 119,712 | 0 | 732 | 4,399 | 6,398 | 8,661 | 10,663 | 13,588 | 14,220 | 12,799 | 11,577 | 11,281 | 10,677 | 10,391 | 4,316 |
| | 17.87% | 0.00% | 2.49% | 8.03% | 11.13% | 14.61% | 17.12% | 20.48% | 22.45% | 21.44% | 21.23% | 21.76% | 22.57% | 23.03% | 23.55% |
| Red Flag Combination 12 | 36,261 | 0 | 632 | 1,985 | 2,327 | 2,866 | 3,240 | 3,982 | 4,056 | 3,853 | 3,460 | 3,196 | 2,941 | 2,651 | 1,072 |
| | 5.41% | 0.00% | 2.15% | 3.62% | 4.05% | 4.83% | 5.20% | 6.00% | 6.40% | 6.46% | 6.34% | 6.17% | 6.22% | 5.88% | 5.85% |
| Red Flag Combination 13 | 127,416 | 0 | 4,846 | 9,958 | 9,170 | 10,049 | 10,645 | 11,384 | 11,574 | 11,135 | 11,078 | 11,257 | 10,983 | 11,158 | 4,179 |
| | 19.02% | 0.00% | 16.47% | 18.17% | 15.95% | 16.95% | 17.09% | 17.16% | 18.66% | 18.66% | 20.31% | 21.72% | 23.21% | 24.78% | 22.80% |
| Red Flag Combination 14 | 167,140 | 1 | 5,494 | 14,215 | 14,572 | 14,891 | 16,673 | 17,199 | 16,683 | 14,654 | 12,571 | 11,768 | 10,911 | 12,388 | 5,126 |
| | 24.95% | 4.76% | 18.68% | 25.94% | 25.34% | 25.12% | 26.07% | 25.92% | 26.33% | 24.55% | 23.05% | 22.78% | 21.07% | 27.54% | 27.97% |

Notes
Defendant
Publix

Data Range:
1/2006 - 5/2019

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

P-01355_2231

## Summary of Publix Dispensing Red Flag Analysis - by Year
### Cobb County, GA
### Recurrent
### Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Rxs | 53,444,607 | 16,825 | 2,507,121 | 4,234,130 | 4,381,084 | 4,426,376 | 4,510,694 | 4,845,586 | 4,716,079 | 4,665,369 | 4,698,611 | 4,519,670 | 4,214,356 | 4,106,879 | 1,691,097 |
| Total Dosage Units of Opioid Rx | 28,442,730 | 1,260 | 1,261,630 | 2,286,675 | 3,396,877 | 2,432,276 | 2,510,203 | 2,718,706 | 2,621,670 | 2,524,056 | 2,419,903 | 2,325,607 | 2,134,926 | 2,022,125 | 796,826 |
| **Opioid Prescriptions Dispensed for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Computations | 26,853,969 / 94.41% | 330 / 24.80% | 993,395 / 78.74% | 2,062,229 / 90.18% | 2,177,301 / 90.84% | 2,277,005 / 93.47% | 2,365,771 / 94.25% | 2,604,119 / 95.79% | 2,523,442 / 96.25% | 2,413,371 / 95.61% | 2,338,932 / 96.65% | 2,254,350 / 96.94% | 2,080,029 / 97.43% | 1,977,636 / 97.80% | 770,109 / 97.78% |
| Red Flag Computation 1 | 1,048,370 / 3.69% | 120 / 9.09% | 37,546 / 2.98% | 63,873 / 2.79% | 63,289 / 2.64% | 72,165 / 2.98% | 96,105 / 3.83% | 116,339 / 4.28% | 103,848 / 3.96% | 95,895 / 3.80% | 92,325 / 3.82% | 91,470 / 3.93% | 88,101 / 4.13% | 92,647 / 4.58% | 34,627 / 4.35% |
| Red Flag Computation 2 | 21,021,513 / 77.07% | 100 / 8.00% | 475,521 / 37.69% | 1,333,421 / 58.31% | 1,497,341 / 62.47% | 1,696,948 / 70.06% | 1,874,690 / 74.68% | 2,200,813 / 81.05% | 2,172,957 / 82.88% | 2,128,953 / 84.33% | 2,092,426 / 86.47% | 2,033,933 / 87.46% | 1,878,179 / 87.97% | 1,816,151 / 89.81% | 719,980 / 90.34% |
| Red Flag Computation 3 | 11,816,208 / 41.54% | 0 / 0.00% | 313,581 / 24.86% | 804,872 / 35.20% | 804,732 / 33.58% | 940,336 / 38.83% | 1,027,135 / 40.92% | 1,123,462 / 41.32% | 1,100,344 / 41.97% | 1,077,772 / 42.70% | 1,100,325 / 45.47% | 1,083,600 / 46.59% | 1,033,850 / 48.43% | 1,011,101 / 50.00% | 394,878 / 49.56% |
| Red Flag Computation 4 | 3,956,063 / 13.84% | 0 / 0.00% | 42,321 / 3.35% | 175,664 / 7.68% | 181,987 / 7.59% | 176,992 / 7.31% | 288,605 / 11.50% | 388,431 / 14.29% | 401,489 / 15.31% | 396,212 / 15.70% | 424,742 / 17.55% | 416,850 / 17.92% | 429,378 / 20.11% | 439,495 / 21.73% | 173,897 / 21.82% |
| Red Flag Computation 5 | 5,016,192 / 17.64% | 0 / 0.00% | 124,581 / 9.87% | 320,122 / 14.00% | 337,918 / 14.09% | 369,580 / 15.29% | 411,280 / 16.38% | 467,640 / 17.20% | 474,738 / 18.11% | 451,402 / 17.89% | 473,494 / 19.56% | 492,349 / 21.17% | 475,599 / 22.28% | 441,036 / 21.81% | 176,654 / 22.17% |
| Red Flag Computation 6 | 11,445,133 / 40.24% | 0 / 0.00% | 283,001 / 22.43% | 743,423 / 32.51% | 813,792 / 33.95% | 847,212 / 34.96% | 877,637 / 34.96% | 1,114,424 / 40.99% | 1,066,445 / 40.68% | 1,095,953 / 43.42% | 1,083,626 / 44.78% | 1,059,136 / 45.54% | 1,023,830 / 47.96% | 1,007,079 / 49.80% | 389,575 / 48.89% |
| Red Flag Computation 7 | 11,044,655 / 38.83% | 30 / 2.40% | 348,916 / 27.66% | 772,594 / 33.78% | 789,844 / 32.93% | 847,181 / 34.97% | 924,394 / 36.83% | 1,052,824 / 38.73% | 1,041,330 / 39.72% | 1,013,150 / 40.14% | 1,021,848 / 42.23% | 1,010,411 / 43.83% | 952,671 / 44.62% | 905,350 / 44.77% | 355,202 / 44.58% |
| Red Flag Computation 8 | 20,121,277 / 70.74% | 0 / 0.00% | 535,703 / 42.46% | 1,392,917 / 60.91% | 1,499,205 / 62.55% | 1,630,717 / 67.32% | 1,703,279 / 67.85% | 1,957,462 / 72.00% | 1,928,238 / 73.55% | 1,883,081 / 74.61% | 1,866,763 / 77.14% | 1,803,302 / 77.54% | 1,669,432 / 78.20% | 1,614,472 / 79.84% | 636,656 / 79.90% |
| Red Flag Computation 9 | 4,317,545 / 15.18% | 0 / 0.00% | 54,748 / 4.34% | 167,243 / 7.31% | 175,099 / 7.31% | 213,742 / 8.82% | 277,799 / 11.07% | 324,687 / 11.94% | 349,722 / 13.34% | 415,841 / 16.48% | 519,551 / 21.47% | 549,514 / 23.63% | 520,973 / 24.40% | 535,813 / 26.50% | 212,813 / 26.71% |
| Red Flag Computation 10 | 15,558,632 / 54.70% | 0 / 0.00% | 441,835 / 35.02% | 1,067,929 / 46.70% | 1,207,864 / 49.80% | 1,242,226 / 51.49% | 1,261,072 / 53.77% | 1,411,072 / 54.59% | 1,431,234 / 56.25% | 1,419,750 / 56.25% | 1,468,857 / 60.70% | 1,447,843 / 62.26% | 1,381,464 / 64.71% | 1,398,007 / 69.14% | 572,868 / 71.89% |
| Red Flag Computation 11 | 5,166,122 / 18.16% | 0 / 0.00% | 32,627 / 2.59% | 179,191 / 7.84% | 266,066 / 11.10% | 313,277 / 12.93% | 373,672 / 14.89% | 507,341 / 18.66% | 582,180 / 22.21% | 548,124 / 21.72% | 529,218 / 21.87% | 539,766 / 23.21% | 545,183 / 25.54% | 532,044 / 26.30% | 216,533 / 27.17% |
| Red Flag Computation 12 | 2,704,578 / 9.51% | 0 / 0.00% | 42,822 / 3.39% | 137,648 / 6.02% | 180,451 / 7.53% | 217,647 / 8.99% | 238,366 / 9.50% | 289,326 / 10.65% | 298,366 / 11.04% | 280,233 / 11.10% | 269,061 / 11.12% | 242,104 / 10.41% | 224,749 / 10.63% | 220,749 / 10.74% | 83,421 / 10.47% |
| Red Flag Computation 13 | 9,850,748 / 34.63% | 0 / 0.00% | 355,956 / 28.21% | 745,820 / 32.62% | 765,133 / 31.74% | 772,636 / 31.90% | 826,448 / 32.92% | 882,231 / 32.49% | 872,828 / 33.29% | 861,024 / 34.11% | 888,774 / 36.73% | 893,861 / 38.44% | 847,761 / 39.71% | 847,761 / 42.07% | 329,347 / 41.33% |
| Red Flag Computation 14 | 7,216,472 / 25.37% | 60 / 4.89% | 224,732 / 17.81% | 577,468 / 25.24% | 594,872 / 24.62% | 595,483 / 24.58% | 662,780 / 26.40% | 716,686 / 26.43% | 685,142 / 26.06% | 621,333 / 24.62% | 582,551 / 24.06% | 557,746 / 23.98% | 513,241 / 24.09% | 532,044 / 26.30% | 310,594 / 31.93% |

Notes
1 Defendant
Publix

Date Range:
5/2006 - 5/2019

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

P-01355_2232

## Summary of Publix Dispensing Red Flag Analysis - by Year
### Cobb County, GA
### Recurrent MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Rx | 426,047,181 | 9,430 | 20,122,781 | 36,439,595 | 36,714,861 | 37,254,681 | 37,274,216 | 39,906,505 | 37,158,280 | 34,909,003 | 35,162,438 | 35,054,569 | 32,857,901 | 32,119,973 | 11,962,948 |
| Total MME of Opioid Rx | 426,047,181 | 9,430 | 20,122,781 | 36,439,595 | 36,714,861 | 37,254,681 | 37,274,216 | 39,906,505 | 37,158,280 | 34,909,003 | 35,162,438 | 35,054,569 | 32,857,901 | 32,119,973 | 11,962,948 |
| **Unpaid Prescriptions Flagged for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Computations | 414,479,209 / 97.28% | 2,340 / 24.81% | 17,868,260 / 88.80% | 34,663,635 / 95.13% | 34,945,164 / 95.18% | 35,980,973 / 96.58% | 36,194,738 / 97.10% | 39,047,569 / 97.85% | 36,427,033 / 98.03% | 34,230,281 / 98.06% | 34,559,524 / 98.29% | 34,495,338 / 98.40% | 32,428,580 / 98.69% | 31,787,389 / 98.97% | 11,839,197 / 98.97% |
| Red Flag Computation 1 | 17,306,053 / 4.06% | 1,200 / 12.73% | 858,499 / 4.27% | 1,102,336 / 3.03% | 996,590 / 2.71% | 1,225,607 / 3.29% | 1,880,864 / 5.05% | 1,966,098 / 4.93% | 1,617,884 / 4.35% | 1,346,219 / 3.86% | 1,406,775 / 4.00% | 1,421,990 / 4.06% | 1,359,338 / 4.14% | 1,609,669 / 5.01% | 513,076 / 4.29% |
| Red Flag Computation 2 | 342,900,871 / 80.48% | 450 / 4.77% | 8,839,156 / 43.93% | 23,406,059 / 64.48% | 24,630,062 / 67.11% | 27,319,720 / 73.33% | 29,212,922 / 78.37% | 33,666,634 / 84.36% | 31,921,494 / 85.88% | 30,317,477 / 86.85% | 31,345,070 / 89.14% | 31,277,969 / 89.23% | 29,382,725 / 89.42% | 29,520,096 / 91.91% | 11,073,136 / 92.56% |
| Red Flag Computation 3 | 230,460,612 / 54.09% | 0 / 0.00% | 7,313,740 / 36.35% | 17,929,349 / 49.20% | 16,358,194 / 44.55% | 19,264,443 / 51.71% | 20,629,809 / 55.35% | 22,090,719 / 55.36% | 20,424,935 / 54.97% | 18,814,260 / 53.90% | 20,746,569 / 59.00% | 20,836,825 / 59.44% | 19,876,867 / 60.49% | 19,169,615 / 59.68% | 7,041,287 / 58.86% |
| Red Flag Computation 4 | 93,489,416 / 21.94% | 0 / 0.00% | 1,021,346 / 5.08% | 4,075,768 / 11.18% | 3,847,228 / 10.48% | 3,986,925 / 10.70% | 7,309,274 / 19.61% | 9,906,832 / 24.82% | 10,009,496 / 26.94% | 8,953,722 / 25.65% | 9,999,923 / 28.44% | 9,820,000 / 28.01% | 10,340,505 / 31.47% | 10,370,713 / 32.29% | 3,846,735 / 32.15% |
| Red Flag Computation 5 | 106,889,113 / 25.09% | 0 / 0.00% | 2,286,358 / 11.36% | 6,640,859 / 18.22% | 6,849,759 / 18.66% | 8,284,561 / 22.24% | 9,286,185 / 24.91% | 10,349,996 / 25.94% | 10,042,789 / 27.03% | 8,553,433 / 24.50% | 9,423,569 / 26.80% | 9,495,876 / 27.09% | 8,783,840 / 26.73% | 7,923,395 / 24.67% | 2,976,333 / 24.88% |
| Red Flag Computation 6 | 216,636,031 / 50.85% | 0 / 0.00% | 6,084,175 / 30.26% | 15,970,383 / 43.83% | 16,482,958 / 44.89% | 18,399,913 / 49.39% | 21,576,835 / 57.89% | 20,411,947 / 51.15% | 17,626,144 / 47.44% | 18,677,996 / 53.50% | 19,617,293 / 55.79% | 19,090,063 / 54.46% | 18,125,633 / 55.16% | 18,023,074 / 56.11% | 6,549,617 / 54.75% |
| Red Flag Computation 7 | 203,564,369 / 47.78% | 150 / 1.59% | 6,685,014 / 33.22% | 15,015,118 / 41.21% | 15,469,122 / 42.13% | 16,889,578 / 45.34% | 17,775,169 / 47.69% | 20,355,152 / 51.01% | 19,282,798 / 51.89% | 17,483,485 / 50.08% | 17,982,743 / 51.14% | 18,465,933 / 52.68% | 17,037,482 / 51.85% | 15,959,599 / 49.69% | 5,963,028 / 49.85% |
| Red Flag Computation 8 | 334,095,115 / 78.42% | 150 / 1.59% | 10,491,959 / 52.14% | 25,900,704 / 71.08% | 26,588,538 / 72.42% | 28,984,909 / 77.80% | 28,993,112 / 77.78% | 32,393,706 / 81.17% | 30,184,347 / 81.23% | 28,260,473 / 80.95% | 29,391,259 / 83.59% | 29,202,243 / 83.31% | 27,065,352 / 82.37% | 26,711,982 / 83.16% | 9,927,281 / 82.98% |
| Red Flag Computation 9 | 89,466,667 / 21.00% | 0 / 0.00% | 865,212 / 4.30% | 3,140,418 / 8.62% | 3,583,057 / 9.76% | 4,995,223 / 13.41% | 6,383,412 / 17.13% | 6,831,451 / 17.12% | 7,019,217 / 18.89% | 7,742,536 / 22.18% | 10,557,899 / 30.03% | 11,399,026 / 32.52% | 10,898,708 / 33.17% | 11,759,210 / 36.61% | 4,291,298 / 35.87% |
| Red Flag Computation 10 | 311,888,622 / 73.20% | 0 / 0.00% | 11,892,245 / 59.10% | 24,751,265 / 67.92% | 26,433,859 / 71.99% | 26,320,041 / 70.65% | 28,992,490 / 77.78% | 28,674,656 / 71.85% | 26,674,656 / 71.79% | 25,220,896 / 72.25% | 26,767,678 / 76.13% | 27,208,215 / 77.62% | 26,105,691 / 79.45% | 26,595,975 / 82.80% | 10,134,265 / 84.71% |
| Red Flag Computation 11 | 81,010,104 / 19.01% | 0 / 0.00% | 556,394 / 2.76% | 3,245,525 / 8.91% | 4,309,611 / 11.74% | 4,469,182 / 12.00% | 4,976,909 / 13.35% | 7,181,894 / 18.00% | 9,012,875 / 24.26% | 8,211,302 / 23.52% | 8,355,072 / 23.76% | 9,046,614 / 25.81% | 9,270,387 / 28.21% | 8,980,557 / 27.96% | 3,362,883 / 28.11% |
| Red Flag Computation 12 | 48,671,038 / 11.42% | 0 / 0.00% | 474,395 / 2.36% | 1,855,953 / 5.09% | 2,648,867 / 7.21% | 3,506,121 / 9.41% | 4,285,401 / 11.50% | 5,721,310 / 14.34% | 5,315,364 / 14.30% | 4,876,186 / 13.97% | 5,232,548 / 14.88% | 4,907,682 / 14.00% | 4,282,714 / 13.03% | 3,948,806 / 12.29% | 1,555,692 / 13.00% |
| Red Flag Computation 13 | 238,431,666 / 55.96% | 0 / 0.00% | 9,997,421 / 49.68% | 20,176,253 / 55.37% | 18,868,340 / 51.39% | 20,630,652 / 55.38% | 20,503,888 / 55.01% | 21,503,988 / 53.89% | 19,911,296 / 53.58% | 18,938,788 / 54.25% | 20,544,210 / 58.43% | 21,116,633 / 60.24% | 19,932,190 / 60.66% | 19,961,334 / 62.15% | 7,090,550 / 59.27% |
| Red Flag Computation 14 | 121,329,557 / 28.48% | 540 / 5.73% | 3,457,282 / 17.18% | 9,410,396 / 25.82% | 9,498,170 / 25.87% | 9,228,690 / 24.77% | 11,701,601 / 31.39% | 12,642,186 / 31.68% | 11,484,283 / 30.91% | 9,300,678 / 26.64% | 9,369,852 / 26.65% | 9,545,235 / 27.23% | 9,542,060 / 29.04% | 11,357,839 / 35.36% | 4,390,797 / 36.70% |

Notes
¹ Defendant
Publix

Data Range:
5/2006 - 5/2019

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Summary of Opioid Prescriptions - Flagged Multiple Times
## Cobb County, GA
## Recurrent

| Defendant | Publix | |
|---|---|---|
| **Total # of Opioid Prescriptions** | **669,828** | |
| | | |
| Opioid Prescriptions Flagged - 2+ Methods | 494,509 | 73.83% |
| Opioid Prescriptions Flagged - 3+ Methods | 371,581 | 55.47% |
| Opioid Prescriptions Flagged - 4+ Methods | 266,007 | 39.71% |
| Opioid Prescriptions Flagged - 5+ Methods | 194,178 | 28.99% |
| Opioid Prescriptions Flagged - 6+ Methods | 142,480 | 21.27% |
| Opioid Prescriptions Flagged - 7+ Methods | 100,982 | 15.08% |
| Opioid Prescriptions Flagged - 8+ Methods | 67,912 | 10.14% |
| Opioid Prescriptions Flagged - 9+ Methods | 41,596 | 6.21% |
| Opioid Prescriptions Flagged - 10+ Methods | 22,458 | 3.35% |
| Opioid Prescriptions Flagged - 11+ Methods | 10,089 | 1.51% |
| Opioid Prescriptions Flagged - 12+ Methods | 3,724 | 0.56% |
| Opioid Prescriptions Flagged - 13+ Methods | 603 | 0.09% |
| Opioid Prescriptions Flagged - 14+ Methods | 1 | 0.00% |

*Notes*

[1] Defendant | Date Range
Publix | 5/2006 - 5/2019

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA

### Publix
### Recurrent

|  | No of Prescriptions |
| --- | --- |
| All Prescriptions | 1,368,643 |
| Opioid Prescriptions | 752,246 |

| Red Flags | Flagged Opioid Prescriptions | % |
| --- | --- | --- |
| Flagged for Any of the 14 Red Flag Computations | 723,465 | 96.2% |
| Red Flag Computation 1 | 21,310 | 2.8% |
| Red Flag Computation 2 | 676,987 | 90.0% |
| Red Flag Computation 3 | 211,093 | 28.1% |
| Red Flag Computation 4 | 79,674 | 10.6% |
| Red Flag Computation 5 | 83,817 | 11.1% |
| Red Flag Computation 6 | 228,515 | 30.4% |
| Red Flag Computation 7 | 217,018 | 28.8% |
| Red Flag Computation 8 | 520,010 | 69.1% |
| Red Flag Computation 9 | 72,432 | 9.6% |
| Red Flag Computation 10 | 313,890 | 41.7% |
| Red Flag Computation 11 | 216,266 | 28.7% |
| Red Flag Computation 12 | 42,361 | 5.6% |
| Red Flag Computation 13 | 144,321 | 19.2% |
| Red Flag Computation 14 | 193,231 | 25.7% |

*Notes:*

[1] Defendant          Date Range

Publix          6/2006 - 5/2019

P-01355_2235

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA**

Publix
Recurrent

No of Prescriptions

Not Flagged Opioid Prescriptions     Flagged Opioid Prescriptions

Data source: Dispensing Data.
Publix: 6/2006 - 5/2019.

CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

P-01355_2236

### Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - by Year

Publix
Recurrent
# of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Prescriptions of Rx | 1,369,643 | 340 | 61,978 | 105,076 | 110,513 | 113,411 | 116,105 | 123,717 | 121,694 | 119,957 | 118,282 | 116,481 | 108,910 | 106,753 | 45,426 |
| Total # of Prescriptions of Opioid Rx | 752,246 | 20 | 32,838 | 60,184 | 64,179 | 66,157 | 68,976 | 72,822 | 70,316 | 66,929 | 62,183 | 59,688 | 54,455 | 59,912 | 21,387 |
| *Unpaid Prescriptions Dispensed Are* | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Combinations | 723,465 / 96.17% | 3 / 15.00% | 26,253 / 79.95% | 56,086 / 93.19% | 59,914 / 93.35% | 63,498 / 95.98% | 66,238 / 96.03% | 71,116 / 97.66% | 69,051 / 97.02% | 65,519 / 97.89% | 61,032 / 98.35% | 58,755 / 98.44% | 53,667 / 98.55% | 51,229 / 98.68% | 21,104 / 98.68% |
| Red Flag Combination 1 | 21,310 / 2.83% | 0 / 0.00% | 317 / 0.97% | 785 / 1.30% | 1,157 / 1.80% | 1,453 / 2.20% | 1,511 / 2.22% | 1,934 / 2.66% | 2,151 / 3.05% | 2,226 / 3.33% | 2,190 / 3.52% | 2,157 / 3.61% | 2,022 / 3.71% | 2,423 / 4.67% | 964 / 4.51% |
| Red Flag Combination 2 | 676,987 / 90.00% | 1 / 5.00% | 18,973 / 57.78% | 48,616 / 80.78% | 52,563 / 81.90% | 57,680 / 87.19% | 61,447 / 89.08% | 68,035 / 93.43% | 66,566 / 93.40% | 63,252 / 94.51% | 59,308 / 95.38% | 57,273 / 95.95% | 52,512 / 96.43% | 50,134 / 96.57% | 20,627 / 96.45% |
| Red Flag Combination 3 | 211,093 / 28.06% | 0 / 0.00% | 5,931 / 18.06% | 14,850 / 24.67% | 15,295 / 23.83% | 17,927 / 27.10% | 17,829 / 25.85% | 19,754 / 27.13% | 20,102 / 28.31% | 19,694 / 29.39% | 18,637 / 29.07% | 18,773 / 31.45% | 18,071 / 33.19% | 17,378 / 33.48% | 6,942 / 32.46% |
| Red Flag Combination 4 | 79,674 / 10.59% | 0 / 0.00% | 1,087 / 3.31% | 3,979 / 6.61% | 5,138 / 8.01% | 5,917 / 8.94% | 5,658 / 8.20% | 7,433 / 10.21% | 7,862 / 11.05% | 7,758 / 11.59% | 7,542 / 12.15% | 7,879 / 13.20% | 8,019 / 14.70% | 8,022 / 15.45% | 3,380 / 15.80% |
| Red Flag Combination 5 | 83,817 / 11.14% | 0 / 0.00% | 2,039 / 6.21% | 4,936 / 8.20% | 3,661 / 8.82% | 6,792 / 10.27% | 6,794 / 9.85% | 7,656 / 10.51% | 7,810 / 11.08% | 7,623 / 11.39% | 7,885 / 12.68% | 8,090 / 13.56% | 7,907 / 14.52% | 7,502 / 14.45% | 3,122 / 14.60% |
| Red Flag Combination 6 | 226,515 / 30.38% | 0 / 0.00% | 5,748 / 17.50% | 14,710 / 24.44% | 15,837 / 24.60% | 17,404 / 26.31% | 17,830 / 25.85% | 21,908 / 30.08% | 22,078 / 31.31% | 21,697 / 32.42% | 20,794 / 33.44% | 21,567 / 35.80% | 20,523 / 37.69% | 20,445 / 39.38% | 8,184 / 38.27% |
| Red Flag Combination 7 | 217,018 / 28.85% | 1 / 5.00% | 7,051 / 21.41% | 15,006 / 24.93% | 16,609 / 25.88% | 18,404 / 27.82% | 17,970 / 26.05% | 19,759 / 27.13% | 20,344 / 28.85% | 19,932 / 29.78% | 19,445 / 31.27% | 19,687 / 32.88% | 18,419 / 33.82% | 17,360 / 33.44% | 7,051 / 32.97% |
| Red Flag Combination 8 | 520,010 / 69.13% | 5 / 5.00% | 12,293 / 37.44% | 32,988 / 54.81% | 36,850 / 57.42% | 42,593 / 64.38% | 45,445 / 65.89% | 51,921 / 71.30% | 51,527 / 73.07% | 49,824 / 74.44% | 47,736 / 76.77% | 46,579 / 78.04% | 43,354 / 79.61% | 41,788 / 80.50% | 17,111 / 80.01% |
| Red Flag Combination 9 | 72,432 / 9.63% | 0 / 0.00% | 1,241 / 3.78% | 3,181 / 5.29% | 3,232 / 5.04% | 4,054 / 6.13% | 4,699 / 6.68% | 5,025 / 6.90% | 5,690 / 8.07% | 6,875 / 10.27% | 8,355 / 13.44% | 8,072 / 13.03% | 8,672 / 15.93% | 8,925 / 17.19% | 3,601 / 16.84% |
| Red Flag Combination 10 | 313,800 / 41.73% | 0 / 0.00% | 7,747 / 23.59% | 19,072 / 31.69% | 20,348 / 31.71% | 24,091 / 36.41% | 25,228 / 36.58% | 30,216 / 41.49% | 30,502 / 43.26% | 29,759 / 44.46% | 29,711 / 47.78% | 29,286 / 49.08% | 28,078 / 51.56% | 27,766 / 53.49% | 12,076 / 56.46% |
| Red Flag Combination 11 | 216,266 / 28.75% | 0 / 0.00% | 1,366 / 4.16% | 9,104 / 15.13% | 11,948 / 18.62% | 15,255 / 23.06% | 17,820 / 25.84% | 23,054 / 30.79% | 23,054 / 32.69% | 21,882 / 32.69% | 20,892 / 33.60% | 21,453 / 35.94% | 20,516 / 37.68% | 21,343 / 41.11% | 9,209 / 43.06% |
| Red Flag Combination 12 | 42,561 / 5.65% | 0 / 0.00% | 676 / 2.06% | 2,269 / 3.77% | 2,611 / 4.07% | 3,296 / 4.98% | 3,746 / 5.43% | 4,454 / 6.12% | 4,685 / 6.64% | 4,504 / 6.73% | 4,096 / 6.59% | 3,887 / 6.51% | 3,473 / 6.38% | 3,274 / 6.31% | 1,367 / 6.40% |
| Red Flag Combination 13 | 144,321 / 19.19% | 0 / 0.00% | 5,398 / 16.44% | 11,245 / 18.69% | 10,365 / 16.18% | 11,393 / 17.22% | 11,651 / 16.89% | 12,539 / 17.22% | 12,966 / 18.39% | 12,590 / 18.81% | 12,707 / 20.43% | 13,063 / 21.90% | 11,545 / 21.34% | 12,709 / 24.46% | 4,874 / 22.79% |
| Red Flag Combination 14 | 193,231 / 25.69% | 0 / 5.00% | 5,896 / 17.95% | 15,332 / 25.48% | 16,479 / 25.68% | 17,967 / 27.17% | 17,953 / 26.04% | 20,109 / 26.16% | 17,073 / 23.11% | 15,302 / 25.71% | 15,102 / 24.29% | 14,995 / 24.12% | 14,509 / 24.59% | 15,077 / 24.86% | 6,394 / 29.90% |

*Notes*
Defendant
Publix

Data Range:
6/2006 - 5/2019

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

P-01355_2237

## Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - by Year

**Publix**
Recurrent
Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Rxs | 60,391,886 | 18,955 | 2,768,982 | 4,627,876 | 4,873,777 | 4,951,025 | 4,985,260 | 5,338,257 | 5,275,136 | 5,265,554 | 5,310,478 | 5,251,706 | 4,916,788 | 4,795,773 | 2,012,419 |
| Total Dosage Units of Opioid Rx | 31,789,559 | 1,130 | 1,405,959 | 2,514,460 | 2,669,591 | 2,705,871 | 2,754,670 | 2,952,836 | 2,896,990 | 2,807,332 | 2,746,759 | 2,660,896 | 2,436,064 | 2,303,416 | 933,985 |
| **Unpaid Prescriptions Dispensed for** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Computations | 33,075,231 / 97.75% | 160 / 14.16% | 1,221,446 / 86.88% | 2,418,609 / 96.19% | 2,563,142 / 96.02% | 2,639,813 / 97.56% | 2,686,708 / 97.53% | 2,913,537 / 98.67% | 2,861,154 / 98.76% | 2,773,294 / 98.79% | 2,718,730 / 98.98% | 2,639,454 / 99.19% | 2,410,187 / 99.31% | 2,288,053 / 99.17% | 929,044 / 99.47% |
| Red Flag Computation 1 | 1,985,564 / 3.41% | 0 / 0.00% | 16,996 / 1.21% | 33,941 / 1.35% | 53,337 / 2.00% | 61,409 / 2.27% | 72,210 / 2.62% | 96,786 / 3.28% | 106,587 / 3.68% | 108,497 / 3.86% | 119,493 / 4.35% | 118,399 / 4.46% | 107,413 / 4.41% | 134,691 / 5.85% | 55,585 / 5.95% |
| Red Flag Computation 2 | 29,139,017 / 91.66% | 100 / 8.85% | 911,989 / 64.80% | 2,117,096 / 84.20% | 2,243,980 / 84.06% | 2,386,287 / 88.19% | 2,485,827 / 90.24% | 2,779,261 / 94.12% | 2,701,801 / 93.33% | 2,686,192 / 93.68% | 2,650,387 / 96.49% | 2,582,404 / 97.05% | 2,574,960 / 97.49% | 2,247,697 / 97.58% | 912,016 / 97.65% |
| Red Flag Computation 3 | 13,677,838 / 43.03% | 0 / 0.00% | 348,868 / 24.81% | 903,702 / 35.94% | 949,356 / 35.56% | 1,118,572 / 41.34% | 1,136,107 / 41.24% | 1,255,948 / 42.53% | 1,271,128 / 43.88% | 1,234,183 / 43.96% | 1,267,232 / 46.14% | 1,280,650 / 48.13% | 1,224,639 / 50.27% | 1,205,748 / 52.35% | 481,705 / 51.58% |
| Red Flag Computation 4 | 5,439,855 / 17.11% | 0 / 0.00% | 60,147 / 4.28% | 231,334 / 9.20% | 316,225 / 11.85% | 373,062 / 13.79% | 374,267 / 13.59% | 514,287 / 17.42% | 532,398 / 18.38% | 521,152 / 18.56% | 552,996 / 20.13% | 571,462 / 21.48% | 567,014 / 23.29% | 579,113 / 25.14% | 246,398 / 26.36% |
| Red Flag Computation 5 | 5,868,484 / 18.46% | 0 / 0.00% | 143,263 / 10.19% | 347,440 / 13.82% | 394,371 / 14.77% | 453,625 / 16.76% | 460,719 / 16.73% | 527,512 / 17.86% | 534,519 / 18.45% | 526,671 / 18.76% | 572,446 / 20.84% | 579,701 / 21.79% | 570,920 / 23.14% | 534,612 / 23.21% | 222,723 / 23.85% |
| Red Flag Computation 6 | 15,723,699 / 49.46% | 0 / 0.00% | 412,826 / 29.36% | 1,034,168 / 41.13% | 1,102,981 / 41.32% | 1,195,447 / 44.18% | 1,206,488 / 43.80% | 1,477,274 / 50.03% | 1,467,776 / 50.67% | 1,444,015 / 51.44% | 1,482,438 / 53.97% | 1,498,932 / 56.33% | 1,421,592 / 58.36% | 1,412,742 / 61.33% | 565,020 / 60.54% |
| Red Flag Computation 7 | 12,871,173 / 40.49% | 30 / 2.65% | 402,884 / 28.63% | 866,287 / 34.43% | 951,733 / 35.65% | 1,049,016 / 38.77% | 1,034,438 / 37.57% | 1,163,253 / 39.39% | 1,174,834 / 40.55% | 1,174,133 / 41.82% | 1,205,567 / 43.90% | 1,209,299 / 45.45% | 1,128,836 / 46.49% | 1,073,250 / 46.59% | 436,993 / 46.79% |
| Red Flag Computation 8 | 25,452,907 / 80.06% | 30 / 2.65% | 722,527 / 51.39% | 1,751,619 / 69.66% | 1,900,431 / 71.19% | 2,078,677 / 76.82% | 2,132,114 / 77.40% | 2,416,394 / 81.83% | 2,396,157 / 82.71% | 2,353,374 / 83.83% | 2,366,297 / 86.15% | 2,309,912 / 86.81% | 2,133,927 / 87.60% | 2,059,206 / 89.40% | 831,342 / 89.01% |
| Red Flag Computation 9 | 4,896,214 / 15.40% | 0 / 0.00% | 66,530 / 4.73% | 186,039 / 7.40% | 207,218 / 7.76% | 271,316 / 10.03% | 303,530 / 11.02% | 347,223 / 11.76% | 370,858 / 12.80% | 442,683 / 15.77% | 568,245 / 20.69% | 621,120 / 23.34% | 608,078 / 24.96% | 637,701 / 27.69% | 265,383 / 28.41% |
| Red Flag Computation 10 | 19,524,790 / 61.42% | 0 / 0.00% | 535,907 / 38.12% | 1,250,776 / 49.74% | 1,360,668 / 50.97% | 1,504,346 / 55.60% | 1,517,848 / 55.10% | 1,790,444 / 60.84% | 1,815,565 / 62.67% | 1,808,871 / 64.43% | 1,885,775 / 68.65% | 1,839,478 / 69.13% | 1,744,043 / 71.90% | 1,731,348 / 75.16% | 733,721 / 78.56% |
| Red Flag Computation 11 | 10,021,730 / 31.53% | 0 / 0.00% | 70,155 / 4.99% | 455,908 / 18.10% | 544,568 / 20.42% | 626,386 / 23.15% | 692,846 / 25.15% | 907,328 / 30.73% | 988,257 / 34.11% | 964,353 / 34.35% | 996,842 / 36.29% | 1,074,788 / 40.39% | 1,077,027 / 44.25% | 1,137,853 / 49.40% | 485,019 / 51.93% |
| Red Flag Computation 12 | 3,226,477 / 10.15% | 0 / 0.00% | 46,385 / 3.30% | 160,451 / 6.38% | 203,306 / 7.62% | 250,254 / 9.25% | 281,582 / 10.22% | 330,056 / 11.18% | 343,663 / 11.86% | 336,985 / 12.00% | 324,717 / 11.82% | 303,653 / 11.41% | 279,107 / 11.40% | 261,181 / 11.34% | 105,137 / 11.25% |
| Red Flag Computation 13 | 11,189,000 / 35.20% | 0 / 0.00% | 397,124 / 28.25% | 842,387 / 33.50% | 865,377 / 32.41% | 912,703 / 33.70% | 912,703 / 33.03% | 987,894 / 33.09% | 975,302 / 34.16% | 1,020,723 / 36.36% | 1,033,401 / 37.62% | 979,907 / 40.23% | 991,113 / 41.31% | 384,221 / 41.14% | |
| Red Flag Computation 14 | 8,371,096 / 26.00% | 30 / 2.65% | 339,154 / 17.04% | 629,164 / 25.02% | 670,393 / 25.11% | 721,051 / 26.65% | 699,737 / 25.40% | 754,294 / 25.22% | 771,610 / 26.63% | 722,349 / 25.73% | 699,597 / 25.47% | 682,474 / 25.65% | 649,963 / 26.64% | 741,210 / 32.18% | 332,185 / 35.02% |

*Notes*
Defendant
Publix

Data Range:
6/2006 - 5/2019

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

P-01355_2238

## Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - by Year

**Publix**
**Recurrent**
**MME**

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Rx | 469,961,290 | 8,050 | 22,204,352 | 39,925,955 | 40,751,931 | 41,132,826 | 39,909,522 | 42,624,727 | 40,524,167 | 38,320,788 | 38,970,038 | 39,260,333 | 37,026,140 | 35,500,690 | 13,712,469 |
| Total MME of Opioid Rx | 469,961,290 | 8,050 | 22,204,352 | 39,925,955 | 40,751,931 | 41,132,826 | 39,909,522 | 42,624,727 | 40,524,167 | 38,320,788 | 38,970,038 | 39,260,333 | 37,026,140 | 35,500,690 | 13,712,469 |
| **Opioid Prescriptions Dispensed for:** | | | | | | | | | | | | | | | |
| Any of the 14 Red Flag Combinations | 464,458,119 / 98.83% | 735 / 9.13% | 20,701,388 / 93.23% | 39,210,580 / 98.21% | 39,887,462 / 97.88% | 40,603,077 / 98.71% | 39,502,928 / 98.76% | 42,347,611 / 99.35% | 40,255,055 / 99.34% | 38,079,838 / 99.37% | 38,771,062 / 99.49% | 39,106,621 / 99.61% | 36,910,526 / 99.69% | 35,400,322 / 99.72% | 13,679,125 / 99.76% |
| Red Flag Combination 1 | 17,371,623 / 3.70% | 0 / 0.00% | 252,815 / 1.14% | 489,807 / 1.23% | 885,959 / 2.17% | 884,792 / 2.15% | 1,246,409 / 3.12% | 1,667,272 / 3.91% | 1,689,513 / 4.17% | 1,515,122 / 3.95% | 1,820,256 / 4.67% | 1,922,533 / 4.90% | 1,809,731 / 4.89% | 2,268,320 / 6.39% | 910,296 / 6.70% |
| Red Flag Combination 2 | 438,438,933 / 93.29% | 450 / 5.59% | 15,844,704 / 71.36% | 35,132,513 / 88.00% | 35,496,166 / 87.10% | 36,816,024 / 89.51% | 36,956,625 / 92.59% | 40,648,897 / 95.36% | 39,099,397 / 96.48% | 37,212,388 / 97.11% | 38,029,532 / 97.59% | 38,573,929 / 97.74% | 36,388,751 / 98.28% | 34,957,537 / 98.47% | 13,482,012 / 98.32% |
| Red Flag Combination 3 | 261,563,510 / 55.74% | 0 / 0.00% | 8,066,223 / 36.33% | 20,191,739 / 50.57% | 19,618,118 / 48.14% | 22,350,371 / 54.34% | 22,481,033 / 56.33% | 24,050,471 / 56.42% | 23,181,987 / 57.21% | 21,500,082 / 56.11% | 23,082,167 / 59.23% | 23,894,433 / 60.86% | 23,015,535 / 62.16% | 22,130,514 / 62.99% | 8,380,839 / 61.12% |
| Red Flag Combination 4 | 122,183,090 / 26.00% | 0 / 0.00% | 1,269,574 / 5.72% | 5,091,802 / 12.75% | 6,665,704 / 16.36% | 7,864,397 / 19.12% | 9,253,420 / 23.13% | 12,520,033 / 29.38% | 12,517,038 / 30.89% | 11,240,839 / 29.33% | 12,167,850 / 31.22% | 12,603,151 / 32.11% | 12,858,150 / 34.73% | 12,836,151 / 36.16% | 5,211,983 / 38.01% |
| Red Flag Combination 5 | 114,390,808 / 24.34% | 0 / 0.00% | 2,660,520 / 11.98% | 7,172,476 / 17.96% | 7,995,456 / 19.62% | 9,646,350 / 23.45% | 10,244,001 / 25.67% | 11,427,931 / 26.81% | 11,048,438 / 27.26% | 9,626,897 / 25.12% | 10,799,625 / 27.71% | 10,805,853 / 27.52% | 10,446,502 / 28.21% | 9,374,244 / 26.41% | 3,652,517 / 26.64% |
| Red Flag Combination 6 | 293,247,993 / 62.40% | 0 / 0.00% | 8,705,479 / 39.21% | 21,972,094 / 55.04% | 22,660,036 / 55.47% | 24,725,128 / 60.11% | 24,124,229 / 60.45% | 27,534,378 / 64.60% | 26,205,985 / 64.67% | 24,465,334 / 63.84% | 25,998,241 / 66.71% | 26,701,086 / 68.01% | 25,503,909 / 68.88% | 25,160,882 / 70.87% | 9,543,303 / 69.60% |
| Red Flag Combination 7 | 230,544,555 / 49.06% | 150 / 1.86% | 7,730,832 / 34.82% | 16,671,802 / 41.76% | 18,106,670 / 44.43% | 19,831,154 / 48.21% | 19,264,242 / 48.27% | 21,761,399 / 51.05% | 20,991,330 / 51.80% | 19,362,743 / 50.53% | 20,675,455 / 53.05% | 20,888,723 / 53.20% | 19,742,178 / 53.32% | 18,449,630 / 51.97% | 7,148,249 / 52.13% |
| Red Flag Combination 8 | 406,643,000 / 86.53% | 150 / 1.86% | 14,012,980 / 63.11% | 32,268,091 / 80.82% | 32,888,638 / 80.70% | 35,125,257 / 85.39% | 34,365,049 / 85.91% | 37,918,627 / 88.96% | 36,006,508 / 88.85% | 34,156,867 / 89.13% | 35,401,458 / 90.84% | 35,568,020 / 90.60% | 33,693,222 / 91.00% | 32,663,512 / 92.01% | 12,572,841 / 91.69% |
| Red Flag Combination 9 | 100,457,316 / 21.38% | 0 / 0.00% | 1,367,829 / 6.16% | 3,612,405 / 9.05% | 4,327,258 / 10.62% | 5,933,786 / 14.43% | 6,838,304 / 17.10% | 7,207,865 / 16.91% | 7,275,322 / 17.95% | 8,196,456 / 21.39% | 11,490,670 / 29.49% | 12,749,758 / 32.47% | 12,444,879 / 33.61% | 13,682,002 / 38.54% | 5,330,774 / 38.88% |
| Red Flag Combination 10 | 366,078,708 / 78.07% | 0 / 0.00% | 13,788,736 / 62.10% | 28,913,233 / 72.42% | 29,457,592 / 72.29% | 30,868,034 / 75.04% | 29,672,257 / 74.18% | 33,261,093 / 78.03% | 31,762,679 / 78.38% | 30,340,198 / 79.17% | 32,026,774 / 82.18% | 32,353,622 / 82.41% | 31,442,371 / 84.92% | 30,945,386 / 86.89% | 12,186,132 / 88.87% |
| Red Flag Combination 11 | 162,799,536 / 34.64% | 0 / 0.00% | 1,551,164 / 6.99% | 9,370,482 / 23.47% | 9,603,147 / 23.07% | 10,102,141 / 24.56% | 10,383,926 / 25.96% | 14,046,635 / 32.95% | 15,491,661 / 38.23% | 14,683,059 / 38.32% | 15,159,416 / 38.90% | 17,290,348 / 44.04% | 18,293,209 / 49.41% | 19,403,248 / 54.66% | 7,620,902 / 55.58% |
| Red Flag Combination 12 | 58,158,331 / 12.38% | 0 / 0.00% | 525,655 / 2.37% | 2,313,164 / 5.79% | 3,089,965 / 7.58% | 4,067,567 / 9.89% | 5,186,589 / 12.97% | 6,522,599 / 15.30% | 6,271,063 / 15.47% | 5,793,002 / 15.12% | 6,202,888 / 15.92% | 6,060,663 / 15.44% | 5,280,653 / 14.26% | 4,916,173 / 13.85% | 1,928,551 / 14.06% |
| Red Flag Combination 13 | 206,274,778 / 43.89% | 0 / 0.00% | 11,286,278 / 50.83% | 23,684,514 / 59.32% | 21,411,882 / 52.54% | 22,361,553 / 54.36% | 22,390,701 / 56.10% | 23,436,701 / 54.98% | 23,136,701 / 57.10% | 21,252,354 / 55.46% | 22,716,186 / 58.29% | 23,622,578 / 60.17% | 22,694,108 / 61.29% | 22,217,984 / 62.58% | 8,080,315 / 58.93% |
| Red Flag Combination 14 | 135,917,865 / 28.92% | 135 / 1.68% | 3,672,822 / 16.54% | 10,885,333 / 27.27% | 10,835,463 / 26.64% | 11,592,786 / 28.18% | 11,888,785 / 29.72% | 13,000,798 / 30.51% | 12,481,230 / 30.80% | 10,453,640 / 27.28% | 10,857,798 / 27.86% | 11,271,920 / 28.71% | 11,043,254 / 29.83% | 13,138,930 / 37.01% | 5,267,774 / 38.42% |

Notes
Defendant
Publix

Data Range:
6/2006 – 5/2019

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Red Flag Analysis Summary on Prescriptions Dispensed to Residents of Cobb County, GA - Flagged Multiple Times**
**Recurrent**

| Defendant | Publix | |
|---|---|---|
| **Total # of Opioid Prescriptions** | **752,246** | |
| | | |
| Opioid Prescriptions Flagged - 2+ Methods | 625,822 | 83.19% |
| Opioid Prescriptions Flagged - 3+ Methods | 493,644 | 65.62% |
| Opioid Prescriptions Flagged - 4+ Methods | 359,119 | 47.74% |
| Opioid Prescriptions Flagged - 5+ Methods | 260,813 | 34.67% |
| Opioid Prescriptions Flagged - 6+ Methods | 193,140 | 25.68% |
| Opioid Prescriptions Flagged - 7+ Methods | 140,853 | 18.72% |
| Opioid Prescriptions Flagged - 8+ Methods | 98,748 | 13.13% |
| Opioid Prescriptions Flagged - 9+ Methods | 63,284 | 8.41% |
| Opioid Prescriptions Flagged - 10+ Methods | 36,413 | 4.84% |
| Opioid Prescriptions Flagged - 11+ Methods | 17,739 | 2.36% |
| Opioid Prescriptions Flagged - 12+ Methods | 6,583 | 0.88% |
| Opioid Prescriptions Flagged - 13+ Methods | 1,207 | 0.16% |
| Opioid Prescriptions Flagged - 14+ Methods | 95 | 0.01% |

***Notes***

[1] Defendant                          Date Range
Publix                                   6/2006 - 5/2019

**P-01355_2239**