# EXHIBIT 57

# Dennis M. Troughton Sr.

## Exhibit 30

See Attached Excel



PLAINTIFF TRIAL
EXHIBIT
P-01350

P-01350_1

| Product_Name | NDC_NO | Fill_Date | Dosage_Unit | Product_Form | Supply_Days | Prescriber_First_Name | Prescriber_Last_Name | Prescriber_Name | Doc_DEA_NO | Pharmacist_first_name | Pharmacist_last_name | Patient_Zip | Patient_ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HYDROCODON-ACETAMINOPH 7.5-500 | 5.37E+10 | 2008-04-10 | 40 | Tablet | 10 | CYNTHIA | SADLER | | FS0024175 | TROYCE | HEADRICK | | |
| OXYCODONE-ACETAMINOPHEN 5-325 | 4.06E+08 | 2008-04-22 | 30 | Tablet | 5 | CYNTHIA | SADLER | | FS0024175 | RONALD | JERGINS | | |
| OXYCODONE-ACETAMINOPHEN 5-325 | 4.06E+08 | 2008-04-23 | 40 | Tablet | 4 | CYNTHIA | SADLER | | FS0024175 | KEITH | WARREN | | |
| OXYCODONE HCL (IR) 30 MG TAB | 4.07E+08 | 2009-01-21 | 90 | Tablet | 30 | CYNTHIA | SADLER | | BS1491593 | CATHERINE | JANUSEK | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2009-02-11 | 90 | Tablet | 22 | CYNTHIA | SADLER | | FS0024175 | SHARON | ZERILLO | | |
| DIAZEPAM 10 MG TABLET | 1.72E+08 | 2009-02-11 | 60 | Tablet | 30 | CYNTHIA | SADLER | | FS0024175 | SHARON | ZERILLO | | |
| ENDOCET 10-325 MG TABLET | 6.1E+10 | 2009-02-11 | 90 | Tablet | 22 | CYNTHIA | SADLER | | FS0024175 | SHARON | ZERILLO | | |
| HYDROCODON-ACETAMINOPHN 10-325 | 6.33E+10 | 2009-02-11 | 90 | Tablet | 22 | CYNTHIA | SADLER | | FS0024175 | SHARON | ZERILLO | | |
| OXYCODONE HCL 30 MG TABLET | 5.22E+10 | 2010-01-22 | 180 | TABLET | 30 | CYNTHIA | SADLER | | BS1491593 | CATHERINE | JANUSEK | | |
| ALPRAZOLAM 2 MG TABLET | 7.81E+08 | 2010-01-28 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | MARY | BELL | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-01-28 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | MARY | BELL | | |
| OXYCODONE HCL 15 MG TABLET | 5.22E+10 | 2010-02-02 | 30 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | ANUJA | CHAVDA | | |
| OXYCODONE HCL 30 MG TABLET | 5.22E+10 | 2010-02-02 | 180 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | |
| OXYCODONE HCL 15 MG TABLET | 5.22E+10 | 2010-02-22 | 150 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | DEANNA | BUNCH | | |
| OXYCODONE HCL 15 MG TABLET | 5.22E+10 | 2010-02-22 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | DEANNA | BUNCH | | |
| FENTANYL 75 MCG/HR PATCH | 6.78E+10 | 2010-02-24 | 15 | PATCH 72 HR | 30 | CYNTHIA | SADLER | | FS0024175 | JOSEPH | WELLS | | |
| OXYCODONE HCL 15 MG TABLET | 5.22E+10 | 2010-02-25 | 120 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | LAURA | BUDNICK | | |
| OXYCODONE HCL 15 MG TABLET | 5.22E+10 | 2010-03-04 | 30 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-03-04 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | |
| ALPRAZOLAM 2 MG TABLET | 7.81E+08 | 2010-03-04 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | |
| OXYCODONE HCL 30 MG TABLET | 5.22E+10 | 2010-03-04 | 180 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-08-23 | 150 | TABLET | 25 | CYNTHIA | SADLER | | FS0024175 | WILLIAM | PANTER | | |
| OXYCODONE-APAP 10-325 MG TAB | 5.91E+08 | 2010-08-23 | 25 | TABLET | 25 | CYNTHIA | SADLER | | FS0024175 | WILLIAM | PANTER | | |
| HYDROCOD-APAP 5-500MG TAB | 4.06E+08 | 2010-08-25 | 60 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | RHODES | | |
| OXYCODONE-APAP 10-325 MG TAB | 5.91E+08 | 2010-08-28 | 120 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KATIE | GOODMAN | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-08-30 | 21 | TABLET | 21 | CYNTHIA | SADLER | | FS0024175 | TROYCE | HEADRICK | | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-08-30 | 95 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | TROYCE | HEADRICK | | |
| OXYCODONE-APAP 7.5-325 MG TAB | 5.91E+08 | 2010-08-30 | 60 | TABLET | 10 | C. | SADLER | | FS0024175 | JENNIFER | RHODES | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-08-30 | 28 | TABLET | 28 | C. | SADLER | | FS0024175 | JENNIFER | RHODES | | |
| MORPHINE SULFATE IR 30 MG TAB | 54023625 | 2010-09-08 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | |
| MORPHINE SULF CR 60 MG TABLET | 5.91E+08 | 2010-09-10 | 60 | TABLET SUSTAINED RELEASE | 30 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | |
| OXYCODONE-APAP 5-325 MG TAB | 4.06E+08 | 2010-09-11 | 78 | TABLET | 26 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-09-13 | 30 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-09-13 | 60 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | |
| OXYCODONE 30MG TAB | 5.22E+10 | 2010-09-15 | 110 | TABLET | 28 | CYNTHIA | SADLER | | FS0024175 | REBEKAH | WRIGHT | | |
| OXYCODONE-APAP 10-325 MG TAB | 5.91E+08 | 2010-09-15 | 120 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | ROSA | KING | | |
| FENTANYL 25 MCG/HR PATCH | 6.78E+10 | 2010-09-15 | 10 | PATCH 72 HR | 30 | C. | SADLER | | FS0024175 | WILLIAM | PANTER | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-09-15 | 30 | TABLET | 30 | C. | SADLER | | FS0024175 | WILLIAM | PANTER | | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-09-15 | 90 | TABLET | 30 | C. | SADLER | | FS0024175 | WILLIAM | PANTER | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-09-17 | 30 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-09-17 | 60 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-09-20 | 21 | TABLET | 21 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | |

| Drug | | Date | Quantity | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-09-20 | 105 TABLET | 17 CYNTHIA | SADLER | FS0024175 | JENNIFER | BURRELL | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-09-23 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | COREY | LIVSEY | |
| OXYCODONE-APAP 10-325 MG TAB | 5.91E+08 | 2010-09-23 | 25 TABLET | 25 CYNTHIA | SADLER | FS0024175 | COREY | LIVSEY | |
| OXYCODONE-APAP 7.5-325 MG TAB | 5.91E+08 | 2010-09-27 | 48 TABLET | 8 C. | SADLER | FS0024175 | ROSA | KING | |
| CARISOPRODOL 350 MG TABLET | 6.03E+08 | 2010-09-27 | 20 TABLET | 20 C. | SADLER | FS0024175 | ROSA | KING | |
| MORPHINE SULFATE IR 30 MG TAB | 54023625 | 2010-10-04 | 60 TABLET | 30 CYNTHIA | SADLER | FS0024175 | JENNIFER | BURRELL | |
| MORPHINE SULF CR 60 MG TABLET | 5.91E+08 | 2010-10-04 | 60 TABLET SUSTAINED RELEASE | 30 CYNTHIA | SADLER | FS0024175 | JENNIFER | BURRELL | |
| OXYCODONE 30MG TAB | 5.22E+10 | 2010-10-13 | 110 TABLET | 20 CYNTHIA | SADLER | FS0024175 | REBEKAH | WRIGHT | |
| OXYCODONE-APAP 10-325MG TAB | 5.91E+08 | 2010-10-20 | 80 TABLET | 23 CYNTHIA | SADLER | FS0024175 | MICHAEL | CROOKS | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-10-20 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | COREY | LIVSEY | |
| OXYCODONE-APAP 10-325MG TAB | 5.91E+08 | 2010-10-20 | 25 TABLET | 25 CYNTHIA | SADLER | FS0024175 | COREY | LIVSEY | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-10-23 | 14 TABLET | 4 CYNTHIA | SADLER | FS0024175 | SHELLEY | BATES | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-10-27 | 105 TABLET | 26 CYNTHIA | SADLER | FS0024175 | ANNE | BARRY | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-10-28 | 64 TABLET | 16 CYNTHIA | SADLER | FS0024175 | ANNE | BARRY | |
| OXYCODONE-APAP 10-325MG TAB | 5.91E+08 | 2010-10-28 | 112 TABLET | 28 CYNTHIA | SADLER | FS0024175 | AWANA | CARROLL | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-10-28 | 15 TABLET | 15 CYNTHIA | SADLER | FS0024175 | ANNE | BARRY | |
| MORPHINE SULFATE IR 30 MG TAB | 54023625 | 2010-11-01 | 60 TABLET | 30 CYNTHIA | SADLER | FS0024175 | LINSI | COSTA | |
| MORPHINE SULF ER 60 MG TABLET | 6.1E+10 | 2010-11-01 | 60 TABLET SUSTAINED RELEASE | 30 CYNTHIA | SADLER | FS0024175 | LINSI | COSTA | |
| OXYCODON-ACETAMINOPHEN 7.5-325 | 5.91E+08 | 2010-11-01 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | BRYAN | GOODMAN | |
| OXYCODONE 30MG TAB | 5.22E+10 | 2010-11-10 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | ROBBY | LEBLANC | |
| HYDROCODON-ACETAMINOPH 7.5-500 | 4.06E+08 | 2010-11-11 | 90 TABLET | 30 CYNTHIA | SADLER | FS0024175 | THOMAS | MARTIN | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-11-13 | 12 TABLET | 3 CYNTHIA | SADLER | FS0024175 | DEBORAH | WERTZ | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-11-15 | 72 TABLET | 18 CYNTHIA | SADLER | FS0024175 | ANNE | BARRY | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2010-11-15 | 112 TABLET | 28 CYNTHIA | SADLER | FS0024175 | WILLIAM | PANTER | |
| OXYCODONE-APAP 10-325MG TAB | 5.91E+08 | 2010-11-15 | 25 TABLET | 25 CYNTHIA | SADLER | FS0024175 | WILLIAM | PANTER | |
| OXYCODONE/APAP 7.5-325MG TAB | 5.91E+08 | 2010-11-18 | 60 TABLET | 30 CYNTHIA | SADLER | FS0024175 | DEBORAH | WERTZ | |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2010-11-19 | 112 TABLET | 28 CYNTHIA | SADLER | FS0024175 | BARRY | MACOY | |
| HYDROCODON- ACETAMINOPH 7.5-500 | 4.06E+08 | 2010-12-10 | 90 TABLET | 30 CYNTHIA | SADLER | FS0024175 | DINA | MOKHTAR | |
| CYCLOBENZAPRINE 10MG TAB | 6.03E+08 | 2010-12-10 | 90 TABLET | 30 CYNTHIA | SADLER | FS0024175 | DINA | MOKHTAR | |
| OXYCODONE 30MG TAB | 5.22E+10 | 2010-12-17 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | WILLIAM | PANTER | |
| ALPRAZOLAM 1 MG TAB | 7.81E+08 | 2010-12-18 | 56 TABLET | 28 CYNTHIA | SADLER | FS0024175 | BARRY | MACOY | |
| HYDROCODON- ACETAMINOPH 7.5-500 | 4.06E+08 | 2010-12-24 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | SYLVIA | SIMMS | |
| OXYCODONE/APAP 5-325MG TAB | 4.06E+08 | 2010-12-31 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | KARHLA | SANTIAGO | |
| HYDROCODON- ACETAMINOPH 7.5-500 | 4.06E+08 | 2011-01-07 | 90 TABLET | 30 CYNTHIA | SADLER | FS0024175 | VERNON | REDDISH | |
| CYCLOBENZAPRINE 10MG TAB | 6.03E+08 | 2011-01-07 | 90 TABLET | 30 CYNTHIA | SADLER | FS0024175 | VERNON | REDDISH | |
| OXYCODONE 30MG TAB | 5.22E+10 | 2011-01-31 | 130 TABLET | 33 CYNTHIA | SADLER | FS0024175 | ALAN | FINDLEY | |
| LORAZEPAM 0.5 MG TAB | 2.28E+08 | 2011-01-31 | 60 TABLET | 30 CYNTHIA | SADLER | FS0024175 | ALAN | FINDLEY | |
| CLONAZEPAM 0.5MG TAB | 6.03E+08 | 2011-02-10 | 60 TABLET | 30 CYNTHIA | SADLER | FS0024175 | ALAN | FINDLEY | |
| OXYCODONE 15MG TAB | 5.22E+10 | 2011-02-10 | 90 TABLET | 30 CYNTHIA | SADLER | FS0024175 | ALAN | FINDLEY | |
| METHADONE HCL 10 MG TABLET | 4.07E+08 | 2011-02-14 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | DIEP | TAN | |
| CLONAZEPAM 1 MG TAB | 6.03E+08 | 2011-02-14 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | DIEP | TAN | |
| OXYCODONE 30MG TAB | 5.22E+10 | 2011-02-16 | 120 TABLET | 30 CYNTHIA | SADLER | FS0024175 | JAMES | HERNDON | |
| HYDROCODON- ACETAMINOPH 2.5-500 | 5.91E+08 | 2011-03-10 | 6 TABLET | 2 CYNTHIA | SADLER | FS0024175 | NICOLE | MASTRANGELO | |

| Drug | NDC | Date | Qty | Days | First | Last | Store | Patient First | Patient Last |
|------|-----|------|-----|------|-------|------|-------|---------------|--------------|
| HYDROCODON- ACETAMINOPH 2.5-500 | 5.91E+08 | 2011-03-11 | 24 TABLET | 8 | CYNTHIA | SADLER | FS0024175 | CATHERINE | SCANLON |
| CARISOPRODOL 250 MG TABLET | 5.15E+10 | 2011-05-09 | 20 TABLET | 20 | CYNTHIA | SADLER | FS0024175 | LIDA | VALENTINE |
| CARISOPRODOL 350 MG TABLET | 5.92E+08 | 2011-10-31 | 20 TABLET | 20 | CYNTHIA | SADLER | FS0024175 | JANE | GOLDSTEIN |
| OXYCODONE 30MG TAB | 2.28E+08 | 2011-12-29 | 60 TABLET | 15 | CYNTHIA | SADLER | FS0024175 | SHAMILA | TEBYANIAN |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2012-02-06 | 30 TABLET | 7 | CYNTHIA | SADLER | FS0024175 | KAYLEY | PACIFIC |
| OXYCODONE/APAP 7.5-500MG TAB | 5.91E+08 | 2012-06-13 | 30 TABLET | 4 | CYNTHIA | SADLER | FS0024175 | KATIE | GOODMAN |
| HYDROCODONE-APAP 5-500MG TAB | 6.03E+08 | 2012-08-17 | 12 TABLET | 3 | CYNTHIA | SADLER | FS0024175 | ANNE | MARIE |
| HYDROCODONE-APAP 5-500MG TAB | 4.06E+08 | 2012-09-07 | 20 TABLET | 2 | CYNTHIA | SADLER | FS0024175 | ASIA | PARHAM |
| HYDROCODONE-APAP 10-500 TAB | 4.06E+08 | 2012-09-18 | 20 TABLET | 3 | CYNTHIA | SADLER | FS0024175 | DEBORAH | PICKETT |
| CYCLOBENZAPRINE 10 MG TAB[*] | 6.91E+10 | 2017-08-09 | 30 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | RON | SKELTON |
| HYDROCODON-ACETAMINOPHN 10-325 | 2.78E+10 | 2017-08-09 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | RON | SKELTON |
| oxyCODONE 30 MG TAB | 4.78E+10 | 2017-08-14 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| oxyCODONE 15 MG TAB | 4.78E+10 | 2017-08-16 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | JOY | COOPER |
| OXYCODONE-APAP 10-325MG TAB | 6.83E+10 | 2017-08-16 | 28 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | ROSE | PINKSTAFF |
| oxyCODONE 15 MG TAB | 4.78E+10 | 2017-08-16 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | ROSE | PINKSTAFF |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-08-22 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | GARRETT | STRAWN |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-08-23 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | FRANK | SIMPSON |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-08-29 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | ASHLEY | RIGBY |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-08-31 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | TRACEY | LIPSCOMB |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-09-11 | 18 TABLET | 6 | CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-09-11 | 66 TABLET | 22 | CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| OXYCODONE-APAP 10-325MG TAB | 6.83E+10 | 2017-09-13 | 28 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-09-13 | 84 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-09-14 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | SUE | ALDRICH |
| OXYCODONE 10MG TAB | 1.07E+10 | 2017-09-19 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | CLARK | LEE |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-09-19 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| CYCLOBENZAPRINE 10 MG TAB[*] | 6.91E+10 | 2017-09-19 | 30 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE-APAP 10-325MG TAB | 6.83E+10 | 2017-09-20 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | FRANK | SIMPSON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-09-20 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | NICHOLAS | PETERS |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-09-20 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | BARRY | CAMPBELL |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-09-20 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | FRANK | SIMPSON |
| CYCLOBENZAPRINE 10 MG TAB[*] | 6.91E+10 | 2017-09-20 | 30 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | NICHOLAS | PETERS |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-09-26 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | ASHLEY | RIGBY |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-10-09 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-10-11 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-10-11 | 28 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-10-11 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-10-17 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| CYCLOBENZAPRINE 10 MG TAB[*] | 6.91E+10 | 2017-10-17 | 30 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-10-18 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | BARRY | CAMPBELL |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-10-18 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | LESLIE | BENTLEY |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-10-18 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | FRANK | SIMPSON |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-10-24 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | ASHLEY | RIGBY |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-10-26 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | FRANK | SIMPSON |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-11-06 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-11-07 | 112 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | BRIAN | SOLES |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-11-08 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-11-08 | 28 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2017-11-08 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| CYCLOBENZAPRINE 10 MG TAB[*] | 6.91E+10 | 2017-11-14 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-11-14 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-11-15 | 107 TABLET | 26 CYNTHIA | SADLER | FS0024175 | BARRY | CAMPBELL |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-11-15 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | NICHOLAS | PETERS |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-11-17 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | FRANK | SIMPSON |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-11-21 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | ASHLEY | RIGBY |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-11-28 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | STEPHEN | THOMPSON |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-11-29 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | DORIAN | PILCHER |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-12-04 | 66 TABLET | 16 CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-12-04 | 46 TABLET | 11 CYNTHIA | SADLER | FS0024175 | DANIEL | AULT |
| OXYCODONE 30 MG TAB | 4.78E+10 | 2017-12-06 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-12-06 | 56 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-12-06 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| CYCLOBENZAPRINE 10 MG TAB[*] | 4.35E+10 | 2017-12-12 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-12-12 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| OXYCODONE 15 MG TAB | 4.78E+10 | 2017-12-13 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | NICHOLAS | PETERS |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-12-13 | 112 TABLET | 28 CYNTHIA | SADLER | FS0024175 | SHA | LO |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-12-14 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | SHA | LO |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2017-12-19 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | ASHLEY | RIGBY |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2017-12-20 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2018-01-02 | 112 TABLET | 28 CYNTHIA | SADLER | FS0024175 | JULIA | STEWART |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2018-01-03 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | TAMMY | YOUNG |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2018-01-03 | 28 TABLET | 28 CYNTHIA | SADLER | FS0024175 | JOY | COOPER |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2018-01-03 | 56 TABLET | 28 CYNTHIA | SADLER | FS0024175 | JOY | COOPER |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2018-01-04 | 112 TABLET | 28 CYNTHIA | SADLER | FS0024175 | SHANNON | ALEXANDER |
| OXYCODONE-APAP 10-325MG TAB | 4.78E+10 | 2018-01-04 | 56 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2018-01-04 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | MARK | MATHESON |
| CYCLOBENZAPRINE 10 MG TAB[*] | 4.35E+10 | 2018-01-10 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | RON | SKELTON |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2018-01-10 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | NICHOLAS | PETERS |
| OXYCODONE 15 MG TAB | 6.47E+10 | 2018-01-10 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | RON | SKELTON |
| OXYCODONE 30 MG TAB | 6.47E+10 | 2018-01-10 | 84 TABLET | 28 CYNTHIA | SADLER | FS0024175 | SHA | LO |
| CYCLOBENZAPRINE 10 MG TAB[*] | 4.35E+10 | 2018-02-08 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | JAMES | RAZOR |
| CYCLOBENZAPRINE 10 MG TAB[*] | 4.35E+10 | 2018-03-06 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |
| CYCLOBENZAPRINE 10 MG TAB[*] | 4.35E+10 | 2018-04-03 | 30 TABLET | 30 CYNTHIA | SADLER | FS0024175 | AMITA | SHAH |

| quant_presc | Total_Reills | Cash_TP_Indicator | Patient_Payment | Pharmacy_DEA_NO | str_nbr | Pharmacy_Zip | Prescriber_Zip | Written_Date | Refill_Num | Status | Doctor_NPI | Patient_Birth_Year | Product_Schedule |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 0 | | C | 23.95 | BP7201306 | 769 | 30152 | 30339 | 2008-04-09 | 0 | SOLD | 1902980733 | | 3 |
| 30 0 | | T | 10 | BP9700065 | 1061 | 30309 | 31141 | 2008-04-22 | 0 | SOLD | 1902980733 | | 2 |
| 40 0 | | C | 19.95 | BP6678241 | 723 | 30033 | 30092 | 2008-04-22 | 0 | SOLD | 1902980733 | | 2 |
| 90 0 | | T | 53.25 | BP3884396 | 463 | 30189 | 30315 | 2009-01-21 | 0 | SOLD | | | 2 |
| 90 0 | | T | 0.5 | BP7582946 | 786 | 30265 | 30092 | 2009-02-11 | 0 | SOLD | 1902980733 | | 6 |
| 60 0 | | T | 0.5 | BP7582946 | 786 | 30265 | 30092 | 2009-02-11 | 0 | SOLD | 1902980733 | | 4 |
| 90 0 | | T | 0.5 | BP7582946 | 786 | 30265 | 30092 | 2009-02-11 | 0 | SOLD | 1902980733 | | 2 |
| 90 0 | | T | 0.5 | BP7582946 | 786 | 30265 | 30092 | 2009-02-11 | 0 | SOLD | 1902980733 | | 3 |
| 180 0 | | T | 10 | BP4701682 | 554 | 30121 | 30315 | 2010-01-22 | 0 | SOLD | | | 2 |
| 60 0 | | T | 10 | BP3852503 | 146 | 30144 | 30092 | 2010-01-28 | 0 | SOLD | 1902980733 | | 4 |
| 60 0 | | T | 10 | BP3852503 | 146 | 30144 | 30092 | 2010-01-28 | 0 | SOLD | 1902980733 | | 6 |
| 30 0 | | T | 10 | BP4625301 | 548 | 30066 | 30092 | 2010-02-02 | 0 | SOLD | 1902980733 | | 2 |
| 180 0 | | T | 10 | BP3836004 | 280 | 30062 | 30092 | 2010-02-02 | 0 | SOLD | 1902980733 | | 2 |
| 150 0 | | T | 81.34 | BP3852503 | 146 | 30144 | 30092 | 2010-02-22 | 0 | SOLD | 1902980733 | | 2 |
| 60 0 | | C | 47.95 | BP3852503 | 146 | 30144 | 30092 | 2010-02-22 | 0 | SOLD | 1902980733 | | 2 |
| 15 0 | | T | 5 | BP5126001 | 580 | 30080 | 30092 | 2010-02-24 | 0 | SOLD | 1902980733 | | 2 |
| 120 0 | | C | 88.95 | BP4712611 | 536 | 30339 | 30092 | 2010-02-25 | 0 | SOLD | | | 2 |
| 30 0 | | T | 10 | BP3836004 | 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 1902980733 | | 2 |
| 60 0 | | T | 10 | BP3836004 | 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 1902980733 | | 6 |
| 60 0 | | T | 10 | BP3836004 | 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 1902980733 | | 4 |
| 180 0 | | T | 10 | BP3836004 | 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 1902980733 | | 2 |
| 150 0 | | T | 12 | BP9050802 | 1096 | 30101 | 30092 | 2010-08-23 | 0 | SOLD | 1902980733 | | 2 |
| 25 0 | | T | 12 | BP9050802 | 1096 | 30101 | 30092 | 2010-08-23 | 0 | SOLD | 1902980733 | | 2 |
| 60 0 | | T | 14.95 | BP8650891 | 1064 | 30114 | 30092 | 2010-08-25 | 0 | SOLD | 1902980733 | | 3 |
| 120 0 | | T | 5 | FP1229562 | 1249 | 30342 | 30189 | 2010-08-28 | 0 | SOLD | 1902980733 | | 2 |
| 21 0 | | T | 8.79 | BP7201306 | 769 | 30152 | 30189 | 2010-08-30 | 0 | SOLD | 1902980733 | | 6 |
| 95 0 | | T | 46.68 | BP7201306 | 769 | 30152 | 30189 | 2010-08-30 | 0 | SOLD | 1902980733 | | 2 |
| 60 0 | | T | 15 | BP8650891 | 1064 | 30114 | 30189 | 2010-08-30 | 0 | SOLD | | | 2 |
| 28 0 | | T | 7.53 | BP8650891 | 1064 | 30114 | 30189 | 2010-08-30 | 0 | SOLD | | | 6 |
| 60 0 | | T | 15.95 | BP7201306 | 769 | 30152 | 30189 | 2010-09-08 | 0 | SOLD | 1902980733 | | 2 |
| 60 0 | | T | 111.86 | BP7201306 | 769 | 30152 | 30189 | 2010-09-08 | 0 | SOLD | 1902980733 | | 2 |
| 78 0 | | T | 32.95 | BP7201306 | 769 | 30152 | 30189 | 2010-09-11 | 0 | SOLD | 1902980733 | | 2 |
| 60 0 | | C | 17.95 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-13 | 0 | SOLD | 1902980733 | | 6 |
| 120 0 | | C | 33.95 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-13 | 0 | SOLD | 1902980733 | | 3 |
| 110 0 | | T | 10 | BP5725493 | 634 | 30542 | 30189 | 2010-09-15 | 0 | SOLD | 1902980733 | | 2 |
| 120 0 | | T | 189.95 | BP3884396 | 463 | 30189 | 30189 | 2010-09-15 | 0 | SOLD | 1902980733 | | 2 |
| 10 0 | | T | 85.35 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-15 | 0 | SOLD | | | 2 |
| 30 0 | | T | 8.75 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-15 | 0 | SOLD | | | 6 |
| 90 0 | | T | 60.5 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-15 | 0 | SOLD | | | 2 |
| 60 0 | | C | 17.95 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-13 | 1 | SOLD | 1902980733 | | 6 |
| 120 0 | | C | 33.95 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-13 | 1 | SOLD | 1902980733 | | 3 |
| 21 0 | | T | 8.54 | BP7201306 | 769 | 30152 | 30189 | 2010-09-20 | 0 | SOLD | 1902980733 | | 6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 0 | T | 51.02 | BP7201306 | 769 | 30152 | 30189 | 2010-09-20 | 0 SOLD | 1902980733 | | 2 |
| 120 0 | T | 12 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-22 | 0 SOLD | 1902980733 | | 2 |
| 25 0 | T | 12 | BP9050802 | 1096 | 30101 | 30189 | 2010-09-22 | 0 SOLD | 1902980733 | | 2 |
| 48 0 | T | 15 | BP8650891 | 1064 | 30114 | 30189 | 2010-09-27 | 0 SOLD | | | 2 |
| 20 0 | T | 5.38 | BP8650891 | 1064 | 30114 | 30189 | 2010-09-27 | 0 SOLD | | | 6 |
| 60 0 | C | 15.95 | BP7201306 | 769 | 30152 | 30189 | 2010-10-04 | 0 SOLD | 1902980733 | | 2 |
| 60 0 | C | 111.86 | BP7201306 | 769 | 30152 | 30189 | 2010-10-04 | 0 SOLD | 1902980733 | | 2 |
| 110 0 | T | 10 | BP5725493 | 634 | 30542 | 30189 | 2010-10-13 | 0 SOLD | 1902980733 | | 2 |
| 80 0 | T | 127.95 | BP5714387 | 624 | 30114 | 30189 | 2010-10-20 | 0 SOLD | 1902980733 | | 2 |
| 120 0 | T | 12 | BP9050802 | 1096 | 30101 | 30189 | 2010-10-20 | 0 SOLD | 1902980733 | | 2 |
| 25 0 | T | 12 | BP9050802 | 1096 | 30101 | 30189 | 2010-10-20 | 0 SOLD | 1902980733 | | 2 |
| 14 0 | C | 12.95 | BP7157286 | 764 | 30144 | 30189 | 2010-10-23 | 0 SOLD | 1902980733 | | 3 |
| 105 0 | T | 84.95 | BP5776058 | 636 | 30188 | 30189 | 2010-10-27 | 0 SOLD | 1902980733 | | 2 |
| 64 0 | T | 4 | BP5776058 | 636 | 30188 | 30189 | 2010-10-25 | 0 SOLD | 1902980733 | | 3 |
| 112 0 | T | 88.88 | FP0604620 | 1183 | 30213 | 30092 | 2010-10-27 | 0 SOLD | | | 2 |
| 15 0 | T | 4 | BP5776058 | 636 | 30188 | 30189 | 2010-10-25 | 0 SOLD | 1902980733 | | 2 |
| 60 0 | T | 31.95 | BP6259495 | 670 | 30127 | 30189 | 2010-11-01 | 0 SOLD | 1902980733 | | 2 |
| 60 0 | T | 209.95 | BP6259495 | 670 | 30127 | 30189 | 2010-11-01 | 0 SOLD | 1902980733 | | 2 |
| 120 0 | T | 3 | FP1627910 | 1248 | 30114 | 30189 | 2010-11-01 | 0 SOLD | 1902980733 | | 2 |
| 120 0 | T | 10 | BP5725493 | 634 | 30542 | 30189 | 2010-11-10 | 0 SOLD | 1902980733 | | 2 |
| 90 0 | C | 42.95 | BP6664230 | 711 | 30115 | 30189 | 2010-11-10 | 0 SOLD | 1902980733 | | 3 |
| 84 0 | T | 0 | BP5776058 | 636 | 30188 | 30189 | 2010-11-13 | 0 SOLD | | | 3 |
| 84 0 | T | 4 | BP5776058 | 636 | 30188 | 30189 | 2010-11-13 | 0 SOLD | 1902980733 | | 3 |
| 112 0 | T | 12 | BP9050802 | 1096 | 30101 | 30189 | 2010-11-15 | 0 SOLD | 1902980733 | | 2 |
| 25 0 | T | 12 | BP9050802 | 1096 | 30101 | 30189 | 2010-11-15 | 0 SOLD | 1902980733 | | 2 |
| 60 0 | T | 9.27 | BP5776058 | 636 | 30188 | 30189 | 2010-11-18 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | C | 55.95 | BP4639324 | 546 | 30269 | 30092 | 2010-11-19 | 0 SOLD | | | 3 |
| 90 0 | C | 42.95 | BP4186739 | 496 | 30127 | 30092 | 2010-12-10 | 0 SOLD | | | 3 |
| 90 0 | C | 39.95 | BP4186739 | 496 | 30127 | 30092 | 2010-12-10 | 0 SOLD | | | 6 |
| 120 0 | T | 150.95 | BP9050802 | 1096 | 30101 | 30064 | 2010-12-17 | 0 SOLD | | | 2 |
| 56 0 | C | 20.95 | BP4639324 | 546 | 30269 | 30092 | 2010-11-19 | 0 SOLD | | | 4 |
| 120 0 | T | 35.95 | BP6259495 | 670 | 30127 | 30064 | 2010-12-24 | 0 SOLD | | | 3 |
| 120 0 | T | 15 | BP3836004 | 280 | 30062 | 30064 | 2010-12-31 | 0 SOLD | | | 2 |
| 90 0 | C | 42.95 | BP4186739 | 496 | 30127 | 30092 | 2011-01-07 | 0 SOLD | | | 3 |
| 90 0 | C | 39.95 | BP4186739 | 496 | 30127 | 30092 | 2011-01-07 | 0 SOLD | | | 6 |
| 130 0 | C | 168.95 | BP4063121 | 485 | 30135 | 30064 | 2011-01-24 | 0 SOLD | | | 2 |
| 60 0 | C | 28.95 | BP4063121 | 485 | 30135 | 30064 | 2011-01-24 | 0 SOLD | | | 4 |
| 60 0 | C | 28.95 | BP4063121 | 485 | 30135 | 30043 | 2011-02-09 | 0 SOLD | | | 4 |
| 90 0 | C | 78.95 | BP4063121 | 485 | 30135 | 30043 | 2011-02-09 | 0 SOLD | | | 2 |
| 120 0 | C | 39.95 | BP5514864 | 615 | 30024 | 30189 | 2011-02-14 | 0 SOLD | 1902980733 | | 2 |
| 30 0 | C | 20.95 | BP5514864 | 615 | 30024 | 30189 | 2011-02-14 | 0 SOLD | 1902980733 | | 4 |
| 120 0 | T | 150.95 | BP5602304 | 612 | 30044 | 30189 | 2011-02-16 | 0 SOLD | 1902980733 | | 2 |
| 30 0 | T | 0 | BP7485368 | 783 | 30316 | 30043 | 2011-03-10 | 0 SOLD | | | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 0 | T | 5 | BP7485368 | 783 | 30316 | 30043 | 2011-03-10 | 0 SOLD | | 3 |
| 20 0 | T | 10 | BP6747440 | 718 | 30342 | 31141 | 2011-05-09 | 0 SOLD | 1902980733 | 6 |
| 20 0 | T | 5.3 | BP9363716 | 1043 | 30076 | 30189 | 2011-10-31 | 0 SOLD | 1902980733 | 4 |
| 60 0 | C | 82.95 | BP9843372 | 1044 | 30324 | 30043 | 2011-12-29 | 0 SOLD | | 2 |
| 30 0 | C | 19.95 | BP7157286 | 764 | 30144 | 30092 | 2012-02-06 | 0 SOLD | | 3 |
| 30 0 | T | 15 | BP8650891 | 1064 | 30114 | 30114 | 2012-06-13 | 0 SOLD | 1902980733 | 2 |
| 12 0 | C | 10.95 | BP5776058 | 636 | 30188 | 30152 | 2012-08-16 | 0 SOLD | 1902980733 | 3 |
| 20 0 | T | 4.15 | BP6619449 | 694 | 30114 | 30114 | 2012-09-07 | 0 SOLD | 1902980733 | 3 |
| 20 0 | T | 2.6 | BP7157286 | 764 | 30144 | 30152 | 2012-09-18 | 0 SOLD | 1902980733 | 3 |
| 30 3 | T | 1.2 | BP5607164 | 617 | 30677 | 30046 | 2017-08-08 | 0 SOLD | 1902980733 | 6 |
| 112 0 | T | 1.12 | BP5607164 | 617 | 30677 | 30046 | 2017-08-08 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 1.12 | BP8107650 | 108 | 30517 | 30046 | 2017-08-14 | 0 SOLD | 1902980733 | 2 |
| 112 0 | C | 99.95 | BP3985453 | 480 | 30680 | 30046 | 2017-08-15 | 0 SOLD | 1902980733 | 2 |
| 28 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-08-16 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-08-16 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 77.95 | BP3839163 | 451 | 30606 | 30046 | 2017-08-22 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 245.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-08-23 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 3.08 | BP6975203 | 691 | 30345 | 30046 | 2017-08-29 | 0 SOLD | 1902980733 | 2 |
| 112 0 | C | 245.95 | BP8955102 | 1110 | 30501 | 30046 | 2017-08-29 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 0 | BP8107650 | 108 | 30517 | 30046 | 2017-09-11 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 1.12 | BP8107650 | 108 | 30517 | 30046 | 2017-09-11 | 0 SOLD | 1902980733 | 2 |
| 28 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-09-13 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-09-13 | 0 SOLD | 1902980733 | 2 |
| 112 0 | C | 99.95 | BP3985453 | 480 | 30680 | 30046 | 2017-09-12 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 1.12 | BP6975203 | 691 | 30345 | 30046 | 2017-09-18 | 0 SOLD | 1902980733 | 2 |
| 84 0 | C | 77.95 | BP3839163 | 451 | 30606 | 30046 | 2017-09-19 | 0 SOLD | 1902980733 | 2 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2017-09-19 | 0 SOLD | 1902980733 | 6 |
| 112 0 | C | 245.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-09-20 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 1.12 | BP6909329 | 744 | 30016 | 30046 | 2017-09-20 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 99.95 | BP5602304 | 612 | 30044 | 30046 | 2017-09-20 | 0 SOLD | 1902980733 | 2 |
| 84 0 | C | 122.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-09-20 | 0 SOLD | 1902980733 | 2 |
| 30 0 | T | 10.95 | BP6909329 | 744 | 30016 | 30046 | 2017-09-20 | 0 SOLD | 1902980733 | 6 |
| 84 0 | T | 3.08 | BP6975203 | 691 | 30345 | 30046 | 2017-09-26 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 1.12 | BP8107650 | 108 | 30517 | 30046 | 2017-10-09 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 0 | BP3839163 | 451 | 30606 | 30046 | 2017-10-11 | 0 SOLD | 1902980733 | 2 |
| 28 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-10-11 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-10-11 | 0 SOLD | 1902980733 | 2 |
| 84 0 | C | 77.95 | BP3839163 | 451 | 30606 | 30046 | 2017-10-17 | 0 SOLD | 1902980733 | 2 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2017-09-19 | 1 SOLD | 1902980733 | 6 |
| 112 0 | T | 99.95 | BP5602304 | 612 | 30044 | 30046 | 2017-10-18 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 1.12 | BP6909329 | 744 | 30016 | 30046 | 2017-10-18 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 122.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-10-18 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 3.08 | BP6975203 | 691 | 30345 | 30046 | 2017-10-24 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 245.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-10-18 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 1.12 | BP8107650 | 108 | 30517 | 30046 | 2017-11-06 | 0 SOLD | 1902980733 | 2 |
| 112 0 | T | 245.95 | FP1322748 | 1251 | 30620 | 30046 | 2017-11-07 | 0 SOLD | 1902980733 | 2 |
| 84 0 | T | 0 | BP3839163 | 451 | 30606 | 30046 | 2017-11-08 | 0 SOLD | 1902980733 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-11-08 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-11-08 | 0 SOLD | 1902980733 | | 2 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2017-09-19 | 2 SOLD | 1902980733 | | 6 |
| 84 0 | C | 77.95 | BP3839163 | 451 | 30606 | 30046 | 2017-11-14 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | T | 94.95 | BP5602304 | 612 | 30044 | 30046 | 2017-11-15 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 1.12 | BP6909329 | 744 | 30016 | 30046 | 2017-11-15 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 122.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-11-15 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 3.08 | BP6975203 | 691 | 30345 | 30046 | 2017-11-21 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | C | 122.95 | BP4259291 | 508 | 30078 | 30114 | 2017-11-28 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 15 | FP6457382 | 1250 | 30080 | 30046 | 2017-11-29 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | T | 1.12 | BP8107650 | 108 | 30517 | 30046 | 2017-12-04 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | T | 0 | BP8107650 | 108 | 30517 | 30046 | 2017-12-04 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 0 | BP3839163 | 451 | 30606 | 30046 | 2017-12-06 | 0 SOLD | 1902980733 | | 2 |
| 56 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-12-06 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2017-12-06 | 0 SOLD | 1902980733 | | 2 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2017-09-19 | 3 SOLD | 1902980733 | | 6 |
| 84 0 | C | 77.95 | BP3839163 | 451 | 30606 | 30046 | 2017-12-12 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 1.12 | BP6909329 | 744 | 30016 | 30046 | 2017-12-13 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | T | 245.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-12-13 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 122.95 | FP0641541 | 1178 | 30019 | 30046 | 2017-12-13 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 3.08 | BP6975203 | 691 | 30345 | 30046 | 2017-12-19 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 79.44 | FP0513057 | 1146 | 30605 | 30046 | 2017-12-20 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | T | 1.16 | BP8107650 | 108 | 30517 | 30046 | 2018-01-02 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | C | 122.95 | FP1878834 | 1279 | 30542 | 30046 | 2018-01-02 | 0 SOLD | 1902980733 | | 2 |
| 28 0 | T | 29.95 | BP3985453 | 480 | 30680 | 30046 | 2018-01-03 | 0 SOLD | 1902980733 | | 2 |
| 56 0 | T | 84.95 | BP3985453 | 480 | 30680 | 30046 | 2018-01-03 | 0 SOLD | 1902980733 | | 2 |
| 112 0 | T | 44.45 | BP3839163 | 451 | 30606 | 30046 | 2018-01-04 | 0 SOLD | 1902980733 | | 2 |
| 56 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2018-01-04 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 10 | FP0513057 | 1146 | 30605 | 30046 | 2018-01-04 | 0 SOLD | 1902980733 | | 2 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2018-01-10 | 0 SOLD | 1902980733 | | 6 |
| 84 0 | T | 1.16 | BP6909329 | 744 | 30016 | 30046 | 2018-01-10 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | C | 77.95 | BP3839163 | 451 | 30606 | 30046 | 2018-01-09 | 0 SOLD | 1902980733 | | 2 |
| 84 0 | T | 122.95 | FP0641541 | 1178 | 30019 | 30046 | 2018-01-10 | 0 SOLD | 1902980733 | | 2 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2018-01-10 | 1 SOLD | 1902980733 | | 6 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2018-01-10 | 2 SOLD | 1902980733 | | 6 |
| 30 3 | T | 10.95 | BP3839163 | 451 | 30606 | 30046 | 2018-01-10 | 3 SOLD | 1902980733 | | 6 |

| Fill_date_time | Order_Date | hash_id | hash_check | COUNTY | Pharmacy_Zip5 | Patient_Zip5 | Doctor_Zip5 | Drug_Type | Drug_Base | Drug_Form | Drug_Schedule | Dosage_Strength | branded_indic | ER_indic | List_A_indic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2008 | 04/10/2008 | d6112e68 | 3c2b8a6eb613 |  | 30120 |  | 30339 | opioid | HYDROCODO | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 04/22/2008 | 04/22/2008 | 47cc859c4 | 0dde22b2828 | Fulton | 30309 |  | 31141 | opioid | OXYCODONE | TAB | 2 | 5 | 0 | 0 | 0 |
| 04/23/2008 | 04/23/2008 | 1fd951f8e | 68fcdf32e3b7 | DeKalb | 30033 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 5 | 0 | 0 | 0 |
| 01/21/2009 | 01/21/2009 | a7490761 | c4e8dea9d17C | Cherokee | 30189 |  | 30315 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 02/11/2009 | 02/11/2009 | 1098f09de | 211fba07d938 | Coweta | 30265 |  | 30092 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 02/11/2009 | 02/11/2009 | b243f08b0 | 40c371a2fd02 | Coweta | 30265 |  | 30092 | benzo | DIAZEPAM | TAB | 4 | 10 | 0 | 0 | 0 |
| 02/11/2009 | 02/11/2009 | 813b3c86 | a60dfe855377 | Coweta | 30265 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 02/11/2009 | 02/11/2009 | 1bf3af3efe | c6cf9162a4f7 | Coweta | 30265 |  | 30092 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-01-22 17:16:03.0 |  | 84c43c86C | 8685b043932 | Bartow | 30121 |  | 30315 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2010-01-28 18:56:46.0 |  | 074daa98c | 431f5ea3c6d3 | Cobb | 30144 |  | 30092 | benzo | ALPRAZOLAM | TAB | 4 | 2 | 0 | 0 | 0 |
| 2010-01-28 18:56:46.0 |  | cfb80714e | edb320e5d0c7 | Cobb | 30144 |  | 30092 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-02-02 18:16:16.0 |  | 2eb2236f0 | 1f9595284a23 | Cobb | 30066 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-02-02 19:07:49.0 |  | 07bf78774 | 068bbbc3a6dC | Cobb | 30062 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2010-02-22 11:35:40.0 |  | 51dbe7fd5 | 46e4fd3cde28 | Cobb | 30144 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-02-22 11:53:03.0 |  | 942d854c2 | c39fe30c3387 | Cobb | 30144 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-02-24 14:02:47.0 |  | cea43069e | 2166314893b | Cobb | 30080 |  | 30092 | opioid | FENTANYL | PO/PA | 2 | 0.075 | 0 | 1 | 0 |
| 2010-02-25 18:47:52.0 |  | 653b983cf | 801359bd4ddf | Cobb | 30339 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-03-04 18:21:25.0 |  | 78b87d24 | 42dcc99acf3b | Cobb | 30062 |  | 30152 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-03-04 18:21:25.0 |  | 5380cf9ec | 58d3c7f5cadb | Cobb | 30062 |  | 30152 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-03-04 18:21:25.0 |  | e14880c3t | 4a990deb481c | Cobb | 30062 |  | 30152 | benzo | ALPRAZOLAM | TAB | 4 | 2 | 0 | 0 | 0 |
| 2010-03-04 18:19:45.0 |  | 6558a2d5t | e3b386eabce1 | Cobb | 30062 |  | 30152 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2010-08-23 18:09:20.0 |  | 0241a3cc9 | ba6b183803f1 | Cobb | 30101 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-08-23 18:09:20.0 |  | d61c34271 | 817af14dc2e6 | Cobb | 30101 |  | 30092 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-08-25 15:57:28.0 |  | d65e151fc | 5813eeb7f004 | Cherokee | 30114 |  | 30092 | opioid | HYDROCODO | TAB | 2 | 5 | 0 | 0 | 0 |
| 2010-08-28 16:07:26.0 |  | 67810df55 | 8afa6c6ee714 | Fulton | 30342 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-08-30 18:32:17.0 |  | 275cc307e | 6ad9571c515c | Cobb | 30152 |  | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-08-30 18:32:17.0 |  | 41bc155ba | ab823cf478fa | Cobb | 30152 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-08-30 17:23:11.0 |  | db54b79ef | 0a0383746e4 | Cherokee | 30114 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2010-08-30 17:23:11.0 |  | 76286dfc5 | ccef0961b821 | Cherokee | 30114 |  | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-09-08 18:12:19.0 |  | f5da379bb | 27fce7fa9da2£ | Cobb | 30152 |  | 30189 | opioid | MORPHINE | TAB | 2 | 30 | 0 | 0 | 0 |
| 2010-09-08 18:12:19.0 |  | 1ce0eeb4e | 662fb224f8f78 | Cobb | 30152 |  | 30189 | opioid | MORPHINE | TAB | 2 | 60 | 0 | 1 | 0 |
| 2010-09-11 14:04:04.0 |  | c4b9f6b30 | 651f1d434cda | Cobb | 30152 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 5 | 0 | 0 | 0 |
| 2010-09-13 17:56:16.0 |  | 15b61698 | 4bcdb4e5b515 | Cobb | 30101 |  | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-09-13 17:56:16.0 |  | 3e6c968f9 | 33bade916f19 | Cobb | 30101 |  | 30189 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-09-15 19:28:24.0 |  | 323b7730 | b57b52cf937b | Hall | 30542 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2010-09-15 12:21:59.0 |  | 2a97aa0fc | 8430af643504 | Cherokee | 30189 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-09-15 11:48:38.0 |  | 37d1e2a6£ | eec3d16a7c05 | Cobb | 30101 |  | 30189 | opioid | FENTANYL | PO/PA | 2 | 0.025 | 0 | 1 | 0 |
| 2010-09-15 11:48:38.0 |  | e8d3de6f8 | ea705e8c902f | Cobb | 30101 |  | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-09-15 11:48:38.0 |  | b357cc14d | 09eb80c9704€ | Cobb | 30101 |  | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-09-17 09:39:12.0 |  | 7ea4a85b5 | 7ace4002946f | Cobb | 30101 |  | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-09-17 09:39:12.0 |  | b73937bfe | 399f8cb1b72f | Cobb | 30101 |  | 30189 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-09-20 15:04:43.0 |  | 2a0e4db04 | 6ccedc16ce7d | Cobb | 30152 |  | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |

| Date/Time | ID / City | Code | | Code2 | Class | Drug | Form | Q | Amt | A | B | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-09-20 15:04:43.0 | 8ecccf687f33c970efb9a3 Cobb | 30152 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-09-23 14:54:34.0 | 1d33ee99c7a0eb02eb5c4 Cobb | 30101 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-09-23 14:54:34.0 | eef90cc0f8487c69201a77 Cobb | 30101 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-09-27 16:37:35.0 | 3aa4c72c76c03db5fc3e0 Cherokee | 30114 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2010-09-27 16:37:35.0 | 479eaaa42e1d6bb54e64 Cherokee | 30114 | ███ | 30189 | muscle relaxe | CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2010-10-04 15:42:50.0 | 425c34168 7e77e71afd9d Cobb | 30152 | ███ | 30189 | opioid | MORPHINE | TAB | 2 | 30 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 2010-10-04 15:42:50.0 | 9cc6d6167 ee4c5df5af367 Cobb | 30152 | ███ | 30189 | opioid | MORPHINE | TAB | 2 | 60 | 0 | 1 | 0 |
| 2010-10-13 12:46:48.0 | af1a96cd0 8067b81fa203 Hall | 30542 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2010-10-20 17:50:05.0 | 76174959f5d0d9212e4e Cherokee | 30114 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-10-20 17:42:54.0 | f2ab44a4c f947c75fe20f9 Cobb | 30101 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-10-20 17:42:54.0 | 2a982915c87fcd0f6ca5b1 Cobb | 30101 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-10-23 14:43:04.0 | 54393da17a5a14fd7f6d4 Cobb | 30144 | ███ | 30189 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-10-27 13:58:19.0 | bfc8db373 4df0fd7f7e68 Cherokee | 30188 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-10-28 14:10:58.0 | 628b8f09d cdff0b1abb65 Cherokee | 30188 | ███ | 30189 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-10-28 16:11:09.0 | e6565486f ab5125e2db1t Fulton | 30213 | ███ | 30092 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-10-28 14:10:58.0 | ddc693c4c 6630afb90969 Cherokee | 30188 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-11-01 18:55:12.0 | 41f1d06f9 ba0d84f0d815 Cobb | 30127 | ███ | 30189 | opioid | MORPHINE | TAB | 2 | 30 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 2010-11-01 18:55:12.0 | da057aef5 ee9d8793aa72 Cobb | 30127 | ███ | 30189 | opioid | MORPHINE | TAB | 2 | 60 | 0 | 1 | 0 |
| 2010-11-08 18:14:37.0 | e45233b05 d1ecdeaa6789 Cherokee | 30114 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2010-11-10 18:14:26.0 | 9fcf31ce15 d0c82fd279d3 Hall | 30542 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2010-11-11 19:36:53.0 | 9387ead61 b3852157242 Cherokee | 30115 | ███ | 30189 | opioid | HYDROCODO | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2010-11-13 17:35:07.0 | a21792254 f901ac872693 Cherokee | 30188 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-11-13 17:35:07.0 | fe4f6f9e0e 651de46dbee Cherokee | 30188 | ███ | 30189 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-11-15 16:32:16.0 | 13077322 1cf37a4ce5d4 Cobb | 30101 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2010-11-15 16:32:16.0 | da0d556e8 88e1ab37e94f Cobb | 30101 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-11-18 11:31:05.0 | 3bc485ce2 d21a30eb5fff Cherokee | 30188 | ███ | 30189 | opioid | OXYCODONE | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2010-11-19 09:28:44.0 | 3ffb041fb5 9f289449e276 Fayette | 30269 | ███ | 30092 | opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2010-12-10 15:17:16.0 | 776a8fdb8 65ce7930c575 Cobb | 30127 | ███ | 30092 | opioid | HYDROCODO | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2010-12-10 15:17:16.0 | 7ee6ab535 c865a81564a9 Cobb | 30127 | ███ | 30092 | muscle relaxe | CYCLOBENZA | TAB | | 10 | 0 | 0 | 0 |
| 2010-12-17 18:58:56.0 | 29482d49c ae404a27062c Cobb | 30101 | ███ | 30064 | benzo | ALPRAZOLAM | TAB | 4 | 30 | 0 | 0 | 1 |
| 2010-12-18 17:22:18.0 | 0f29b6fce7 f7aee7eedbba Fayette | 30269 | ███ | 30092 | benzo | ALPRAZOLAM | TAB | 4 | 1 | 0 | 0 | 0 |
| 2010-12-24 13:26:21.0 | b251b6edc 371b3864163 Cobb | 30127 | ███ | 30064 | opioid | | | 2 | 7.5 | 0 | 0 | 1 |
| 2010-12-31 14:57:42.0 | ed053546f f1e6118c5906 Cobb | 30062 | ███ | 30064 | opioid | | | 2 | 5 | 0 | 0 | 1 |
| 2011-01-07 09:07:23.0 | 4276455e0 dc94f9b13fff5 Cobb | 30127 | ███ | 30092 | opioid | HYDROCODO | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2011-01-07 09:07:47.0 | 59350eaa8 1bb7de9eaeac Cobb | 30127 | ███ | 30092 | muscle relaxe | CYCLOBENZA | TAB | | 10 | 0 | 0 | 0 |
| 2011-01-31 13:18:07.0 | 494e2cce6 6581bf6268a2 Douglas | 30135 | ███ | 30064 | opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2011-01-31 13:18:07.0 | ef3bfa63bc eeec7123546 Douglas | 30135 | ███ | 30064 | benzo | LORAZEPAM | TAB | 4 | 0.5 | 0 | 0 | 1 |
| 2011-02-10 09:47:04.0 | 0e7cd0ff3f 3123ddb3e3a Douglas | 30135 | ███ | 30043 | benzo | CLONAZEPAM | TAB | 4 | 0.5 | 0 | 0 | 0 |
| 2011-02-10 09:47:04.0 | e799a7da2 60b9cbfd82b3 Douglas | 30135 | ███ | 30043 | opioid | | | 2 | 15 | 0 | 0 | 1 |
| 2011-02-14 16:41:47.0 | 8e13abc715d820a733ecb Gwinnett | 30024 | ███ | 30189 | opioid | METHADONE | TAB | 2 | 10 | 0 | 1 | 0 |
| 2011-02-14 16:41:47.0 | 9342b24a7 624aaeb83f43 Gwinnett | 30024 | ███ | 30189 | benzo | CLONAZEPAM | TAB | 4 | 1 | 0 | 0 | 1 |
| 2011-02-16 16:57:49.0 | 041c3abc1 f7825dbae038 Gwinnett | 30044 | ███ | 30189 | opioid | | | 2 | 30 | 0 | 0 | 1 |
| 2011-03-10 17:16:08.0 | 40a306a42 9c6e0f6d90d5 DeKalb | 30316 | ███ | 30043 | opioid | HYDROCODO | TAB | 2 | 2.5 | 0 | 0 | 1 |

| Date | ID | Code | County | RxNum | | Drug | Form | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-03-10 17:16:08.0 | 2e83f26e8 3272546b279 | DeKalb | 30316 | | 30043 opioid | HYDROCODO | TAB | 2 | 2.5 | 0 | 0 | 0 |
| 2011-05-09 19:07:03.0 | e84e8e58( a395bf2bc2fb! | Fulton | 30342 | | 31141 muscle relaxe CARISOPROD | TAB | 4 | 250 | 0 | 0 | 0 |
| 2011-10-31 00:00:00.0 | e6e80147; 6f690aaa10d4 | Fulton | 30076 | | 30189 muscle relaxe CARISOPROD | TAB | 4 | 350 | 0 | 0 | 0 |
| 2011-12-29 00:00:00.0 | ab9ca8e71 bf54037e0c7c | Fulton | 30324 | | 30043 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2012-02-06 00:00:00.0 | 05603c4e8 b409be0762e( | Cobb | 30144 | | 30092 opioid | HYDROCODO | TAB | 2 | 10 | 0 | 0 | 1 |
| 2012-06-13 00:00:00.0 | 2509f6238 b20ab9f83bd6 | Cherokee | 30114 | | 30114 opioid | OXYCODONE | TAB | 2 | 7.5 | 0 | 0 | 1 |
| 2012-08-17 00:00:00.0 | 06b50b74( f834deaaf966 | Cherokee | 30188 | | 30152 opioid | HYDROCODO | TAB | 2 | 5 | 0 | 0 | 0 |
| 2012-09-07 00:00:00.0 | 9d080c8a! fd028e008ae0 | Cherokee | 30114 | | 30114 opioid | HYDROCODO | TAB | 2 | 5 | 0 | 0 | 0 |
| 2012-09-18 00:00:00.0 | 248c1854136c60b3154fc | Cobb | 30144 | | 30152 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-08-09 00:00:00.0 | ab9f7f836; 701009a44d8( | Oconee | 30677 | | 30046 muscle relaxe CYCLOBENZA | TAB | 10 | 0 | 0 | 1 |
| 2017-08-09 00:00:00.0 | 465c7abec 6b3b2da7a11< | Oconee | 30677 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-08-14 00:00:00.0 | ee05d882f 5c5d477c17afi | Barrow | 30517 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-08-15 00:00:00.0 | cd055c8c4 fe61f9bcb82f4 | Barrow | 30680 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-08-16 00:00:00.0 | 39505fa3b 8a5879118ed; | Clarke | 30605 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-08-16 00:00:00.0 | 8f06afb71! 4f63acd1accf4 | Clarke | 30605 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-08-22 00:00:00.0 | dd9f7d599 ba0c36c43561 | Clarke | 30606 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-08-23 00:00:00.0 | 9bcc61ee8 36193ebd6b4: | Gwinnett | 30019 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-08-29 00:00:00.0 | 9fcfc19c1 791d10958f42a | DeKalb | 30345 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-08-31 00:00:00.0 | cde2f5bd7 8f23b270ef0: | Hall | 30501 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-09-11 00:00:00.0 | 1f3ad1ab8 d2a8536e8a3: | Barrow | 30517 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-09-11 00:00:00.0 | ef095f887< e67e61909d3! | Barrow | 30517 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-09-13 00:00:00.0 | 5486322a! 9caa572e20c0 | Clarke | 30605 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-09-13 00:00:00.0 | c26fe168b b2968c78ae0! | Clarke | 30605 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-09-13 00:00:00.0 | 2fadadcf4( 1865f696b83e | Barrow | 30680 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-09-18 00:00:00.0 | bbc862f70 090f745c3a50 | DeKalb | 30345 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-09-19 00:00:00.0 | f00aaab94 ce648c475317 | Clarke | 30606 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-09-19 00:00:00.0 | fa644c976 eb50fdc9c3c4: | Clarke | 30606 | | 30046 muscle relaxe CYCLOBENZA | TAB | 10 | 0 | 0 | 1 |
| 2017-09-20 00:00:00.0 | c416d0ff6( bd3611a5bde! | Gwinnett | 30019 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-09-20 00:00:00.0 | 4b716bf1d d92af669a1f6< | Newton | 30016 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-09-20 00:00:00.0 | 4c328946! dbbba4ee6f98 | Gwinnett | 30044 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-09-20 00:00:00.0 | 553efdeb9 13b2e809b65! | Gwinnett | 30019 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-09-20 00:00:00.0 | 533ec9775 281e8bd8d2c! | Newton | 30016 | | 30046 muscle relaxe CYCLOBENZA | TAB | 10 | 0 | 0 | 1 |
| 2017-09-26 00:00:00.0 | 30066d2ce 2f64a2af99ee: | DeKalb | 30345 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-10-09 00:00:00.0 | 16280f8f7: 8ce522cfa0c5! | Barrow | 30517 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-10-11 00:00:00.0 | c274206d! 3bb4f6ef5776I | Clarke | 30606 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-10-11 00:00:00.0 | c07058c4a 00087264dea! | Clarke | 30605 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-10-11 00:00:00.0 | c20f696d8 d6b2174591e! | Clarke | 30605 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-10-17 00:00:00.0 | 292c3c2a2 13a7013a774< | Clarke | 30606 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-10-17 00:00:00.0 | e1777432: deab1d325a3! | Clarke | 30606 | | 30046 muscle relaxe CYCLOBENZA | TAB | 10 | 0 | 0 | 0 |
| 2017-10-18 00:00:00.0 | 9fea19336 bd6a2f3234Sc | Gwinnett | 30044 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-10-18 00:00:00.0 | b461b7ba! 7e42c5c21a91 | Newton | 30016 | | 30046 opioid | OXYCODONE | TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-10-18 00:00:00.0 | 4c7369a42 12ce645d561e | Gwinnett | 30019 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-10-24 00:00:00.0 | c68027f97 45b96833721! | DeKalb | 30345 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-10-26 00:00:00.0 | 2a8b6428; 691e10f21ddc | Gwinnett | 30019 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-11-06 00:00:00.0 | 5a850684; 40bc7f215d21 | Barrow | 30517 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-11-07 00:00:00.0 | 71ec77a38 b059dbfadff0( | Barrow | 30620 | | 30046 opioid | OXYCODONE | TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-11-08 00:00:00.0 | af99611ce 3fb9f17ea5ccc | Clarke | 30606 | | 30046 opioid | OXYCODONE | TAB | 2 | 30 | 0 | 0 | 1 |

| Date | ID | Name | Code | | Code | Type | Drug | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-11-08 00:00:00.0 | 6ecb5539c eb721235bfae | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-11-08 00:00:00.0 | 41cdc6d54 1486f60394d7 | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-11-14 00:00:00.0 | 32ec1db6c fd36df6777a6 | Clarke | 30606 | ■■■ | 30046 | muscle relaxe | CYCLOBENZAI TAB | | 10 | 0 | 0 | 0 |
| 2017-11-14 00:00:00.0 | 6a6b8ffd1 711d4c5708e2 | Clarke | 30606 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-11-15 00:00:00.0 | 929aac7df d64ff56ce5b7c | Gwinnett | 30044 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-11-15 00:00:00.0 | 3cd41cc09 d731a844c682 | Newton | 30016 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-11-17 00:00:00.0 | 0519b2b3: 24a6632c3fc6 | Gwinnett | 30019 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-11-21 00:00:00.0 | d2dfd1daa 80993fcbd868 | DeKalb | 30345 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-11-28 00:00:00.0 | e2d2b168: 270583fa0734 | Gwinnett | 30078 | ■■■ | 30114 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-11-29 00:00:00.0 | b932b9ff2 34cdd21d172( | Cobb | 30080 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-12-04 00:00:00.0 | 290be07d: eabbcc80d4bf | Barrow | 30517 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-12-04 00:00:00.0 | 105b9bc1c 7eb6b85b92f1 | Barrow | 30517 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-12-06 00:00:00.0 | d5004558: 76388b2b742f | Clarke | 30606 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-12-06 00:00:00.0 | 20788ac2c 5b340573057f | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-12-06 00:00:00.0 | 92385daa! dd36245a915! | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-12-12 00:00:00.0 | 344b3b53( 4ffda0b774be: | Clarke | 30606 | ■■■ | 30046 | muscle relaxe | CYCLOBENZAI TAB | | 10 | 0 | 0 | 0 |
| 2017-12-12 00:00:00.0 | c2cc1b682 74eb5574578z | Clarke | 30606 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-12-13 00:00:00.0 | a48a6ae8( 2416cb5fd96e | Newton | 30016 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2017-12-13 00:00:00.0 | 04022d0ac 8d7022f119df | Gwinnett | 30019 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 10 | 0 | 0 | 1 |
| 2017-12-14 00:00:00.0 | c5c45e320 a1a361d2f944 | Gwinnett | 30019 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-12-19 00:00:00.0 | e76c9fe06 e25b6e5a6d2z | DeKalb | 30345 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2017-12-20 00:00:00.0 | dbd7c775f 057ba2d021f2 | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 10 | 0 | 0 | 1 |
| 2018-01-02 00:00:00.0 | 22d74d84: 71986e36703( | Barrow | 30517 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2018-01-03 00:00:00.0 | e08284c2c 53f73dd4f735! | Hall | 30542 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2018-01-03 00:00:00.0 | eff9779f72 9970dbd3e8f8 | Barrow | 30680 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2018-01-03 00:00:00.0 | d8957d4d: 3948d5abe17z | Barrow | 30680 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2018-01-04 00:00:00.0 | 9502aecd? 9305e30ce102 | Clarke | 30606 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2018-01-04 00:00:00.0 | 56463203f 522e076c412e | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 10 | 0 | 0 | 1 |
| 2018-01-04 00:00:00.0 | 5d525b66: 5fe12bdc6798 | Clarke | 30605 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2018-01-10 00:00:00.0 | 2a6a5034! 5ce205f5cbf6E | Clarke | 30606 | ■■■ | 30046 | muscle relaxe | CYCLOBENZAI TAB | | 10 | 0 | 0 | 0 |
| 2018-01-10 00:00:00.0 | 9bfa08585 647b3ee98d2z | Newton | 30016 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2018-01-10 00:00:00.0 | d9367cbc9 99cf182da743 | Clarke | 30606 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 15 | 0 | 0 | 1 |
| 2018-01-10 00:00:00.0 | 88b5f2d0d 2f22f4f43b144 | Gwinnett | 30019 | ■■■ | 30046 | opioid | OXYCODONE TAB | 2 | 30 | 0 | 0 | 1 |
| 2018-02-08 00:00:00.0 | 8670752f6 ac0d82eec2cft | Clarke | 30606 | ■■■ | 30046 | muscle relaxe | CYCLOBENZAI TAB | | 10 | 0 | 0 | 0 |
| 2018-03-06 00:00:00.0 | 966d1862c 59509953ffa6: | Clarke | 30606 | ■■■ | 30046 | muscle relaxe | CYCLOBENZAI TAB | | 10 | 0 | 0 | 0 |
| 2018-04-03 00:00:00.0 | 04964410! 607361f642d3 | Clarke | 30606 | ■■■ | 30046 | muscle relaxe | CYCLOBENZAI TAB | | 10 | 0 | 0 | 0 |

| quantity_prescribed | PaymentType | MME_conversion_factor | MME | daily_mme | Patient_Pharmacy_Dist | Patient_Prescriber_Dist | Pharmacy_Prescriber_Dist | Flag_1 | Flag_2 | Flag_3 | Flag_4 | Flag_5 | Flag_6 | Flag_7 | Flag_8 | Flag_9 | Flag_10 | Flag_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | CASH | 1 | 300 | 30 | 9.352477638 | 12.73159498 | 13.03677538 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | OTHER | 1.5 | 225 | 45 | 19.83586926 | 1.965819493 | 19.07365497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | CASH | 1.5 | 300 | 75 | 5.011064528 | 15.97930553 | 11.30034994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | OTHER | 1.5 | 4050 | 135 | 68.58731408 | 90.89346138 | 30.21495783 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | OTHER | 0 | 0 | 0 | 0 | 48.03013934 | 48.03013934 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 60 | OTHER | 0 | 0 | 0 | 0 | 48.03013934 | 48.03013934 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 90 | OTHER | 1.5 | 1350 | 61.3636364 | 0 | 48.03013934 | 48.03013934 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 90 | OTHER | 1 | 900 | 40.9090909 | 0 | 48.03013934 | 48.03013934 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 180 | OTHER | 1.5 | 8100 | 270 | 127.2328847 | 158.0540586 | 40.70552789 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 60 | OTHER | 0 | 0 | 0 | 130.9137368 | 136.7381513 | 21.44808722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | OTHER | 0 | 0 | 0 | 130.9137368 | 136.7381513 | 21.44808722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | OTHER | 1.5 | 675 | 45 | 176.497558 | 174.3561503 | 16.67519358 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 180 | OTHER | 1.5 | 8100 | 270 | 177.5764138 | 174.3561503 | 14.00576189 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 150 | OTHER | 1.5 | 3375 | 112.5 | 5.11435588 | 26.5585692 | 21.44808722 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | CASH | 1.5 | 1350 | 45 | 154.8275339 | 149.8089088 | 21.44808722 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | OTHER | 7200 | 8100 | 270 | 4.261119188 | 14.20657728 | 16.85467172 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 120 | CASH | 1.5 | 2700 | 90 | 458.63001 | 473.5078423 | 14.90228146 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | OTHER | 1.5 | 675 | 22.5 | 177.5764138 | 180.9614698 | 9.143759171 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 60 | OTHER | 0 | 0 | 0 | 177.5764138 | 180.9614698 | 9.143759171 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 60 | OTHER | 0 | 0 | 0 | 177.5764138 | 180.9614698 | 9.143759171 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 180 | OTHER | 1.5 | 8100 | 270 | 177.5764138 | 180.9614698 | 9.143759171 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 150 | OTHER | 1.5 | 3375 | 135 | 0 | 26.5585692 | 26.5585692 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 25 | OTHER | 1.5 | 375 | 15 | 0 | 26.5585692 | 26.5585692 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 60 | OTHER | 1 | 300 | 20 | 0 | 23.73433269 | 23.73433269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 | OTHER | 1.5 | 1800 | 60 | 3.463418958 | 22.59690866 | 20.08701487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | OTHER | 0 | 0 | 0 | 0 | 8.742155088 | 8.742155088 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95 | OTHER | 1.5 | 2137.5 | 142.5 | 0 | 8.742155088 | 8.742155088 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 60 | OTHER | 1.5 | 675 | 67.5 | 4.42484522 | 9.26609743 | 8.595742574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | OTHER | 0 | 0 | 0 | 4.42484522 | 9.26609743 | 8.595742574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | OTHER | 1 | 1800 | 60 | 9.352477638 | 18.07948241 | 8.742155088 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | OTHER | 1 | 3600 | 120 | 9.352477638 | 18.07948241 | 8.742155088 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | OTHER | 1.5 | 585 | 22.5 | 13.78829008 | 21.66809916 | 8.742155088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | CASH | 0 | 0 | 0 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 | CASH | 1 | 600 | 40 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | OTHER | 1.5 | 4950 | 176.785714 | 0 | 37.73320772 | 37.73320772 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 | OTHER | 1.5 | 1800 | 60 | 36.37939519 | 36.37939519 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 10 | OTHER | 7200 | 1800 | 60 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30 | OTHER | 0 | 0 | 0 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | OTHER | 1.5 | 2025 | 67.5 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 60 | CASH | 0 | 0 | 0 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 | CASH | 1 | 600 | 40 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | OTHER | 0 | 0 | 0 | 0 | 8.742155088 | 8.742155088 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Item | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 OTHER | 1.5 | 2362.5 | 138.970588 | 0 | 8.742155088 | 8.742155088 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 2700 | 90 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25 OTHER | 1.5 | 375 | 15 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 48 OTHER | 1.5 | 540 | 67.5 | 4.42484522 | 9.26609743 | 8.595742574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 OTHER | 0 | 0 | 0 | 4.42484522 | 9.26609743 | 8.595742574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 CASH | 1 | 1800 | 60 | 9.352477638 | 18.07948241 | 8.742155088 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 CASH | 1 | 3600 | 120 | 9.352477638 | 18.07948241 | 8.742155088 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 OTHER | 1.5 | 4950 | 247.5 | 0 | 37.73320772 | 37.73320772 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 80 OTHER | 1.5 | 1200 | 52.173913 | 0 | 8.595742574 | 8.595742574 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 2700 | 90 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25 OTHER | 1.5 | 375 | 15 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 14 CASH | 1 | 140 | 35 | 0 | 5.627794183 | 5.627794183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 OTHER | 1.5 | 2362.5 | 90.8653846 | 0 | 5.0519996 | 5.0519996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 OTHER | 1 | 640 | 40 | 0 | 5.0519996 | 5.0519996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 112 OTHER | 1.5 | 1680 | 60 | 0 | 34.77177299 | 34.77177299 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 OTHER | 1.5 | 337.5 | 22.5 | 0 | 5.0519996 | 5.0519996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 60 OTHER | 1 | 1800 | 60 | 0 | 18.07948241 | 18.07948241 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 OTHER | 1 | 3600 | 120 | 0 | 18.07948241 | 18.07948241 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 1350 | 45 | 11.03573736 | 19.43740907 | 8.595742574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 5400 | 180 | 0 | 37.73320772 | 37.73320772 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 90 CASH | 1 | 675 | 22.5 | 4.42484522 | 8.595742574 | 9.26609743 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1 | 120 | 40 | 0 | 5.0519996 | 5.0519996 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1 | 720 | 40 | 0 | 5.0519996 | 5.0519996 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 2520 | 90 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 25 OTHER | 1.5 | 375 | 15 | 0 | 7.896057726 | 7.896057726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 60 OTHER | 1.5 | 675 | 22.5 | 0 | 5.0519996 | 5.0519996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 CASH | 1 | 1120 | 40 | 7.735503968 | 36.7158395 | 43.97883383 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 90 CASH | 1 | 675 | 22.5 | 0 | 26.93686401 | 26.93686401 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 CASH | 0 | 0 | 0 | 0 | 26.93686401 | 26.93686401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 5400 | 180 | 0 | 8.710105003 | 8.710105003 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 56 CASH | 0 | 0 | 0 | 7.735503968 | 36.7158395 | 43.97883383 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 CASH | 1 | 900 | 30 | 0 | 7.01504566 | 7.01504566 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 900 | 30 | 2.769000577 | 9.198403168 | 8.063041442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 CASH | 1 | 675 | 22.5 | 0 | 26.93686401 | 26.93686401 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 CASH | 0 | 0 | 0 | 0 | 26.93686401 | 26.93686401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 CASH | 1.5 | 5850 | 177.272727 | 232.2547823 | 213.7687826 | 18.6627876 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 60 CASH | 0 | 0 | 0 | 232.2547823 | 213.7687826 | 18.6627876 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 60 CASH | 0 | 0 | 0 | 301.7690948 | 281.7542806 | 46.40010484 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 90 CASH | 1.5 | 2025 | 67.5 | 301.7690948 | 281.7542806 | 46.40010484 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 120 CASH | 3 | 3600 | 120 | 398.6857253 | 409.405541 | 28.81818775 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30 CASH | 0 | 0 | 0 | 398.6857253 | 409.405541 | 28.81818775 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 120 OTHER | 1.5 | 5400 | 180 | 463.0797242 | 483.1753013 | 31.60855402 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 1 | 15 | 7.5 | 4.259878457 | 23.18164278 | 26.52678751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 OTHER | 1 | 60 | 7.5 | 4.259878457 | 23.18164278 | 26.52678751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 OTHER | 0 | 0 | 0 | 0 | 17.10248083 | 17.10248083 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 OTHER | 0 | 0 | 0 | 0 | 15.69751923 | 15.69751923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 CASH | 1.5 | 2700 | 180 | 137.9004945 | 123.2363165 | 23.39875106 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30 CASH | 1 | 300 | 42.8571429 | 40.22977733 | 23.54273588 | 21.44808722 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 1.5 | 337.5 | 84.375 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 CASH | 1 | 60 | 20 | | 11.27645511 | 11.27645511 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 OTHER | 1 | 100 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 OTHER | 1 | 200 | 66.6666667 | 0 | 3.308462949 | 3.308462949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 5.031308494 | 33.70293706 | 36.72426534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1 | 1120 | 40 | 5.031308494 | 33.70293706 | 36.72426534 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 5040 | 180 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 CASH | 1.5 | 2520 | 90 | | 18.90288496 | 18.90288496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 OTHER | 1.5 | 420 | 15 | | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 112 OTHER | 1.5 | 1680 | 60 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 53.53243232 | 38.66461018 | 16.00983261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 CASH | 1.5 | 1680 | 60 | 6.200585532 | 20.87156038 | 26.91378827 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 810 | 135 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 84 OTHER | 1.5 | 2970 | 135 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 28 OTHER | 1.5 | 420 | 15 | | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 63 | | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 112 CASH | 1.5 | 2520 | 90 | | 18.90288496 | 18.90288496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1260 | 45 | 80.95077366 | 83.05943688 | 16.00983261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 1890 | 67.5 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 CASH | 1.5 | 1680 | 60 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | | 29.54308893 | 29.54308893 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 2520 | 90 | | 3.523885372 | 3.523885372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 3780 | 135 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | | 29.54308893 | 29.54308893 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 53.53243232 | 38.66461018 | 16.00983261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 5040 | 180 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 3.822754449 | 38.66461018 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 OTHER | 1.5 | 420 | 15 | | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 CASH | 1.5 | 1890 | 67.5 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 2520 | 90 | | 3.523885372 | 3.523885372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | | 29.54308893 | 29.54308893 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 53.53243232 | 38.66461018 | 16.00983261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 1680 | 60 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 5040 | 180 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 1680 | 60 | 22.38251043 | 39.81694643 | 17.50035657 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 3.822754449 | 38.66461018 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 OTHER | 1.5 | 420 | 15 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 1890 | 67.5 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 2407.5 | 92.5961538 | 0 | 3.523885372 | 3.523885372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | 0 | 29.54308893 | 29.54308893 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 53.53243232 | 38.66461018 | 16.00983261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 3780 | 135 | 38.40795596 | 67.52304184 | 37.7094968 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 0 | 27.37859364 | 27.37859364 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 2970 | 185.625 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 112 OTHER | 1.5 | 2070 | 188.181818 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 3.822754449 | 38.66461018 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 OTHER | 1.5 | 840 | 30 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 1890 | 67.5 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | 0 | 29.54308893 | 29.54308893 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 1680 | 60 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 53.53243232 | 38.66461018 | 16.00983261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1260 | 45 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 OTHER | 1.5 | 5040 | 180 | 19.18017617 | 36.92387215 | 18.25672624 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 3780 | 135 | 30.1733798 | 34.7316508 | 17.19367846 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 OTHER | 1.5 | 630 | 22.5 | 0 | 18.90288496 | 18.90288496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 56 OTHER | 1.5 | 2520 | 90 | 0 | 18.90288496 | 18.90288496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 112 OTHER | 1.5 | 2520 | 90 | 3.822754449 | 38.66461018 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 OTHER | 1.5 | 840 | 30 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | 0 | 39.81694643 | 39.81694643 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 1890 | 67.5 | 0 | 29.54308893 | 29.54308893 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 CASH | 1.5 | 1890 | 67.5 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 OTHER | 1.5 | 3780 | 135 | 31.1007838 | 39.81694643 | 9.00442344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 OTHER | 0 | 0 | 0 | 9.652253998 | 25.98755992 | 35.61910152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Flag_12 | Flag_13 | Flag_14 | Flag_1_Recurrent | Flag_2_Recurrent | Flag_3_Recurrent | Flag_4_Recurrent | Flag_5_Recurrent | Flag_6_Recurrent | Flag_7_Recurrent | Flag_8_Recurrent | Flag_9_Recurrent | Flag_10_Recurrent | Flag_11_Recurrent | Flag_12_Recurrent | Flag_13_Recurrent | Flag_14_Recurrent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Product_Name | NDC_NO | Fill_Date | Dosage _Unit | Product_ Form | Supply_ Days | presc_first_ name | presc_last_n ame | Prescriber _Name | Doc_DEA_ NO | Pharmacist_ first_name | Pharmacist_l ast_name | Patient _Zip | Patient _ID | quant_ presc | Total_R eills | Cash_TP_I ndicator | Patient_P ayment | Pharmacy_ DEA_NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HYDROCODON-ACETAMINOPH 7.5-500 | 5.375E+10 | 2008-04-10 | 40 | Tablet | 10 | CYNTHIA | SADLER | | FS0024175 | TROYCE | HEADRICK | | | 40 | 0 | C | 23.95 | BP7201306 |
| ALPRAZOLAM 2 MG TABLET | 781108901 | 2010-01-28 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | MARY | BELL | | | 60 | 0 | T | 10 | BP3852503 |
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-01-28 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | MARY | BELL | | | 60 | 0 | T | 10 | BP3852503 |
| OXYCODONE HCL 15 MG TABLET | 5.215E+10 | 2010-02-02 | 30 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | ANUJA | CHAVDA | | | 30 | 0 | T | 10 | BP4625301 |
| OXYCODONE HCL 30 MG TABLET | 5.215E+10 | 2010-02-02 | 180 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | | 180 | 0 | T | 10 | BP3836004 |
| OXYCODONE HCL 15 MG TABLET | 5.215E+10 | 2010-02-22 | 150 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | DEANNA | BUNCH | | | 150 | 0 | T | 81.34 | BP3852503 |
| OXYCODONE HCL 15 MG TABLET | 5.215E+10 | 2010-02-22 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | DEANNA | BUNCH | | | 60 | 0 | C | 47.95 | BP3852503 |
| FENTANYL 75 MCG/HR PATCH | 6.777E+10 | 2010-02-24 | 15 | PATCH 72 HR | 30 | CYNTHIA | SADLER | | FS0024175 | JOSEPH | WELLS | | | 15 | 0 | T | 5 | BP5126001 |
| OXYCODONE HCL 15 MG TABLET | 5.215E+10 | 2010-02-25 | 120 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | LAURA | BUDNICK | | | 120 | 0 | C | 88.95 | BP4712611 |
| OXYCODONE HCL 15 MG TABLET | 5.215E+10 | 2010-03-04 | 30 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | | 30 | 0 | T | 10 | BP3836004 |
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-03-04 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | | 60 | 0 | T | 10 | BP3836004 |
| ALPRAZOLAM 2 MG TABLET | 781108901 | 2010-03-04 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | | 60 | 0 | T | 10 | BP3836004 |
| OXYCODONE HCL 30 MG TABLET | 5.215E+10 | 2010-03-04 | 180 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | KARHLA | SANTIAGO | | | 180 | 0 | T | 10 | BP3836004 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-08-23 | 150 | TABLET | 25 | CYNTHIA | SADLER | | FS0024175 | WILLIAM | PANTER | | | 150 | 0 | T | 12 | BP9050802 |
| OXYCODONE-APAP 10-325 MG TAB | 591093201 | 2010-08-23 | 25 | TABLET | 25 | CYNTHIA | SADLER | | FS0024175 | WILLIAM | PANTER | | | 25 | 0 | T | 12 | BP9050802 |
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-08-30 | 21 | TABLET | 21 | CYNTHIA | SADLER | | FS0024175 | TROYCE | HEADRICK | | | 21 | 0 | T | 8.79 | BP7201306 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-08-30 | 95 | TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | TROYCE | HEADRICK | | | 95 | 0 | T | 46.68 | BP7201306 |
| MORPHINE SULFATE IR 30 MG TAB | 54023625 | 2010-09-08 | 60 | TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | | 60 | 0 | T | 15.95 | BP7201306 |
| MORPHINE SULF CR 60 MG TABLET | 591351301 | 2010-09-08 | 60 | TABLET SUSTAIN ED RELEASE | 30 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | | 60 | 0 | T | 111.86 | BP7201306 |
| OXYCODONE-APAP 5-325 MG TAB | 406051205 | 2010-09-11 | 78 | TABLET | 26 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | | 78 | 0 | T | 32.95 | BP7201306 |

| Drug | NDC | Date | Qty | Days | Patient First | Patient Last | Store | Prescriber First | Prescriber Last | | Disp | Refill | DEA | Price | Rx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-09-13 | 30 TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 60 | 0 | C | 17.95 BP9050802 |
| HYDROCODONE-APAP 10-500 TAB | 406036305 | 2010-09-13 | 60 TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 120 | 0 | C | 33.95 BP9050802 |
| FENTANYL 25 MCG/HR PATCH | 6.777E+10 | 2010-09-15 | PATCH 10 72 HR | 30 | C. | SADLER | | FS0024175 | WILLIAM | PANTER | | 10 | 0 | T | 85.35 BP9050802 |
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-09-15 | 30 TABLET | 30 | C. | SADLER | | FS0024175 | WILLIAM | PANTER | | 30 | 0 | T | 8.75 BP9050802 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-09-15 | 90 TABLET | 30 | C. | SADLER | | FS0024175 | WILLIAM | PANTER | | 90 | 0 | T | 60.5 BP9050802 |
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-09-17 | 30 TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 60 | 0 | C | 17.95 BP9050802 |
| HYDROCODONE-APAP 10-500 TAB | 406036305 | 2010-09-17 | 60 TABLET | 15 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 120 | 0 | C | 33.95 BP9050802 |
| CARISOPRODOL 350 MG TABLET | 603258232 | 2010-09-20 | 21 TABLET | 21 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | 21 | 0 | T | 8.54 BP7201306 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-09-20 | 105 TABLET | 17 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | 105 | 0 | T | 51.02 BP7201306 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-09-23 | 120 TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 120 | 0 | T | 12 BP9050802 |
| OXYCODONE-APAP 10-325 MG TAB | 591093201 | 2010-09-23 | 25 TABLET | 25 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 25 | 0 | T | 12 BP9050802 |
| MORPHINE SULFATE IR 30 MG TAB | 54023625 | 2010-10-04 | 60 TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | 60 | 0 | C | 15.95 BP7201306 |
| MORPHINE SULF CR 60 MG TABLET | 591351301 | 2010-10-04 | TABLET SUSTAINED 60 RELEASE | 30 | CYNTHIA | SADLER | | FS0024175 | JENNIFER | BURRELL | | 60 | 0 | C | 111.86 BP7201306 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-10-20 | 120 TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 120 | 0 | T | 12 BP9050802 |
| OXYCODONE-APAP 10-325MG TAB | 591093201 | 2010-10-20 | 25 TABLET | 25 | CYNTHIA | SADLER | | FS0024175 | COREY | LIVSEY | | 25 | 0 | T | 12 BP9050802 |
| HYDROCODONE-APAP 10-500 TAB | 406036305 | 2010-10-23 | 14 TABLET | 4 | CYNTHIA | SADLER | | FS0024175 | SHELLEY | BATES | | 14 | 0 | C | 12.95 BP7157286 |
| MORPHINE SULFATE IR 30 MG TAB | 54023625 | 2010-11-01 | 60 TABLET | 30 | CYNTHIA | SADLER | | FS0024175 | LINSI | COSTA | | 60 | 0 | T | 31.95 BP6259495 |
| MORPHINE SULF ER 60 MG TABLET | 6.095E+10 | 2010-11-01 | TABLET SUSTAINED 60 RELEASE | 30 | CYNTHIA | SADLER | | FS0024175 | LINSI | COSTA | | 60 | 0 | T | 209.95 BP6259495 |
| OXYCODONE 15MG TAB | 5.215E+10 | 2010-11-15 | 112 TABLET | 28 | CYNTHIA | SADLER | | FS0024175 | WILLIAM | PANTER | | 112 | 0 | T | 12 BP9050802 |

| Drug | NDC | Date | Qty | Days | Prescriber | | DEA | Patient | | | Qty | Refill | Type | Price | Rx # |
|------|-----|------|-----|------|------------|--|-----|---------|--|--|-----|--------|------|-------|------|
| OXYCODONE-APAP 10-325MG TAB | 591093201 | 2010-11-15 | 25 TABLET | 25 | CYNTHIA | SADLER | FS0024175 | WILLIAM | PANTER | | 25 | 0 | T | 12 | BP9050802 |
| HYDROCODON- ACETAMINOPH 7.5-500 | 406035805 | 2010-12-10 | 90 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | DINA | MOKHTAR | | 90 | 0 | C | 42.95 | BP4186739 |
| CYCLOBENZAPRINE 10MG TAB | 603307932 | 2010-12-10 | 90 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | DINA | MOKHTAR | | 90 | 0 | C | 39.95 | BP4186739 |
| OXYCODONE 30MG TAB | 5.215E+10 | 2010-12-17 | 120 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | WILLIAM | PANTER | | 120 | 0 | T | 150.95 | BP9050802 |
| HYDROCODON- ACETAMINOPH 7.5-500 | 406035805 | 2010-12-24 | 120 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | SYLVIA | SIMMS | | 120 | 0 | T | 35.95 | BP6259495 |
| OXYCODONE/APAP 5-325MG TAB | 406051205 | 2010-12-31 | 120 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | KARHLA | SANTIAGO | | 120 | 0 | T | 15 | BP3836004 |
| HYDROCODON- ACETAMINOPH 7.5-500 | 406035805 | 2011-01-07 | 90 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | VERNON | REDDISH | | 90 | 0 | C | 42.95 | BP4186739 |
| CYCLOBENZAPRINE 10MG TAB | 603307932 | 2011-01-07 | 90 TABLET | 30 | CYNTHIA | SADLER | FS0024175 | VERNON | REDDISH | | 90 | 0 | C | 39.95 | BP4186739 |
| HYDROCODONE-APAP 10-500 TAB | 406036305 | 2012-02-06 | 30 TABLET | 7 | CYNTHIA | SADLER | FS0024175 | KAYLEY | PACIFIC | | 30 | 0 | C | 19.95 | BP7157286 |
| HYDROCODONE-APAP 10-500 TAB | 406036305 | 2012-09-18 | 20 TABLET | 3 | CYNTHIA | SADLER | FS0024175 | DEBORAH | PICKETT | | 20 | 0 | T | 2.6 | BP7157286 |
| OXYCODONE 30 MG TAB | 4.778E+10 | 2017-11-29 | 84 TABLET | 28 | CYNTHIA | SADLER | FS0024175 | DORIAN | PILCHER | | 84 | 0 | T | 15 | FP6457382 |

| Store_No | Pharmacy_Zip | Prescriber_Zip | Written_Date | Refill_Num | Status | Doctor_NPI | Patient_Birth_Year | Product_Schedule | Fill_date_time | Order_Date | hash_id | hash_check | COUNTY | Pharmacy_Zip5 | Patient_Zip5 | Doctor_Zip5 | Drug_Type | Drug_Base |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | 30152 | 30339 | 2008-04-09 | 0 | SOLD | 2E+09 | | 3 | 04/10/2008 18:50:46.0 | 04/10/2008 | d6112e687e4a256a8 8950db768eafeca | 3c2b8a6eb61366b8b9a 32d446240af04 | Cobb | 30152 | | 30339 | opioid | HYDROCODONE |
| 146 | 30144 | 30092 | 2010-01-28 | 0 | SOLD | 2E+09 | | 4 | 2010-01-28 18:56:46.0 | | 074daa98d0f893faa5 b1d4c03f34e4d8 | 431f5ea3c6d3d0c0c2f4 5bd20a230ae5 | Cobb | 30144 | | 30092 | benzo | ALPRAZOLAM |
| 146 | 30144 | 30092 | 2010-01-28 | 0 | SOLD | 2E+09 | | 6 | 2010-01-28 18:56:46.0 | | cfb80714e8d8a9f5f2 b9757709ceccc5 | edb320e5d0c7210dfdd ac5d3266ee5a8 | Cobb | 30144 | | 30092 | muscle relaxer | CARISOPRODOL |
| 548 | 30066 | 30092 | 2010-02-02 | 0 | SOLD | 2E+09 | | 2 | 2010-02-02 18:16:16.0 | | 2eb2236f0bb8f4beb 5296c3dd776d20e | 1f9595284a2326a1ef00 46199bf9f717 | Cobb | 30066 | | 30092 | opioid | OXYCODONE |
| 280 | 30062 | 30092 | 2010-02-02 | 0 | SOLD | 2E+09 | | 2 | 2010-02-02 19:07:49.0 | | 07bf78774fe8e84db b1eeaa22c5bcc1c | 068bbbc3a6d00583d15 5f600ffcedbb2 | Cobb | 30062 | | 30092 | opioid | OXYCODONE |
| 146 | 30144 | 30092 | 2010-02-22 | 0 | SOLD | 2E+09 | | 2 | 2010-02-22 11:35:40.0 | | 51dbe7fd5da782c97 29911424d9cd79d | 46e4fd3cde28a1e640e 06148062e8eeb | Cobb | 30144 | | 30092 | opioid | OXYCODONE |
| 146 | 30144 | 30092 | 2010-02-22 | 0 | SOLD | 2E+09 | | 2 | 2010-02-22 11:53:03.0 | | 942d854c206b125db 571bafc30b52d8a | c39fe30c3387512c62f8 d9e22cee194e | Cobb | 30144 | | 30092 | opioid | OXYCODONE |
| 580 | 30080 | 30092 | 2010-02-24 | 0 | SOLD | 2E+09 | | 2 | 2010-02-24 14:02:47.0 | | cea43069e14aacd17 45160e93042f4af | 2166314893b7bb5234a 99709b636f726 | Cobb | 30080 | | 30092 | opioid | FENTANYL |
| 536 | 30339 | 30092 | 2010-02-25 | 0 | SOLD | 2E+09 | | 2 | 2010-02-25 18:47:52.0 | | 653b983cf6a12a13c 00d74f01dd7b9f1 | 801359bd4ddfb6e9012 8fa2fa6013fff | Cobb | 30339 | | 30092 | opioid | OXYCODONE |
| 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 2E+09 | | 2 | 2010-03-04 18:21:25.0 | | 78b87d42c48126651 2232a26c759450b | 42dcc99acf3b1a21a4ec 48e7f3128782 | Cobb | 30062 | | 30152 | opioid | OXYCODONE |
| 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 2E+09 | | 6 | 2010-03-04 18:21:25.0 | | 5380cf9ecda81fa3eb 06a230988640aa | 58d3c7f5cadbbb0f3c15 97e92f555cfc | Cobb | 30062 | | 30152 | muscle relaxer | CARISOPRODOL |
| 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 2E+09 | | 4 | 2010-03-04 18:21:25.0 | | e14880c3b01132c8c 55b2e0b8fb59385 | 4a990deb481d949fc1d 42dc08228f911 | Cobb | 30062 | | 30152 | benzo | ALPRAZOLAM |
| 280 | 30062 | 30152 | 2010-03-04 | 0 | SOLD | 2E+09 | | 2 | 2010-03-04 18:19:45.0 | | 6558a2d55d6484b90 68fa7afbbc99f9b | e3b386eabce197ca1b3 6f8effea5be33 | Cobb | 30062 | | 30152 | opioid | OXYCODONE |
| 1096 | 30101 | 30092 | 2010-08-23 | 0 | SOLD | 2E+09 | | 2 | 2010-08-23 18:09:20.0 | | 0241a3cc96cebfac91 a420b865369fd6 | ba6b183803f1b6154e8 c8aca860c91c5 | Cobb | 30101 | | 30092 | opioid | OXYCODONE |
| 1096 | 30101 | 30092 | 2010-08-23 | 0 | SOLD | 2E+09 | | 2 | 2010-08-23 18:09:20.0 | | d61c34271581f0cf80 aa331d5621373c | 817af14dc2e6732ddbc 5b839aee58823 | Cobb | 30101 | | 30092 | opioid | OXYCODONE |
| 769 | 30152 | 30189 | 2010-08-30 | 0 | SOLD | 2E+09 | | 6 | 2010-08-30 18:32:17.0 | | 275cc307e10c6ac63 707ef71f40142bb | 6ad9571c515da1c8970 7bec52f584771 | Cobb | 30152 | | 30189 | muscle relaxer | CARISOPRODOL |
| 769 | 30152 | 30189 | 2010-08-30 | 0 | SOLD | 2E+09 | | 2 | 2010-08-30 18:32:17.0 | | 41bc155babc21b2f4 a82c525ac5017ad | ab823cf478fa58b35ba9 70d4af765c99 | Cobb | 30152 | | 30189 | opioid | OXYCODONE |
| 769 | 30152 | 30189 | 2010-09-08 | 0 | SOLD | 2E+09 | | 2 | 2010-09-08 18:12:19.0 | | f5da379bb46d5850c 322234cbdb7cf5b | 27fce7fa9da2884cc2a1 7883b7a4f34a | Cobb | 30152 | | 30189 | opioid | MORPHINE |
| 769 | 30152 | 30189 | 2010-09-08 | 0 | SOLD | 2E+09 | | 2 | 2010-09-08 18:12:19.0 | | 1ce0eeb4e36bd10a9 3401dc981fd540f | 662fb224f8f785b8b4c0 306959e6693b | Cobb | 30152 | | 30189 | opioid | MORPHINE |
| 769 | 30152 | 30189 | 2010-09-11 | 0 | SOLD | 2E+09 | | 2 | 2010-09-11 14:04:04.0 | | c4b9f6b304fbc67841 fe98fdee63abd6 | 651f1d434cda3a9e351 b17075b7e7f80 | Cobb | 30152 | | 30189 | opioid | OXYCODONE |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1096 | 30101 30189 | 2010-09-13 | 0 SOLD | 2E+09 | | 2010-09-13 6 17:56:16.0 | 15b61698c4a4bcae2 f527f04ad046039 | 4bcdb4e5b51908ab367 b5eca2ca73c27 | Cobb | 30101 | | 30189 | muscle relaxer | CARISOPRODOL |
| 1096 | 30101 30189 | 2010-09-13 | 0 SOLD | 2E+09 | | 2010-09-13 3 17:56:16.0 | 3e6c968f9e7ae0238 5bb2c252cb44b79 | 33bade916f197df7eb0a 46b2779f8bf3 | Cobb | 30101 | | 30189 | opioid | HYDROCODONE |
| 1096 | 30101 30189 | 2010-09-15 | 0 SOLD | | | 2010-09-15 2 11:48:38.0 | 37d1e2a6575424eeff c43efabec16149 | eec3d16a7c055cb88c4 76bbc3f781317 | Cobb | 30101 | | 30189 | opioid | FENTANYL |
| 1096 | 30101 30189 | 2010-09-15 | 0 SOLD | | | 2010-09-15 6 11:48:38.0 | e8d3de6f8fe499eda 30289f11dd53432 | ea705e8c902f4552410 eea75bb63aeb6 | Cobb | 30101 | | 30189 | muscle relaxer | CARISOPRODOL |
| 1096 | 30101 30189 | 2010-09-15 | 0 SOLD | | | 2010-09-15 2 11:48:38.0 | b357cc14d8edc55fc3 03258d905d5be7 | 09eb80c97046c9d3cd2 7d288df7b230f | Cobb | 30101 | | 30189 | opioid | OXYCODONE |
| 1096 | 30101 30189 | 2010-09-13 | 1 SOLD | 2E+09 | | 2010-09-13 6 09:39:12.0 | 7ea4a85b974e31591 80792fe8a9281fe | 7ace4002946f99cf3d29 361ccb240469 | Cobb | 30101 | | 30189 | muscle relaxer | CARISOPRODOL |
| 1096 | 30101 30189 | 2010-09-13 | 1 SOLD | 2E+09 | | 2010-09-13 3 09:39:12.0 | b73937bfef7f146633 0df729ce37f33d | 399f8cb1b72f2fb1a829 9a8cdc750760 | Cobb | 30101 | | 30189 | opioid | HYDROCODONE |
| 769 | 30152 30189 | 2010-09-20 | 0 SOLD | 2E+09 | | 2010-09-20 6 15:04:43.0 | 2a0e4db041f236798 c8d6e85d7cd1bbc | 6ccedc16ce7d028a7d9a de2ee889d6f6 | Cobb | 30152 | | 30189 | muscle relaxer | CARISOPRODOL |
| 769 | 30152 30189 | 2010-09-20 | 0 SOLD | 2E+09 | | 2010-09-20 2 15:04:43.0 | 8cccf687f30f45978 827f38208852de | 33c970efb9a3ab62807 51c8bdc7a14ee | Cobb | 30152 | | 30189 | opioid | OXYCODONE |
| 1096 | 30101 30189 | 2010-09-22 | 0 SOLD | 2E+09 | | 2010-09-23 2 14:54:34.0 | 1d33ee99c7da1f477 ee0e8873e606d42 | 7a0eb02eb5c490602a0 5137b8c09e21a | Cobb | 30101 | | 30189 | opioid | OXYCODONE |
| 1096 | 30101 30189 | 2010-09-22 | 0 SOLD | 2E+09 | | 2010-09-23 2 14:54:34.0 | eef90cc0f887cfa852 2f7607a33be615 | 487c69201a77f099648 b8b9171a9554a | Cobb | 30101 | | 30189 | opioid | OXYCODONE |
| 769 | 30152 30189 | 2010-10-04 | 0 SOLD | 2E+09 | | 2010-10-04 2 15:42:50.0 | 425c3416826594fed ee676a29bba4672 | 7e77e71afd9d50438dfc e41a30b2ae7a | Cobb | 30152 | | 30189 | opioid | MORPHINE |
| 769 | 30152 30189 | 2010-10-04 | 0 SOLD | 2E+09 | | 2010-10-04 2 15:42:50.0 | 9cc6d61672fc5d404 30c8a2d45a0310a | e4c5df5af367791fe94 e257729ba399 | Cobb | 30152 | | 30189 | opioid | MORPHINE |
| 1096 | 30101 30189 | 2010-10-20 | 0 SOLD | 2E+09 | | 2010-10-20 2 17:42:54.0 | f2ab44a4c70dd169d 233747767a46b8a | f947c75fe20f9db43818 9bd35983762e | Cobb | 30101 | | 30189 | opioid | OXYCODONE |
| 1096 | 30101 30189 | 2010-10-20 | 0 SOLD | 2E+09 | | 2010-10-20 2 17:42:54.0 | 2a982915a650ba907 8aae8a5892fa4f3 | 87fcd0f6ca5b1da53392 d298fc092a79 | Cobb | 30101 | | 30189 | opioid | OXYCODONE |
| 764 | 30144 30189 | 2010-10-23 | 0 SOLD | 2E+09 | | 2010-10-23 3 14:43:04.0 | 54393da127f3be901 59b92ff27de8247 | a5a14fd7f6d437a906de 8b35fa4eaa3d | Cobb | 30144 | | 30189 | opioid | HYDROCODONE |
| 670 | 30127 30189 | 2010-11-01 | 0 SOLD | 2E+09 | | 2010-11-01 2 18:55:12.0 | 41f1d06f934e91f36c e4962badc27098 | ba0d84f0d8154a476cf9 da32050a1a72 | Cobb | 30127 | | 30189 | opioid | MORPHINE |
| 670 | 30127 30189 | 2010-11-01 | 0 SOLD | 2E+09 | | 2010-11-01 2 18:55:12.0 | da057aef5871e2652 51d4fe75390518f | ee9d8793aa72422e62d c48fcf756e4b9 | Cobb | 30127 | | 30189 | opioid | MORPHINE |
| 1096 | 30101 30189 | 2010-11-15 | 0 SOLD | 2E+09 | | 2010-11-15 2 16:32:16.0 | 130773225e98dc40 898b264c4d3527a | 1cf37a4ce5d40eb8324e 26e49f108f8f | Cobb | 30101 | | 30189 | opioid | OXYCODONE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1096 | 30101 30189 | 2010-11-15 | 0 SOLD | 2E+09 | ■ | 2010-11-15 16:32:16.0 | da0d556e5807378db 74c870fbe64c4e1 | 88e1ab37e94f71cea19c 0c1b7f7ba9ef | Cobb | 30101 | ■ | 30189 opioid | OXYCODONE |
| 496 | 30127 30092 | 2010-12-10 | 0 SOLD | | ■ | 2010-12-10 3 15:17:16.0 | 776a8fdb8452db996 050417270077e9b | 65ce7930c575448b006 b1b8c28eb5288 | Cobb | 30127 | ■ | 30092 opioid | HYDROCODONE |
| 496 | 30127 30092 | 2010-12-10 | 0 SOLD | | ■ | 2010-12-10 6 15:17:16.0 | 7ee6ab535ceb209a9 29bc6d5b73aa231 | c865a81564a90ad58f7 9d7beb50e6de2 | Cobb | 30127 | ■ | 30092 muscle relaxer | CYCLOBENZAPRINE |
| 1096 | 30101 30064 | 2010-12-17 | 0 SOLD | | ■ | 2010-12-17 2 18:58:56.0 | 29482d49a8f1c0e73f 2378ecfbebf07f | ae404a27062cee5a9b7 6a6d739bf37d9 | Cobb | 30101 | ■ | 30064 opioid | OXYCODONE |
| 670 | 30127 30064 | 2010-12-24 | 0 SOLD | | ■ | 2010-12-24 3 13:26:21.0 | b251b6edd8bb5bac6 324f7c7d5438b27 | 371b3864163dd318c1d 2d3edf591f794 | Cobb | 30127 | ■ | 30064 opioid | HYDROCODONE |
| 280 | 30062 30064 | 2010-12-31 | 0 SOLD | | ■ | 2010-12-31 2 14:57:42.0 | ed053546ec0583a70 76b561e73fb5cc4 | f1e6118c590632a92ac3 08aae847a94c | Cobb | 30062 | ■ | 30064 opioid | OXYCODONE |
| 496 | 30127 30092 | 2011-01-07 | 0 SOLD | | ■ | 2011-01-07 3 09:07:23.0 | 4276455e0cf0cb6f9d e36841389f7530 | dc94f9b13fff54b4c8aa5 a9cc5635f65 | Cobb | 30127 | ■ | 30092 opioid | HYDROCODONE |
| 496 | 30127 30092 | 2011-01-07 | 0 SOLD | | ■ | 2011-01-07 6 09:07:47.0 | 59350eaa6f1133f2d0 f2f43bc799c73a | 1bb7de9eaeaec10223d 84c7657018b91 | Cobb | 30127 | ■ | 30092 muscle relaxer | CYCLOBENZAPRINE |
| 764 | 30144 30092 | 2012-02-06 | 0 SOLD | | ■ | 2012-02-06 3 00:00:00.0 | 05603c4e897e923b7 40c02eb37973963 | b409be0762ed9f21860 4bbea897c49b7 | Cobb | 30144 | ■ | 30092 opioid | HYDROCODONE |
| 764 | 30144 30152 | 2012-09-18 | 0 SOLD | 2E+09 | ■ | 2012-09-18 3 00:00:00.0 | 248c18541e2715be6 71da6453d878d7c | 36c60b3154fc307f112e a646dfb007e6 | Cobb | 30144 | ■ | 30152 opioid | HYDROCODONE |
| 1250 | 30080 30046 | 2017-11-29 | 0 SOLD | 2E+09 | ■ | 2017-11-29 2 00:00:00.0 | b932b9ff21ade7c48b 962db5cf23bd02 | 34cdd21d1720f30caf96 41c260a41750 | Cobb | 30080 | ■ | 30046 opioid | OXYCODONE |

| Drug_Form | Drug_Schedule | Dosage_Strength | branded_indic | ER_indic | List_A_indic | quantity_prescribed | PaymentType | MME_conversion_factor | MME | daily_me | Patient_Pharmacy_Dist | Patient_Prescriber_Dist | Pharmacy_Prescriber_Dist | Flag_1 | Flag_2 | Flag_3 | Flag_4 | Flag_5 | Flag_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAB | 2 | 7.5 | 0 | 0 | 1 | 40 | CASH | 1 | 300 | 30 | 9.352477638 | 12.73159498 | 13.036775 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 4 | 2 | 0 | 0 | 0 | 60 | OTHER | 0 | 0 | 0 | 130.9137368 | 136.7381513 | 21.448087 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 4 | 350 | 0 | 0 | 0 | 60 | OTHER | 0 | 0 | 0 | 130.9137368 | 136.7381513 | 21.448087 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 30 | OTHER | 1.5 | 675 | 45 | 176.497558 | 174.3561503 | 16.675194 | 1 | 1 | 0 | 1 | 0 | 0 |
| TAB | 2 | 30 | 0 | 0 | 1 | 180 | OTHER | 1.5 | 8100 | 270 | 177.5764138 | 174.3561503 | 14.005762 | 1 | 1 | 0 | 1 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 150 | OTHER | 1.5 | 3375 | 112.5 | 5.11435588 | 26.5585692 | 21.448087 | 0 | 1 | 0 | 0 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 60 | CASH | 1.5 | 1350 | 45 | 154.8275339 | 149.8089088 | 21.448087 | 1 | 1 | 0 | 0 | 0 | 0 |
| PO/PA | 2 | 0.075 | 0 | 1 | 1 | 15 | OTHER | 7200 | 8100 | 270 | 4.261119188 | 14.20657728 | 16.854672 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 120 | CASH | 1.5 | 2700 | 90 | 458.63001 | 473.5078423 | 14.902281 | 1 | 1 | 0 | 0 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 30 | OTHER | 1.5 | 675 | 22.5 | 177.5764138 | 180.9614698 | 9.1437592 | 1 | 1 | 0 | 0 | 1 | 1 |
| TAB | 4 | 350 | 0 | 0 | 0 | 60 | OTHER | 0 | 0 | 0 | 177.5764138 | 180.9614698 | 9.1437592 | 0 | 0 | 0 | 0 | 1 | 1 |
| TAB | 4 | 2 | 0 | 0 | 0 | 60 | OTHER | 0 | 0 | 0 | 177.5764138 | 180.9614698 | 9.1437592 | 0 | 0 | 0 | 0 | 1 | 1 |
| TAB | 2 | 30 | 0 | 0 | 1 | 180 | OTHER | 1.5 | 8100 | 270 | 177.5764138 | 180.9614698 | 9.1437592 | 1 | 1 | 0 | 0 | 1 | 1 |
| TAB | 2 | 15 | 0 | 0 | 1 | 150 | OTHER | 1.5 | 3375 | 135 | 0 | 26.5585692 | 26.558569 | 0 | 1 | 1 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 25 | OTHER | 1.5 | 375 | 15 | 0 | 26.5585692 | 26.558569 | 0 | 1 | 1 | 0 | 0 | 0 |
| TAB | 4 | 350 | 0 | 0 | 0 | 21 | OTHER | 0 | 0 | 0 | 0 | 8.742155088 | 8.7421551 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 95 | OTHER | 1.5 | 2137.5 | 142.5 | 0 | 8.742155088 | 8.7421551 | 0 | 0 | 1 | 0 | 1 | 0 |
| TAB | 2 | 30 | 0 | 0 | 1 | 60 | OTHER | 1 | 1800 | 60 | 9.352477638 | 18.07948241 | 8.7421551 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAB | 2 | 60 | 0 | 1 | 1 | 60 | OTHER | 1 | 3600 | 120 | 9.352477638 | 18.07948241 | 8.7421551 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAB | 2 | 5 | 0 | 0 | 0 | 78 | OTHER | 1.5 | 585 | 22.5 | 13.78829008 | 21.66809916 | 8.7421551 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAB | 4 | 350 | 0 | 0 | 0 | 60 CASH | 0 | 0 | 0 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 120 CASH | 1 | 600 | 40 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| PO/PA | 2 | 0.025 | 0 | 1 | 0 | 10 OTHER | 7200 | 1800 | 60 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 1 | 0 | 1 | 0 |
| TAB | 4 | 350 | 0 | 0 | 0 | 30 OTHER | 0 | 0 | 0 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 90 OTHER | 1.5 | 2025 | 67.5 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 1 | 0 | 1 | 0 |
| TAB | 4 | 350 | 0 | 0 | 0 | 60 CASH | 0 | 0 | 0 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 120 CASH | 1 | 600 | 40 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 4 | 350 | 0 | 0 | 0 | 21 OTHER | 0 | 0 | 0 | 0 | 8.742155088 | 8.7421551 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 105 OTHER | 1.5 | 2362.5 | 138.97 | 0 | 8.742155088 | 8.7421551 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 120 OTHER | 1.5 | 2700 | 90 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 25 OTHER | 1.5 | 375 | 15 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 30 | 0 | 0 | 0 | 60 CASH | 1 | 1800 | 60 | 9.352477638 | 18.07948241 | 8.7421551 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAB | 2 | 60 | 0 | 1 | 0 | 60 CASH | 1 | 3600 | 120 | 9.352477638 | 18.07948241 | 8.7421551 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 120 OTHER | 1.5 | 2700 | 90 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 25 OTHER | 1.5 | 375 | 15 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 14 CASH | 1 | 140 | 35 | 0 | 5.627794183 | 5.6277942 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 30 | 0 | 0 | 0 | 60 OTHER | 1 | 1800 | 60 | 0 | 18.07948241 | 18.079482 | 0 | 0 | 1 | 1 | 0 | 0 |
| TAB | 2 | 60 | 0 | 1 | 0 | 60 OTHER | 1 | 3600 | 120 | 0 | 18.07948241 | 18.079482 | 0 | 0 | 1 | 1 | 0 | 0 |
| TAB | 2 | 15 | 0 | 0 | 1 | 112 OTHER | 1.5 | 2520 | 90 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAB | 2 | 10 | 0 | 0 | 1 | 25 OTHER | 1.5 | 375 | 15 | 0 | 7.896057726 | 7.8960577 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 7.5 | 0 | 0 | 1 | 90 CASH | 1 | 675 | 22.5 | 0 | 26.93686401 | 26.936864 | 0 | 1 | 0 | 0 | 0 | 0 |
| TAB | | 10 | 0 | 0 | 0 | 90 CASH | 0 | 0 | 0 | 0 | 26.93686401 | 26.936864 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 30 | 0 | 0 | 1 | 120 OTHER | 1.5 | 5400 | 180 | 0 | 8.710105003 | 8.710105 | 0 | 0 | 1 | 0 | 1 | 0 |
| TAB | 2 | 7.5 | 0 | 0 | 1 | 120 OTHER | 1 | 900 | 30 | 0 | 7.01504566 | 7.0150457 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAB | 2 | 5 | 0 | 0 | 0 | 120 OTHER | 1.5 | 900 | 30 | 2.769000577 | 9.198403168 | 8.0630414 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 7.5 | 0 | 0 | 1 | 90 CASH | 1 | 675 | 22.5 | 0 | 26.93686401 | 26.936864 | 0 | 1 | 1 | 0 | 0 | 0 |
| TAB | | 10 | 0 | 0 | 0 | 90 CASH | 0 | 0 | 0 | 0 | 26.93686401 | 26.936864 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 30 CASH | 1 | 300 | 42.857 | 40.22977733 | 23.54273588 | 21.448087 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 10 | 0 | 0 | 1 | 20 OTHER | 1 | 200 | 66.667 | 0 | 3.308462949 | 3.3084629 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB | 2 | 30 | 0 | 0 | 1 | 84 OTHER | 1.5 | 3780 | 135 | 0 | 27.37859364 | 27.378594 | 0 | 1 | 0 | 0 | 0 | 0 |

| Flag_7 | Flag_8 | Flag_9 | Flag_10 | Flag_11 | Flag_12 | Flag_13 | Flag_14 | Flag_1_Recurrent | Flag_2_Recurrent | Flag_3_Recurrent | Flag_4_Recurrent | Flag_5_Recurrent | Flag_6_Recurrent | Flag_7_Recurrent | Flag_8_Recurrent | Flag_9_Recurrent | Flag_10_Recurrent | Flag_11_Recurrent | Flag_12_Recurrent | Flag_13_Recurrent | Flag_14_Recurrent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |