# EXHIBIT 1

**In Support of**

**Roadmap Overview for Motions for Leave to Amend**

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45068-DAP | Columbia County v. Purdue Pharma L.P. et al | Columbia County | Pennsylvania | 9.76% | 8.27% | /s/ Peter J. Mougey |
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | 7.20% | 5.29% | /s/ Shayna E. Sacks |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | 6.24% | 3.11% | /s/ Peter J. Mougey |
| 1:18-op-45020-DAP | Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Sunflower County | Mississippi | 22.18% | 32.15% | /s/ James R. Segars, III |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | 5.17% | 3.42% | /s/ Peter J. Mougey |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | 8.96% | 12.13% | /s/ Brad Ponder |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | 7.63% | 15.74% | /s/ Peter J. Mougey |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | 5.75% | 3.66% | /s/ Peter J. Mougey |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 15.44% | 14.95% | /s/ Shayna E. Sacks |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | 7.80% | 6.79% | /s/ Peter J. Mougey |
| 1:18-op-45583-DAP | City of Laconia, New Hampshire v. Amerisourcebergen Drug Corporation et al | Laconia City | New Hampshire | 9.80% | 9.52% | /s/ Peter J. Mougey |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 8.63% | 6.03% | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 8.63% | 6.03% | /s/ Peter J. Mougey |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 8.63% | 6.03% | /s/ Peter J. Mougey |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |

*The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45727-DAP | Town of Londonderry, NH v. Amerisourcebergen Drug Corporation et al | Londonderry Town | New Hampshire | 7.80% | 6.79% | /s/ Peter J. Mougey |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | 5.35% | 3.87% | /s/ Peter J. Mougey |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | 6.71% | 6.18% | /s/ Peter J. Mougey |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 6.65% | 8.04% | /s/ Peter J. Mougey |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 6.65% | 8.04% | /s/ Peter J. Mougey |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45792-DAP | Town of Agawam, Massachusetts v. Amerisourcebergen Drug Corporation et al | Agawam Town City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | 5.06% | 3.56% | /s/ Peter J. Mougey |
| 1:18-op-45812-DAP | Town of Palmer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Palmer Town City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | 6.24% | 3.11% | /s/ Peter J. Mougey |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Clarksburg Town | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45890-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 34.76% | 37.53% | /s/ Eric D. Barton |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 38.58% | 38.28% | /s/ Peter J. Mougey |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | 22.47% | 17.91% | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | 24.25% | 20.52% | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | 12.97% | 10.37% | /s/ Shayna E. Sacks |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | 5.95% | 6.23% | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | 7.20% | 5.29% | /s/ Shayna E. Sacks |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | 6.24% | 3.11% | /s/ Peter J. Mougey |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | 10.39% | 8.33% | /s/ John Raggio |
| 1:19-op-45182-DAP | City of Augusta v. Purdue Pharma LP et al | Augusta city | Maine | 14.87% | 12.56% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | 24.25% | 20.52% | /s/ Shayna E. Sacks |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | 4.43% | 7.52% | /s/ Shayna E. Sacks |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | 7.05% | 6.14% | /s/ Shayna E. Sacks |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | 12.97% | 10.37% | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | 21.34% | 17.86% | /s/ Shayna E. Sacks |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | 20.26% | 13.45% | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | 14.87% | 12.56% | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | 12.97% | 10.37% | /s/ Shayna E. Sacks |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | 6.68% | 6.67% | /s/ Kevin Sharp |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | 14.87% | 12.56% | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | 22.47% | 17.91% | /s/ Shayna E. Sacks |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 15.44% | 14.95% | /s/ Shayna E. Sacks |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | 27.75% | 21.99% | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45405-DAP | Mashantucket (Western) Pequot Tribe v. Purdue Pharma L.P. et al | MASHANTUCKET (WESTERN) PEQUOT TRIBE | Connecticut | 9.84% | 9.66% | /s/ P. Dylan Jensen |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | 22.65% | 25.74% | /s/ John Raggio |
| 1:19-op-45677-DAP | City of Charlestown, Maryland v. Purdue Pharma, L.P. et al | Charlestown Town | Maryland | 5.17% | 3.42% | /s/ John Raggio |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | 11.66% | 12.07% | /s/ Kevin Sharp |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | 11.25% | 9.87% | /s/ Kevin Sharp |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | 11.39% | 8.97% | /s/ Robert J. Bonsignore |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | 8.18% | 7.42% | /s/ Robert J. Bonsignore |
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | 7.80% | 6.79% | /s/ Robert J. Bonsignore |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | 9.80% | 9.52% | /s/ Robert J. Bonsignore |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | 10.16% | 12.67% | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | 9.80% | 9.52% | /s/ Robert J. Bonsignore |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | 15.78% | 13.16% | /s/ Kevin Sharp |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | 14.44% | 6.99% | /s/ Shayna E. Sacks |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | 14.44% | 6.99% | /s/ Shayna E. Sacks |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | 16.34% | 11.81% | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | 6.98% | 4.81% | /s/ Shayna E. Sacks |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | 5.85% | 3.96% | /s/ Kevin Sharp |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | 6.60% | 5.06% | /s/ Mark A. Tate |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | 6.60% | 5.06% | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | 6.60% | 5.06% | /s/ Mark A. Tate |
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | 7.81% | 7.39% | /s/ Shayna E. Sacks |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | 25.43% | 22.46% | /s/ Robert J. Bonsignore |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | 8.95% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | 6.60% | 5.06% | /s/ Shayna E. Sacks |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | 13.32% | 11.05% | /s/ John Raggio |
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | 4.43% | 7.52% | /s/ Shayna E. Sacks |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | 5.12% | 3.81% | /s/ Joseph J. Cappelli |
| 1:20-op-45153-DAP | Cayuga Nation v. Cephalon, Inc. et al | Cayuga Nation | New York | 6.71% | 6.18% | /s/ Timothy Q. Purdon |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | 6.18% | 4.54% | /s/ T. Roe Frazer II |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | 5.55% | 4.28% | /s/ T. Roe Frazer II |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 6.59% | 11.28% | /s/ Kevin Sharp |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | 11.41% | 10.20% | /s/ Kevin Sharp |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | 10.96% | 6.91% | /s/ Kevin Sharp |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | 6.60% | 5.06% | /s/ Shayna E. Sacks |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Jacksonville City | Alabama | 8.96% | 12.13% | /s/ Annesley H. DeGaris |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | 10.09% | 8.59% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | 24.25% | 20.52% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | 24.25% | 20.52% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | 24.25% | 20.52% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | 27.75% | 21.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | 7.05% | 6.14% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al | Scarborough School Department | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al | St. George Municipal School District | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | 8.96% | 12.13% | /s/ Brad Ponder |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | 10.59% | 7.49% | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | 17.23% | 16.88% | /s/ Christopher M. Huck |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | 14.91% | 13.14% | /s/ David Ko |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | 12.10% | 13.71% | /s/ Jeffrey B. Simon |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45229-DAP | County of Childress v. Purdue Pharma LP et al | Childress County | Texas | 46.70% | 56.08% | /s/ Matt Morrison |
| 1:18-op-45231-DAP | King County v. Purdue Pharma, LP et al | King County | Washington | 11.22% | 10.97% | /s/ David Ko |
| 1:18-op-45353-DAP | Oglala Lakota Sioux Tribe v. Purdue Pharma, L.P. et al | Oglala Lakota Sioux Tribe | South Dakota | 6.22% | 6.71% | /s/ Timothy Q. Purdon |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | 16.55% | 15.46% | /s/ David Ko |
| 1:18-op-45412-DAP | Nisqually Indian Tribe v. Purdue Pharma L.P. et al | Nisqually Indian Tribe | Washington | 15.29% | 13.66% | /s/ Timothy Q. Purdon |
| 1:18-op-45417-DAP | Cow Creek Band of Umpqua Tribe of Indians v. Purdue Pharma L.P. et al | Cow Creek Band of Umpqua Tribe of Indians | Oregon | 18.05% | 18.67% | /s/ Timothy Q. Purdon |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 7.40% | 7.22% | /s/ Shayna E. Sacks |
| 1:18-op-45531-DAP | Squaxin Island Indian Tribe v. Purdue Pharma L.P. et al | Squaxin Island Indian Tribe | Washington | 19.89% | 17.23% | /s/ Timothy Q. Purdon |
| 1:18-op-45541-DAP | Confederated Tribes of the Umatilla Indian Reservation v. Purdue Pharma L.P. et al | Confederated Tribes of the Umatilla Indian Reservation | Oregon | 19.18% | 18.73% | /s/ P. Dylan Jensen |
| 1:18-op-45583-DAP | City of Laconia, New Hampshire v. Amerisourceberegen Drug Corporation et al | Laconia City | New Hampshire | 6.16% | 7.21% | /s/ Peter J. Mougey |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | 17.23% | 16.88% | /s/ David Ko |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | 11.22% | 10.97% | /s/ David Ko |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | 21.76% | 20.64% | /s/ David Ko |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | 6.80% | 5.79% | /s/ Peter J. Mougey |
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | 51.55% | 61.67% | /s/ Peter J. Mougey |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | 11.57% | 9.77% | /s/ Peter J. Mougey |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | 10.09% | 11.44% | /s/ Peter J. Mougey |
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | 11.42% | 10.02% | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | 11.48% | 16.89% | /s/ Peter J. Mougey |
| 1:18-op-45651-DAP | County of Shasta v. Amerisourcebergen Drug Corporation et al | Shasta County | California | 8.57% | 7.01% | /s/ Peter J. Mougey |

*The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | 15.72% | 17.21% | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | 9.23% | 9.72% | /s/ Peter J. Mougey |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | 11.08% | 10.14% | /s/ David Ko |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | 17.28% | 17.04% | /s/ Jayne Conroy |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | 22.94% | 26.06% | /s/ David Ko |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 5.47% | 5.88% | /s/ Jayne Conroy |
| 1:18-op-45892-DAP | Swinomish Tribe v. Purdue Pharma L.P. et al | Swinomish Tribe | Washington | 20.54% | 22.14% | /s/ Dan Drachler |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | 5.95% | 6.22% | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | 11.34% | 10.54% | /s/ David Ko |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | 20.63% | 17.85% | /s/ David Ko |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | 20.63% | 17.85% | /s/ David Ko |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | 4.39% | 5.09% | /s/ David Ko |
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | 10.36% | 11.33% | /s/ David Ko |
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | 19.73% | 17.75% | /s/ David Ko |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | 21.76% | 20.64% | /s/ David Ko |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | 31.02% | 27.40% | /s/ David Ko |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 10.61% | 10.29% | /s/ David Ko |
| 1:18-op-46075-DAP | County of Amador et al v. Amerisourcebergen Drug Corporation et al | Amador County | California | 23.63% | 24.32% | /s/ Peter J. Mougey |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | 20.99% | 18.09% | /s/ David Ko |
| 1:18-op-46151-DAP | Rincon Band of Luiseno Indians v. Purdue Pharma L.P. et al | Rincon Band of Luiseno Indians | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:18-op-46152-DAP | Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P. et al | Torres Martinez Desert Cahuilla Indians | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:18-op-46153-DAP | Kootenai Tribe of Idaho v. Purdue Pharma L.P. et al | Kootenai Tribe of Idaho | Idaho | 48.48% | 41.36% | /s/ Timothy Q. Purdon |
| 1:18-op-46154-DAP | Quinault Indian Nation v. Purdue Pharma L.P. et al | Quinault Indian Nation | Washington | 11.81% | 10.30% | /s/ Timothy Q. Purdon |
| 1:18-op-46241-DAP | Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P. et al | Cloverdale Rancheria of Pomo Indians | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | 28.28% | 29.86% | /s/ Shayna E. Sacks |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | 14.95% | 15.71% | /s/ Shayna E. Sacks |
| 1:19-op-45004-DAP | Hualapai Tribe v. Purdue Pharma L.P. et al | Hualapai Tribe | Arizona | 15.41% | 15.02% | /s/ Timothy Q. Purdon |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | 6.63% | 7.08% | /s/ David Ko |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | 9.79% | 9.52% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | 10.39% | 10.14% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | 10.39% | 10.14% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | 12.02% | 11.04% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | 7.49% | 9.22% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | 12.35% | 10.41% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | 7.65% | 6.27% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | 11.75% | 10.04% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | 15.45% | 16.27% | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | 20.85% | 23.32% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:19-op-45069-DAP | Confederated Tribes of Warm Springs v. Purdue Pharma L.P. et al | Confederated Tribes of Warm Springs | Oregon | 14.50% | 14.56% | /s/ P. Dylan Jensen |
| 1:19-op-45079-DAP | Casper, WY v. Purdue Pharma LP et al | Casper City | Wyoming | 29.13% | 35.22% | /s/ P. Dylan Jensen |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | 14.16% | 12.50% | /s/ John Raggio |
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | 16.42% | 17.16% | /s/ David Ko |
| 1:19-op-45115-DAP | Coeur d'Alene Tribe v. Purdue Pharma L.P. et al | Coeur d'Alene Tribe | Idaho | 10.16% | 9.42% | /s/ P. Dylan Jensen |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 10.61% | 10.29% | /s/ David Ko |
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | 6.19% | 7.70% | /s/ Anne Marie Murphy |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | 11.06% | 10.15% | /s/ David Ko |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45213-DAP | Muckleshoot Indian Tribe v. Purdue Pharma L.P. et al | Muckleshoot Indian Tribe | Washington | 12.40% | 11.62% | /s/ P. Dylan Jensen |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | 27.65% | 25.86% | /s/ David Ko |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | 14.91% | 13.14% | /s/ David Ko |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | 6.63% | 7.16% | /s/ Kevin Sharp |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45263-DAP | Keith County, Nebraska v. Purdue Pharma, L.P. et al | Keith County | Nebraska | 26.10% | 18.08% | /s/ P. Dylan Jensen |
| 1:19-op-45265-DAP | Rock Springs WY v. Purdue Pharma LP et al | Rock Springs City | Wyoming | 12.96% | 15.72% | /s/ P. Dylan Jensen |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | 7.96% | 9.16% | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | 7.96% | 9.16% | /s/ Joseph C. Tann |
| 1:19-op-45280-DAP | Cheyenne WY v. Purdue Pharma LP et al | Cheyenne City | Wyoming | 24.17% | 24.01% | /s/ P. Dylan Jensen |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 7.40% | 7.22% | /s/ Shayna E. Sacks |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45312-DAP | Confederated Tribes of the Colville Reservation v. Purdue Pharma L.P. et al | CONFEDERATED TRIBES OF THE COLVILLE RESERVATION | Washington | 14.93% | 13.49% | /s/ P. Dylan Jensen |
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | 17.23% | 16.88% | /s/ Christopher M. Huck |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | 10.70% | 10.23% | /s/ Jayne Conroy |
| 1:19-op-45397-DAP | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation v. Purdue Pharma L.P. et al | LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45398-DAP | Tonto Apache Tribe v. Purdue Pharma L.P. et al | TONTO APACHE TRIBE | Arizona | 9.29% | 9.62% | /s/ P. Dylan Jensen |
| 1:19-op-45403-DAP | Mechoopda Indian Tribe of Chico Rancehria v. Purdue Pharma L.P. et al | MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:19-op-45411-DAP | Tohono Oodham Nation v. Purdue Pharma L.P. et al | TOHONO OODHAM NATION | Arizona | 7.10% | 7.84% | /s/ P. Dylan Jensen |
| 1:19-op-45412-DAP | Eastern Shoshone Tribe v. Purdue Pharma L.P. et al | EASTERN SHOSHONE TRIBE | Wyoming | 11.38% | 11.98% | /s/ P. Dylan Jensen |
| 1:19-op-45558-DAP | Riverton WY v. Purdue Pharma LP al al | Riverton City | Wyoming | 15.58% | 16.28% | /s/ P. Dylan Jensen |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 3.92% | 5.35% | /s/ Eric Romano |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | 10.39% | 10.14% | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | 5.76% | 6.74% | /s/ David Ko |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | 5.69% | 5.92% | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | 5.69% | 5.92% | /s/ Peter J. Mougey |
| 1:19-op-45582-DAP | Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P. et al | Sycuan Band of Kumeyaay Nation | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 3.92% | 5.35% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 3.92% | 5.35% | /s/ Eric Romano |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | 11.08% | 9.46% | /s/ John Raggio |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | 5.03% | 4.21% | /s/ Kevin Sharp |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | 3.45% | 5.39% | /s/ Robert J. Bonsignore |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | 6.16% | 7.21% | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | 6.16% | 7.21% | /s/ Robert J. Bonsignore |
| 1:19-op-45726-DAP | County of Alameda, California et al v. Purdue Pharma L.P. et al | Alameda County | California | 4.38% | 7.33% | /s/ Anne Andrews |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | 7.91% | 6.86% | /s/ Linda Singer |
| 1:19-op-45750-DAP | City of Chula Vista, California v. Amerisourcebergen Drug Corporation et al | Chula Vista City | California | 6.68% | 6.09% | /s/ Peter J. Mougey |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | 6.60% | 5.24% | /s/ Kevin Sharp |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | 7.00% | 6.80% | /s/ Peter J. Mougey |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | 8.64% | 10.30% | /s/ Kevin Sharp |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | 7.27% | 4.81% | /s/ Kevin Sharp |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | 9.81% | 8.93% | /s/ Shayna E. Sacks |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | 11.65% | 11.69% | /s/ David Ko |
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | 7.01% | 6.63% | /s/ David Ko |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | 6.01% | 5.98% | /s/ Kevin O'Brien |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | 18.40% | 18.97% | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | 7.15% | 8.55% | /s/ T. Roe Frazer II |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | 11.75% | 10.04% | /s/ David Ko |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | 15.38% | 16.81% | /s/ David Ko |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | 11.34% | 10.54% | /s/ David Ko |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | 9.77% | 13.00% | /s/ Robert J. Bonsignore |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | 8.30% | 9.94% | /s/ Peter J. Mougey |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 8.77% | 9.71% | /s/ Shayna E. Sacks |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Encinitas city | California | 6.68% | 6.09% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Mesa city | California | 6.68% | 6.09% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Oxnard city | California | 7.91% | 6.86% | /s/ Anne Andrews |
| 1:20-op-45108-DAP | Quechan Tribe of the Fort Yuma Indian Reservation v. Cephalon, Inc. et al | Quechan Tribe of the Fort Yuma Indian Reservation | Arizona | 5.69% | 5.93% | /s/ P. Dylan Jensen |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | 11.22% | 10.97% | /s/ David Ko |
| 1:20-op-45147-DAP | Dry Creek Band of Pomo Indians v. Cephalon, Inc. et al | Dry Creek Band of Pomo Indians | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:20-op-45163-DAP | Santa Rosa Rancheria Tachi Yokut Tribe v. Cephalon, Inc. et al | Santa Rosa Rancheria Tachi Yokut Tribe | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 5.27% | 4.34% | /s/ Kevin Sharp |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | 4.38% | 7.33% | /s/ Anne Andrews |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | 5.47% | 5.88% | /s/ City of Murrieta |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | District 86 | Illinois | 17.31% | 21.38% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | 9.24% | 9.50% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | 4.95% | 6.57% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | 12.82% | 13.48% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | 4.95% | 6.57% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | 9.24% | 9.50% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | 9.24% | 9.50% | /s/ Cyrus Mehri |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | 6.44% | 6.79% | /s/ Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | 1.70% | 15.63% | 1.70% | 12.67% | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | 1.73% | 5.51% | 2.22% | 8.53% | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.31% | 8.94% | 0.24% | 1.89% | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | 0.32% | 11.47% | 0.25% | 4.63% | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | 0.76% | 7.79% | 0.52% | 3.15% | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | 0.61% | 8.88% | 0.42% | 3.56% | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 2.14% | 7.26% | 2.32% | 6.42% | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | 1.05% | 7.52% | 0.59% | 3.03% | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | 0.10% | 2.92% | 0.12% | 5.01% | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | 0.68% | 6.26% | 0.69% | 4.21% | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | 1.10% | 5.91% | 1.21% | 6.35% | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Peter J. Mougey |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | 0.00% | 11.76% | 0.00% | 2.15% | /s/ Shayna E. Sacks |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | 0.29% | 5.97% | 0.21% | 2.00% | /s/ Peter J. Mougey |
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | 0.87% | 6.90% | 0.54% | 3.45% | /s/ Peter J. Mougey |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | 0.31% | 9.01% | 0.20% | 7.56% | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 0.42% | 3.54% | 0.29% | 5.16% | /s/ Jayne Conroy |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | 0.77% | 8.16% | 0.81% | 7.28% | /s/ Peter J. Mougey |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 0.74% | 0.39% | 1.00% | 7.41% | /s/ Peter J. Mougey |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 1.11% | 6.63% | 1.12% | 6.21% | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | 0.97% | 6.05% | 0.83% | 10.79% | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | 0.11% | 0.42% | 0.10% | 5.46% | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 0.84% | 5.51% | 0.83% | 4.24% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 0.92% | 6.49% | 0.80% | 5.04% | /s/ Peter J. Mougey |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | 3.89% | 26.32% | 3.46% | 20.55% | /s/ Mark Chalos |

* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 1.28% | 11.83% | 1.11% | 9.69% | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | 0.55% | 7.21% | 0.43% | 4.74% | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | 0.86% | 1.09% | 0.94% | 10.32% | /s/ Peter J. Mougey |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | 0.63% | 8.75% | 0.45% | 5.02% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.22% | 5.98% | 0.12% | 2.89% | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 0.60% | 5.41% | 0.44% | 3.64% | /s/ Peter J. Mougey |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | 0.21% | 9.78% | 0.16% | 6.81% | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Corporation et al | Haywood County | Tennessee | 0.18% | 3.05% | 0.25% | 5.78% | /s/ Peter J. Mougey |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | 0.17% | 0.40% | 0.17% | 8.27% | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | 0.64% | 6.54% | 0.56% | 5.03% | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | 0.11% | 7.93% | 0.11% | 10.30% | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | 1.07% | 5.94% | 0.78% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | 0.16% | 6.23% | 0.07% | 4.60% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | 0.14% | 2.47% | 0.13% | 9.61% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | 0.08% | 3.73% | 0.08% | 5.81% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | 0.00% | 0.28% | 0.00% | 5.09% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | 0.10% | 1.50% | 0.06% | 9.30% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | 0.12% | 2.30% | 0.08% | 8.53% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | 0.03% | 0.59% | 0.04% | 7.37% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | 0.24% | 1.27% | 0.17% | 6.30% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | 0.52% | 1.67% | 0.47% | 8.22% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | 0.03% | 1.58% | 0.03% | 6.56% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | 0.10% | 2.33% | 0.07% | 5.73% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | 0.23% | 0.73% | 0.22% | 7.62% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | 0.13% | 4.30% | 0.10% | 6.08% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | 1.88% | 1.69% | 1.27% | 10.15% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | 0.16% | 1.03% | 0.18% | 7.34% | /s/ Jayne Conroy |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | 1.59% | 10.12% | 0.88% | 4.01% | /s/ Peter J. Mougey |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | 1.05% | 3.83% | 0.84% | 5.42% | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | 1.03% | 5.20% | 1.12% | 7.40% | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | 0.33% | 5.72% | 0.36% | 4.50% | /s/ Jayne Conroy |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | 0.23% | 5.52% | 0.19% | 4.26% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 1.06% | 5.22% | 0.83% | 3.07% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45168-DAP | County of Huerfano v. Purdue Pharma L.P. et al | Huerfano County | Colorado | 0.00% | 5.73% | 0.00% | 4.13% | /s/ P. Dylan Jensen |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 1.76% | 6.64% | 1.25% | 4.71% | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 0.56% | 7.84% | 0.53% | 6.85% | /s/ Peter J. Mougey |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 1.40% | 8.40% | 1.07% | 5.10% | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | 0.79% | 7.00% | 0.71% | 8.06% | /s/ Jayne Conroy |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | 0.00% | 11.84% | 0.00% | 5.42% | /s/ Randi Kassan |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 0.11% | 5.10% | 0.19% | 7.63% | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Peter J. Mougey |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | 0.69% | 9.62% | 0.62% | 8.65% | /s/ Keith Jackson |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | 0.69% | 9.62% | 0.62% | 8.65% | /s/ Keith Jackson |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 0.56% | 7.84% | 0.53% | 6.85% | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Cotrapration et al | Crockett County | Tennessee | 1.03% | 9.20% | 1.15% | 8.87% | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Peter J. Mougey |
| 1:18-op-45220-DAP | Standing Rock Sioux Tribe v. Purdue Pharma L.P. et al | Standing Rock Sioux Tribe | North Dakota | 0.21% | 3.13% | 0.15% | 5.27% | /s/ Timothy Q. Purdon |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 0.50% | 5.21% | 0.39% | 4.44% | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | 2.47% | 16.69% | 1.12% | 4.54% | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Jeffrey D. Price |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | 0.11% | 5.10% | 0.19% | 7.63% | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | 1.77% | 8.81% | 1.40% | 5.76% | /s/ Brad Ponder |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff of West Carroll Parish | Louisiana | 0.89% | 5.86% | 0.59% | 3.21% | /s/ Jayne Conroy |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 3.64% | 11.68% | 2.35% | 7.88% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | 0.75% | 4.34% | 0.76% | 5.90% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | 0.88% | 5.89% | 0.80% | 6.08% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | 0.88% | 5.89% | 0.80% | 6.08% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | 0.93% | 3.81% | 0.67% | 5.10% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 1.14% | 6.21% | 0.88% | 5.52% | /s/ J. Anderson Davis |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 0.48% | 3.43% | 0.48% | 6.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | 0.72% | 5.16% | 0.68% | 4.26% | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | 0.31% | 9.79% | 0.23% | 5.87% | /s/ Peter J. Mougey |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | 0.03% | 1.86% | 0.03% | 7.48% | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | 0.01% | 0.40% | 0.01% | 6.56% | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | 0.23% | 5.60% | 0.32% | 8.48% | /s/ Jayne Conroy |
| 1:18-op-45332-DAP | Broward, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | 0.64% | 6.32% | 0.40% | 4.94% | /s/ Mark Dearman |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | 0.50% | 9.66% | 0.52% | 10.74% | /s/ Peter J. Mougey |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | 0.51% | 5.91% | 0.37% | 2.25% | /s/ Shayna E. Sacks |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | 1.54% | 10.24% | 1.31% | 8.71% | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | 0.40% | 6.83% | 0.37% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 0.73% | 7.45% | 0.59% | 3.02% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.96% | 11.11% | 1.33% | 15.56% | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 0.62% | 5.31% | 0.64% | 3.45% | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | 1.56% | 4.57% | 1.58% | 5.70% | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Corporation et al | Henderson County | Tennessee | 1.01% | 7.65% | 1.01% | 6.66% | /s/ Peter J. Mougey |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | 0.29% | 8.31% | 0.31% | 7.79% | /s/ Peter J. Mougey |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Jeffrey D. Price |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. Amerisourcebergen Drug Corporation et al | Fentress County | Tennessee | 2.79% | 12.04% | 2.09% | 8.16% | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | 0.88% | 3.03% | 0.94% | 6.24% | /s/ Jeffrey D. Price |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | 0.88% | 3.03% | 0.94% | 6.24% | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | 0.60% | 6.06% | 0.79% | 6.55% | /s/ Jeffrey D. Price |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | 0.31% | 9.79% | 0.23% | 5.87% | /s/ Leslie O. Murray |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | 1.22% | 4.33% | 1.04% | 5.96% | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Peter J. Mougey |
| 1:18-op-45456-DAP | Holmes County, Florida v. AmerisourceBergen Drug Corporation et al | Holmes County | Florida | 0.94% | 9.62% | 1.06% | 12.17% | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Corporation et al | Lexington City | Tennessee | 1.01% | 7.65% | 1.01% | 6.66% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | 0.73% | 5.68% | 0.59% | 4.75% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 0.71% | 5.86% | 0.57% | 4.71% | /s/ Oscar M Price, IV |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | 0.81% | 5.88% | 0.68% | 5.01% | /s/ Oscar M. Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | 1.09% | 7.10% | 0.67% | 5.65% | /s/ Oscar M Price, IV |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | 0.11% | 0.53% | 0.09% | 6.56% | /s/ Peter J. Mougey |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 1.29% | 7.34% | 1.22% | 6.49% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 1.07% | 5.17% | 0.87% | 3.78% | /s/ David I. Ackerman |
| 1:18-op-45523-DAP | Washington County Florida v. AmerisourceBergen Drug Corporation, et al | Washington County | Florida | 1.14% | 4.77% | 1.06% | 5.51% | /s/ Annesley H. DeGaris |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | 1.24% | 6.53% | 1.10% | 4.37% | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | 0.33% | 4.79% | 0.38% | 5.50% | /s/ Peter J. Mougey |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | 2.10% | 13.91% | 2.14% | 11.68% | /s/ Robert K. Finnell |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | 1.16% | 13.32% | 1.08% | 8.30% | /s/ Shayna E. Sacks |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D/ Price |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 3.19% | 17.70% | 2.13% | 9.90% | /s/ Peter J. Mougey |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | 1.06% | 3.47% | 1.16% | 7.61% | /s/ Matt Conn |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 0.17% | 9.82% | 0.13% | 6.52% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 2.05% | 16.18% | 1.69% | 11.78% | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 1.43% | 9.09% | 0.97% | 4.14% | /s/ Peter J. Mougey |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | 0.33% | 4.79% | 0.38% | 5.50% | /s/ Randi Kassan |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | 0.16% | 6.72% | 0.10% | 4.37% | /s/ Peter J. Mougey |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 0.53% | 6.11% | 0.46% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | 0.65% | 0.98% | 0.58% | 6.80% | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 0.26% | 2.67% | 0.22% | 5.12% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 1.08% | 7.22% | 0.80% | 4.09% | /s/ Shayna E. Sacks |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | 0.13% | 6.38% | 0.09% | 5.58% | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 0.91% | 6.91% | 0.68% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | 0.77% | 6.16% | 0.62% | 4.13% | /s/ Peter J. Mougey |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | 0.61% | 5.62% | 0.42% | 3.41% | /s/ Jayne Conroy |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | 0.89% | 9.82% | 0.87% | 7.82% | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.93% | 5.04% | 1.03% | 4.73% | /s/ Peter J. Mougey |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | 1.83% | 11.49% | 2.15% | 14.97% | /s/ Peter J. Mougey |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Peter J. Mougey |
| 1:18-op-45826-DAP | Evans Memorial Hospital, Inc. v. Amerisourcebergen Drug Corporation et al | Evans Memorial Hospital, Inc. | Georgia | 0.53% | 6.04% | 0.46% | 5.93% | /s/ W. Todd Harvey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | 0.18% | 6.91% | 0.13% | 6.37% | /s/ Jayne Conroy |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 0.54% | 7.43% | 0.49% | 6.53% | /s/ Brian J. Madden |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.69% | 8.78% | 0.50% | 5.31% | /s/ Jayne Conroy |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 1.74% | 15.62% | 1.32% | 9.49% | /s/ Peter J. Mougey |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45873-DAP | City of Miami Gardens, Florida v. AmerisourceBergen Drug Corporation et al | Miami Gardens City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | 0.31% | 9.19% | 0.21% | 4.41% | /s/ Peter J. Mougey |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 0.40% | 9.25% | 0.31% | 5.32% | /s/ Mark Chalos |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Randi Kassan |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | 1.07% | 5.94% | 0.78% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 0.39% | 3.15% | 0.36% | 5.10% | /s/ Peter J. Mougey |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.60% | 6.06% | 0.79% | 6.55% | /s/ Peter J. Mougey |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | 0.21% | 5.41% | 0.20% | 4.60% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | 0.93% | 9.09% | 1.16% | 9.04% | /s/ J. R. WHALEY |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | 0.02% | 0.64% | 0.02% | 14.97% | /s/ Jayne Conroy |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | 1.01% | 15.84% | 1.07% | 11.24% | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | 1.26% | 6.40% | 0.83% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | 0.91% | 6.91% | 0.68% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ David I. Ackerman |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | 0.00% | 10.30% | 0.00% | 9.08% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | 0.00% | 16.20% | 0.00% | 15.12% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.18% | 5.01% | 0.20% | 7.75% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | 0.00% | 4.54% | 0.00% | 5.45% | /s/ Jayne Conroy |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 1.26% | 6.61% | 0.78% | 2.44% | /s/ Peter J. Mougey |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourceberg Drug Corporation et al | Scott County | Virginia | 1.49% | 9.31% | 0.92% | 4.44% | /s/ Peter J. Mougey |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourceberg Drug Corporation et al | Smyth County | Virginia | 0.57% | 7.12% | 0.46% | 3.58% | /s/ Eric D. Barton |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourceberg Drug Corporation et al | Bacon County | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourceberg Drug Corporation et al | Pierce County | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Mark A. Tate |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma et al | Palm Beach County | Florida | 1.10% | 7.42% | 0.66% | 5.85% | /s/ Shayna E. Sacks |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Letcher County | Kentucky | 1.20% | 7.32% | 0.72% | 2.41% | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 1.24% | 7.04% | 0.94% | 5.56% | /s/ Eric Romano |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 2.03% | 21.24% | 1.66% | 15.77% | /s/ Jayne Conroy |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | 0.78% | 3.35% | 0.97% | 7.66% | /s/ Peter J. Mougey |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 1.16% | 5.42% | 0.95% | 4.58% | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | 0.85% | 5.14% | 0.76% | 5.55% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 1.01% | 6.66% | 0.77% | 4.83% | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | 1.05% | 1.91% | 0.95% | 6.22% | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | 2.70% | 9.60% | 2.13% | 9.83% | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | 2.11% | 7.44% | 1.95% | 5.01% | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | 1.17% | 5.25% | 0.84% | 8.33% | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | 1.52% | 6.63% | 1.17% | 7.70% | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | 0.31% | 5.07% | 0.27% | 4.13% | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | 0.46% | 7.04% | 0.44% | 7.22% | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 1.61% | 4.35% | 1.58% | 7.89% | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | 1.30% | 10.86% | 0.90% | 8.08% | /s/ Peter J. Mougey |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | 0.72% | 5.78% | 0.66% | 4.97% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | 0.15% | 1.57% | 0.16% | 7.39% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 0.52% | 5.28% | 0.44% | 4.83% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 0.52% | 5.28% | 0.44% | 4.83% | /s/ Mike Moore |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 1.08% | 7.98% | 1.29% | 11.31% | /s/ Peter J. Mougey |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | 0.23% | 5.66% | 0.18% | 6.03% | /s/ Shayna E. Sacks |
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | 0.56% | 3.35% | 0.56% | 6.53% | /s/ Shayna E. Sacks |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourceberben Drug Cororpration et al | Lauderdale County | Tennessee | 1.89% | 10.66% | 2.06% | 11.36% | /s/ Peter J. Mougey |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Peter J. Mougey |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.60% | 5.15% | 0.59% | 4.61% | /s/ Peter J. Mougey |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | 0.63% | 11.58% | 0.43% | 7.13% | /s/ David Ko |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ Eric Romano |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | 0.26% | 5.26% | 0.16% | 2.94% | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississipi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 0.60% | 5.41% | 0.44% | 3.64% | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | 1.24% | 7.04% | 0.94% | 5.56% | /s/ Paulina do Amaral |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | 2.12% | 11.98% | 1.39% | 8.53% | /s/ Mark Chalos |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | 0.73% | 7.45% | 0.59% | 3.02% | /s/ Sheila P. Hiestand |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | 1.81% | 11.89% | 1.68% | 6.90% | /s/ Joseph J. Cappelli |
| 1:19-op-45099-DAP | Lincoln County, Nebraska v. Purdue Pharma L.P. et al | Lincoln County | Nebraska | 0.72% | 0.73% | 0.55% | 5.83% | /s/ P. Dylan Jensen |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | 0.00% | 8.00% | 0.00% | 1.60% | /s/ Robert K. Finnell |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ T. Roe Frazer II |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 0.48% | 3.43% | 0.48% | 6.58% | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | 0.18% | 7.96% | 0.14% | 8.96% | /s/ Paul Scott |
| 1:19-op-45152-DAP | Yalobusha County, Mississippi v. Amerisourcebergen Drug Corporation et al | Yalobusha County | Mississippi | 0.94% | 7.98% | 0.73% | 4.39% | /s/ Courtney B. Smith |
| 1:19-op-45153-DAP | Tate County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tate County | Mississippi | 1.38% | 9.77% | 1.18% | 10.27% | /s/ Courtney B. Smith |
| 1:19-op-45156-DAP | Carroll County, Mississippi v. Amerisourcebergen Drug Corporation et al | Carroll County | Mississippi | 0.32% | 10.40% | 0.33% | 11.04% | /s/ Courtney B. Smith |
| 1:19-op-45157-DAP | George County, Mississippi v. Amerisourcebergen Drug Corporation et al | George County | Mississippi | 0.92% | 11.86% | 1.02% | 11.26% | /s/ Courtney B. Smith |
| 1:19-op-45158-DAP | Chickasaw County, Mississippi v. Amerisourcebergen Drug Corporation et al | Chickasaw County | Mississippi | 0.29% | 4.08% | 0.37% | 5.62% | /s/ Courtney B. Smith |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 1.46% | 8.55% | 1.61% | 7.55% | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Peirce County | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 1.49% | 12.38% | 1.14% | 8.02% | /s/ Paul Scott |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | 0.18% | 6.58% | 0.09% | 1.81% | /s/ Joseph J. Cappelli |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | 1.83% | 9.19% | 1.32% | 4.05% | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | 1.12% | 8.88% | 0.70% | 4.29% | /s/ Kevin Sharp |
| 1:19-op-45255-DAP | Crowley County v. Purdue Pharma L.P. et al | Crowley County | Colorado | 0.85% | 1.43% | 0.53% | 6.26% | /s/ P. Dylan Jensen |
| 1:19-op-45263-DAP | Keith County, Nebraska v. Purdue Pharma, L.P. et al | Keith County | Nebraska | 0.68% | 1.45% | 0.52% | 6.33% | /s/ P. Dylan Jensen |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | 0.81% | 5.24% | 0.86% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 0.93% | 7.16% | 0.94% | 6.43% | /s/ Eric Romano |
| 1:19-op-45280-DAP | Cheyenne WY v. Purdue Pharma LP et al | Cheyenne City | Wyoming | 0.12% | 5.30% | 0.10% | 4.64% | /s/ P. Dylan Jensen |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | 0.40% | 5.91% | 0.24% | 3.25% | /s/ Peter J. Mougey |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ Matthew G. Mestayer |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 1.06% | 3.47% | 1.16% | 7.61% | /s/ Paul Scott |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 2.06% | 5.77% | 1.66% | 4.29% | /s/ Peter J. Mougey |
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | 0.60% | 6.49% | 0.50% | 5.47% | /s/ Peter J. Mougey |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 0.51% | 10.14% | 0.40% | 8.38% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 1.07% | 5.17% | 0.87% | 3.78% | /s/ David I. Ackerman |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | 0.39% | 5.08% | 0.30% | 4.92% | /s/ Scott A. Benson |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | 0.04% | 1.05% | 0.04% | 5.76% | /s/ Peter J. Mougey |
| 1:19-op-45374-DAP | Union County v. Purdue Pharma L.P. et al | Union County | New Jersey | 0.25% | 5.40% | 0.12% | 2.43% | /s/ Allan Kanner |
| 1:19-op-45379-DAP | Board of County Commissioners for Dickinson County, Kansas et al v. Purdue Pharma L.P. et al | Dickinson County | Kansas | 1.00% | 5.24% | 0.82% | 6.50% | /s/ P. Dylan Jensen |
| 1:19-op-45380-DAP | City of Elkhardt, Morton County, Kansas v. Purdue Pharma, L.P. et al | Elkhart City | Kansas | 1.70% | 0.82% | 1.01% | 5.03% | /s/ P. Dylan Jensen |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 0.19% | 6.16% | 0.16% | 5.88% | /s/ Peter J. Mougey |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.00% | 5.32% | 0.00% | 4.65% | /s/ P. Dylan Jensen |
| 1:19-op-45388-DAP | Board of County Commissioners for Stanton County, Kansas et al v. Purdue Pharma L.P. et al | Stanton County | Kansas | 1.17% | 1.35% | 0.92% | 26.42% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45389-DAP | City of Manter, Stanton County, Kansas v. Purdue Pharma L.P. et al | Manter City | Kansas | 1.17% | 1.35% | 0.92% | 26.42% | /s/ P. Dylan Jensen |
| 1:19-op-45393-DAP | Board of County Commissioners for Morton County, Kansas et al v. Purdue Pharma L.P. et al | Morton County | Kansas | 1.70% | 0.82% | 1.01% | 5.03% | /s/ P. Dylan Jensen |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 1.45% | 7.00% | 1.05% | 5.68% | /s/ Shayna E. Sacks |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | 0.41% | 4.81% | 0.43% | 6.36% | /s/ Peter J. Mougey |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | 2.86% | 13.84% | 2.63% | 12.10% | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.34% | 1.80% | 0.26% | 5.37% | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 0.45% | 6.88% | 0.40% | 7.27% | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | 1.01% | 6.54% | 1.20% | 7.72% | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 1.11% | 6.63% | 1.12% | 6.21% | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | 0.33% | 5.72% | 0.36% | 4.50% | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | 0.79% | 7.00% | 0.71% | 8.06% | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | 1.05% | 3.83% | 0.84% | 5.42% | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | 0.89% | 5.86% | 0.59% | 3.21% | /s/ Jayne Conroy |
| 1:19-op-45497-DAP | City of Guthrie v. Purdue Pharma LP et al | Guthrie city | Oklahoma | 0.78% | 5.54% | 0.58% | 4.26% | /s/ Todd A. Court |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ Matthew G. Mestayer |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | 0.28% | 5.06% | 0.19% | 2.61% | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 0.65% | 6.21% | 0.56% | 6.70% | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 1.00% | 5.24% | 0.74% | 4.66% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 0.93% | 5.04% | 1.03% | 4.73% | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | 0.19% | 5.64% | 0.12% | 5.20% | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Eric Romano |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | 1.07% | 7.03% | 0.88% | 5.55% | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | 0.90% | 7.40% | 0.79% | 5.16% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 0.84% | 5.92% | 0.62% | 4.64% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 1.00% | 5.24% | 0.74% | 4.66% | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma, L.P. et al | Fort Pierce City | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma, L.P. et al | Port St. Lucie City | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford v. Purdue Pharma L.P., et al | Sanford City | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | 2.25% | 24.00% | 1.73% | 10.62% | /s/ Eric Romano |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 1.33% | 9.65% | 0.94% | 5.54% | /s/ Brent P. Ceryes |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | 0.78% | 10.68% | 0.83% | 9.77% | /s/ John Raggio |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | 0.26% | 5.38% | 0.17% | 3.24% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 0.81% | 5.09% | 0.67% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 1.07% | 8.20% | 0.75% | 5.88% | /s/ John Raggio |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | 0.00% | 15.09% | 0.00% | 10.52% | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | 0.30% | 6.26% | 0.05% | 2.06% | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | 1.02% | 7.07% | 0.75% | 4.56% | /s/ Kevin Sharp |
| 1:19-op-45711-DAP | Pittsburg County Board of County Commissioners v. Purdue Pharma, LP et al | Pittsburg County | Oklahoma | 0.69% | 5.10% | 0.66% | 5.57% | /s/ Matthew J. Sill |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | 0.42% | 2.75% | 0.60% | 6.55% | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Jeffrey D. Price |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | 0.84% | 5.51% | 0.83% | 4.24% | /s/ Jeffrey D. Price |
| 1:19-op-45755-DAP | Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al | Kiowa County | Oklahoma | 0.41% | 5.27% | 0.46% | 5.71% | /s/ Matthew J. Sill |
| 1:19-op-45765-DAP | Johnston County Board of County Commissioners v. Purdue Pharma LP et al | Johnston County | Oklahoma | 0.57% | 4.01% | 0.58% | 6.09% | /s/ Matthew J. Sill |
| 1:19-op-45770-DAP | Choctaw County, Alabama v. AmerisourceBergen Drug Corporation et al | Choctaw County | Alabama | 0.54% | 2.75% | 0.52% | 6.10% | /s/ Annesley H. DeGaris |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | 1.03% | 6.51% | 0.92% | 9.45% | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | 0.18% | 7.11% | 0.22% | 9.88% | /s/ Peter J. Mougey |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45801-DAP | Board of County Commissioners for Dewey County v. Purdue Pharma LP et al | Dewey County | Oklahoma | 0.05% | 11.44% | 0.05% | 6.57% | /s/ Matthew J. Sill |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Mark A. Tate |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | 0.04% | 10.31% | 0.05% | 4.40% | /s/ Randi Kassan |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | 0.00% | 6.27% | 0.00% | 1.95% | /s/ Randi Kassan |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P. et al | Ocala City | Florida | 0.93% | 7.16% | 0.94% | 6.43% | /s/ Eric Romano |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | 2.69% | 4.93% | 2.50% | 5.40% | /s/ Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 0.96% | 7.57% | 0.86% | 7.02% | /s/ Shayna E. Sacks |
| 1:19-op-45901-DAP | Fiscal Court of Clinton County Kentucky v. Purdue Pharma L.P. et al | Clinton County | Kentucky | 2.48% | 23.08% | 3.17% | 20.05% | /s/ Ronald E Johnson Jr |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | 0.18% | 3.89% | 0.20% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | 0.64% | 10.14% | 0.43% | 4.94% | /s/ Matthew G. Mestayer |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Keith Jackson |
| 1:19-op-45950-DAP | Fiscal Court of LaRue County Kentucky v. Purdue Pharma L.P. et al | Larue County | Kentucky | 0.90% | 6.17% | 0.80% | 5.58% | /s/ Ronald E Johnson Jr |
| 1:19-op-45951-DAP | Fiscal Court of Logan County Kentucky v. Purdue Pharma L.P. et al | Logan County | Kentucky | 0.71% | 5.16% | 0.75% | 5.82% | /s/ Ronald E Johnson Jr |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 1.30% | 6.72% | 1.06% | 5.14% | /s/ Robert K. Finnell |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Jeffrey D. Price |
| 1:19-op-45988-DAP | Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al | Pottawatomie County | Oklahoma | 0.44% | 5.37% | 0.38% | 4.63% | /s/ Matthew J. Sill |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | 0.18% | 3.89% | 0.20% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Keith Jackson |
| 1:19-op-46027-DAP | The Fiscal Court of Hancock County Kentucky v. Purdue Pharma L.P. et al | Hancock County | Kentucky | 1.12% | 5.95% | 1.00% | 4.65% | /s/ Ronald E Johnson Jr |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | 0.25% | 5.40% | 0.12% | 2.43% | /s/ Mark A. Tate |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Matt Conn |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | 0.81% | 5.24% | 0.86% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | 0.00% | 9.63% | 0.00% | 4.74% | /s/ Peter J. Mougey |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma L.P. et al | Ashland Town | Alabama | 1.77% | 8.81% | 1.40% | 5.76% | /s/ Jeffrey D. Price |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | 0.67% | 9.36% | 0.54% | 7.38% | /s/ Mark Chalos |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourceberg Drug Corporation et al | Haleyville City | Alabama | 0.77% | 6.16% | 0.62% | 4.13% | /s/ Peter J. Mougey |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourceberg Drug Corporation et al | Ormond Beach City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Peter J. Mougey |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | 0.64% | 6.32% | 0.40% | 4.94% | /s/ Eric Romano |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Jeffrey D. Price |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | 0.93% | 8.21% | 0.61% | 5.02% | /s/ D. Blayne Honeycutt |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourceberg Drug Corporation et al | Brookhaven City | Mississippi | 0.13% | 6.38% | 0.09% | 5.58% | /s/ Peter J. Mougey |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | 0.37% | 5.11% | 0.20% | 2.33% | /s/ Mark A. Tate |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | 1.46% | 12.51% | 1.37% | 6.40% | /s/ Kevin Sharp |
| 1:19-op-46155-DAP | City of Shawnee v. Purdue Pharma LP et al | Shawnee city | Oklahoma | 0.44% | 5.37% | 0.38% | 4.63% | /s/ Todd A. Court |
| 1:19-op-46167-DAP | Board of County Commissioners of Grady County v. Purdue Pharma LP et al | Grady County | Oklahoma | 0.60% | 5.62% | 0.49% | 4.29% | /s/ Matthew J. Sill |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | 0.42% | 8.09% | 0.28% | 2.95% | /s/ Shayna E. Sacks |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma LP et al | Love County | Oklahoma | 1.57% | 3.79% | 1.65% | 8.35% | /s/ Matthew J. Sill |
| 1:20-op-45001-DAP | Atoka County Board of Commissioners v. Purdue Pharma, LP et al | Atoka County | Oklahoma | 0.54% | 3.59% | 0.48% | 6.44% | /s/ Matthew J. Sill |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45003-DAP | Latimer County Board of County Commissioners v. Purdue Pharma, LP et al | Latimer County | Oklahoma | 0.05% | 5.80% | 0.04% | 6.90% | /s/ Matthew J. Sill |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | 0.73% | 6.09% | 0.78% | 5.01% | /s/ Robert K. Finnell |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Calloway County | Kentucky | 0.78% | 5.92% | 0.78% | 5.06% | /s/ Ronald E Johnson Jr |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Murray city | Kentucky | 0.78% | 5.92% | 0.78% | 5.06% | /s/ Ronald E Johnson Jr |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | 0.85% | 5.14% | 0.76% | 5.55% | /s/ Casey Lott |
| 1:20-op-45058-DAP | Board of County Commissioners of Logan County v. Purdue Pharma LP et al | Logan County | Oklahoma | 0.78% | 5.54% | 0.58% | 4.26% | /s/ Matthew J. Sill |
| 1:20-op-45061-DAP | Board of County Commissioners of Texas County v. Purdue Pharma LP et al | Texas County | Oklahoma | 0.10% | 0.42% | 0.10% | 6.42% | /s/ Matthew J. Sill |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | 1.52% | 7.60% | 1.75% | 6.79% | /s/ Michael D. Grabhorn |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma L.P et al | Pell City City | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Jeffrey D. Price |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D. Price |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 0.94% | 6.27% | 0.55% | 4.92% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45126-DAP | Jackson County Board of County Commissioners v. Purdue Pharma LP et al | Jackson County | Oklahoma | 1.04% | 2.59% | 0.86% | 5.60% | /s/ Matthew J. Sill |
| 1:20-op-45129-DAP | Board of County Commissioners of Noble County v. Purdue Pharma LP et al | Noble County | Oklahoma | 0.51% | 9.68% | 0.44% | 7.91% | /s/ Matthew J. Sill |
| 1:20-op-45141-DAP | Woodward County Board of County Commissioners v. Purdue Pharma LP et al | Woodward County | Oklahoma | 0.80% | 7.59% | 0.70% | 6.82% | /s/ Matthew J. Sill |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckroft PLC et al | Buena Vista City | Virginia | 0.79% | 7.76% | 0.82% | 6.36% | /s/ Kevin Sharp |
| 1:20-op-45161-DAP | Sac and Fox Nation of Missouri in Kansas and Nebraska v. Cephalon, Inc. et al | Sac and Fox Nation of Missouri in Kansas and Nebraska | Kansas | 0.66% | 0.49% | 0.54% | 5.62% | /s/ P. Dylan Jensen |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | 1.07% | 6.19% | 0.75% | 4.49% | /s/ Kevin Sharp |
| 1:20-op-45182-DAP | Board of County Commissioners of Custer County v. Cephalon Inc et al | Custer County | Oklahoma | 0.87% | 3.33% | 0.61% | 7.49% | /s/ Matthew J. Sill |
| 1:20-op-45183-DAP | Board of County Commissioners of Roger Mills County v. Cephalon Inc et al | Roger Mills County | Oklahoma | 0.18% | 13.22% | 0.13% | 11.31% | /s/ Matthew J. Sill |
| 1:20-op-45185-DAP | Board of County Commissioners of Tillman County v. Cephalon Inc et al | Tillman County | Oklahoma | 0.19% | 1.76% | 0.15% | 5.37% | /s/ Matthew J. Sill |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 1.79% | 7.77% | 1.70% | 7.07% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | 1.89% | 10.66% | 2.06% | 11.36% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45203-DAP | Jefferson Parish Coroner's Office v. Amerisourcebergen Drug Corporation et al | Jefferson Parish Coroner's Office | Louisiana | 0.26% | 5.26% | 0.16% | 2.94% | /s/ Albert J. Nicaud |
| 1:20-op-45208-DAP | City of Opelika, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Keith Jackson |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Matt Conn |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Tunica County | Mississippi | 1.37% | 12.73% | 1.55% | 13.17% | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.34% | 1.80% | 0.26% | 5.37% | /s/ James R. Segars, III |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | 0.93% | 8.21% | 0.61% | 5.02% | /s/ D. Blayne Honeycutt |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | 0.00% | 13.46% | 0.00% | 5.79% | /s/ Randi Kassan |
| 1:20-op-45254-DAP | Fiscal Court of Hickman County Kentucky v. Purdue Pharma L.P. et al | Hickman County | Kentucky | 0.52% | 0.99% | 0.66% | 8.93% | /s/ Ronald E Johnson Jr |
| 1:20-op-45256-DAP | Greer County Board of County Commissioners v. Purdue Pharma LP et al | Greer County | Oklahoma | 1.04% | 6.97% | 0.99% | 5.24% | /s/ Matthew J. Sill |
| 1:20-op-45257-DAP | Choctaw County Board of County Commissioners v. Purdue Pharma LP et al | Choctaw County | Oklahoma | 0.09% | 2.29% | 0.12% | 5.80% | /s/ Matthew J. Sill |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ashville city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Leesburg town | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Moody city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ragland town | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Springville city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Mary Beth Mantiply |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | 0.00% | 10.38% | 0.00% | 3.86% | /s/ Randi Kassan |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High School, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | 0.42% | 5.75% | 0.38% | 2.66% | /s/ Cyrus Mehri |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | 0.90% | 9.35% | 1.12% | 8.28% | /s/ Kevin Sharp |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 1.61% | 6.51% | 2.00% | 9.98% | /s/ Matthew J. Sill |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | 0.26% | 0.56% | 0.20% | 5.07% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | 0.26% | 0.89% | 0.28% | 6.18% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | 0.25% | 0.30% | 0.19% | 6.36% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | 0.08% | 0.35% | 0.06% | 5.44% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | 0.59% | 1.22% | 0.61% | 6.98% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | 0.23% | 0.24% | 0.25% | 7.05% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | 0.12% | 0.70% | 0.13% | 8.01% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | 0.10% | 3.44% | 0.09% | 8.63% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | 0.52% | 3.38% | 0.56% | 10.74% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | 0.98% | 9.34% | 0.92% | 6.48% | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | 0.00% | 0.57% | 0.00% | 18.75% | /s/ Jayne Conroy |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Mark A. Tate |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | 0.59% | 4.03% | 0.72% | 5.55% | /s/ Keith Jackson |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | 0.59% | 4.03% | 0.72% | 5.55% | /s/ Keith Jackson |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | 0.22% | 5.88% | 0.23% | 2.49% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.00% | 5.63% | 0.00% | 0.54% | /s/ Peter J. Mougey |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | 0.00% | 5.79% | 0.00% | 1.43% | /s/ Peter J. Mougey |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | 0.00% | 5.39% | 0.00% | 0.48% | /s/ Shayna E. Sacks |
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | 0.00% | 5.73% | 0.00% | 3.09% | /s/ Jeffrey B. Simon |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | 0.06% | 5.74% | 0.01% | 3.07% | /s/ Jayne Conroy |
| 1:17-op-45096-DAP | Green County v. Purdue Pharma LP et al | Green County | Wisconsin | 0.01% | 6.43% | 0.00% | 2.16% | /s/ Jayne Conroy |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | 0.00% | 5.27% | 0.00% | 1.55% | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 0.00% | 6.29% | 0.00% | 2.04% | /s/ Jayne Conroy |
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | 0.08% | 10.56% | 0.01% | 2.28% | /s/ Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | 0.15% | 5.86% | 0.03% | 3.07% | /s/ Jayne Conroy |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | 0.01% | 7.20% | 0.01% | 4.21% | /s/ Jeffrey B. Simon |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | 0.02% | 6.93% | 0.02% | 3.87% | /s/ Jeffrey B. Simon |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 1.82% | 5.20% | 0.79% | 3.00% | /s/ Peter J. Mougey |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | 0.26% | 9.18% | 0.14% | 6.39% | /s/ Peter J. Mougey |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | 0.01% | 6.43% | 0.00% | 3.07% | /s/ Jeffrey B. Simon |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | 0.01% | 14.53% | 0.01% | 6.47% | /s/ Jeffrey B. Simon |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | 0.02% | 8.28% | 0.01% | 3.52% | /s/ Jeffrey B. Simon |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 0.14% | 9.47% | 0.06% | 4.45% | /s/ Jayne Conroy |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | 0.10% | 5.31% | 0.02% | 2.21% | /s/ Jayne Conroy |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | 0.07% | 8.51% | 0.03% | 3.43% | /s/ Jayne Conroy |
| 1:17-op-45179-DAP | Mancuso v. Purdue Pharma L P et al | Sheriff Of Calcasieu Parish | Louisiana | 0.10% | 6.66% | 0.04% | 1.72% | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | 0.24% | 5.76% | 0.08% | 1.88% | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 0.02% | 5.45% | 0.02% | 2.35% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma et al | Houston County | Alabama | 0.61% | 5.08% | 0.20% | 1.89% | /s/ Jeffrey D. Price |
| 1:18-op-45022-DAP | Washington County, Mississippi v. Purdue Pharma, L.P. et al | Washington County | Mississippi | 0.12% | 10.01% | 0.05% | 4.12% | /s/ James R. Segars, III |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | 0.12% | 6.66% | 0.08% | 2.51% | /s/ Brian J. Madden |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | 0.07% | 5.05% | 0.04% | 2.12% | /s/ Jeffrey B. Simon |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | 0.10% | 13.00% | 0.04% | 5.32% | /s/ James R. Segars, III |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 0.33% | 5.47% | 0.09% | 2.78% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.02% | 8.65% | 0.01% | 1.93% | /s/ Peter J. Mougey |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | 0.02% | 5.37% | 0.01% | 2.16% | /s/ Jeffrey B. Simon |

\* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | 0.32% | 10.50% | 0.10% | 3.04% | /s/ Jayne Conroy |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | 0.05% | 10.16% | 0.02% | 3.73% | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | 0.00% | 7.92% | 0.00% | 3.82% | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | 0.11% | 8.95% | 0.05% | 2.91% | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | 0.00% | 5.34% | 0.00% | 1.12% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | 0.01% | 5.89% | 0.00% | 2.28% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | 0.01% | 6.18% | 0.01% | 2.45% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SHELBY COUNTY | Iowa | 0.02% | 5.33% | 0.01% | 2.85% | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | 0.07% | 6.38% | 0.03% | 3.42% | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | 0.04% | 5.88% | 0.02% | 1.97% | /s/ Jayne Conroy |
| 1:18-op-45154-DAP | Russell v. Purdue Pharma L P et al | Sheriff Of Ouachita Parish | Louisiana | 0.17% | 6.50% | 0.09% | 1.90% | /s/ Jayne Conroy |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | 0.00% | 13.76% | 0.00% | 14.24% | /s/ Randi Kassan |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 0.05% | 6.10% | 0.02% | 2.27% | /s/ Peter J. Mougey |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | 0.00% | 5.23% | 0.00% | 4.69% | /s/ Peter J. Mougey |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | 0.12% | 7.87% | 0.05% | 3.13% | /s/ Peter J. Mougey |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | 0.22% | 5.89% | 0.18% | 5.05% | /s/ Peter J. Mougey |
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | 0.00% | 25.28% | 0.00% | 7.71% | /s/ Peter J. Mougey |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Berry town | Alabama | 0.21% | 5.28% | 0.07% | 2.38% | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette city | Alabama | 0.21% | 5.28% | 0.07% | 2.38% | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette County | Alabama | 0.21% | 5.28% | 0.07% | 2.38% | /s/ Keith Jackson |
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | 0.12% | 7.87% | 0.05% | 3.13% | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. Amerisourcebergen Drug Corporation et al | Pickett County | Tennessee | 0.07% | 6.80% | 0.04% | 0.93% | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | 1.20% | 5.75% | 0.52% | 2.50% | /s/ Jeffrey D. Price |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | 0.02% | 5.63% | 0.01% | 2.23% | /s/ Jayne Conroy |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | 0.55% | 5.52% | 0.26% | 3.32% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 0.87% | 9.78% | 0.38% | 5.75% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 0.87% | 9.78% | 0.38% | 5.75% | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | 0.28% | 8.93% | 0.08% | 3.77% | /s/ Mark A. Tate |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | 0.06% | 5.58% | 0.03% | 2.66% | /s/ Peter J. Mougey |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | 0.01% | 9.43% | 0.01% | 4.44% | /s/ Jeffrey B. Simon |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | 0.05% | 6.81% | 0.02% | 2.42% | /s/ Jeffrey B. Simon |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | 0.01% | 5.43% | 0.01% | 3.54% | /s/ Peter J. Mougey |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 0.13% | 5.15% | 0.04% | 0.84% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.00% | 8.34% | 0.00% | 5.75% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 0.09% | 5.54% | 0.08% | 1.98% | /s/ Peter J. Mougey |
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | 0.06% | 5.35% | 0.02% | 2.50% | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | 0.06% | 7.60% | 0.04% | 2.88% | /s/ Jeffrey D. Price |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 0.06% | 5.58% | 0.03% | 2.66% | /s/ William D. Mason Jr. |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 0.16% | 6.30% | 0.12% | 2.75% | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 0.78% | 16.90% | 0.26% | 6.76% | /s/ Matt Conn |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 0.04% | 6.89% | 0.02% | 3.57% | /s/ Peter J. Mougey |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 0.00% | 9.15% | 0.00% | 2.10% | /s/ Peter J. Mougey |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | 0.00% | 5.89% | 0.00% | 5.11% | /s/ Matt Conn |
| 1:18-op-45588-DAP | City of Huntington Beach, California v. Purdue Pharma, L.P. et al | Huntington Beach City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Mark P. Robinson, Jr. |
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | 0.05% | 14.95% | 0.06% | 6.41% | /s/ Matt Conn |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Peter J. Mougey |
| 1:18-op-45615-DAP | County of Monterey v. Amerisourcebergen Drug Corporation et al | Monterey County | California | 0.09% | 5.83% | 0.04% | 2.47% | /s/ Peter J. Mougey |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | 0.06% | 5.76% | 0.02% | 2.12% | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | 0.28% | 8.93% | 0.08% | 3.77% | /s/ Mark A. Tate |
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | 0.44% | 6.40% | 0.18% | 3.69% | /s/ Peter J. Mougey |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | 0.34% | 6.59% | 0.17% | 3.21% | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | 0.45% | 5.82% | 0.20% | 3.24% | /s/ Peter J. Mougey |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. Amerisourcebergen Drug Corporation et al | Wilkinson County | Georgia | 0.00% | 13.58% | 0.00% | 5.05% | /s/ Peter J. Mougey |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 0.06% | 5.58% | 0.03% | 2.66% | /s/ Leslie O. Murray |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | 0.00% | 9.34% | 0.00% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | 0.09% | 8.33% | 0.08% | 5.97% | /s/ Peter J. Mougey |
| 1:18-op-45795-DAP | Nodaway County, Missouri v. Amerisourcebergen Drug Corporation et al | Nodaway County | Missouri | 0.06% | 6.53% | 0.03% | 2.55% | /s/ Brian J. Madden |
| 1:18-op-45797-DAP | Atchison County, Missouri v. Amerisourcebergen Drug Corporation et al | Atchison County | Missouri | 0.06% | 6.63% | 0.03% | 3.53% | /s/ Brian J. Madden |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. Amerisourcebergen Drug Corporation et al | St. Joseph City | Missouri | 0.12% | 6.66% | 0.08% | 2.51% | /s/ Brian J. Madden |
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | 0.21% | 5.13% | 0.08% | 1.59% | /s/ T. Roe Frazer II |
| 1:18-op-45830-DAP | Dodge County Hospital Authority v. Amerisourcebergen Drug Corporation et al | Dodge County Hospital Authority D/B/A Dodge County Hospital | Georgia | 0.29% | 8.66% | 0.07% | 2.00% | /s/ W. Todd Harvey |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | 0.10% | 5.49% | 0.03% | 1.73% | /s/ Peter J. Mougey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | 0.01% | 5.09% | 0.00% | 2.91% | /s/ Jayne Conroy |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | 0.00% | 4.22% | 0.00% | 5.70% | /s/ Peter J. Mougey |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.25% | 6.50% | 0.11% | 2.28% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 0.24% | 5.05% | 0.15% | 3.08% | /s/ Jayne Conroy |
| 1:18-op-45884-DAP | Tubbs v. Purdue Pharma L P et al | Sheriff Of Morehouse Parish | Louisiana | 0.04% | 17.40% | 0.01% | 6.11% | /s/ Jayne Conroy |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | 0.27% | 5.33% | 0.14% | 3.06% | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 0.05% | 8.46% | 0.02% | 2.92% | /s/ Mark Chalos |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | 0.22% | 5.84% | 0.06% | 2.70% | /s/ Peter J. Mougey |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | 0.11% | 5.95% | 0.04% | 2.67% | /s/ Peter J. Mougey |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.06% | 7.60% | 0.04% | 2.88% | /s/ Peter J. Mougey |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | 0.41% | 14.26% | 0.19% | 5.98% | /s/ Peter J. Mougey |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | 0.08% | 8.00% | 0.03% | 3.80% | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | 0.09% | 7.65% | 0.02% | 2.78% | /s/ Peter J. Mougey |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | 0.03% | 5.73% | 0.02% | 2.18% | /s/ David Ko |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | 0.50% | 5.89% | 0.17% | 3.17% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | 0.03% | 5.14% | 0.01% | 1.81% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.03% | 7.31% | 0.01% | 3.74% | /s/ Jayne Conroy |
| 1:18-op-46064-DAP | City of Shreveport v. Purdue Pharma L P et al | Shreveport City | Louisiana | 0.04% | 6.96% | 0.02% | 2.49% | /s/ Shayna E. Sacks |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | 0.90% | 26.61% | 0.20% | 6.24% | /s/ Eric D. Barton |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | 0.13% | 7.22% | 0.05% | 2.34% | /s/ Eric D. Barton |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | 0.04% | 5.62% | 0.01% | 1.09% | /s/ Eric D. Barton |
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | 0.08% | 6.21% | 0.07% | 4.50% | /s/ Peter J. Mougey |
| 1:18-op-46091-DAP | Town of Aquinnah, Massachusetts v. Amerisourcebergen Drug Corporation et al | Aquinnah Town | Massachusetts | 0.00% | 9.34% | 0.00% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | 0.05% | 5.87% | 0.02% | 3.03% | /s/ Peter J. Mougey |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | 0.28% | 8.93% | 0.08% | 3.77% | /s/ Mark A. Tate |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. Amerisourcebergen Drug Corporation et al | Demorest City | Georgia | 0.08% | 5.17% | 0.03% | 2.99% | /s/ Mark A. Tate |
| 1:18-op-46114-DAP | Habersham County Medical Center v. Amerisourcebergen Drug Corporation et al | Habersham County Medical Center | Georgia | 0.08% | 5.17% | 0.03% | 2.99% | /s/ Mark A. Tate |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 0.31% | 5.00% | 0.09% | 1.98% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | 0.10% | 5.34% | 0.03% | 1.91% | /s/ Peter J. Mougey |
| 1:18-op-46151-DAP | Rincon Band of Luiseno Indians v. Purdue Pharma L.P. et al | Rincon Band of Luiseno Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:18-op-46152-DAP | Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P. et al | Torres Martinez Desert Cahuilla Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourceberben Drug Corporation et al | Tazewell County | Virginia | 0.01% | 5.85% | 0.01% | 1.56% | /s/ Eric D. Barton |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | 0.01% | 6.28% | 0.00% | 3.05% | /s/ Brian J. Madden |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourceberben Drug Corporation et al | Monroe County | Mississippi | 0.03% | 6.14% | 0.02% | 2.23% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 0.00% | 8.02% | 0.00% | 3.57% | /s/ Peter J. Mougey |
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | 0.01% | 6.33% | 0.00% | 2.19% | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | 0.06% | 8.06% | 0.03% | 3.25% | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 0.09% | 6.26% | 0.03% | 3.75% | /s/ Peter J. Mougey |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | 0.05% | 7.64% | 0.02% | 4.45% | /s/ Peter J. Mougey |
| 1:18-op-46241-DAP | Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P. et al | Cloverdale Rancheria of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | 0.00% | 22.48% | 0.00% | 6.46% | /s/ Peter J. Mougey |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | 0.01% | 5.63% | 0.00% | 2.40% | /s/ Peter J. Mougey |
| 1:18-op-46286-DAP | City of Columbus, Mississippi v. Amerisourceberben Drug Corporation et al | Columbus City | Mississippi | 0.03% | 5.99% | 0.01% | 2.44% | /s/ Courtney B. Smith |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | 0.32% | 10.50% | 0.10% | 3.04% | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | 0.28% | 5.72% | 0.15% | 3.57% | /s/ Shayna E. Sacks |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | 0.02% | 5.22% | 0.01% | 3.03% | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Shayna E. Sacks |
| 1:18-op-46322-DAP | Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Osage County | Oklahoma | 0.04% | 6.62% | 0.01% | 2.39% | /s/ Shayna E. Sacks |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourceberben Drug Coroपration et al | Lauderdale County | Tennessee | 0.19% | 5.31% | 0.08% | 2.63% | /s/ Peter J. Mougey |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | 0.41% | 5.53% | 0.16% | 2.25% | /s/ Peter J. Mougey |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 0.00% | 23.67% | 0.00% | 11.38% | /s/ Peter J. Mougey |
| 1:19-op-45007-DAP | Gilley v. Purdue Pharma L.P. et al | Sheriff Of Richland Parish | Louisiana | 0.07% | 5.52% | 0.03% | 3.03% | /s/ Jayne Conroy |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.48% | 5.28% | 0.22% | 2.27% | /s/ Peter J. Mougey |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | 0.38% | 6.12% | 0.05% | 3.71% | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:19-op-45057-DAP | Town of Caledonia, Mississippi v. Amerisourceberben Drug Corporation et al | Caledonia Town | Mississippi | 0.03% | 5.99% | 0.01% | 2.44% | /s/ Courtney B. Smith |
| 1:19-op-45080-DAP | Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | Greenbrier County | West Virginia | 0.01% | 5.39% | 0.00% | 2.60% | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | 0.18% | 6.04% | 0.08% | 2.06% | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | 0.07% | 5.44% | 0.02% | 1.54% | /s/ Jeffrey B. Simon |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | 0.13% | 5.15% | 0.04% | 0.84% | /s/ Sheila P. Hiestand |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | 0.00% | 6.95% | 0.00% | 1.05% | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | 0.00% | 8.88% | 0.00% | 1.41% | /s/ Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45122-DAP | City of Flint v. Actavis Pharma, Inc. et al | Flint City | Michigan | 0.20% | 5.17% | 0.08% | 2.49% | /s/ Jeffrey D. Price |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | 0.16% | 5.82% | 0.07% | 2.55% | /s/ David Ko |
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | 1.25% | 5.62% | 0.43% | 3.37% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, L.P et al | Iberville Parish Council | Louisiana | 0.04% | 6.23% | 0.02% | 1.98% | /s/ Patrick W. Pendley |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | 0.00% | 9.14% | 0.00% | 5.45% | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | 0.12% | 7.87% | 0.05% | 3.13% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | 0.00% | 32.17% | 0.00% | 14.31% | /s/ Paul Scott |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | 0.17% | 20.14% | 0.05% | 7.70% | /s/ Paul Scott |
| 1:19-op-45151-DAP | City of Nettleton, Mississippi v. Amerisourcebergen Drug Corporation et al | Nettleton City | Mississippi | 0.03% | 6.14% | 0.02% | 2.23% | /s/ Courtney B. Smith |
| 1:19-op-45152-DAP | Yalobusha County, Mississippi v. Amerisourcebergen Drug Corporation et al | Yalobusha County | Mississippi | 0.16% | 17.86% | 0.05% | 4.16% | /s/ Courtney B. Smith |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | 0.22% | 5.84% | 0.06% | 2.70% | /s/ Paul Scott |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | 0.51% | 5.09% | 0.22% | 2.98% | /s/ Paul Scott |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Shayna E. Sacks |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | 0.03% | 6.60% | 0.02% | 3.17% | /s/ Jeffrey B. Simon |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | 0.09% | 11.27% | 0.04% | 5.26% | /s/ Jeffrey B. Simon |
| 1:19-op-45255-DAP | Crowley County v. Purdue Pharma L.P. et al | Crowley County | Colorado | 0.00% | 7.36% | 0.00% | 2.57% | /s/ P. Dylan Jensen |
| 1:19-op-45260-DAP | Seminole County Board of County Commissioners v. Purdue Pharma, LP et al | Seminole County | Oklahoma | 0.03% | 13.64% | 0.01% | 3.30% | /s/ Matthew J. Sill |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 0.16% | 6.30% | 0.12% | 2.75% | /s/ Shayna E. Sacks |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | 0.01% | 8.26% | 0.00% | 3.49% | /s/ Paul Scott |
| 1:19-op-45382-DAP | Board of County Counselors for Elk County, Kansas et al v. Purdue Pharma L.P. et al | Elk County | Kansas | 0.00% | 5.72% | 0.00% | 3.30% | /s/ P. Dylan Jensen |
| 1:19-op-45395-DAP | Chippewa Cree Tribe of the Rocky Boys Reservation v. Purdue Pharma L.P. et al | CHIPPEWA CREE TRIBE OF THE ROCKY BOYS RESERVATION | Montana | 0.00% | 5.19% | 0.00% | 1.72% | /s/ P. Dylan Jensen |
| 1:19-op-45397-DAP | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation v. Purdue Pharma L.P. et al | LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:19-op-45400-DAP | City of Ada v. Purdue Pharma, LP et al | Ada city | Oklahoma | 0.05% | 6.59% | 0.02% | 2.62% | /s/ Todd A. Court |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | 0.00% | 19.28% | 0.00% | 7.94% | /s/ Peter J. Mougey |
| 1:19-op-45403-DAP | Mechoopda Indian Tribe of Chico Rancehria v. Purdue Pharma L.P. et al | MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 0.08% | 6.70% | 0.03% | 2.65% | /s/ Shayna E. Sacks |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | 0.00% | 10.38% | 0.00% | 2.87% | /s/ Peter J. Mougey |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | 0.00% | 9.47% | 0.00% | 12.58% | /s/ Peter J. Mougey |
| 1:19-op-45410-DAP | Sokaogon Chippewa Community v. Purdue Pharma L.P. et al | SOKAOGON CHIPPEWA COMMUNITY | Wisconsin | 0.00% | 5.27% | 0.00% | 1.55% | /s/ P. Dylan Jensen |
| 1:19-op-45419-DAP | Town of Arcola, Mississippi v. Purdue Pharma L.P. et al | Arcola Town | Mississippi | 0.12% | 10.01% | 0.05% | 4.12% | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | 0.02% | 10.90% | 0.02% | 6.36% | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 0.14% | 9.47% | 0.06% | 4.45% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45445-DAP | Calcasieu Parish Police Jury v. Purdue Pharma L.P. et al | Calcasieu Parish | Louisiana | 0.10% | 6.66% | 0.04% | 1.72% | /s/ Jayne Conroy |
| 1:19-op-45446-DAP | Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Ouachita Parish | Louisiana | 0.17% | 6.50% | 0.09% | 1.90% | /s/ Jayne Conroy |
| 1:19-op-45447-DAP | City of Laguna Beach, California v. Purdue Pharma, L.P. et al | Laguna Beach City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Mark P. Robinson, Jr. |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P., et al | Sabine Parish | Louisiana | 0.04% | 5.88% | 0.02% | 1.97% | /s/ Jayne Conroy |
| 1:19-op-45449-DAP | City of Lake Charles v. Purdue Pharma L.P., et al | Lake Charles City | Louisiana | 0.10% | 6.66% | 0.04% | 1.72% | /s/ Jayne Conroy |
| 1:19-op-45452-DAP | Morehouse Parish Police Jury v. Purdue Pharma L P | Morehouse Parish | Louisiana | 0.04% | 17.40% | 0.01% | 6.11% | /s/ Jayne Conroy |
| 1:19-op-45496-DAP | City of Edmond v. Purdue Pharma et al | Edmond city | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-45498-DAP | City of Oklahoma City v. Purdue Pharma LP et al | Oklahoma City | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, L.P. et al | Curry County | Oregon | 0.07% | 5.05% | 0.04% | 4.47% | /s/ Tom D'Amore |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | 0.73% | 8.77% | 0.22% | 2.63% | /s/ Peter J. Mougey |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | 0.03% | 6.14% | 0.02% | 2.23% | /s/ Peter J. Mougey |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | 0.11% | 5.95% | 0.04% | 2.67% | /s/ Peter J. Mougey |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | 0.02% | 5.25% | 0.01% | 2.30% | /s/ Peter J. Mougey |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | 0.15% | 8.93% | 0.05% | 1.63% | /s/ Matt Conn |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | 0.09% | 6.76% | 0.04% | 2.82% | /s/ Peter J. Mougey |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | 0.15% | 6.39% | 0.04% | 2.50% | /s/ Peter J. Mougey |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Peter J. Mougey |
| 1:19-op-45582-DAP | Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P. et al | Sycuan Band of Kumeyaay Nation | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 0.59% | 9.43% | 0.35% | 3.98% | /s/ Eric Romano |
| 1:19-op-45605-DAP | Gilchrist County, Florida v. Purdue Pharma L.P. et al | Gilchrist County | Florida | 0.20% | 15.09% | 0.07% | 4.31% | /s/ Eric Romano |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | 0.03% | 5.21% | 0.01% | 3.19% | /s/ Robert J. Bonsignore |
| 1:19-op-45709-DAP | Midwest City City of v. Purdue Pharma LP et al | Midwest City city | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | 0.23% | 5.24% | 0.11% | 2.64% | /s/ Linda Singer |
| 1:19-op-45750-DAP | City of Chula Vista, California v. Amerisourcebergen Drug Corporation et al | Chula Vista City | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Peter J. Mougey |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | 0.02% | 5.45% | 0.02% | 2.35% | /s/ Jeffrey D. Price |
| 1:19-op-45755-DAP | Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al | Kiowa County | Oklahoma | 0.00% | 7.11% | 0.00% | 3.22% | /s/ Matthew J. Sill |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | 0.02% | 5.85% | 0.01% | 4.90% | /s/ Peter J. Mougey |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | 0.00% | 5.35% | 0.00% | 3.22% | /s/ John Raggio |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | 0.39% | 5.68% | 0.20% | 3.03% | /s/ Peter J. Mougey |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | 0.00% | 20.12% | 0.00% | 3.78% | /s/ Randi Kassan |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | 0.00% | 10.77% | 0.00% | 6.80% | /s/ Randi Kassan |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | 0.00% | 11.70% | 0.00% | 9.23% | /s/ Randi Kassan |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | 0.00% | 14.13% | 0.00% | 2.32% | /s/ Randi Kassan |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | 0.30% | 8.06% | 0.07% | 2.44% | /s/ Shayna E. Sacks |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | 0.61% | 5.08% | 0.20% | 1.89% | /s/ Jeffrey D. Price |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | 0.05% | 6.47% | 0.02% | 2.51% | /s/ Robert K. Finnell |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 0.00% | 10.35% | 0.00% | 6.57% | /s/ Robert K. Finnell |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 0.73% | 5.37% | 0.29% | 1.77% | /s/ Eric Romano |
| 1:19-op-45988-DAP | Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al | Pottawatomie County | Oklahoma | 0.13% | 5.41% | 0.06% | 1.96% | /s/ Matthew J. Sill |
| 1:19-op-46027-DAP | The Fiscal Court of Hancock County Kentucky v. Purdue Pharma L.P. et al | Hancock County | Kentucky | 0.27% | 23.48% | 0.31% | 8.14% | /s/ Ronald E Johnson Jr |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 1.20% | 5.75% | 0.52% | 2.50% | /s/ Matt Conn |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 0.73% | 5.37% | 0.29% | 1.77% | /s/ Eric Romano |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | 0.06% | 5.35% | 0.02% | 2.50% | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | 1.20% | 5.75% | 0.52% | 2.50% | /s/ Jeffrey D. Price |
| 1:19-op-46148-DAP | City of Bethany v. Purdue Pharma LP et al | Bethany City | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-46155-DAP | City of Shawnee v. Purdue Pharma LP et al | Shawnee city | Oklahoma | 0.13% | 5.41% | 0.06% | 1.96% | /s/ Todd A. Court |
| 1:19-op-46156-DAP | Board of County Commissioners of Caddo County v. Purdue Pharma LP et al | Caddo County | Oklahoma | 0.00% | 8.16% | 0.00% | 4.31% | /s/ Matthew J. Sill |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | 0.07% | 6.53% | 0.03% | 1.28% | /s/ Shayna E. Sacks |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | 0.08% | 5.01% | 0.04% | 1.82% | /s/ Shayna E. Sacks |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma LP et al | Love County | Oklahoma | 0.00% | 14.14% | 0.00% | 6.40% | /s/ Matthew J. Sill |
| 1:20-op-45005-DAP | Okfuskee County Board of County Commissioners v. Purdue Pharma, LP et al | Okfuskee County | Oklahoma | 0.00% | 16.17% | 0.00% | 5.86% | /s/ Matthew J. Sill |
| 1:20-op-45009-DAP | Cleveland County Board of County Commissioners v. Cephalon Inc et al | Cleveland County | Oklahoma | 0.16% | 6.46% | 0.09% | 2.41% | /s/ Matthew J. Sill |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 0.33% | 6.61% | 0.14% | 2.76% | /s/ Shayna E. Sacks |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | 0.53% | 5.91% | 0.21% | 2.41% | /s/ Mark A. Tate |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | 0.02% | 7.53% | 0.01% | 3.93% | /s/ Jeffrey B. Simon |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Anaheim City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Encinitas city | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Habra city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Mesa city | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Oxnard city | California | 0.23% | 5.24% | 0.11% | 2.64% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Placentia city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Santa Ana city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45056-DAP | Board of County Commissioners of Oklahoma County v. McKesson Corporation et al | Oklahoma County | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Matthew J. Sill |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45101-DAP | Larpenter v. Teva Pharmaceutical Industries Ltd. et al | Sheriff Of Terrebonne Parish | Louisiana | 0.14% | 6.17% | 0.06% | 2.25% | /s/ David W. Ardoin |
| 1:20-op-45108-DAP | Quechan Tribe of the Fort Yuma Indian Reservation v. Cephalon, Inc. et al | Quechan Tribe of the Fort Yuma Indian Reservation | Arizona | 0.26% | 5.26% | 0.14% | 3.03% | /s/ P. Dylan Jensen |
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | 0.07% | 8.51% | 0.03% | 3.43% | /s/ Peter J. Mougey |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | 0.07% | 8.51% | 0.03% | 3.43% | /s/ Peter J. Mougey |
| 1:20-op-45128-DAP | Lincoln County Board of County Commissioners v. Purdue Pharma LP et al | Lincoln County | Oklahoma | 0.01% | 14.25% | 0.00% | 5.97% | /s/ Matthew J. Sill |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45147-DAP | Dry Creek Band of Pomo Indians v. Cephalon, Inc. et al | Dry Creek Band of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:20-op-45149-DAP | Coal County Board of County Commissioners v. Purdue Pharma, LP et al | Coal County | Oklahoma | 0.01% | 9.80% | 0.00% | 4.22% | /s/ Matthew J. Sill |
| 1:20-op-45163-DAP | Santa Rosa Rancheria Tachi Yokut Tribe v. Cephalon, Inc. et al | Santa Rosa Rancheria Tachi Yokut Tribe | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 0.07% | 23.13% | 0.03% | 11.61% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | 0.19% | 5.31% | 0.08% | 2.63% | /s/ Matt Conn |
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | 0.00% | 8.18% | 0.00% | 0.71% | /s/ Randi Kassan |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | 0.00% | 14.05% | 0.00% | 5.67% | /s/ Randi Kassan |
| 1:20-op-45254-DAP | Fiscal Court of Hickman County Kentucky v. Purdue Pharma L.P. et al | Hickman County | Kentucky | 0.00% | 7.06% | 0.00% | 4.78% | /s/ Ronald E JOhnson Jr |
| 1:20-op-45255-DAP | City of Dublin v. Cephalon, Inc. et al | Murrieta city | California | 0.24% | 5.05% | 0.15% | 3.08% | /s/ City of Murrieta |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | 0.00% | 6.05% | 0.00% | 1.88% | /s/ Randi Kassan |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | 0.03% | 6.73% | 0.02% | 1.40% | /s/ Cyrus Mehri |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 0.00% | 8.23% | 0.00% | 4.13% | /s/ Matthew J. Sill |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | 0.00% | 5.02% | 0.00% | 2.66% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | 0.00% | 9.61% | 0.00% | 2.67% | /s/ Jayne Conroy |
| 1:21-op-45077-DAP | Tarrant County Hospital District v. McKesson Corporation et al | Tarrant County Hospital District D/B/A Jps Health Network | Texas | 0.05% | 5.83% | 0.03% | 2.20% | /s/ Schyler P. Parker |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 0.73% | 5.37% | 0.29% | 1.77% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Costco Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | 5.29% | 4.41% | /s/ David Ko |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | 6.25% | 6.38% | /s/ Peter J. Mougey |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | 6.20% | 4.16% | /s/ David Ko |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | 5.29% | 4.41% | /s/ David Ko |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | 6.20% | 4.16% | /s/ David Ko |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 15.90% | 14.07% | /s/ Kevin Sharp |
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | 6.25% | 6.38% | /s/ Peter J. Mougey |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | 6.86% | 4.72% | /s/ Kevin Sharp |

* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions."

**Amending Plaintiffs Seeking Leave to Add the Discount Drug Mart Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | 5.63% | 4.29% | /s/ Shayna E. Sacks |
| 1:18-op-45050-DAP | County of Ashtabula v. Purdue Pharma L.P. et al | Ashtabula County | Ohio | 12.34% | 10.89% | /s/ Shayna E. Sacks |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | 25.91% | 33.22% | /s/ Brian K. Balser |
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | 6.04% | 4.77% | /s/ James A. Lowe |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | 8.78% | 7.45% | /s/ Leslie O. Murray |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | 26.36% | 12.73% | /s/ Peter J. Mougey |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 26.58% | 25.22% | /s/ William D. Mason Jr. |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | 6.04% | 4.77% | /s/ Willliam D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | 6.04% | 4.77% | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | 5.63% | 4.29% | /s/ William D. Mason Jr. |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 26.58% | 25.22% | /s/ Leslie O. Murray |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | 5.29% | 6.48% | /s/ James Young |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | 5.63% | 4.29% | /s/ Shayna E. Sacks |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |

\* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Discount Drug Mart Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | 22.17% | 16.86% | /s/ Leslie O. Murray |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45000-DAP | City of Lorain v. Purdue Pharma L.P. et al | Lorain city | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45004-DAP | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45006-DAP | Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45007-DAP | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45008-DAP | Birmingham, City of v. Amerisourcebergen Drug Corporation et al | Birmingham City | Alabama | /s/ Shayna E. Sacks |
| 1:17-op-45009-DAP | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45011-DAP | Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Madison County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45013-DAP | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45015-DAP | Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Union County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45018-DAP | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45019-DAP | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45022-DAP | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45023-DAP | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45024-DAP | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45026-DAP | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45028-DAP | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45031-DAP | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45032-DAP | Dayton v. Purdue Pharma LP et al | Dayton city (MONTGOMERY) | Ohio | /s/ /s/ Shayna E. Sacks |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Jackson County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45038-DAP | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45042-DAP | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45043-DAP | Gallia County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Gallia County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45045-DAP | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | /s/ Christopher M. Huck |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | /s/ David Ko |
| 1:17-op-45048-DAP | People of the State of Illinois et al v. Purdue Pharma LP et al | People of the State of Illinois et al | Illinois | /s/ David Cates |
| 1:17-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jersey County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45051-DAP | Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | Wyoming County | West Virginia | /s/ Warren R. McGraw II |
| 1:17-op-45067-DAP | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45069-DAP | Fiscal Court of Henderson County v. AmerisourceBergen Drug Corporation et al | Henderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45078-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | /s/ Shayna E. Sacks |
| 1:17-op-45083-DAP | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | /s/ Jayne Conroy |
| 1:17-op-45084-DAP | Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyd County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45085-DAP | County of Upshur v. Purdue Pharma L.P. et al | Upshur County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45088-DAP | Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Greenup County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45090-DAP | Jessamine County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Jessamine County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45094-DAP | Scott County Indiana Board of Commissioners v. Purdue Pharma L.P. et al | Scott County | Indiana | /s/ D. Blayne Honeycutt |
| 1:17-op-45095-DAP | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45096-DAP | Green County v. Purdue Pharma LP et al | Green County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45097-DAP | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45098-DAP | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45099-DAP | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45100-DAP | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Etowah County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Gadsden city | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | Oakland County | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | WAYNE COUNTY | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Wabash County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45104-DAP | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45106-DAP | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45108-DAP | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45109-DAP | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45112-DAP | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45114-DAP | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45115-DAP | Grant County v. Purdue Pharma LP et al | Grant County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45116-DAP | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45118-DAP | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45119-DAP | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45120-DAP | Oconto County v. Purdue Pharma LP et al | Oconto County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45121-DAP | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45122-DAP | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45123-DAP | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45124-DAP | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45125-DAP | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45126-DAP | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45127-DAP | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45128-DAP | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45129-DAP | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45130-DAP | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45131-DAP | Burnett County v. Purdue Pharma LP et al | Burnett County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45132-DAP | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45133-DAP | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45135-DAP | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45137-DAP | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45139-DAP | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45142-DAP | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | /s/ Jayne Conroy |

Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45143-DAP | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45144-DAP | Kenosha County v. Purdue Pharma LP et al | Kenosha County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45145-DAP | Marinette County v. Purdue Pharma LP et al | Marinette County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45146-DAP | Monroe County v. Purdue Pharma LP et al | Monroe County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45148-DAP | Vernon County v. Purdue Pharma LP et al | Vernon County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45150-DAP | Clark County v. Purdue Pharma LP et al | Clark County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Washington County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45153-DAP | Buncombe County v. AmerisourceBergen Drug Corporation et al | Buncombe County | North Carolina | /s/ Peter J. Mougey |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45162-DAP | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45166-DAP | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45167-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45168-DAP | Bayfield County v. Purdue Pharma LP et al | Bayfield County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45173-DAP | Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Scott County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45179-DAP | Mancuso v. Purdue Pharma L P et al | Sheriff Of Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | /s/ Frank Schirripa |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | /s/ Matt Conn |
| 1:18-op-45006-DAP | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45009-DAP | Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Bullitt County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45010-DAP | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45012-DAP | Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ashland County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45020-DAP | Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Sunflower County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45021-DAP | Humphreys County, Mississippi v. Purdue Pharma, L.P. et al | Humphreys County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45022-DAP | Washington County, Mississippi v. Purdue Pharma, L.P. et al | Washington County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45023-DAP | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45024-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45027-DAP | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45031-DAP | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ottawa County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45036-DAP | Lawrence County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lawrence County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45041-DAP | Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Licking County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45047-DAP | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45050-DAP | County of Ashtabula v. Purdue Pharma L.P. et al | Ashtabula County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45052-DAP | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | /s/ Ralph Overholt |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45054-DAP | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC et al | Ohio | /s/ Janpaul Portal |
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | /s/ Mark H. Troutman |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45076-DAP | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45078-DAP | County of Lorain v. Purdue Pharma L.P. et al | Lorain County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | /s/ Brian K. Balser |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45082-DAP | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45083-DAP | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45084-DAP | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45085-DAP | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | /s/ Mark Chalos |
| 1:18-op-45090-DAP | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | /s/ Linda Singer |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45098-DAP | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Eastern Band of Cherokee Indians | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | /s/ Jayne Conroy |
| 1:18-op-45103-DAP | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45104-DAP | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45106-DAP | City of Methuen v. Amerisourcebergen Drug Corporation et al | Methuen Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Coropration et al | Haywood County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45114-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45116-DAP | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | CRAWFORD COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | IRON COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | JUNEAU COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OUTAGAMIE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OZAUKEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PORTAGE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RACINE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RICHLAND COUNTY | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | WINNEBAGO COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | Adair County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | ADAMS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BREMER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAYTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLINTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HAMILTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HUMBOLDT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | JOHNSON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | LEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MAHASKA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MITCHELL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | O BRIEN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | PLYMOUTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | POTTAWATTAMIE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | /s/  Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SCOTT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SHELBY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | WINNESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45134-DAP | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45136-DAP | Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Greene County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45137-DAP | Muskingum County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Muskingum County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45138-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Coles County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45145-DAP | Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | Catawba County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45147-DAP | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45152-DAP | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45153-DAP | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45154-DAP | Russell v. Purdue Pharma L P et al | Sheriff Of Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45155-DAP | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45163-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45170-DAP | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | MARION COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | WALKER COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | /s/ David Ko |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45177-DAP | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Loiza | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45179-DAP | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45181-DAP | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45185-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45186-DAP | Mobile County, Alabama v. Actavis, LLC et al | Mobile County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega city | Alabama | /s/ Brad Ponder |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | /s/ Brad Ponder |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | /s/ Brad Ponder |
| 1:18-op-45192-DAP | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45193-DAP | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | /s/ Randi Kassan |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45198-DAP | City of Selma, Alabama v. Actavis, LLC et al | Selma City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45200-DAP | Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Morgan County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45201-DAP | City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Decatur City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45208-DAP | Pitt County v. AmerisourceBergen Drug Corporation et al | Pitt County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | /s/ Keith Jackson |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Berry town | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette city | Alabama | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette County | Alabama | /s/ Keith Jackson |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Coropration et al | Crockett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45222-DAP | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45224-DAP | City of Charleston, West Virginia v. Rite Aid of Maryland, Inc. et al | Charleston City | West Virginia | /s/ Charles R. Webb |
| 1:18-op-45227-DAP | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45239-DAP | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45243-DAP | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | /s/ Brad Ponder |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45255-DAP | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | /s/ Jeffrey D. Price |
| 1:18-op-45256-DAP | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45257-DAP | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45258-DAP | Rutherford County, Tennessee v. Purdue Pharma L.P. et al | Rutherford County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45259-DAP | Williams v. Purdue Pharma L P et al | Sheriff Of East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff Of West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45263-DAP | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45267-DAP | Chatham County, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County | Georgia | /s/ Mark A. Tate |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45275-DAP | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | Barron County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LA CROSSE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | MENOMINEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | /s/ J. Anderson Davis |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | McDonough city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | MURRAY COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Snellville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | TELFAIR COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Villa Rica city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Winder City | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:18-op-45288-DAP | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Crawford County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45289-DAP | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Columbiana County | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45292-DAP | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Huron County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45299-DAP | Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Hawkins County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | Black Hawk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | DES MOINES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HARRISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HOWARD COUNTY | Iowa | /s/  Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | JASPER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | MILLS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | UNION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | WORTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45308-DAP | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45309-DAP | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45310-DAP | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45325-DAP | Gautreaux v. Purdue Pharma L.P. et al | Sheriff Of East Baton Rouge Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45326-DAP | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45328-DAP | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45329-DAP | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | /s/ Mark Dearman |
| 1:18-op-45333-DAP | City Of Lima v. AmerisourceBergen Drug Corporation et al | Lima City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45338-DAP | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45350-DAP | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45351-DAP | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45352-DAP | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45355-DAP | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45367-DAP | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45368-DAP | Pike v. Teva Pharmaceuticals USA, Inc. et al | Pike County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45388-DAP | Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Martin County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | /s/  Robert K. Finnell |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | /s/  Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45391-DAP | City of Pooler, Georgia v. Amerisourcebergen Drug Corporation et al | Pooler City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45398-DAP | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45399-DAP | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45401-DAP | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Allen County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45403-DAP | Madison County, Tennessee v. Amerisourcebergen Drug Corporation et al | Madison County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Corporation et al | Henderson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45406-DAP | Grand Rapids, City of v. Purdue Pharma L.P. et al | Grand Rapids City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | /s/ David Ko |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45413-DAP | Bibb County, Alabama v. Amerisourcebergen Drug Corporation et al | Bibb County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45416-DAP | Midfield, City of v. Purdue Pharma LP et al | Midfield City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45423-DAP | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | /s/ Scott A. Benson |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45435-DAP | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45436-DAP | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45441-DAP | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | CLATSOP COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | COLUMBIA COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JACKSON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JOSEPHINE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | LANE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | WASHINGTON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | YAMHILL COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45447-DAP | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | /s/ William D. Mason Jr. |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45457-DAP | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Coroporation et al | Lexington City | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45460-DAP | City of Warwick, RI v. Amerisourcebergen Drug Corporation et al | Warwick City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45467-DAP | Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Charlestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45471-DAP | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45475-DAP | Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Hopkinton Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45476-DAP | Town of Jamestown, a municipal corporation v. Amerisourcebergen Drug Corporation et al | Jamestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45477-DAP | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45478-DAP | Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Narragansett Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45479-DAP | City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Newport City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45480-DAP | Town of Richmond v. Amerisourcebergen Drug Corporation et al | Richmond Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45482-DAP | Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | South Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45483-DAP | Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | West Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45484-DAP | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45485-DAP | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45487-DAP | City of Malden v. Amerisourcebergen Drug Corporation et al | Malden City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | /s/ Shayna E. Sacks |
| 1:18-op-45502-DAP | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45503-DAP | DeKalb County, Georgia v. Purdue Pharma L.P. et al | Dekalb County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | /s/ Matt Conn |
| 1:18-op-45507-DAP | Hamilton County, Tennessee v. Purdue Pharma L.P. et al | Hamilton County | Tennessee | /s/ Mike Moore |
| 1:18-op-45512-DAP | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | /s/ David I. Ackerman |
| 1:18-op-45514-DAP | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45515-DAP | Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | East Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | /s/ Matt Conn |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | /s/ Matt Conn |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45519-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Massac County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45525-DAP | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC et al | Florida | /s/ Janpaul Portal |
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45529-DAP | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Marion County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45532-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45533-DAP | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | /s/  Robert K. Finnell |
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45537-DAP | City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:18-op-45539-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45544-DAP | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45545-DAP | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45550-DAP | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | /s/ John E. Suthers |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | /s/ Brad Ponder |
| 1:18-op-45556-DAP | Town of Brewster v. Amerisourcebergen Drug Corporation et al | Brewster Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Hueytown city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County Board of Health | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Mountain Brook city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Pleasant Grove city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45560-DAP | Town of Billerica v. Amerisourcebergen Drug Corporation et al | Billerica Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | /s/ Jeffrey D/ Price |
| 1:18-op-45564-DAP | City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Hamilton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45565-DAP | City of Weaver, Alabama v. Actavis LLC et al | Weaver City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45566-DAP | Cleburne County, Alabama v. Purdue Pharma L P et al | Cleburne County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45570-DAP | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Auglaize County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45571-DAP | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45572-DAP | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45577-DAP | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | /s/ Matt Conn |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | /s/ Matt Conn |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | /s/ Peter J. Mougey |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | /s/ David Ko |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | /s/ David Ko |
| 1:18-op-45592-DAP | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | /s/ Matt Conn |
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | /s/ Matt Conn |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | /s/ Randi Kassan |
| 1:18-op-45595-DAP | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45596-DAP | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45599-DAP | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | /s/ Randi Kassan |
| 1:18-op-45605-DAP | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45606-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45608-DAP | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | /s/ Peter J. Mougey |
| 1:18-op-45611-DAP | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | /s/ Matt Conn |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | /s/ David Ko |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | /s/ Peter J. Mougey |
| 1:18-op-45614-DAP | St. Clair County, Alabama v. Actavis LLC et al | St Clair County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | /s/ James E. Cecchi |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45618-DAP | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | /s/ Peter J. Mougey |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45622-DAP | City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Hagerstown City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | /s/ Peter J. Mougey |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | /s/ Peter J. Mougey |
| 1:18-op-45628-DAP | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | /s/ Peter J. Mougey |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | /s/ Peter J. Mougey |
| 1:18-op-45630-DAP | County of Siskiyou v. Amerisourcebergen Drug Corporation et al | Siskiyou County | California | /s/ Peter J. Mougey |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | /s/ Peter J. Mougey |
| 1:18-op-45633-DAP | City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Portland City | Oregon | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | /s/ Matt Conn |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45638-DAP | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45639-DAP | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | /s/ Peter J. Mougey |
| 1:18-op-45640-DAP | County of Sutter v. Amerisourcebergen Drug Corporation et al | Sutter County | California | /s/ Peter J. Mougey |
| 1:18-op-45641-DAP | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | /s/ Peter J. Mougey |
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | /s/ Peter J. Mougey |
| 1:18-op-45643-DAP | County of Merced, et al v. Amerisourcebergen Drug Corporation et al | Merced County | California | /s/ Peter J. Mougey |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | /s/ Peter J. Mougey |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | /s/ Peter J. Mougey |
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | /s/ Peter J. Mougey |
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | /s/ Peter J. Mougey |
| 1:18-op-45649-DAP | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | /s/ Peter J. Mougey |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | /s/ Peter J. Mougey |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | /s/ Peter J. Mougey |
| 1:18-op-45654-DAP | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | /s/ Peter J. Mougey |
| 1:18-op-45658-DAP | City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | Winston-Salem City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45660-DAP | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45665-DAP | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45667-DAP | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45668-DAP | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45674-DAP | Town of Watertown v. Amerisourcebergen Drug Corporation et al | Watertown Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45678-DAP | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | /s/ Peter J. Mougey |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45684-DAP | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45686-DAP | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45687-DAP | Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Winchendon Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45688-DAP | Town of Auburn v. Amerisourcebergen Drug Corporation et al | Auburn Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45689-DAP | Town of Charlton v. Amerisourcebergen Drug Corporation et al | Charlton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | /s/ D. Brian Murphy |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45693-DAP | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45700-DAP | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. Cardinal Health, Inc. et al | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Tennessee | /s/ T. Roe Frazer II |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45703-DAP | Town of Nantucket v. Amerisourcebergen Drug Corporation et al | Nantucket Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45706-DAP | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45707-DAP | Town of Dudley v. Amerisourcebergen Drug Corporation et al | Dudley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45709-DAP | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45710-DAP | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45711-DAP | Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Northbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45723-DAP | Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Prentiss County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | /s/ Peter J. Mougey |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | /s/ David Ko |
| 1:18-op-45733-DAP | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corporation et al | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Oklahoma | /s/ T. Roe Frazer II |
| 1:18-op-45735-DAP | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45736-DAP | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova city | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman town | Alabama | /s/ Donna Smalley |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45738-DAP | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa City | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | ALAMOSA COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | CONEJOS COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | LAS ANIMAS COUNTY | Colorado | /s/ Samuel F. Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | OTERO COUNTY | Colorado | /s/ Samuel Mitchell |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | /s/ Jayne Conroy |
| 1:18-op-45742-DAP | Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Pinellas County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | /s/ Peter J. Mougey |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | /s/  Jayne Conroy |
| 1:18-op-45749-DAP | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | /s/ Peter J. Mougey |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45755-DAP | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45760-DAP | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45770-DAP | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45776-DAP | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | Santa Fe County | New Mexico | /s/  Jayne Conroy |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen et al | Worth County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45780-DAP | Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Montgomery County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45781-DAP | Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Bourbon County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45783-DAP | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45785-DAP | Town of Munford, Alabama v. Actavis, LLC et al | Munford Town | Alabama | /s/ Brad Ponder |
| 1:18-op-45786-DAP | City of Lincoln, Alabama v. Actavis LLC et al | Lincoln City | Alabama | /s/  Brad Ponder |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45789-DAP | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45791-DAP | Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marblehead Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45795-DAP | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | /s/ Brian J. Madden |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45800-DAP | City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Wheat Ridge City | Colorado | /s/ Gerald e. Dahl |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45803-DAP | Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Pike County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45807-DAP | City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Pinellas Park City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45808-DAP | Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45809-DAP | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45810-DAP | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45811-DAP | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45814-DAP | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45816-DAP | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45818-DAP | Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Middletown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | /s/  Robert K. Finnell |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Hospital, Inc. | South Carolina | /s/  Robert K. Finnell |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | /s/ T. Roe Frazer II |
| 1:18-op-45829-DAP | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | /s/  Jayne Conroy |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | TAYLOR COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45841-DAP | Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Cass County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45843-DAP | Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Neshoba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | /s/ Vincent L. Greene |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45850-DAP | Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minneapolis city | Minnesota | /s/ Scott Benson |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | /s/ David Ko |
| 1:18-op-45856-DAP | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45858-DAP | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45859-DAP | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45860-DAP | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45862-DAP | Town of Barnstable, Massachusetts v. Amerisourcebergen Drug Corporation et al | Barnstable Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45864-DAP | Town of Eastham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Eastham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45865-DAP | County of Montcalm, Michigan v. Purdue Pharma L.P. et al | Montcalm County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45868-DAP | County of Cass, Michigan v. Purdue Pharma L.P. et al | Cass County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45874-DAP | Town of Holliston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Holliston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45877-DAP | Town of Sudbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sudbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | /s/ Jayne Conroy |
| 1:18-op-45879-DAP | Town of Georgetown, Massachusetts v. Amerisourcebergen Drug Corporation et al | Georgetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Clarksburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45884-DAP | Tubbs v. Purdue Pharma L P et al | Sheriff Of Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45886-DAP | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45887-DAP | County of Berrien, Michigan v. Purdue Pharma L.P. et al | Berrien County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45889-DAP | County of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45890-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45891-DAP | Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sandwich Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45892-DAP | Swinomish Tribe v. Purdue Pharma L.P. et al | Swinomish Tribe | Washington | /s/ Dan Drachler |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | /s/ James Young |
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45903-DAP | City of Westland, Michigan v. Purdue Pharma L.P. et al | Westland City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45932-DAP | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | /s/ Randi Kassan |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | /s/ David Ko |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | /s/ David Ko |
| 1:18-op-45944-DAP | Franklin County v. Purdue Pharma LP et al | Franklin County | Washington | /s/ David Ko |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45946-DAP | Houston County v. Purdue Pharma LP et al | Houston County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45951-DAP | City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Melrose City | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45952-DAP | Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Chelmsford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | /s/ David Ko |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | /s/ David Ko |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45959-DAP | Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | /s/ Peter J. Mougey |
| 1:18-op-45964-DAP | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | /s/ Eva B. Pearlman |
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | /s/ Jayne Conroy |
| 1:18-op-45967-DAP | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | /s/ Eva B. Pearlman |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | /s/ J. R. WHALEY |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45979-DAP | Cherokee County v. AmerisourceBergen Drug Corporation et al | Cherokee County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | /s/ David Ko |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Ceredo Town | West Virginia | /s/ Charles R. Webb |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Huntington City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45988-DAP | Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Walworth County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | /s/ James E. Cecchi |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45990-DAP | Town of Sturbridge v. Amerisourcebergen Drug Corporation et al | Sturbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45998-DAP | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corporation et al | South Central UFCW Unions and Employers Health & Welfare Trust | Texas | /s/ T. Roe Frazer II |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46007-DAP | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | /s/ David Ko |
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | /s/ David Ko |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46015-DAP | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46019-DAP | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | /s/ David Ko |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | /s/ David Ko |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46025-DAP | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46026-DAP | City of Laredo, Texas v. Purdue Pharma L.P. et al | Laredo City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | /s/ Jayne Conroy |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | /s/ Jayne Conroy |
| 1:18-op-46033-DAP | City of Eagle Pass v. Purdue Pharma LP et al | Eagle Pass City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46034-DAP | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46036-DAP | County of Zavala v. Purdue Pharma L.P. et al | Zavala County | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46038-DAP | Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Sarpy County | Nebraska | /s/ Peter J. Mougey |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | /s/ David I. Ackerman |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | /s/ David Ko |
| 1:18-op-46059-DAP | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St Charles County | Missouri | /s/ Jayne Conroy |
| 1:18-op-46060-DAP | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BONNEVILLE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CARIBOU COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CASSIA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | ELMORE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | PAYETTE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46064-DAP | City of Shreveport v. Purdue Pharma L P et al | Shreveport City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46067-DAP | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46075-DAP | County of Amador et al v. Amerisourcebergen Drug Corporation et al | Amador County | California | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46078-DAP | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wyandot County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46084-DAP | City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Clanton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | /s/ David Ko |
| 1:18-op-46093-DAP | Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Walpole Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46094-DAP | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Mercer County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46095-DAP | Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Falmouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46099-DAP | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-46100-DAP | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | /s/ Mark A. Tate |
| 1:18-op-46114-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | Habersham County Medical Center | Georgia | /s/ Mark A. Tate |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | /s/ Paul Scott |
| 1:18-op-46116-DAP | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | /s/ Shayna E. Sacks |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46123-DAP | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | /s/ Eric Romano |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | CANTON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | HURON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Livonia City | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | NORTHVILLE CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | VAN BUREN CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | /s/  David Ko |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | /s/  Jayne Conroy |
| 1:18-op-46142-DAP | Shinnecock Indian Nation v. McKesson Corporation et al | Shinnecock Indian Nation | New York | /s/ T. Roe Frazer II |
| 1:18-op-46144-DAP | Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46145-DAP | Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Powell County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46146-DAP | Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Fond du Lac Band of Lake Superior Chippewa | Minnesota | /s/ T. Roe Frazer II |
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46156-DAP | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46158-DAP | Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Wilmington Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46159-DAP | Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Andover Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46160-DAP | Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Upton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46161-DAP | City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46164-DAP | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | /s/ Brian J. Madden |
| 1:18-op-46169-DAP | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | /s/ Jayne Conroy |
| 1:18-op-46178-DAP | County of Ingham, Michigan v. Purdue Pharma L.P. et al | Ingham County | Michigan | /s/ Paul F. Novak |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46191-DAP | Osage County, Missouri v. Purdue Pharma L.P. et al | Osage County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46203-DAP | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46205-DAP | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46215-DAP | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46239-DAP | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | /s/ Eric D. Barton |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | /s/ Peter J. Mougey |
| 1:18-op-46243-DAP | City of Tallahassee v. AmerisourceBergen Drug Corporation et al | Tallahassee City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46262-DAP | Ripley County, Missouri v. Purdue Pharma L.P. et al | Ripley County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46265-DAP | Audrain County, Missouri v. Purdue Pharma L.P. et al | Audrain County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46268-DAP | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | /s/ Whitney A. Leonard |
| 1:18-op-46269-DAP | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | /s/ Peter J. Mougey |
| 1:18-op-46277-DAP | Canyon County v. Purdue Pharma LP et al | Canyon County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | /s/ Mike Moore |
| 1:18-op-46284-DAP | Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Union County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46285-DAP | City of Fall River v. Purdue Pharma L.P. et al | Fall River city | Massachusetts | /s/ Vincent L. Greene |
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | /s/ Shayna E. Sacks |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | /s/ Shayna E. Sacks |
| 1:18-op-46303-DAP | Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma LP et al | Mcclain County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | /s/ James Cecchi |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46307-DAP | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46310-DAP | Henry County, Georgia v. Purdue Pharma, LP et al | Henry County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46322-DAP | Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Osage County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46323-DAP | Board of County Commissioners of Ottawa County, State of Oklahoma v. Purdue Pharma L.P. et al | Ottawa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Cororpation et al | Lauderdale County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46326-DAP | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | /s/ David I. Ackerman |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | /s/  Jayne Conroy |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46337-DAP | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46339-DAP | City of Findlay v. Purdue Pharma L.P. et al | Findlay City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46343-DAP | Roosevelt County v. Purdue Pharma L.P. et al | Roosevelt County | New Mexico | /s/ Shayna E. Sacks |
| 1:18-op-46344-DAP | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46345-DAP | City of Van Wert v. AmerisourceBergen Drug Corporation et al | Van Wert City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46346-DAP | City of Kenova, West Virginia v. AmerisourceBergen Drug Corporation et al | Kenova City | West Virginia | /s/ Charles R. Webb |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46348-DAP | City of Winchester v. Purdue Pharma L.P. et al | Winchester City | Kentucky | /s/ J. R. WHALEY |
| 1:18-op-46350-DAP | Webster County, Missouri v. Purdue Pharma L.P. et al | Webster County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | /s/ Leslie O. Murray |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | /s/ Shayna E. Sacks |
| 1:18-op-46359-DAP | City of Utica, New York v. Purdue Pharma, L.P. et al | Utica City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45000-DAP | County of Kent, Michigan v. Purdue Pharma L.P. et al | Kent County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45007-DAP | Gilley v. Purdue Pharma L P et al | Sheriff Of Richland Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45008-DAP | City of Quincy v. Purdue Pharma, LP et al | Quincy city | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | /s/ David I. Ackerman |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | /s/ Sarah S. Ruane |
| 1:19-op-45018-DAP | Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | Saint Regis Mohawk Tribe | New York | /s/ David Ko |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | /s/ David Ko |
| 1:19-op-45023-DAP | Town of Stoughton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoughton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | /s/ David Ko |
| 1:19-op-45030-DAP | City of Fitchburg v. Purdue Pharma L.P. et al | Fitchburg City | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45033-DAP | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | Mckinley County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | /s/ T. Roe Frazer II |
| 1:19-op-45039-DAP | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45046-DAP | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45051-DAP | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45054-DAP | Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | Rio Arriba County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45055-DAP | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St Clair County | Illinois | /s/ David Cates |
| 1:19-op-45058-DAP | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45061-DAP | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45062-DAP | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45063-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | /s/ Paulina do Amaral |
| 1:19-op-45068-DAP | County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Douglas County | Nebraska | /s/ Jayne Conroy |
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45073-DAP | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | /s/ Joel L. DiLorenzo |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | /s/ Mark Chalos |
| 1:19-op-45076-DAP | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45077-DAP | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45081-DAP | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | /s/ Jeffrey B. Simon |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45084-DAP | City of Florence v. Purdue Pharma L.P. et al | Florence City | Kentucky | /s/ J. R. WHALEY |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | /s/ Sheila P. Hiestand |
| 1:19-op-45086-DAP | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | /s/ John Raggio |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45108-DAP | Grant County, New Mexico v. Purdue Pharma L.P. et al | Grant County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | /s/  Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Gauyama, Inc. | Puerto Rico | /s/  Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | /s/  Robert K. Finnell |
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | /s/ Robert J. Bonsignore |
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | /s/ David Ko |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | /s/ T. Roe Frazer II |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | /s/ David Ko |
| 1:19-op-45122-DAP | City of Flint v. Actavis Pharma, Inc. et al | Flint City | Michigan | /s/ Jeffrey D. Price |
| 1:19-op-45124-DAP | Town of Dennis v. Amerisourcebergen Drug Corporation et al | Dennis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45125-DAP | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | /s/ Anne Marie Murphy |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | /s/ Matt Conn |
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | /s/ Matt Conn |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | /s/ Patrick W. Pendley |
| 1:19-op-45141-DAP | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Vestavia Hills City | Alabama | /s/ Matt Conn |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur city | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | /s/ Paul Scott |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | /s/ Paul Scott |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | /s/ Paul Scott |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | /s/ Paul Scott |
| 1:19-op-45159-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | /s/ Elizabeth Smith |
| 1:19-op-45161-DAP | Bohannon v. Purdue Pharma L.P. et al | Sheriff Of Jeff Davis County | Georgia | /s/ Paul Scott |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | /s/ Paul Scott |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | /s/ Paul Scott |
| 1:19-op-45164-DAP | Langford v. Purdue Pharma L.P. et al | Sheriff Of Murray County | Georgia | /s/ Paul Scott |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | /s/ Paul Scott |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | /s/ Paul Scott |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | /s/ Paul Scott |
| 1:19-op-45182-DAP | City of Augusta v. Purdue Pharma LP et al | Augusta city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45183-DAP | Aroostook County v. Purdue Pharma LP et al | Aroostook County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45187-DAP | Cheyenne & Arapaho Tribes v. McKesson Corporation et al | Cheyenne & Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45214-DAP | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45216-DAP | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45219-DAP | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45220-DAP | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | /s/ Michael J. Quillin |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | /s/ David Ko |
| 1:19-op-45222-DAP | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | /s/ James Young |
| 1:19-op-45223-DAP | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | /s/ James Young |
| 1:19-op-45224-DAP | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | /s/ James Young |
| 1:19-op-45225-DAP | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | /s/ James Young |
| 1:19-op-45226-DAP | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | /s/ James Young |
| 1:19-op-45227-DAP | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | /s/ James Young |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45231-DAP | Cheyenne and Arapaho Tribes v. Purdue Pharma LP et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45232-DAP | Cheyenne & Arapaho Tribes v. Watson Laboratories Inc et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45234-DAP | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45236-DAP | Giles County v. Purdue Pharma, L.P. et al | Giles County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45238-DAP | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45243-DAP | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45245-DAP | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45247-DAP | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45248-DAP | City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45252-DAP | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45254-DAP | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45256-DAP | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45261-DAP | County of Ionia, Michigan v. Purdue Pharma L.P., et al | Ionia County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45262-DAP | County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Livingston County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45264-DAP | Baldwin County, AL v. Sackler et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45269-DAP | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | /s/ Matt Conn |
| 1:19-op-45270-DAP | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45271-DAP | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | /s/ Eric Romano |
| 1:19-op-45274-DAP | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45275-DAP | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | /s/  Paul Scott |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45284-DAP | City of Rome, New York v. Purdue Pharma, L.P. et al | Rome City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45286-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Union County | Illinois | /s/ Peter J. Mougey |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | /s/ Shayna E. Sacks |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45294-DAP | City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Prestonsburg City | Kentucky | /s/ Matt Conn |
| 1:19-op-45297-DAP | Bad River Band of Lake Superior Chippewa v. Watson Laboratories, Inc. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | /s/ David Ko |
| 1:19-op-45301-DAP | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45303-DAP | City of Lackawanna, New York v. Purdue Pharma, L.P. et al | Lackawanna City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | /s/ Paul Scott |
| 1:19-op-45307-DAP | Melton v. Purdue Pharma L.P. et al | Sheriff of Appling County | Georgia | /s/ Paul Scott |
| 1:19-op-45308-DAP | Talton v. Purdue Pharma L.P. et al | Sheriff Of Houston County | Georgia | /s/ Paul Scott |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45313-DAP | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | /s/ Paul Scott |
| 1:19-op-45320-DAP | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45321-DAP | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45323-DAP | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45325-DAP | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45327-DAP | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45329-DAP | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45332-DAP | McLeod County v. Purdue Pharma L.P. et al | Mcleod County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45333-DAP | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | /s/ David I. Ackerman |
| 1:19-op-45340-DAP | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45341-DAP | Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lafayette County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45342-DAP | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45346-DAP | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45347-DAP | Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | Curry County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45349-DAP | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | /s/ Peter J. Mougey |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | /s/ Peter J. Mougey |
| 1:19-op-45351-DAP | County of Yolo, et al., v. Amerisourcebergen Drug Corporation et al | Yolo County | California | /s/ Peter J. Mougey |
| 1:19-op-45352-DAP | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:19-op-45354-DAP | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | San Miguel County | New Mexico | /s/ Felicia C. Weingartner |
| 1:19-op-45355-DAP | Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Fairview Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | /s/ William D. Nefzger |
| 1:19-op-45357-DAP | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | /s/ Peter J. Mougey |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | /s/ Paul Scott |
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | /s/ Christopher M. Huck |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | /s/ Jayne Conroy |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45378-DAP | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | /s/ Shayna E. Sacks |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45407-DAP | Camas County, Idaho v. Purdue Pharma L.P. et al | Camas County | Idaho | /s/ Shayna E. Sacks |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | /s/ Shayna E. Sacks |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45418-DAP | Town of Summit, Mississippi v. Purdue Pharma L.P. et al | Summit Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45419-DAP | Town of Arcola, Mississippi v. Purdue Pharma L.P. et al | Arcola Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | /s/ Shayna E. Sacks |
| 1:19-op-45421-DAP | Sandoval County, New Mexico v. Purdue Pharma L.P. et al | Sandoval County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45426-DAP | Maverick County, Texas v. Purdue Pharma L.P. et al | Maverick County | Texas | /s/ Shayna E. Sacks |
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | /s/ Shayna E. Sacks |
| 1:19-op-45436-DAP | County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | Berkeley County | South Carolina | /s/ Paul F. Novak |
| 1:19-op-45437-DAP | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | /s/ Kevin Sharp |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45445-DAP | Calcasieu Parish Police Jury v. Purdue Pharma L.P. et al | Calcasieu Parish | Louisiana | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45446-DAP | Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45449-DAP | City of Lake Charles v. Purdue Pharma L.P., et al | Lake Charles City | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45452-DAP | Morehouse Parish Police Jury v. Purdue Pharma L P | Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45453-DAP | East Carroll Parish Police Jury v. Purdue Pharma L P | East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45460-DAP | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | /s/ Peter J. Mougey |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Canton town | North Carolina | /s/  Robert K. Finnell |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | /s/  Robert K. Finnell |
| 1:19-op-45491-DAP | City of Tupelo, Mississippi v. Amerisourcebergen Drug Coroporation et al | Tupelo City | Mississippi | /s/ Eric D. Barton |
| 1:19-op-45499-DAP | City of Inez, KY v. Amerisourcebergen Drug Coroporation et al | Inez City | Kentucky | /s/ Matt Conn |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | /s/ Tom D'Amore |
| 1:19-op-45513-DAP | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45546-DAP | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45550-DAP | Mitchell County v. AmerisourceBergen Drug Corporation et al | Mitchell County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45551-DAP | DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Desoto County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45553-DAP | City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | South Sioux City | Nebraska | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45554-DAP | Town of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45555-DAP | County of Northumberland v. Purdue Pharma, L.P. et al | Northumberland County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | /s/ Matt Conn |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | /s/ Eric Romano |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | /s/ Eric Romano |
| 1:19-op-45566-DAP | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45568-DAP | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45570-DAP | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45571-DAP | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | /s/ Peter J. Mougey |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | /s/ David Ko |
| 1:19-op-45574-DAP | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | /s/ David Ko |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | /s/ Peter J. Mougey |
| 1:19-op-45583-DAP | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | /s/ Eric Romano |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | /s/ Eric Romano |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P., et al | Port St. Lucie City | Florida | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | /s/ Eric Romano |
| 1:19-op-45600-DAP | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45603-DAP | Union County, Florida v. Purdue Pharma L.P., et al | Union County | Florida | /s/ Eric Romano |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | /s/ Eric Romano |
| 1:19-op-45605-DAP | Gilchrist County, Florida v. Purdue Pharma LP et al | Gilchrist County | Florida | /s/ Eric Romano |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | /s/ John Raggio |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45615-DAP | Alamance County v. AmerisourceBergen Drug Corporation et al | Alamance County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | /s/ John Raggio |
| 1:19-op-45629-DAP | City of Bismarck v. Purdue Pharma L.P. et al | Bismarck City | North Dakota | /s/ John Raggio |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | /s/ John Raggio |
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | /s/ John Raggio |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45652-DAP | County Commission of Craig County, Oklahoma v. Purdue Pharma, L.P. et al | Craig County | Oklahoma | /s/ James Young |
| 1:19-op-45654-DAP | Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Hanover Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45655-DAP | County of Lycoming v. Purdue Pharma, L.P. et al | Lycoming County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | /s/ Eric Romano |
| 1:19-op-45657-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Williamson County | Illinois | /s/ Mark D. Prince |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | /s/ Peter J. Mougey |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | /s/ J. Gerard Stranch, IV |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | /s/ John Raggio |
| 1:19-op-45673-DAP | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45681-DAP | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | /s/ John Raggio |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45688-DAP | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45690-DAP | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45692-DAP | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45693-DAP | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45695-DAP | Roanoke County, Virginia v. Purdue Pharma, L.P. et al | Roanoke County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45696-DAP | City of Roanoke, Virginia v. Purdue Pharma, L.P. et al | Roanoke City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45697-DAP | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45700-DAP | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | /s/ Kevin H. Sharp |
| 1:19-op-45701-DAP | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. | Rockingham County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45704-DAP | Sullivan County v. Purdue Pharma L.P. et al | Sullivan County | New Hampshire | /s/ Shayna E. Sacks |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45712-DAP | City of Chesapeake, Virginia v. Actavis, LLC et al | Chesapeake City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45715-DAP | Accomack County, Virginia v. Purdue Pharma, L.P. et al | Accomack County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45719-DAP | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45720-DAP | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45721-DAP | City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | St. Albans City | Vermont | /s/ Peter J. Mougey |
| 1:19-op-45722-DAP | City of Youngstown v. Actavis Pharma, Inc. et al | Youngstown City | Ohio | /s/ Jeffrey D. Price |
| 1:19-op-45724-DAP | City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Hazleton City | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45725-DAP | Chatham County Hospital Authority, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:19-op-45726-DAP | County of Alameda, California et al v. Purdue Pharma L.P. et al | Alameda County | California | /s/ Anne Andrews |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | /s/ Anne Andrews |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | /s/ Anne Andrews |
| 1:19-op-45730-DAP | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | /s/ Anne Andrews |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | /s/ Anne Andrews |
| 1:19-op-45739-DAP | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | /s/  D. Blayne Honeycutt |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | /s/  D. Blayne Honeycutt |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45742-DAP | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | /s/ Linda Singer |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45758-DAP | Bingham County v. Purdue Pharma, L.P. et al | Bingham County | Idaho | /s/ Jayne Conroy |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | /s/ John Raggio |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45774-DAP | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45775-DAP | Ada County v. Purdue Pharma, L.P. et al | Ada County | Idaho | /s/ David Ko |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45779-DAP | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45780-DAP | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45783-DAP | City of Prattville, Alabama v. Purdue Pharma, L.P. et al | Prattville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | /s/ Keith Jackson |
| 1:19-op-45787-DAP | City of Warfield, KY v. AmerisourceBergen Corporation et al | Warfield City | Kentucky | /s/ Emily Roark |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45791-DAP | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | SHARON TOWN | Vermont | /s/ Kevin Sharp |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | /s/ Eric Romano |
| 1:19-op-45799-DAP | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | /s/ Randi Kassan |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45816-DAP | Municipality of Catano, Puerto Rico v. Purdue Pharma L.P. et al | Catano | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | /s/ jEFFREY d. pRICE |
| 1:19-op-45827-DAP | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | Alexander City City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | /s/ Mark A. Tate |
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | /s/ Mark A. Tate |
| 1:19-op-45833-DAP | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | /s/ Peter J. Mougey |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | /s/ Eric Romano |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | /s/ Mark A. Tate |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | /s/ Mark A. Tate |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45844-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Missouri | /s/ T. Roe Frazer II |
| 1:19-op-45845-DAP | Lauderdale County, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Lauderdale County | Alabama | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45848-DAP | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45851-DAP | Charlotte County, Virginia v. Purdue Pharma L.P. et al | Charlotte County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45852-DAP | City of Ogdensburg v. Purdue Pharma L.P. et al | Ogdensburg City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45854-DAP | International Union of Painters and Allied Trades 1974 v. Purde Pharma L.P. et al | International Union of Painters and Allied Trades 1974 | New York | /s/ Randi Kassan |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | /s/  Mark A. Tate |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | /s/ Shayna E. Sacks |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | /s/ Mark A. Tate |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | /s/ Eric Romano |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45887-DAP | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45897-DAP | Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Mayflower Municipal Health Group et al | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45899-DAP | Building Trades Welfare Benefit Fund et. al. v. Purdue Pharma L.P. et. al. | Building Trades Welfare Benefit Fund et. al. | New York | /s/ Randi Kassan |
| 1:19-op-45900-DAP | City of Sylacauga v. Teva Pharmaceuticals USA, Inc. et al | Sylacauga City | Alabama | /s/ Keith Jackson |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | /s/ Mark A. Tate |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Wise County | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | /s/ David Ko |
| 1:19-op-45909-DAP | Town of Vance, Alabama v. Purdue Pharma LP et al | Vance Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45910-DAP | City of Brent, Alabama v. Purdue Pharma LP et al | Brent City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | /s/ John Raggio |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | /s/ Mark A. Tate |
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | /s/ David Ko |
| 1:19-op-45926-DAP | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | /s/ Kevin O'Brien |
| 1:19-op-45929-DAP | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | /s/ Mark A. Tate |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45941-DAP | AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45953-DAP | City of Athens, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Athens City | Alabama | /s/ Keith Jackson |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | /s/ Mark A. Tate |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | /s/ Mark A. Tate |
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | /s/ Mark A. Tate |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45964-DAP | City of San Jose, California et al v. Sackler et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | /s/ Eric Romano |
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | /s/ Mark A. Tate |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | /s/ T. Roe Frazer II |
| 1:19-op-45973-DAP | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama | /s/ Keith Jackson |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | /s/ T. Roe Frazer II |
| 1:19-op-45975-DAP | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | /s/ T. Roe Frazer II |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | /s/ David Ko |
| 1:19-op-45979-DAP | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | /s/ Jeffrey D. Price |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | /s/ Eric Romano |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | /s/ David Ko |
| 1:19-op-45982-DAP | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45983-DAP | Crenshaw County, Alabama v. Purdue Pharma L.P. et al | Crenshaw County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | /s/ Eric Romano |
| 1:19-op-45985-DAP | County of Freestone v. Purdue Pharma L.P., et al | Freestone County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | /s/ Mark A. Tate |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Richmond County | Virginia | /s/  Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Warren County | Virginia | /s/  Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Westmoreland County | Virginia | /s/  Robert K. Finnell |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | /s/ Robert T, Naumes |
| 1:19-op-45997-DAP | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | /s/ Mark A. Tate |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | /s/ Mark A. Tate |
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | /s/ Mark A. Tate |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | /s/ Keith Jackson |
| 1:19-op-46008-DAP | Plumbers Local Union No. 68 Welfare Fund v. McKesson Corporation et al | Plumbers Local Union No. 68 Welfare Fund | Texas | /s/ T. Roe Frazer II |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | /s/ Mark A. Tate |
| 1:19-op-46014-DAP | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | /s/ Eric Romano |
| 1:19-op-46015-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | /s/ Mark A. Tate |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | /s/ Mark A. Tate |
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | /s/ Mark A. Tate |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | /s/ Mark A. Tate |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | /s/ Mark A. Tate |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | /s/ Mark A. Tate |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | /s/ Mark A. Tate |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | /s/ Mark A. Tate |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | /s/ Mark A. Tate |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 299 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Miami-Dade County Public School District | Florida | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | /s/ Mark A. Tate |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation et al | North Merrick Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | /s/ Mark A. Tate |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46054-DAP | The City of Dunwoody, Georgia v. Amerisourcebergen Drug Croroparation et al | Dunwoody City | Georgia | /s/ Matt Conn |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | /s/ Mark A. Tate |
| 1:19-op-46056-DAP | The City of Doraville, Georgia v. Amerisourcebergen Drug Coroparation et al | Doraville City | Georgia | /s/ Matt Conn |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama | /s/ Matt Conn |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | /s/ Mark A. Tate |
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | /s/ Mark A. Tate |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46067-DAP | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46070-DAP | South Florida Behavioral Health Network v. Endo Health Solutions Inc. et al | South Florida Behavioral Health Network | Florida | /s/ Eric Romano |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | /s/ Jim Hood |
| 1:19-op-46072-DAP | Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Clinton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | New Port Richey City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46076-DAP | City of Clifton, New Jersey v. McKesson Corporation et al | Clifton City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | /s/ Mark A. Tate |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | /s/ Mark A. Tate |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | /s/ Mark A. Tate |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | /s/ Mark A. Tate |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | /s/ Mark A. Tate |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | /s/ Mark A. Tate |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | /s/ Mark A. Tate |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | /s/ David Ko |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | /s/ Mark A. Tate |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | /s/ Mark A. Tate |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46103-DAP | City of Center Point, Alabama v. Purdue Pharma LP et al | Center Point City | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | /s/ Shayna E. Sacks |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | /s/ Mark A. Tate |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | /s/ Mark Chalos |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-46120-DAP | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | /s/ Eric Romano |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | /s/ Eric Romano |
| 1:19-op-46128-DAP | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46133-DAP | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-46136-DAP | Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | Coos County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | /s/ D. Blayne Honeycutt |
| 1:19-op-46142-DAP | City of Espanola, New Mexico v. AmerisourceBergen Drug Corporation et al | Española City | New Mexico | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | /s/  Mark A. Tate |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46149-DAP | Patrick County, Virginia v. Purdue Pharma, L.P. et al | Patrick County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46150-DAP | Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Shenandoah County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46151-DAP | Allegany County v. Purdue Pharma Lp et al | Allegany County | New York | /s/ Shayna E. Sacks |
| 1:19-op-46152-DAP | City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Waynesboro City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46154-DAP | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | /s/ Randi Kassan |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | /s/ Shayna E. Sacks |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | /s/ Shayna E. Sacks |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | /s/ Peter J. Mougey |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | /s/ John Raggio |
| 1:19-op-46172-DAP | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46174-DAP | Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Scott County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-46176-DAP | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46177-DAP | Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Forty Fort Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | /s/ Shayna E. Sacks |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | /s/ Shayna E. Sacks |
| 1:19-op-46850-DAP | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45010-DAP | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45011-DAP | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45012-DAP | Bath County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bath County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | /s/ Shayna E. Sacks |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | /s/ Robert K. Finnell |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | /s/ Mark A. Tate |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | /s/ Mark A. Tate |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | /s/ Mark A. Tate |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | /s/ Mark A. Tate |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | /s/ Casey Lott |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | /s/ Mark A. Tate |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | /s/ Shayna E. Sacks |
| 1:20-op-45046-DAP | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45047-DAP | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | /s/ T. Roe Frazer II |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | /s/ Mark A. Tate |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | /s/ Shayna E. Sacks |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | /s/ Jeffrey B. Simon |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Anaheim City | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Encinitas city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Habra city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Mesa city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Oxnard city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Placentia city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Santa Ana city | California | /s/ Anne Andrews |
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45062-DAP | City of Henderson v. Purdue Pharma L.P. et al | Henderson City | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45064-DAP | Botetourt County, Virginia v. Mallinckrodt PLC et al | Botetourt County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | /s/ Mark A. Tate |
| 1:20-op-45073-DAP | Williams v. AmerisourceBergen Drug Corporation et al | Williams | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45084-DAP | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | /s/ Eric Romano |
| 1:20-op-45085-DAP | Davis et al v. Teva Pharmaceuticals USA, Inc. et al | Davis et al | Ohio | /s/ Shayna E. Sacks |
| 1:20-op-45087-DAP | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:20-op-45088-DAP | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45089-DAP | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45090-DAP | Sugar Notch Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Sugar Notch Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45092-DAP | Stevens v. AmerisourceBergen Drug Corporation et al | Stevens | North Carolina | /s/ Garry Whitaker |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45104-DAP | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45106-DAP | County of Madison, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Madison County | Mississippi | /s/ Shayna E. Sacks |
| 1:20-op-45107-DAP | Leysen v. AmerisourceBergen Drug Corporation et al | Leysen | North Carolina | /s/  Garry Whitaker |
| 1:20-op-45109-DAP | City of Luverne, Alabama v. Purdue Pharma L.P. et al | Luverne City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45112-DAP | Escambia County, Alabama v. Purdue Pharma L.P. et al | Escambia County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45115-DAP | City of Chickasaw, Alabama v. Purdue Pharma, L.P. et al | Chickasaw City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45116-DAP | City of Satsuma, Alabama v. Purdue Pharma L.P. et al | Satsuma City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45119-DAP | Town of Dauphin Island, Alabama v. Purdue Pharma L.P. et al | Dauphin Island Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | /s/ David Ko |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45138-DAP | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | /s/ Anne Andrews |
| 1:20-op-45144-DAP | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45145-DAP | Isle Of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45148-DAP | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45154-DAP | The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Sangamon County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | /s/ Kevin Sharp |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:20-op-45168-DAP | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:20-op-45169-DAP | Seeley v. McKesson Corporation et al | Seeley | New York | /s/ Eva B. Pearlman |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | /s/ T. Roe Frazer II |
| 1:20-op-45172-DAP | Henrico County, VA v. Mallinckrodt PLC et al | Henrico County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45173-DAP | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45174-DAP | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45176-DAP | City of Winchester, Virginia v. Mallinckrodt PLC et al | Winchester City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45184-DAP | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | /s/ James Young |
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | /s/ Peter J. Mougey |
| 1:20-op-45190-DAP | Hinds County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Hinds County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45192-DAP | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | /s/ Matt Conn |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Opelika city | Alabama | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Spanish Fort City | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | West Blocton town | Alabama | /s/ Keith Jackson |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | /s/ Matt Conn |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | /s/ Matt Conn |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Tunica County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45215-DAP | City of Marion, Illinois v. Teva Pharmaceutical Industries, Inc. et al | Marion city | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville town | Alabama | /s/ Matt Conn |
| 1:20-op-45218-DAP | City of Killen, Alabama v. AmerisourceBergen Drug Corporation et al | Killen Town | Alabama | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | /s/  D. Blayne Honeycutt |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45229-DAP | Wayne Farms, LLC v. McKesson Corporation et al | Wayne Farms, LLC | Oklahoma | /s/ T. Roe Frazer II |
| 1:20-op-45231-DAP | Poarch Band of Creek Indians v. Amneal Pharmaceuticals, LLC et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45238-DAP | Scott County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Scott County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45242-DAP | City of Lakeport et al v. Amerisarcebergen Drug Corporation et al | Lakeport City | California | /s/ Peter J. Mougey |
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45250-DAP | Fond du Lac Band of Lake Superior Chippewa v. Teva Pharmaceuticals USA, Inc. et al | Fond du Lac Band of Lake Superior Chippewa | Ohio | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45251-DAP | City of Clearlake et al v. Amersourcebergen Drug Corporation et al | Clearlake City | California | /s/ Peter J. Mougey |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | /s/ Anne Andrews |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | /s/ City of Murrieta |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | /s/ Shayna E. Sacks |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Attalla city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | /s/ Matt Conn |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | /s/  Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | /s/ Brad Ponder |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | /s/ Matt Conn |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville city | Alabama | /s/ Matt Conn |
| 1:20-op-45275-DAP | Town of Millis, MA v. Amersourcebergen Drug Corporation et al | Millis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine School Administrative District ("SAD") 11 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45282-DAP | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | /s/ Peter J. Mougey |
| 1:20-op-45284-DAP | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45285-DAP | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45286-DAP | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45287-DAP | City of Foley, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Foley City | Alabama | /s/ Keith Jackson |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45294-DAP | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | /s/ Gabriel C. Magee |
| 1:21-op-45025-DAP | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45030-DAP | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | /s/  Robert K. Finnell |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | /s/ Brad Ponder |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CERRO GORDO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHEROKEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HANCOCK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HENRY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MUSCATINE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | OSCEOLA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WEBSTER COUNTY | Iowa | /s/  Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WRIGHT COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45056-DAP | Board of County Commissioners of the County of Luna v. Allergan PLC et al | Luna County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45058-DAP | Strickland v. Purdue Pharmaceutical Products, L.P. et al | Strickland | Texas | /s/ Jeff Musslewhite |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | /s/ Peter J. Mougey |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | /s/ Mark A. Tate |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | /s/ Mark A. Tate |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Cororpation et al | Calera City | Alabama | /s/ Matt Conn |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | /s/ Matt Conn |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | /s/ Kevin Sharp |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | /s/ Peter J. Mougey |
| 1:21-op-45094-DAP | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | /s/ Michael D. Grabhorn |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | /s/ Leslie O. Murray |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Brewton (AL), City of | Alabama | /s/ Keith Jackson |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Semmes (Al), City Of | Alabama | /s/ Keith Jackson |
| 1:21-op-45118-DAP | Threadgill v. McKesson Corporation et al | Threadgill | Washington | /s/ W. Wylie Blair |
| 1:21-op-45119-DAP | Vincent v. McKesson Corporation et al | Vincent | Kentucky | /s/ W. Wylie Blair |
| 1:21-op-45121-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45122-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45123-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45124-DAP | Farrell v. McKesson Corporation et al | Farrell | Pennsylvania | /s/ W. Wylie Blair |
| 1:21-op-45125-DAP | Funston v. McKesson Corporation et al | Funston | Missouri | /s/ Patrick D. McMurtray |
| 1:21-op-45126-DAP | Burcham v. McKesson Corporation et al | Burcham | Indiana | /s/ W. Wylie Blair |
| 1:21-op-45127-DAP | Moser et al v. McKesson Corporation et al | Moser et al | Florida | /s/ Patrick D. McMurtray |
| 1:21-op-45128-DAP | Aanestad v. McKesson Corporation et al | Aanestad | California | /s/ W. Wylie Blair |
| 1:21-op-45129-DAP | Rowaihy v. McKesson Corporation et al | Rowaihy | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45130-DAP | Calkins v. McKesson Corporation et al | Calkins | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45131-DAP | Carpenter v. McKesson Corporation et al | Carpenter | Maryland | /s/ W. Wylie Blair |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45132-DAP | Chapman v. McKesson Corporation et al | Chapman | Alabama | /s/ W. Wylie Blair |
| 1:21-op-45133-DAP | Covington v. McKesson Corporation et al | Covington | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45134-DAP | Creech v. McKesson Corporation et al | Creech | New Mexico | /s/ W. Wylie Blair |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | /s/ Keith Jackson |
| 1:22-op-45002-DAP | City of Fairhope, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Fairhope City | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | /s/ Keith Jackson |
| 1:22-op-45004-DAP | Board of County Commissioners of the County of Torrance v. Allergan PLC et al | TORRANCE COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:22-op-45005-DAP | City of East Brewton, Alabama v. Teva Pharmaceuticals USA, Inc. et al | East Brewton City | Alabama | /s/ Keith Jackson |
| 1:22-op-45009-DAP | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45010-DAP | County of Kendall v. Walgreens Co. et al | Kendall County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | /s/ Keith Jackson |
| 1:22-op-45015-DAP | Eddy County v. Allergan PLC et al | EDDY COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham city | Alabama | /s/ Matt Conn |
| 1:22-op-45017-DAP | City of Saraland, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Saraland City | Alabama | /s/ Keith Jackson |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bay Minette City | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Loxley town | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale town | Alabama | /s/ Brad Ponder |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | /s/ Christina D. Crow |
| 1:22-op-45020-DAP | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | /s/ Brad Ponder |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board Of Education of Boardman Local Schools | Ohio | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Liberty Local Schools | Ohio | /s/ Cyrus Mehri |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | /s/ Cyrus Mehri |
| 1:22-op-45027-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hamblen County Board of Education | Tennessee | /s/ Cyrus Mehri |
| 1:22-op-45027-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hancock County Board of Education | Tennessee | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Kanawha County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Marion County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Wyoming County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45031-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Lassen County Office of Education | California | /s/ Cyrus Mehri |
| 1:22-op-45031-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Susanville Elementary School District | California | /s/ Cyrus Mehri |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Lee County | Alabama | /s/ Christina D. Crow |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | /s/ Christina D. Crow |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:17-op-45004-DAP | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | 1.19% | 5.11% | 1.07% | 3.20% | /s/ Shayna E. Sacks |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | 1.85% | 8.98% | 1.71% | 7.36% | /s/ Peter J. Mougey |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | 1.80% | 8.44% | 1.50% | 4.08% | /s/ Peter J. Mougey |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | 1.64% | 8.39% | 1.43% | 3.56% | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Brown County | Ohio | 1.67% | 7.99% | 1.63% | 4.60% | /s/ Peter J. Mougey |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | 1.06% | 5.66% | 1.30% | 3.62% | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | 2.19% | 5.53% | 1.99% | 3.00% | /s/ Peter J. Mougey |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | 1.63% | 5.69% | 1.41% | 2.32% | /s/ Peter J. Mougey |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | 1.95% | 9.23% | 1.74% | 5.43% | /s/ Peter J. Mougey |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | 1.59% | 9.30% | 1.62% | 5.98% | /s/ Peter J. Mougey |
| 1:17-op-45068-DAP | Columbia County v. Purdue Pharma L.P. et al | Columbia County | Pennsylvania | 2.13% | 7.35% | 1.08% | 2.88% | /s/ Peter J. Mougey |
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | 2.17% | 11.43% | 1.88% | 6.63% | /s/ Peter J. Mougey |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | 1.23% | 6.77% | 0.97% | 2.68% | /s/ Peter J. Mougey |
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma LP et al | Manchester City | New Hampshire | 3.13% | 8.81% | 1.84% | 3.02% | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 0.77% | 11.35% | 1.16% | 9.24% | /s/ Jayne Conroy |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | 1.15% | 7.21% | 1.09% | 3.03% | /s/ Peter J. Mougey |
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | 1.04% | 6.49% | 0.87% | 3.99% | /s/ Peter J. Mougey |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | 1.29% | 7.67% | 1.51% | 6.49% | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | 0.81% | 7.11% | 0.83% | 4.46% | /s/ Jayne Conroy |
| 1:18-op-45000-DAP | Logan County Commission v. Cardinal Health, Inc. et al | Logan County | West Virginia | 0.53% | 6.58% | 0.79% | 1.84% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45008-DAP | Fiscal Court of Allen County v. AmerisourceBergen Drug Corporation et al | Allen County | Kentucky | 0.23% | 3.87% | 0.34% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | 2.94% | 14.65% | 3.61% | 10.49% | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation, et al | Rockingham County | North Carolina | 1.34% | 10.79% | 1.69% | 10.12% | /s/ Peter J. Mougey |
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | 1.51% | 5.32% | 0.99% | 2.28% | /s/ Peter J. Mougey |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | 0.88% | 4.39% | 1.13% | 5.57% | /s/ Peter J. Mougey |
| 1:18-op-45037-DAP | Butler County Board of Commissioners v. Purdue Pharma L.P. et al | Butler County | Ohio | 1.71% | 8.38% | 1.85% | 5.98% | /s/ Mark H. Troutman |

* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | 1.81% | 6.74% | 1.55% | 3.23% | /s/ Peter J. Mougey |
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | 0.82% | 4.76% | 0.85% | 5.16% | /s/ Peter J. Mougey |
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | 1.64% | 8.79% | 1.62% | 5.97% | /s/ Peter J. Mougey |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | 1.37% | 7.17% | 1.47% | 4.52% | /s/ Mark H. Troutman |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Champaign County | Ohio | 1.49% | 5.08% | 1.42% | 3.60% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.13% | 8.47% | 0.10% | 1.87% | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 0.38% | 5.76% | 0.57% | 3.09% | /s/ Peter J. Mougey |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | 1.29% | 5.39% | 1.43% | 4.83% | /s/ Shayna E. Sacks |
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | 1.23% | 5.38% | 1.32% | 3.78% | /s/ Mark Chalos |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | 1.25% | 9.71% | 1.80% | 9.20% | /s/ Jayne Conroy |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | 0.32% | 11.43% | 0.57% | 5.98% | /s/ Jayne Conroy |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | 2.37% | 10.19% | 1.91% | 6.61% | /s/ Jayne Conroy |
| 1:18-op-45114-DAP | Onslow County v. Amerisourcebergen Drug Corporation et al | Onslow County | North Carolina | 2.36% | 10.63% | 2.41% | 7.37% | /s/ Peter J. Mougey |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | 2.36% | 10.63% | 2.41% | 7.37% | /s/ Peter J. Mougey |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Peter J. Mougey |
| 1:18-op-45136-DAP | Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Greene County | Tennessee | 1.44% | 5.36% | 1.62% | 3.78% | /s/ Peter J. Mougey |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | 0.94% | 7.01% | 1.31% | 7.09% | /s/ Peter J. Mougey |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Franklin County | Ohio | 2.08% | 10.56% | 2.04% | 5.86% | /s/ Peter J. Mougey |
| 1:18-op-45163-DAP | City of Lebanon v. Amerisourcebergen Drug Corporation et al | Lebanon City | Ohio | 1.58% | 6.27% | 1.38% | 3.88% | /s/ Peter J. Mougey |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | 0.93% | 6.10% | 1.26% | 4.60% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. Amerisourcebergen Drug Corporation et al | Gaston County | North Carolina | 1.36% | 7.95% | 1.55% | 5.45% | /s/ Peter J. Mougey |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | 0.00% | 1.37% | 0.00% | 6.05% | /s/ Randi Kassan |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 0.48% | 11.61% | 0.54% | 5.59% | /s/ Peter J. Mougey |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | 0.98% | 13.04% | 1.96% | 11.14% | /s/ Jayne Conroy |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | 1.70% | 7.44% | 1.47% | 4.45% | /s/ Jayne Conroy |
| 1:18-op-45231-DAP | King County v. Purdue Pharma, LP et al | King County | Washington | 2.39% | 9.91% | 1.64% | 5.80% | /s/ David Ko |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 1.42% | 5.40% | 1.64% | 5.77% | /s/ Peter J. Mougey |
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ James A. Lowe |
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | 0.90% | 5.99% | 1.05% | 4.21% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | 2.15% | 6.39% | 2.93% | 6.20% | /s/ Shayna E. Sacks |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | 1.83% | 11.44% | 1.50% | 5.98% | /s/ Peter J. Mougey |
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | 1.95% | 9.23% | 1.74% | 5.43% | /s/ Peter J. Mougey |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 1.24% | 6.21% | 1.20% | 5.80% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | 1.24% | 3.74% | 1.95% | 5.45% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | 0.74% | 5.98% | 0.82% | 6.44% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | 1.08% | 8.09% | 1.20% | 8.51% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | 1.24% | 3.74% | 1.95% | 5.45% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 2.39% | 6.55% | 3.74% | 9.78% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | 1.17% | 5.60% | 1.14% | 4.15% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | 1.22% | 4.95% | 1.92% | 5.24% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | 0.84% | 4.91% | 1.25% | 5.13% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | 1.08% | 5.61% | 1.12% | 4.68% | /s/ J. Anderson Davis |
| 1:18-op-45295-DAP | Township of Teaneck, New Jersey v. Purdue Pharma LP et al | Teaneck Township | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Scott Salmon |
| 1:18-op-45299-DAP | Hawkins County, TN v. AmerisourceBergen Drug Corporation et al | Hawkins County | Tennessee | 1.46% | 5.93% | 1.72% | 4.04% | /s/ Peter J. Mougey |
| 1:18-op-45325-DAP | Gautreaux v. Purdue Pharma L.P. et al | Sheriff Of East Baton Rouge Parish | Louisiana | 0.94% | 7.01% | 1.31% | 7.09% | /s/ Jayne Conroy |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | 1.96% | 7.06% | 1.32% | 3.29% | /s/ Shayna E. Sacks |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | 1.13% | 5.07% | 1.12% | 4.71% | /s/ Shayna E. Sacks |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | 1.40% | 6.43% | 1.70% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | 1.56% | 5.56% | 1.28% | 1.92% | /s/ Leslie O. Murray |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee County | Wisconsin | 2.83% | 9.98% | 2.48% | 6.65% | /s/ Peter J. Mougey |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | 2.39% | 7.58% | 1.99% | 4.87% | /s/ David Ko |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. AmerisourceBergen Drug Corporation et al | Walthall County | Mississippi | 0.01% | 8.16% | 0.01% | 5.23% | /s/ Peter J. Mougey |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | 1.67% | 5.89% | 1.93% | 5.48% | /s/ Peter J. Mougey |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | 2.00% | 8.02% | 1.58% | 4.53% | /s/ Scott A. Benson |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 2.65% | 7.41% | 3.08% | 5.86% | /s/ William D. Mason Jr. |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | 1.29% | 5.39% | 1.43% | 4.83% | /s/ Shayna E. Sacks |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation et al | Johnston Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | 2.32% | 11.05% | 1.07% | 2.60% | /s/ Peter J. Mougey |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | 2.32% | 11.05% | 1.07% | 2.60% | /s/ Peter J. Mougey |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45488-DAP | Wyoming County, Pennsylvania v. Purdue Pharma L.P. et al | Wyoming County | Pennsylvania | 1.10% | 7.94% | 0.79% | 5.37% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 1.40% | 5.17% | 1.45% | 4.11% | /s/ Oscar M Price, IV |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | 1.22% | 4.95% | 1.92% | 5.24% | /s/ J. Anderson Davis |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 1.68% | 8.32% | 1.70% | 6.74% | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 1.56% | 6.41% | 2.41% | 10.15% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma et al | Sarasota City | Florida | 1.12% | 5.46% | 0.90% | 3.55% | /s/ David I. Ackerman |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | 1.13% | 5.07% | 1.12% | 4.71% | /s/ Matt Conn |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | 1.67% | 5.89% | 1.93% | 5.48% | /s/ Matt Conn |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 1.62% | 9.87% | 2.26% | 7.56% | /s/ Peter J. Mougey |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | 0.80% | 6.65% | 0.96% | 7.28% | /s/ Robert K. Finnell |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 2.13% | 16.86% | 2.47% | 15.37% | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | 1.27% | 8.81% | 1.26% | 5.96% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 1.64% | 11.70% | 1.75% | 9.71% | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 2.55% | 7.14% | 2.38% | 4.64% | /s/ Peter J. Mougey |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | 2.39% | 9.91% | 1.64% | 5.80% | /s/ David Ko |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ James E. Cecchi |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 2.27% | 9.54% | 1.56% | 4.91% | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation et al | Cumberland City | Maryland | 2.27% | 9.54% | 1.56% | 4.91% | /s/ Peter J. Mougey |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason JR. |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 2.27% | 9.54% | 1.56% | 4.91% | /s/ Peter J. Mougey |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | 2.02% | 8.88% | 1.60% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 2.04% | 8.48% | 1.23% | 3.32% | /s/ Shayna E. Sacks |
| 1:18-op-45718-DAP | County of Reno v. Purdue Pharma L.P. et al | Reno County | Kansas | 1.51% | 6.09% | 2.59% | 8.30% | /s/ P. Dylan Jensen |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | 1.67% | 6.47% | 1.59% | 4.34% | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | 1.09% | 15.19% | 2.20% | 17.34% | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 1.73% | 6.18% | 1.45% | 4.35% | /s/ Peter J. Mougey |
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | 1.90% | 8.27% | 1.58% | 4.72% | /s/ Jayne Conroy |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 2.36% | 13.95% | 2.14% | 9.23% | /s/ Peter J. Mougey |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 2.36% | 13.95% | 2.14% | 9.23% | /s/ Peter J. Mougey |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | 1.85% | 7.28% | 1.71% | 4.83% | /s/ Jayne Conroy |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.66% | 3.54% | 1.36% | 5.46% | /s/ Peter J. Mougey |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | 2.96% | 7.22% | 3.62% | 5.92% | /s/ Brian J. Madden |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 2.65% | 7.41% | 3.08% | 5.86% | /s/ Leslie O. Murray |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | 0.28% | 9.52% | 0.24% | 3.36% | /s/ Brian J. Madden |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | 2.27% | 6.57% | 2.07% | 5.70% | /s/ Jayne Conroy |
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | 2.73% | 8.33% | 1.57% | 4.74% | /s/ Peter J. Mougey |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | 1.17% | 5.60% | 1.14% | 4.15% | /s/ Jayne Conroy |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | 2.79% | 9.39% | 2.18% | 6.54% | /s/ Robert K. Finnell |
| 1:18-op-45830-DAP | Dodge County Hospital Authority v. Amerisourcebergen Drug Corporation et al | Dodge County Hospital Authority D/B/A Dodge County Hospital | Georgia | 0.59% | 9.70% | 0.70% | 10.84% | /s/ W. Todd Harvey |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | 0.00% | 11.92% | 0.00% | 9.42% | /s/ Peter J. Mougey |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.69% | 5.26% | 0.96% | 4.78% | /s/ Jayne Conroy |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Vincent L. Greene |
| 1:18-op-45848-DAP | Harvey County v. Purdue Pharma L.P. et al | Harvey County | Kansas | 1.13% | 4.68% | 1.96% | 6.30% | /s/ P. Dylan Jensen |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 2.36% | 7.46% | 3.39% | 7.17% | /s/ Mark Chalos |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ Randi Kassan |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ James E. Cecchi |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP | Whatcom County | Washington | 1.64% | 7.65% | 0.98% | 3.40% | /s/ David Ko |
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | 1.70% | 5.62% | 1.86% | 5.35% | /s/ Jayne Conroy |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | 2.82% | 7.56% | 2.17% | 4.54% | /s/ Peter J. Mougey |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | 1.69% | 11.22% | 2.37% | 10.87% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | 1.71% | 8.38% | 1.85% | 5.98% | /s/ Peter J. Mougey |
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | 1.75% | 5.28% | 1.84% | 4.87% | /s/ Jayne Conroy |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | 1.73% | 6.18% | 1.45% | 4.35% | /s/ Peter J. Mougey |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 1.82% | 6.18% | 2.48% | 6.95% | /s/ David Ko |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | 1.06% | 8.01% | 1.32% | 6.12% | /s/ Eric D. Barton |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | 1.08% | 8.91% | 2.37% | 7.89% | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 1.24% | 14.48% | 1.20% | 6.88% | /s/ Peter J. Mougey |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | 1.06% | 7.31% | 1.06% | 2.70% | /s/ Eric D. Barton |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 1.11% | 12.30% | 1.28% | 6.78% | /s/ Eric D. Barton |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | 3.60% | 13.49% | 2.00% | 3.95% | /s/ Peter J. Mougey |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | 1.37% | 3.79% | 2.70% | 5.59% | /s/ Mark A. Tate |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Shayna E. Sacks |
| 1:18-op-46118-DAP | Monmouth County v. Purdue Pharma L.P. et al | Monmouth County | New Jersey | 1.95% | 7.96% | 1.63% | 4.85% | /s/ Allan Kanner |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | 1.77% | 6.95% | 1.63% | 4.20% | /s/ Shayna E. Sacks |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 1.79% | 6.10% | 1.55% | 4.24% | /s/ Eric Romano |
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | 1.59% | 7.32% | 1.71% | 6.51% | /s/ Peter J. Mougey |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 2.03% | 7.55% | 2.32% | 6.66% | /s/ Jayne Conroy |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | 1.85% | 13.15% | 3.42% | 9.97% | /s/ Eric D. Barton |
| 1:18-op-46170-DAP | Hospital Authority of Bleckley County v. AmerisourceBergen Drug Corporation et al | Hospital Authority Of Bleckley County D/B/A Bleckley Memorial Hospital | Georgia | 2.85% | 7.98% | 3.83% | 9.41% | /s/ W. Todd Harvey |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 1.86% | 5.13% | 1.87% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 1.52% | 11.38% | 2.21% | 9.70% | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | 2.08% | 11.47% | 2.61% | 10.31% | /s/ Peter J. Mougey |
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio v. Purdue Pharma L.P. et al | Lucas County | Ohio | 1.19% | 5.11% | 1.07% | 3.20% | /s/ Jayne Conroy |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 1.76% | 5.19% | 2.50% | 5.95% | /s/ Peter J. Mougey |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | 1.79% | 7.68% | 2.01% | 9.03% | /s/ Peter J. Mougey |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | 2.40% | 9.93% | 2.21% | 7.08% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 1.00% | 5.09% | 0.96% | 4.24% | /s/ Mike Moore |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 1.00% | 5.09% | 0.96% | 4.24% | /s/ Mike Moore |
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | 1.34% | 5.28% | 1.42% | 4.18% | /s/ Sarah S. Ruane |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | 1.06% | 5.78% | 1.13% | 6.66% | /s/ Shayna E. Sacks |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | 1.25% | 9.71% | 1.80% | 9.20% | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | 0.73% | 4.44% | 0.87% | 5.55% | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | 1.66% | 8.81% | 1.16% | 4.16% | /s/ James Cecchi |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | 1.13% | 5.07% | 1.12% | 4.71% | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | 2.63% | 6.36% | 1.58% | 1.98% | /s/ Shayna E. Sacks |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | 1.75% | 5.79% | 1.02% | 2.01% | /s/ Peter J. Mougey |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | 2.24% | 7.84% | 2.50% | 6.00% | /s/ Jayne Conroy |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | 0.49% | 5.02% | 0.46% | 3.97% | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | 3.13% | 8.81% | 1.84% | 3.02% | /s/ Shayna E. Sacks |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | 1.24% | 6.40% | 1.78% | 6.93% | /s/ Peter J. Mougey |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 0.00% | 28.53% | 0.00% | 30.00% | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | 0.78% | 8.34% | 0.99% | 7.27% | /s/ Peter J. Mougey |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.71% | 12.05% | 1.49% | 11.04% | /s/ Peter J. Mougey |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | 2.67% | 9.46% | 1.87% | 4.29% | /s/ Peter J. Mougey |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | 2.07% | 6.99% | 2.27% | 7.63% | /s/ Sarah S. Ruane |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | 3.21% | 12.37% | 3.30% | 10.16% | /s/ David Ko |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:19-op-45030-DAP | City of Fitchburg v. Purdue Pharma L.P. et al | Fitchburg City | Massachusetts | 3.11% | 13.19% | 1.72% | 3.82% | /s/ Shayna E. Sacks |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | 3.36% | 10.89% | 3.11% | 8.32% | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | 2.91% | 11.92% | 2.46% | 8.47% | /s/ David Ko |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | 2.37% | 9.79% | 2.70% | 8.95% | /s/ Peter J. Mougey |
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | 0.74% | 5.98% | 0.82% | 6.44% | /s/ Peter J. Mougey |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 0.38% | 5.76% | 0.57% | 3.09% | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourceberger Drug Corporation et al | Fairhaven Town | Massachusetts | 3.02% | 11.66% | 1.38% | 3.16% | /s/ Peter J. Mougey |
| 1:19-op-45068-DAP | County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Douglas County | Nebraska | 1.40% | 5.57% | 1.25% | 4.64% | /s/ Jayne Conroy |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma L.P. et al | Morgan County | Tennessee | 1.37% | 7.88% | 1.70% | 8.42% | /s/ Mark Chalos |
| 1:19-op-45079-DAP | Casper, WY v. Purdue Pharma LP et al | Casper City | Wyoming | 2.54% | 8.76% | 2.16% | 6.11% | /s/ P. Dylan Jensen |
| 1:19-op-45080-DAP | Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | Greenbrier County | West Virginia | 1.85% | 5.07% | 1.84% | 4.26% | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | 2.26% | 6.30% | 2.17% | 4.97% | /s/ Jeffrey B. Simon |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | 2.66% | 8.03% | 2.24% | 4.57% | /s/ John Raggio |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | 3.47% | 15.29% | 1.52% | 3.82% | /s/ Robert J. Bonsignore |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 1.82% | 6.18% | 2.48% | 6.95% | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | 0.94% | 7.27% | 1.15% | 7.14% | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | 1.96% | 5.38% | 2.09% | 3.89% | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | 1.01% | 7.07% | 1.11% | 5.13% | /s/ Matt Conn |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | 1.60% | 4.47% | 2.85% | 8.64% | /s/ Paul Scott |
| 1:19-op-45154-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | 1.35% | 6.18% | 0.96% | 2.55% | /s/ Elizabeth Smith |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | 0.98% | 3.96% | 1.27% | 5.24% | /s/ Paul Scott |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 0.97% | 6.37% | 0.73% | 6.11% | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | 1.37% | 3.79% | 2.70% | 5.59% | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 0.92% | 3.89% | 0.79% | 5.42% | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | 1.21% | 6.38% | 1.73% | 6.30% | /s/ Paul Scott |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | 2.63% | 6.36% | 1.58% | 1.98% | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | 2.48% | 7.75% | 1.58% | 2.61% | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | 2.63% | 6.36% | 1.58% | 1.98% | /s/ Shayna E. Sacks |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | 2.12% | 5.91% | 2.34% | 5.14% | /s/ David Ko |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45265-DAP | Rock Springs WY v. Purdue Pharma LP et al | Rock Springs City | Wyoming | 2.61% | 9.58% | 2.99% | 8.39% | /s/ P. Dylan Jensen |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | 3.06% | 10.13% | 3.02% | 8.29% | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | 3.06% | 10.13% | 3.02% | 8.29% | /s/ Joseph C. Tann |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | 1.21% | 6.38% | 1.73% | 6.30% | /s/ Paul Scott |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | 2.32% | 11.05% | 1.07% | 2.60% | /s/ Peter J. Mougey |
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 1.68% | 8.32% | 1.70% | 6.74% | /s/ Shayna E. Sacks |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | 2.42% | 11.04% | 2.41% | 8.09% | /s/ Peter J. Mougey |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | 3.36% | 10.89% | 3.11% | 8.32% | /s/ David Ko |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 1.12% | 5.46% | 0.90% | 3.55% | /s/ David I. Ackerman |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | 2.70% | 13.11% | 1.61% | 7.47% | /s/ Scott A. Benson |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | 1.01% | 4.10% | 1.78% | 5.51% | /s/ Paul Scott |
| 1:19-op-45368-DAP | Howell County, Missouri et al v. Purdue Pharma L.P. et al | Howell County | Missouri | 2.18% | 4.45% | 2.36% | 5.21% | /s/ P. Dylan Jensen |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | 1.78% | 10.53% | 1.20% | 4.47% | /s/ Jayne Conroy |
| 1:19-op-45374-DAP | Union County v. Purdue Pharma L.P. et al | Union County | New Jersey | 1.81% | 5.62% | 1.52% | 3.40% | /s/ Allan Kanner |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | 1.69% | 6.25% | 1.45% | 3.97% | /s/ Peter J. Mougey |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.86% | 6.17% | 2.26% | 7.06% | /s/ P. Dylan Jensen |
| 1:19-op-45387-DAP | Board of County Commissioners of Finney County, Kansas et al v. Purdue Pharma L.P. et al | Finney County | Kansas | 1.82% | 8.38% | 2.44% | 9.63% | /s/ P. Dylan Jensen |
| 1:19-op-45392-DAP | City of Ulysses, Grant County, Kansas v. Purdue Pharma L.P. et al | Ulysses City | Kansas | 0.82% | 12.52% | 0.73% | 11.04% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45394-DAP | Board of County Commissioners for Grant County, Kansas et al v. Purdue Pharma L.P. et al | Grant County | Kansas | 0.82% | 12.52% | 0.73% | 11.04% | /s/ P. Dylan Jensen |
| 1:19-op-45410-DAP | Sokaogon Chippewa Community v. Purdue Pharma L.P. et al | SOKAOGON CHIPPEWA COMMUNITY | Wisconsin | 0.71% | 6.86% | 0.77% | 3.01% | /s/ P. Dylan Jensen |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | 1.29% | 5.47% | 1.30% | 5.59% | /s/ Shayna E. Sacks |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | 0.82% | 3.23% | 1.37% | 5.13% | /s/ Shayna E. Sacks |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | 1.26% | 6.28% | 1.34% | 5.61% | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.52% | 2.68% | 0.81% | 5.15% | /s/ Shayna E. Sacks |
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | 2.67% | 14.43% | 2.18% | 8.14% | /s/ Shayna E. Sacks |
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Shayna E. Sacks |
| 1:19-op-45434-DAP | Bristol Township, Pennsylvania v. Purdue Pharma L.P. et al | Bristol Township | Pennsylvania | 2.38% | 8.99% | 1.64% | 4.39% | /s/ P. Dylan Jensen |
| 1:19-op-45435-DAP | Morrisville Borough, Pennsylvania v. Purdue Pharma L.P. et al | Morrisville Borough | Pennsylvania | 2.38% | 8.99% | 1.64% | 4.39% | /s/ P. Dylan Jensen |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | 0.61% | 7.89% | 0.89% | 4.57% | /s/ Peter J. Mougey |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | 1.34% | 5.28% | 1.42% | 4.18% | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 0.77% | 11.35% | 1.16% | 9.24% | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | 0.98% | 13.04% | 1.96% | 11.14% | /s/ Jayne Conroy |
| 1:19-op-45558-DAP | Riverton WY v. Purdue Pharma LP et al | Riverton City | Wyoming | 2.31% | 8.59% | 2.60% | 9.24% | /s/ P. Dylan Jensen |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 1.15% | 4.47% | 1.47% | 5.92% | /s/ Paul Scott |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | 0.93% | 5.54% | 0.60% | 2.61% | /s/ Eric Romano |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | 3.02% | 11.66% | 1.38% | 3.16% | /s/ Peter J. Mougey |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | 2.76% | 11.43% | 2.29% | 8.01% | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | 3.36% | 10.89% | 3.11% | 8.32% | /s/ David Ko |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | 3.09% | 10.18% | 3.67% | 10.89% | /s/ David Ko |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 0.43% | 5.08% | 0.41% | 3.03% | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 1.62% | 7.36% | 2.26% | 5.58% | /s/ Eric Romano |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | 0.22% | 5.38% | 0.56% | 3.78% | /s/ Peter J. Mougey |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 1.65% | 8.15% | 1.64% | 6.09% | /s/ Brent P. Ceryes |
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | 1.59% | 5.35% | 1.43% | 3.29% | /s/ James E. Cecchi |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | 1.58% | 10.19% | 1.38% | 5.44% | /s/ John Raggio |
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | 2.35% | 7.17% | 1.48% | 3.30% | /s/ John Raggio |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ J. Gerard Stranch, IV |
| 1:19-op-45672-DAP | Town of Weymouth v. Purdue Pharma L.P. et al | Weymouth Town City | Massachusetts | 3.77% | 17.12% | 1.81% | 4.32% | /s/ Vincent L. Greene |
| 1:19-op-45677-DAP | City of Charlestown, Maryland v. Purdue Pharma L.P. et al | Charlestown Town | Maryland | 3.42% | 10.53% | 2.55% | 4.52% | /s/ John Raggio |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | 1.63% | 6.50% | 1.50% | 4.49% | /s/ James E. Cecchi |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | 3.16% | 9.81% | 1.82% | 4.78% | /s/ John Raggio |
| 1:19-op-45781-DAP | City of Wichita, Kansas et al v. Purdue Pharma L.P. et al | Wichita City | Kansas | 0.88% | 4.39% | 1.13% | 5.57% | /s/ P. Dylan Jensen |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 1.37% | 3.79% | 2.70% | 5.59% | /s/ Mark A. Tate |
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | 2.79% | 9.39% | 2.18% | 6.54% | /s/ Brent P. Ceryes |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Randi Kassan |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | 1.66% | 6.24% | 1.56% | 4.64% | /s/ Shayna E. Sacks |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | 1.26% | 5.17% | 0.91% | 2.22% | /s/ Shayna E. Sacks |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | 0.82% | 3.83% | 0.80% | 5.14% | /s/ Robert K. Finnell |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | 2.22% | 11.23% | 1.04% | 5.18% | /s/ John Raggio |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Mark A. Tate |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | 2.40% | 11.51% | 1.75% | 6.43% | /s/ Kevin O'Brien |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45941-DAP | AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:19-op-45949-DAP | Fiscal Court of Todd County Kentucky v. Purdue Pharma L.P. et al | Todd County | Kentucky | 0.45% | 4.78% | 0.54% | 6.60% | /s/ Ronald E Johnson Jr |
| 1:19-op-45952-DAP | Fiscal Court of Mercer County Kentucky v. Purdue Pharma L.P. et al | Mercer County | Kentucky | 1.98% | 7.23% | 2.28% | 5.56% | /s/ Ronald E Johnson Jr |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 2.13% | 5.43% | 2.37% | 3.98% | /s/ Robert K. Finnell |
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | 2.28% | 6.92% | 1.62% | 4.60% | /s/ David Ko |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | 2.64% | 10.10% | 1.35% | 3.23% | /s/ Robert T, Naumes |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Mark A. Tate |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46015-DAP | Roslyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46016-DAP | Cumberland County v. Purdue Pharma L.P. et al | Cumberland County | New Jersey | 1.41% | 5.66% | 1.19% | 2.93% | /s/ Allan Kanner |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | 1.81% | 5.62% | 1.52% | 3.40% | /s/ Mark A. Tate |
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Mark A. Tate |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation, et al | North Merrick Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | 1.36% | 7.51% | 1.02% | 4.14% | /s/ Jim Hood |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | 1.92% | 5.95% | 1.43% | 2.84% | /s/ Mark A. Tate |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Mark A. Tate |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 0.54% | 4.11% | 0.72% | 5.39% | /s/ Mark A. Tate |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | 1.40% | 10.20% | 1.93% | 7.78% | /s/ D. Blayne Honeycutt |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | 1.79% | 6.82% | 1.36% | 3.19% | /s/ Randi Kassan |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Shayna E. Sacks |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 1.44% | 5.60% | 1.20% | 3.88% | /s/ Shayna E. Sacks |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | 1.37% | 6.36% | 1.35% | 4.64% | /s/ Mark A. Tate |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ Mark A. Tate |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | 2.83% | 9.98% | 2.48% | 6.65% | /s/ Shayna E. Sacks |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45101-DAP | Larpenter v. Teva Pharmaceutical Industries Ltd. et al | Sheriff Of Terrebonne Parish | Louisiana | 0.60% | 7.03% | 1.13% | 7.40% | /s/ David W. Ardoin |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | 2.39% | 9.91% | 1.64% | 5.80% | /s/ David Ko |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 1.14% | 5.40% | 0.91% | 3.97% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45149-DAP | Coal County Board of County Commissioners v. Purdue Pharma, L.P et al | Coal County | Oklahoma | 0.17% | 5.77% | 0.29% | 2.80% | /s/ Matthew J. Sill |
| 1:20-op-45152-DAP | The City of Sedalia, Pettis County, Missouri v. Purdue Pharma, L.P. et al | Sedalia city | Missouri | 1.29% | 5.47% | 1.30% | 5.59% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45181-DAP | Lower Southampton, Pennsylvania v. Cephalon, Inc. et al | Lower Southampton Township | Pennsylvania | 2.38% | 8.99% | 1.64% | 4.39% | /s/ P. Dylan Jensen |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | 1.96% | 5.38% | 2.09% | 3.89% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | 2.84% | 9.66% | 3.62% | 7.51% | /s/ Matt Conn |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.52% | 2.68% | 0.81% | 5.15% | /s/ James R. Segars, III |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | 1.01% | 7.07% | 1.11% | 5.13% | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. | Sheriff Of Livingston Parish | Louisiana | 1.40% | 10.20% | 1.93% | 7.78% | /s/ D. Blayne Honeycutt |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Shayna E. Sacks |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | 2.74% | 11.89% | 1.65% | 6.04% | /s/ Gabriel C. Magee |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | 2.84% | 9.66% | 3.62% | 7.51% | /s/ Matt Conn |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | 1.56% | 5.56% | 1.28% | 1.92% | /s/ Leslie O. Murray |

**Amending Plaintiffs Seeking Leave to Add the Lupin Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | 0.00% | 11.96% | 0.00% | 3.88% | /s/ Peter J. Mougey |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | 0.13% | 5.41% | 0.02% | 1.40% | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.02% | 5.14% | 0.01% | 0.38% | /s/ Peter J. Mougey |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation et al | Wabash County | Illinois | 0.00% | 13.14% | 0.00% | 6.98% | /s/ Peter J. Mougey |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | 0.00% | 11.89% | 0.00% | 4.55% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | 0.00% | 5.68% | 0.00% | 1.77% | /s/ Peter J. Mougey |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | 0.00% | 5.93% | 0.00% | 2.34% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | 0.00% | 16.74% | 0.00% | 9.00% | /s/ Peter J. Mougey |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | 0.00% | 7.85% | 0.00% | 2.54% | /s/ Matt Conn |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 0.00% | 5.68% | 0.00% | 1.73% | /s/ Peter J. Mougey |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 0.00% | 5.45% | 0.00% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Peter J. Mougey |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 0.00% | 5.68% | 0.00% | 1.73% | /s/ Peter J. Mougey |
| 1:18-op-45246-DAP | Bullock County, Alabama v. Amerisourcebergen Drug Corporation et al | Bullock County | Alabama | 0.00% | 5.45% | 0.00% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | 0.00% | 5.78% | 0.00% | 3.00% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 0.00% | 6.49% | 0.00% | 2.29% | /s/ J. Anderson Davis |
| 1:18-op-45331-DAP | City of Pensacola v. AmerisourceBergen Drug Corporation et al | Pensacola City | Florida | 0.01% | 5.01% | 0.00% | 1.46% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.02% | 5.20% | 0.01% | 2.69% | /s/ Peter J. Mougey |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | 0.00% | 9.04% | 0.00% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | 0.00% | 5.38% | 0.00% | 2.29% | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | 0.00% | 6.69% | 0.00% | 2.72% | /s/ Peter J. Mougey |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | 0.00% | 6.69% | 0.00% | 2.72% | /s/ Randi Kassan |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 0.00% | 6.67% | 0.00% | 2.34% | /s/ Peter J. Mougey |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | 0.01% | 5.01% | 0.00% | 1.46% | /s/ Peter J. Mougey |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | 0.00% | 5.14% | 0.00% | 1.08% | /s/ Peter J. Mougey |

* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Lupin Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | 0.01% | 5.16% | 0.00% | 0.78% | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 0.02% | 6.47% | 0.01% | 2.41% | /s/ Peter J. Mougey |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.00% | 11.05% | 0.00% | 5.11% | /s/ Peter J. Mougey |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | 0.00% | 6.81% | 0.00% | 2.75% | /s/ Jayne Conroy |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | 0.00% | 6.28% | 0.00% | 1.20% | /s/ Eric D. Barton |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | 0.01% | 8.72% | 0.00% | 2.53% | /s/ Eric D. Barton |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | 0.00% | 6.82% | 0.00% | 1.41% | /s/ Jeffrey B. Simon |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | 0.00% | 9.09% | 0.00% | 4.05% | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | 0.00% | 9.09% | 0.00% | 4.05% | /s/ Matt Conn |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | 0.03% | 5.49% | 0.01% | 1.94% | /s/ Peter J. Mougey |
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | 0.00% | 10.49% | 0.00% | 3.02% | /s/ William D. Nefzger |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation v. | Franklin County | Mississippi | 0.00% | 5.47% | 0.00% | 1.14% | /s/ Peter J. Mougey |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 0.01% | 6.69% | 0.00% | 1.24% | /s/ Eric Romano |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | 0.01% | 5.84% | 0.00% | 0.92% | /s/ D. Blayne Honeycutt |
| 1:19-op-46001-DAP | Fiscal Court of Caldwell County Kentucky v. Purdue Pharma L.P. et al | Caldwell County | Kentucky | 0.00% | 6.67% | 0.00% | 2.66% | /s/ Ronald E Johnson Jr |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 0.00% | 5.55% | 0.00% | 2.31% | /s/ Mark A. Tate |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | 0.00% | 5.14% | 0.00% | 1.08% | /s/ Peter J. Mougey |
| 1:20-op-45183-DAP | Board of County Commissioners of Roger Mills County v. Cephalon Inc et al | Roger Mills County | Oklahoma | 0.00% | 11.87% | 0.00% | 4.50% | /s/ Matthew J. Sill |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | 0.00% | 5.68% | 0.00% | 2.14% | /s/ Peter J. Mougey |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | 0.00% | 5.68% | 0.00% | 2.14% | /s/ Peter J. Mougey |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Leesburg town | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Mary Beth Mantiply |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | 0.00% | 5.14% | 0.00% | 1.08% | /s/ Christina D. Crow |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45000-DAP | City of Lorain v. Purdue Pharma L.P. et al | Lorain city | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45004-DAP | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45006-DAP | Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45007-DAP | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45008-DAP | Birmingham, City of v. Amerisourcebergen Drug Corporation et al | Birmingham City | Alabama | /s/ Shayna E. Sacks |
| 1:17-op-45009-DAP | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45011-DAP | Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Madison County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45013-DAP | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45015-DAP | Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Union County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45018-DAP | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45019-DAP | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45022-DAP | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45023-DAP | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45024-DAP | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45026-DAP | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45028-DAP | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45031-DAP | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45032-DAP | Dayton v. Purdue Pharma LP et al | Dayton city (MONTGOMERY) | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Brown County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Jackson County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45038-DAP | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Pike County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45042-DAP | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45043-DAP | Gallia County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Gallia County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45045-DAP | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | /s/ Christopher M. Huck |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | /s/ David Ko |
| 1:17-op-45048-DAP | People of the State of Illinois et al v. Purdue Pharma LP et al | People of the State of Illinois et al | Illinois | /s/ David Cates |
| 1:17-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jersey County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45051-DAP | Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | Wyoming County | West Virginia | /s/ Warren R. McGraw II |
| 1:17-op-45067-DAP | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45069-DAP | Fiscal Court of Henderson County v. AmerisourceBergen Drug Corporation et al | Henderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45078-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | /s/ Shayna E. Sacks |
| 1:17-op-45083-DAP | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | /s/ Jayne Conroy |
| 1:17-op-45084-DAP | Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyd County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45085-DAP | County of Upshur v. Purdue Pharma L.P. et al | Upshur County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45088-DAP | Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Greenup County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45090-DAP | Jessamine County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Jessamine County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45094-DAP | Scott County Indiana Board of Commissioners v. Purdue Pharma L.P. et al | Scott County | Indiana | /s/ D. Blayne Honeycutt |
| 1:17-op-45095-DAP | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45096-DAP | Green County v. Purdue Pharma LP et al | Green County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45097-DAP | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45098-DAP | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45099-DAP | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45100-DAP | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Etowah County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Gadsden city | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | Oakland County | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | WAYNE COUNTY | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Wabash County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45104-DAP | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45106-DAP | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45108-DAP | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45109-DAP | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45112-DAP | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45114-DAP | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45115-DAP | Grant County v. Purdue Pharma LP et al | Grant County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45116-DAP | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45118-DAP | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45119-DAP | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45120-DAP | Oconto County v. Purdue Pharma LP et al | Oconto County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45121-DAP | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45122-DAP | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45123-DAP | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45124-DAP | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45125-DAP | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45126-DAP | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45127-DAP | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45128-DAP | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45129-DAP | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45130-DAP | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45131-DAP | Burnett County v. Purdue Pharma LP et al | Burnett County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45132-DAP | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45133-DAP | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45135-DAP | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45137-DAP | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45139-DAP | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45142-DAP | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45143-DAP | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45144-DAP | Kenosha County v. Purdue Pharma LP et al | Kenosha County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45145-DAP | Marinette County v. Purdue Pharma LP et al | Marinette County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45146-DAP | Monroe County v. Purdue Pharma LP et al | Monroe County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45148-DAP | Vernon County v. Purdue Pharma LP et al | Vernon County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45150-DAP | Clark County v. Purdue Pharma LP et al | Clark County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Washington County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45153-DAP | Buncombe County v. AmerisourceBergen Drug Corporation et al | Buncombe County | North Carolina | /s/ Peter J. Mougey |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45162-DAP | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45166-DAP | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45167-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45168-DAP | Bayfield County v. Purdue Pharma LP et al | Bayfield County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45173-DAP | Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Scott County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45179-DAP | Mancuso v. Purdue Pharma L P et al | Sheriff Of Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | /s/ Frank Schirripa |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | /s/ Matt Conn |
| 1:18-op-45006-DAP | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45009-DAP | Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Bullitt County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45010-DAP | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45012-DAP | Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ashland County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45020-DAP | Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Sunflower County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45021-DAP | Humphreys County, Mississippi v. Purdue Pharma, L.P. et al | Humphreys County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45022-DAP | Washington County, Mississippi v. Purdue Pharma, L.P. et al | Washington County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45023-DAP | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45024-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45027-DAP | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45031-DAP | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ottawa County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45036-DAP | Lawrence County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lawrence County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45041-DAP | Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Licking County | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45047-DAP | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45050-DAP | County of Ashtabula v. Purdue Pharma L.P. et al | Ashtabula County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45052-DAP | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | /s/ Ralph Overholt |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45054-DAP | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | /s/ Mark H. Troutman |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45076-DAP | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45078-DAP | County of Lorain v. Purdue Pharma L.P. et al | Lorain County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | /s/ Brian K. Balser |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45082-DAP | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45083-DAP | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45084-DAP | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | /s/ Paul F. Novak |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45085-DAP | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | /s/ Mark Chalos |
| 1:18-op-45090-DAP | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | /s/ Linda Singer |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45098-DAP | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Eastern Band of Cherokee Indians | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | /s/ Jayne Conroy |
| 1:18-op-45103-DAP | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45104-DAP | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45106-DAP | City of Methuen v. Amerisourcebergen Drug Corporation et al | Methuen Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Corporation et al | Haywood County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45114-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45116-DAP | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | CRAWFORD COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | IRON COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | JUNEAU COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OUTAGAMIE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OZAUKEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PORTAGE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RACINE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RICHLAND COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | WINNEBAGO COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | Adair County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | ADAMS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BREMER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAYTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLINTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HAMILTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HUMBOLDT COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | JOHNSON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | LEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MAHASKA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MITCHELL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | O BRIEN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | PLYMOUTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | POTTAWATTAMIE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SCOTT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SHELBY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | WINNESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45134-DAP | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45136-DAP | Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Greene County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45137-DAP | Muskingum County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Muskingum County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45138-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Coles County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45145-DAP | Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | Catawba County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45147-DAP | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45152-DAP | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45153-DAP | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45154-DAP | Russell v. Purdue Pharma L P et al | Sheriff Of Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45155-DAP | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45163-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45170-DAP | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | MARION COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | WALKER COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | /s/ David Ko |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45177-DAP | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Loiza | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45179-DAP | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City City | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45181-DAP | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45185-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45186-DAP | Mobile County, Alabama v. Actavis, LLC et al | Mobile County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega city | Alabama | /s/ Brad Ponder |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | /s/ Brad Ponder |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | /s/ Brad Ponder |
| 1:18-op-45192-DAP | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45193-DAP | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | /s/ Randi Kassan |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45198-DAP | City of Selma, Alabama v. Actavis, LLC et al | Selma City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45200-DAP | Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Morgan County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45201-DAP | City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Decatur City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Corporation et al | Cherokee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45208-DAP | Pitt County v. AmerisourceBergen Drug Corporation et al | Pitt County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | /s/ Keith Jackson |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Berry town | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette County | Alabama | /s/ Keith Jackson |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Corporation et al | Crockett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45222-DAP | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45224-DAP | City of Charleston, West Virginia v. Rite Aid of Maryland, Inc. et al | Charleston City | West Virginia | /s/ Charles R. Webb |
| 1:18-op-45227-DAP | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45239-DAP | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | /s/ James A. Lowe |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45243-DAP | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | /s/ Brad Ponder |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45255-DAP | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | /s/ Jeffrey D. Price |
| 1:18-op-45256-DAP | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45257-DAP | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45258-DAP | Rutherford County, Tennessee v. Purdue Pharma L.P. et al | Rutherford County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45259-DAP | Williams v. Purdue Pharma L P et al | Sheriff Of East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff Of West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45263-DAP | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45267-DAP | Chatham County, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County | Georgia | /s/ Mark A. Tate |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45275-DAP | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | Barron County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LA CROSSE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | MENOMINEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | McDonough city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | MURRAY COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Snellville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | TELFAIR COUNTY | Georgia | /s/ J. Anderson Davis |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Villa Rica city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Winder City | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:18-op-45288-DAP | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Crawford County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45289-DAP | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Columbiana County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45292-DAP | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Huron County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45299-DAP | Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Hawkins County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | Black Hawk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | DES MOINES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HARRISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HOWARD COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | JASPER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | MILLS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | UNION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | WORTH COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45308-DAP | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45309-DAP | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45310-DAP | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45325-DAP | Gautreaux v. Purdue Pharma L.P. et al | Sheriff Of East Baton Rouge Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45326-DAP | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45328-DAP | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45329-DAP | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | /s/ Mark Dearman |
| 1:18-op-45333-DAP | City Of Lima v. AmerisourceBergen Drug Corporation et al | Lima City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45338-DAP | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45350-DAP | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45351-DAP | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45352-DAP | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45355-DAP | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45367-DAP | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45368-DAP | Pike v. Teva Pharmaceuticals USA, Inc. et al | Pike County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45388-DAP | Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Martin County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45391-DAP | City of Pooler, Georgia v. Amerisourcebergen Drug Corporation et al | Pooler City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45398-DAP | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45399-DAP | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45401-DAP | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Allen County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45403-DAP | Madison County, Tennessee v. Amerisourcebergen Drug Coropration et al | Madison County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Coropration et al | Henderson County | Tennessee | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45406-DAP | Grand Rapids, City of v. Purdue Pharma L.P. et al | Grand Rapids City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | /s/ David Ko |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45413-DAP | Bibb County, Alabama v. Amerisourcebergen Drug Corporation et al | Bibb County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45416-DAP | Midfield, City of v. Purdue Pharma LP et al | Midfield City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45423-DAP | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | /s/ Scott A. Benson |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45435-DAP | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45436-DAP | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45441-DAP | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | CLATSOP COUNTY | Oregon | /s/ Tom D'Amore |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | COLUMBIA COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JACKSON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JOSEPHINE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | LANE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | WASHINGTON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | YAMHILL COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45447-DAP | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45457-DAP | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Corporation et al | Lexington City | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45460-DAP | City of Warwick, RI v. Amerisourcebergen Drug Corporation et al | Warwick City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45467-DAP | Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Charlestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45471-DAP | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45475-DAP | Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Hopkinton Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45476-DAP | Town of Jamestown, a municipal corporation v. Amerisourcebergen Drug Corporation et al | Jamestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45477-DAP | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45478-DAP | Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Narragansett Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45479-DAP | City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Newport City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45480-DAP | Town of Richmond v. Amerisourcebergen Drug Corporation et al | Richmond Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45482-DAP | Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | South Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45483-DAP | Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | West Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45484-DAP | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45485-DAP | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45487-DAP | City of Malden v. Amerisourcebergen Drug Corporation et al | Malden City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | /s/ Oscar M Price IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | /s/ Oscar M. Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | /s/ Oscar M Price, IV |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | /s/ Shayna E. Sacks |
| 1:18-op-45502-DAP | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45503-DAP | DeKalb County, Georgia v. Purdue Pharma L.P. et al | Dekalb County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | /s/ Matt Conn |
| 1:18-op-45507-DAP | Hamilton County, Tennessee v. Purdue Pharma L.P. et al | Hamilton County | Tennessee | /s/ Mike Moore |
| 1:18-op-45512-DAP | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | /s/ David I. Ackerman |
| 1:18-op-45514-DAP | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45515-DAP | Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | East Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | /s/ Matt Conn |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | /s/ Matt Conn |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45519-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Massac County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45525-DAP | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45529-DAP | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Marion County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45532-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45533-DAP | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45537-DAP | City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:18-op-45539-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45544-DAP | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45545-DAP | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45550-DAP | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | /s/ John E. Suthers |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | /s/ Brad Ponder |
| 1:18-op-45556-DAP | Town of Brewster v. Amerisourcebergen Drug Corporation et al | Brewster Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Hueytown city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County Board of Health | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Mountain Brook city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Pleasant Grove city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45560-DAP | Town of Billerica v. Amerisourcebergen Drug Corporation et al | Billerica Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | /s/ Jeffrey D/ Price |
| 1:18-op-45564-DAP | City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Hamilton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45565-DAP | City of Weaver, Alabama v. Actavis LLC et al | Weaver City | Alabama | /s/ Jeffrey D.  Price |
| 1:18-op-45566-DAP | Cleburne County, Alabama v. Purdue Pharma L P et al | Cleburne County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45570-DAP | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Auglaize County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45571-DAP | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45572-DAP | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | /s/ Matt Conn |
| 1:18-op-45577-DAP | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | /s/ Matt Conn |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | /s/ Matt Conn |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | /s/ Peter J. Mougey |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | /s/ David Ko |
| 1:18-op-45592-DAP | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | /s/ Matt Conn |
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | /s/ Matt Conn |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | /s/ Randi Kassan |
| 1:18-op-45595-DAP | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45596-DAP | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45599-DAP | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | /s/ Randi Kassan |
| 1:18-op-45605-DAP | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45606-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45608-DAP | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | /s/ Peter J. Mougey |
| 1:18-op-45611-DAP | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | /s/ Matt Conn |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | /s/ David Ko |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | /s/ Peter J. Mougey |
| 1:18-op-45614-DAP | St. Clair County, Alabama v. Actavis LLC et al | St Clair County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45618-DAP | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | /s/ Peter J. Mougey |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45622-DAP | City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Hagerstown City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | /s/ Peter J. Mougey |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | /s/ Peter J. Mougey |
| 1:18-op-45628-DAP | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | /s/ Peter J. Mougey |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | /s/ Peter J. Mougey |
| 1:18-op-45630-DAP | County of Siskiyou v. Amerisourcebergen Drug Corporation et al | Siskiyou County | California | /s/ Peter J. Mougey |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | /s/ Peter J. Mougey |
| 1:18-op-45633-DAP | City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Portland City | Oregon | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | /s/ Matt Conn |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45638-DAP | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45639-DAP | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | /s/ Peter J. Mougey |
| 1:18-op-45640-DAP | County of Sutter v. Amerisourcebergen Drug Corporation et al | Sutter County | California | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45641-DAP | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | /s/ Peter J. Mougey |
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | /s/ Peter J. Mougey |
| 1:18-op-45643-DAP | County of Merced, et al v. Amerisourcebergen Drug Corporation et al | Merced County | California | /s/ Peter J. Mougey |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | /s/ Peter J. Mougey |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | /s/ Peter J. Mougey |
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | /s/ Peter J. Mougey |
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | /s/ Peter J. Mougey |
| 1:18-op-45649-DAP | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | /s/ Peter J. Mougey |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | /s/ Peter J. Mougey |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | /s/ Peter J. Mougey |
| 1:18-op-45654-DAP | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | /s/ Peter J. Mougey |
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | /s/ Peter J. Mougey |
| 1:18-op-45658-DAP | City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | Winston-Salem City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45660-DAP | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45665-DAP | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45667-DAP | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45668-DAP | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45674-DAP | Town of Watertown v. Amerisourcebergen Drug Corporation et al | Watertown Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45678-DAP | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | /s/ Peter J. Mougey |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45684-DAP | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45686-DAP | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45687-DAP | Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Winchendon Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45688-DAP | Town of Auburn v. Amerisourcebergen Drug Corporation et al | Auburn Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45689-DAP | Town of Charlton v. Amerisourcebergen Drug Corporation et al | Charlton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | /s/ D. Brian Murphy |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45693-DAP | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45700-DAP | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. Cardinal Health, Inc. et al | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Tennessee | /s/ T. Roe Frazer II |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45703-DAP | Town of Nantucket v. Amerisourcebergen Drug Corporation et al | Nantucket Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45706-DAP | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45707-DAP | Town of Dudley v. Amerisourcebergen Drug Corporation et al | Dudley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45709-DAP | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45710-DAP | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45711-DAP | Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Northbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45723-DAP | Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Prentiss County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | /s/ David Ko |
| 1:18-op-45733-DAP | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corporation et al | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Oklahoma | /s/ T. Roe Frazer II |
| 1:18-op-45735-DAP | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45736-DAP | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova city | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman town | Alabama | /s/ Donna Smalley |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45738-DAP | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa City | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | ALAMOSA COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | CONEJOS COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | LAS ANIMAS COUNTY | Colorado | /s/ Samuel F. Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | OTERO COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | /s/ Jayne Conroy |
| 1:18-op-45742-DAP | Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Pinellas County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45749-DAP | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | /s/ Peter J. Mougey |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45755-DAP | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45760-DAP | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45770-DAP | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45776-DAP | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | Santa Fe County | New Mexico | /s/ Jayne Conroy |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45780-DAP | Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Montgomery County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45781-DAP | Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Bourbon County | Kansas | /s/ Sarah S. Ruane |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45783-DAP | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45785-DAP | Town of Munford, Alabama v. Actavis, LLC et al | Munford Town | Alabama | /s/ Brad Ponder |
| 1:18-op-45786-DAP | City of Lincoln, Alabama v. Actavis LLC et al | Lincoln City | Alabama | /s/ Brad Ponder |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45789-DAP | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45791-DAP | Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marblehead Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45795-DAP | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | /s/ Brian J. Madden |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45800-DAP | City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Wheat Ridge City | Colorado | /s/ Gerald e. Dahl |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | /s/ Jayne Conroy |
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45803-DAP | Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Pike County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45807-DAP | City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Pinellas Park City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45808-DAP | Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45809-DAP | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45810-DAP | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45811-DAP | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45814-DAP | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45816-DAP | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45818-DAP | Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Middletown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | /s/ Robert K. Finnell |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | /s/ T. Roe Frazer II |
| 1:18-op-45829-DAP | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | /s/ Jayne Conroy |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | TAYLOR COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45841-DAP | Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Cass County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45843-DAP | Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Neshoba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | /s/ Vincent L. Greene |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45850-DAP | Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minneapolis city | Minnesota | /s/ Scott Benson |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | /s/ David Ko |
| 1:18-op-45856-DAP | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45858-DAP | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45859-DAP | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45860-DAP | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45862-DAP | Town of Barnstable, Massachusetts v. Amerisourcebergen Drug Corporation et al | Barnstable Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45864-DAP | Town of Eastham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Eastham Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45865-DAP | County of Montcalm, Michigan v. Purdue Pharma L.P. et al | Montcalm County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45868-DAP | County of Cass, Michigan v. Purdue Pharma L.P. et al | Cass County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45874-DAP | Town of Holliston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Holliston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45877-DAP | Town of Sudbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sudbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | /s/ Jayne Conroy |
| 1:18-op-45879-DAP | Town of Georgetown, Massachusetts v. Amerisourcebergen Drug Corporation et al | Georgetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Clarksburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45884-DAP | Tubbs v. Purdue Pharma L P et al | Sheriff Of Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45886-DAP | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45887-DAP | County of Berrien, Michigan v. Purdue Pharma L.P. et al | Berrien County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45889-DAP | County of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45890-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45891-DAP | Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sandwich Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45892-DAP | Swinomish Tribe v. Purdue Pharma L.P. et al | Swinomish Tribe | Washington | /s/ Dan Drachler |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | /s/ James Young |
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45903-DAP | City of Westland, Michigan v. Purdue Pharma L.P. et al | Westland City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45932-DAP | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | /s/ Randi Kassan |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | /s/ David Ko |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | /s/ David Ko |
| 1:18-op-45944-DAP | Franklin County v. Purdue Pharma LP et al | Franklin County | Washington | /s/ David Ko |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45946-DAP | Houston County v. Purdue Pharma LP et al | Houston County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45951-DAP | City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Melrose City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45952-DAP | Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Chelmsford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | /s/ David Ko |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | /s/ David Ko |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45959-DAP | Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | /s/ Peter J. Mougey |
| 1:18-op-45964-DAP | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | /s/ Eva B. Pearlman |
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | /s/ Jayne Conroy |
| 1:18-op-45967-DAP | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | /s/ Eva B. Pearlman |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | /s/ J. R. WHALEY |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45979-DAP | Cherokee County v. AmerisourceBergen Drug Corporation et al | Cherokee County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | /s/ David Ko |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Ceredo Town | West Virginia | /s/ Charles R. Webb |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Huntington City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45988-DAP | Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Walworth County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45990-DAP | Town of Sturbridge v. Amerisourcebergen Drug Corporation et al | Sturbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45998-DAP | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corporation et al | South Central UFCW Unions and Employers Health & Welfare Trust | Texas | /s/ T. Roe Frazer II |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46007-DAP | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | /s/ David Ko |
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | /s/ David Ko |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46015-DAP | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46019-DAP | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | /s/ David Ko |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | /s/ David Ko |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46025-DAP | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46026-DAP | City of Laredo, Texas v. Purdue Pharma L.P. et al | Laredo City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | /s/ Jayne Conroy |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | /s/ Jayne Conroy |
| 1:18-op-46033-DAP | City of Eagle Pass v. Purdue Pharma LP et al | Eagle Pass City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46034-DAP | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46036-DAP | County of Zavala v. Purdue Pharma L.P. et al | Zavala County | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46038-DAP | Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Sarpy County | Nebraska | /s/ Peter J. Mougey |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | /s/ David I. Ackerman |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | /s/ David Ko |
| 1:18-op-46059-DAP | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St Charles County | Missouri | /s/ Jayne Conroy |
| 1:18-op-46060-DAP | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BONNEVILLE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CARIBOU COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CASSIA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | ELMORE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | PAYETTE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46064-DAP | City of Shreveport v. Purdue Pharma L P et al | Shreveport City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46067-DAP | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | /s/ Eric D. Barton |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46075-DAP | County of Amador et al v. Amerisourcebergen Drug Corporation et al | Amador County | California | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46078-DAP | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wyandot County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46084-DAP | City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Clanton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | /s/ David Ko |
| 1:18-op-46093-DAP | Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Walpole Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46094-DAP | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Mercer County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46095-DAP | Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Falmouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46099-DAP | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | /s/ Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46100-DAP | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | /s/ Mark A. Tate |
| 1:18-op-46114-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | Habersham County Medical Center | Georgia | /s/ Mark A. Tate |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | /s/ Paul Scott |
| 1:18-op-46116-DAP | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | /s/ Shayna E. Sacks |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46123-DAP | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | /s/ Eric Romano |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | CANTON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | HURON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Livonia City | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | NORTHVILLE CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | VAN BUREN CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Corporation, et al | Virginia Beach City | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | /s/ David Ko |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-46142-DAP | Shinnecock Indian Nation v. McKesson Corporation et al | Shinnecock Indian Nation | New York | /s/ T. Roe Frazer II |
| 1:18-op-46144-DAP | Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46145-DAP | Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Powell County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46146-DAP | Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Fond du Lac Band of Lake Superior Chippewa | Minnesota | /s/ T. Roe Frazer II |
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46156-DAP | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46158-DAP | Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Wilmington Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46159-DAP | Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Andover Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46160-DAP | Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Upton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46161-DAP | City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46164-DAP | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | /s/ Brian J. Madden |
| 1:18-op-46169-DAP | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | /s/ Jayne Conroy |
| 1:18-op-46178-DAP | County of Ingham, Michigan v. Purdue Pharma L.P. et al | Ingham County | Michigan | /s/ Paul F. Novak |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46191-DAP | Osage County, Missouri v. Purdue Pharma L.P. et al | Osage County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46203-DAP | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46205-DAP | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46215-DAP | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46239-DAP | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | /s/ Eric D. Barton |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | /s/ Peter J. Mougey |
| 1:18-op-46243-DAP | City of Tallahassee v. AmerisourceBergen Drug Corporation et al | Tallahassee City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46262-DAP | Ripley County, Missouri v. Purdue Pharma L.P. et al | Ripley County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46265-DAP | Audrain County, Missouri v. Purdue Pharma L.P. et al | Audrain County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46268-DAP | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | /s/ Whitney A. Leonard |
| 1:18-op-46269-DAP | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | /s/ Peter J. Mougey |
| 1:18-op-46277-DAP | Canyon County v. Purdue Pharma LP et al | Canyon County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | /s/ Mike Moore |
| 1:18-op-46284-DAP | Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Union County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46285-DAP | City of Fall River v. Purdue Pharma L.P. et al | Fall River city | Massachusetts | /s/ Vincent L. Greene |
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | /s/ Shayna E. Sacks |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | /s/ Shayna E. Sacks |
| 1:18-op-46303-DAP | Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma LP et al | Mcclain County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | /s/ James Cecchi |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46307-DAP | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46310-DAP | Henry County, Georgia v. Purdue Pharma, LP et al | Henry County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46322-DAP | Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Osage County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46323-DAP | Board of County Commissioners of Ottawa County, State of Oklahoma v. Purdue Pharma L.P. et al | Ottawa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Coropration et al | Lauderdale County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46326-DAP | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | /s/ David I. Ackerman |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46337-DAP | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46339-DAP | City of Findlay v. Purdue Pharma L.P. et al | Findlay City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46343-DAP | Roosevelt County v. Purdue Pharma L.P. et al | Roosevelt County | New Mexico | /s/ Shayna E. Sacks |
| 1:18-op-46344-DAP | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46345-DAP | City of Van Wert v. AmerisourceBergen Drug Corporation et al | Van Wert City | Ohio | /s/ Peter H. Weinberger |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46346-DAP | City of Kenova, West Virginia v. AmerisourceBergen Drug Corporation et al | Kenova City | West Virginia | /s/ Charles R. Webb |
| 1:18-op-46348-DAP | City of Winchester v. Purdue Pharma L.P. et al | Winchester City | Kentucky | /s/ J. R. WHALEY |
| 1:18-op-46350-DAP | Webster County, Missouri v. Purdue Pharma L.P. et al | Webster County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | /s/ Leslie O. Murray |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | /s/ Shayna E. Sacks |
| 1:18-op-46359-DAP | City of Utica, New York v. Purdue Pharma, L.P. et al | Utica City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45000-DAP | County of Kent, Michigan v. Purdue Pharma L.P. et al | Kent County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45007-DAP | Gilley v. Purdue Pharma L P et al | Sheriff Of Richland Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45008-DAP | City of Quincy v. Purdue Pharma, LP et al | Quincy city | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | /s/ David I. Ackerman |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | /s/ Sarah S. Ruane |
| 1:19-op-45018-DAP | Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | Saint Regis Mohawk Tribe | New York | /s/ David Ko |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | /s/ David Ko |
| 1:19-op-45023-DAP | Town of Stoughton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoughton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | /s/ David Ko |
| 1:19-op-45030-DAP | City of Fitchburg v. Purdue Pharma L.P. et al | Fitchburg City | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45033-DAP | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | Mckinley County | New Mexico | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | /s/ T. Roe Frazer II |
| 1:19-op-45039-DAP | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | /s/ Eric Romano |
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45046-DAP | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45051-DAP | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45054-DAP | Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | Rio Arriba County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45055-DAP | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St Clair County | Illinois | /s/ David Cates |
| 1:19-op-45058-DAP | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45061-DAP | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45062-DAP | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45063-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | /s/ Paulina do Amaral |
| 1:19-op-45068-DAP | County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Douglas County | Nebraska | /s/ Jayne Conroy |
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45073-DAP | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | /s/ Joel L. DiLorenzo |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | /s/ Mark Chalos |
| 1:19-op-45076-DAP | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45077-DAP | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45081-DAP | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45084-DAP | City of Florence v. Purdue Pharma L.P. et al | Florence City | Kentucky | /s/ J. R. WHALEY |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | /s/ Sheila P. Hiestand |
| 1:19-op-45086-DAP | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | /s/ John Raggio |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45108-DAP | Grant County, New Mexico v. Purdue Pharma L.P. et al | Grant County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Gauyama, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | /s/ Robert J. Bonsignore |
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | /s/ David Ko |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | /s/ T. Roe Frazer II |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | /s/ David Ko |
| 1:19-op-45122-DAP | City of Flint v. Actavis Pharma, Inc. et al | Flint City | Michigan | /s/ Jeffrey D. Price |
| 1:19-op-45124-DAP | Town of Dennis v. Amerisourcebergen Drug Corporation et al | Dennis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45125-DAP | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | /s/ Anne Marie Murphy |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | /s/ Matt Conn |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | /s/ Patrick W. Pendley |
| 1:19-op-45141-DAP | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Vestavia Hills City | Alabama | /s/ Matt Conn |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur city | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | /s/ Paul Scott |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | /s/ Paul Scott |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | /s/ Paul Scott |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | /s/ Paul Scott |
| 1:19-op-45159-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | /s/ Elizabeth Smith |
| 1:19-op-45161-DAP | Bohannon v. Purdue Pharma L.P. et al | Sheriff Of Jeff Davis County | Georgia | /s/ Paul Scott |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | /s/ Paul Scott |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | /s/ Paul Scott |
| 1:19-op-45164-DAP | Langford v. Purdue Pharma L.P. et al | Sheriff Of Murray County | Georgia | /s/ Paul Scott |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | /s/ Paul Scott |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | /s/ Paul Scott |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | /s/ Paul Scott |
| 1:19-op-45182-DAP | City of Augusta v. Purdue Pharma LP et al | Augusta city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45183-DAP | Aroostook County v. Purdue Pharma LP et al | Aroostook County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45187-DAP | Cheyenne & Arapaho Tribes v. McKesson Corporation et al | Cheyenne & Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45214-DAP | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45216-DAP | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | /s/ David Ko |
| 1:19-op-45219-DAP | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45220-DAP | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | /s/ Michael J. Quillin |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | /s/ David Ko |
| 1:19-op-45222-DAP | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | /s/ James Young |
| 1:19-op-45223-DAP | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | /s/ James Young |
| 1:19-op-45224-DAP | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | /s/ James Young |
| 1:19-op-45225-DAP | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | /s/ James Young |
| 1:19-op-45226-DAP | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | /s/ James Young |
| 1:19-op-45227-DAP | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | /s/ James Young |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45231-DAP | Cheyenne and Arapaho Tribes v. Purdue Pharma LP et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45232-DAP | Cheyenne & Arapaho Tribes v. Watson Laboratories Inc et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45234-DAP | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45236-DAP | Giles County v. Purdue Pharma, L.P. et al | Giles County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45238-DAP | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45243-DAP | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45245-DAP | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45247-DAP | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45248-DAP | City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45252-DAP | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45254-DAP | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45256-DAP | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45261-DAP | County of Ionia, Michigan v. Purdue Pharma L.P., et al | Ionia County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45262-DAP | County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Livingston County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45264-DAP | Baldwin County, AL v. Sackler et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45269-DAP | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | /s/ Matt Conn |
| 1:19-op-45270-DAP | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45271-DAP | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | /s/ Eric Romano |
| 1:19-op-45274-DAP | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45275-DAP | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | /s/ Paul Scott |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45284-DAP | City of Rome, New York v. Purdue Pharma, L.P. et al | Rome City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45286-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Union County | Illinois | /s/ Peter J. Mougey |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | /s/ Shayna E. Sacks |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45294-DAP | City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Prestonsburg City | Kentucky | /s/ Matt Conn |
| 1:19-op-45297-DAP | Bad River Band of Lake Superior Chippewa v. Watson Laboratories, Inc. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | /s/ David Ko |
| 1:19-op-45301-DAP | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45303-DAP | City of Lackawanna, New York v. Purdue Pharma, L.P. et al | Lackawanna City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | /s/ Paul Scott |
| 1:19-op-45307-DAP | Melton v. Purdue Pharma L.P. et al | Sheriff of Appling County | Georgia | /s/ Paul Scott |
| 1:19-op-45308-DAP | Talton v. Purdue Pharma L.P. et al | Sheriff Of Houston County | Georgia | /s/ Paul Scott |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45313-DAP | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | /s/ Paul Scott |
| 1:19-op-45320-DAP | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45321-DAP | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45323-DAP | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45325-DAP | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45327-DAP | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45329-DAP | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | /s/ Matt Conn |
| 1:19-op-45332-DAP | McLeod County v. Purdue Pharma L.P. et al | Mcleod County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45333-DAP | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | /s/ David I. Ackerman |
| 1:19-op-45340-DAP | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45341-DAP | Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lafayette County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45342-DAP | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45346-DAP | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45347-DAP | Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | Curry County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45349-DAP | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | /s/ Peter J. Mougey |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | /s/ Peter J. Mougey |
| 1:19-op-45351-DAP | County of Yolo, et al., v. Amerisourcebergen Drug Corporation et al | Yolo County | California | /s/ Peter J. Mougey |
| 1:19-op-45352-DAP | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:19-op-45354-DAP | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | San Miguel County | New Mexico | /s/ Felicia C. Weingartner |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45355-DAP | Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Fairview Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | /s/ William D. Nefzger |
| 1:19-op-45357-DAP | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | /s/ Peter J. Mougey |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | /s/ Paul Scott |
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | /s/ Christopher M. Huck |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | /s/ Jayne Conroy |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45378-DAP | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | /s/ Shayna E. Sacks |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45407-DAP | Camas County, Idaho v. Purdue Pharma L.P. et al | Camas County | Idaho | /s/ Shayna E. Sacks |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | /s/ Shayna E. Sacks |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45418-DAP | Town of Summit, Mississippi v. Purdue Pharma L.P. et al | Summit Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45419-DAP | Town of Arcola, Mississippi v. Purdue Pharma L.P. et al | Arcola Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | /s/ Shayna E. Sacks |
| 1:19-op-45421-DAP | Sandoval County, New Mexico v. Purdue Pharma L.P. et al | Sandoval County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45426-DAP | Maverick County, Texas v. Purdue Pharma L.P. et al | Maverick County | Texas | /s/ Shayna E. Sacks |
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | /s/ Shayna E. Sacks |
| 1:19-op-45436-DAP | County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | Berkeley County | South Carolina | /s/ Paul F. Novak |
| 1:19-op-45437-DAP | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | /s/ Kevin Sharp |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45445-DAP | Calcasieu Parish Police Jury v. Purdue Pharma L.P. et al | Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45446-DAP | Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45449-DAP | City of Lake Charles v. Purdue Pharma L.P., et al | Lake Charles City | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45452-DAP | Morehouse Parish Police Jury v. Purdue Pharma L P | Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45453-DAP | East Carroll Parish Police Jury v. Purdue Pharma L P | East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45460-DAP | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | /s/ Peter J. Mougey |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Canton town | North Carolina | /s/ Robert K. Finnell |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | /s/ Robert K. Finnell |
| 1:19-op-45491-DAP | City of Tupelo, Mississippi v. Amerisourcebergen Drug Cororation et al | Tupelo City | Mississippi | /s/ Eric D. Barton |
| 1:19-op-45499-DAP | City of Inez, KY v. Amerisourcebergen Drug Coropration et al | Inez City | Kentucky | /s/ Matt Conn |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | /s/ Tom D'Amore |
| 1:19-op-45513-DAP | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45546-DAP | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45550-DAP | Mitchell County v. AmerisourceBergen Drug Corporation et al | Mitchell County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45551-DAP | DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Desoto County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45553-DAP | City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | South Sioux City | Nebraska | /s/ Peter J. Mougey |
| 1:19-op-45554-DAP | Town of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45555-DAP | County of Northumberland v. Purdue Pharma, L.P. et al | Northumberland County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | /s/ Matt Conn |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | /s/ Eric Romano |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | /s/ Eric Romano |
| 1:19-op-45566-DAP | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45568-DAP | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45570-DAP | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45571-DAP | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | /s/ Peter J. Mougey |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45574-DAP | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | /s/ David Ko |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | /s/ Peter J. Mougey |
| 1:19-op-45583-DAP | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | /s/ Eric Romano |
| 1:19-op-45585-DAP | Kingston Borough, Pennsylvania v. Purdue Pharma L.P. et al | Kingston Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | /s/ Eric Romano |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | /s/ Eric Romano |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | /s/ Eric Romano |
| 1:19-op-45600-DAP | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45603-DAP | Union County, Florida v. Purdue Pharma L.P., et al | Union County | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | /s/ Eric Romano |
| 1:19-op-45605-DAP | Gilchrist County, Florida v. Purdue Pharma LP et al | Gilchrist County | Florida | /s/ Eric Romano |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | /s/ John Raggio |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45615-DAP | Alamance County v. AmerisourceBergen Drug Corporation et al | Alamance County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | /s/ John Raggio |
| 1:19-op-45629-DAP | City of Bismarck v. Purdue Pharma L.P. et al | Bismarck City | North Dakota | /s/ John Raggio |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | /s/ John Raggio |
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | /s/ John Raggio |
| 1:19-op-45652-DAP | County Commission of Craig County, Oklahoma v. Purdue Pharma, L.P. et al | Craig County | Oklahoma | /s/ James Young |
| 1:19-op-45654-DAP | Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Hanover Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45655-DAP | County of Lycoming v. Purdue Pharma, L.P. et al | Lycoming County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | /s/ Eric Romano |
| 1:19-op-45657-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Williamson County | Illinois | /s/ Mark D. Prince |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | /s/ Peter J. Mougey |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | /s/ J. Gerard Stranch, IV |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | /s/ John Raggio |
| 1:19-op-45673-DAP | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45681-DAP | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | /s/ John Raggio |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45688-DAP | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45690-DAP | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | /s/ Robert J. Bonsignore |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45692-DAP | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45693-DAP | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45695-DAP | Roanoke County, Virginia v. Purdue Pharma L.P. et al | Roanoke County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45696-DAP | City of Roanoke, Virginia v. Purdue Pharma L.P. et al | Roanoke City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45697-DAP | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45700-DAP | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | /s/ Kevin H. Sharp |
| 1:19-op-45701-DAP | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45704-DAP | Sullivan County v. Purdue Pharma L.P. et al | Sullivan County | New Hampshire | /s/ Shayna E. Sacks |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45712-DAP | City of Chesapeake, Virginia v. Actavis, LLC et al | Chesapeake City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45715-DAP | Accomack County, Virginia v. Purdue Pharma, L.P. et al | Accomack County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45719-DAP | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45720-DAP | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45721-DAP | City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | St. Albans City | Vermont | /s/ Peter J. Mougey |
| 1:19-op-45722-DAP | City of Youngstown v. Actavis Pharma, Inc. et al | Youngstown City | Ohio | /s/ Jeffrey D. Price |
| 1:19-op-45724-DAP | City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Hazleton City | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45725-DAP | Chatham County Hospital Authority, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:19-op-45726-DAP | County of Alameda, California et al v. Purdue Pharma L.P. et al | Alameda County | California | /s/ Anne Andrews |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | /s/ Anne Andrews |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | /s/ Anne Andrews |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45730-DAP | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | /s/ Anne Andrews |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | /s/ Anne Andrews |
| 1:19-op-45739-DAP | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | /s/ D. Blayne Honeycutt |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | /s/ D. Blayne Honeycutt |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45742-DAP | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | /s/ Linda Singer |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45758-DAP | Bingham County v. Purdue Pharma, L.P. et al | Bingham County | Idaho | /s/ Jayne Conroy |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | /s/ John Raggio |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45774-DAP | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45775-DAP | Ada County v. Purdue Pharma, L.P. et al | Ada County | Idaho | /s/ David Ko |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45779-DAP | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45780-DAP | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45783-DAP | City of Prattville, Alabama v. Purdue Pharma, L.P. et al | Prattville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | /s/ Keith Jackson |
| 1:19-op-45787-DAP | City of Warfield, KY v. AmerisourceBergen Corporation et al | Warfield City | Kentucky | /s/ Emily Roark |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45791-DAP | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | SHARON TOWN | Vermont | /s/ Kevin Sharp |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | /s/ Eric Romano |
| 1:19-op-45799-DAP | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | /s/ Mark A. Tate |
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | /s/ Randi Kassan |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45816-DAP | Municipality of Catano, Puerto Rico v. Purdue Pharma L.P. et al | Catano | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | /s/ jEFFREY d. pRICE |
| 1:19-op-45827-DAP | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | Alexander City City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | /s/ Mark A. Tate |
| 1:19-op-45833-DAP | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | /s/ Peter J. Mougey |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | /s/ Eric Romano |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | /s/ Mark A. Tate |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | /s/ Mark A. Tate |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45844-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Missouri | /s/ T. Roe Frazer II |
| 1:19-op-45845-DAP | Lauderdale County, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Lauderdale County | Alabama | /s/ Keith Jackson |
| 1:19-op-45848-DAP | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45851-DAP | Charlotte County, Virginia v. Purdue Pharma L.P. et al | Charlotte County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45852-DAP | City of Ogdensburg v. Purdue Pharma L.P. et al | Ogdensburg City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | /s/ Mark A. Tate |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | /s/ Shayna E. Sacks |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | /s/ Mark A. Tate |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | /s/ Eric Romano |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45887-DAP | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45897-DAP | Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Mayflower Municipal Health Group et al | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45900-DAP | City of Sylacauga v. Teva Pharmaceuticals USA, Inc. et al | Sylacauga City | Alabama | /s/ Keith Jackson |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | /s/ Mark A. Tate |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Wise County | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | /s/ David Ko |
| 1:19-op-45909-DAP | Town of Vance, Alabama v. Purdue Pharma LP et al | Vance Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45910-DAP | City of Brent, Alabama v. Purdue Pharma LP et al | Brent City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | /s/ Eric Romano |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | /s/ John Raggio |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | /s/ Mark A. Tate |
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | /s/ David Ko |
| 1:19-op-45926-DAP | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | /s/ Kevin O'Brien |
| 1:19-op-45929-DAP | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | /s/ Mark A. Tate |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45941-DAP | AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45953-DAP | City of Athens, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Athens City | Alabama | /s/ Keith Jackson |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | /s/ Mark A. Tate |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | /s/ Mark A. Tate |
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | /s/ Mark A. Tate |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45964-DAP | City of San Jose, California et al v. Sackler et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | /s/ Eric Romano |
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | /s/ Mark A. Tate |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | /s/ T. Roe Frazer II |
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | /s/ T. Roe Frazer II |
| 1:19-op-45973-DAP | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama | /s/ Keith Jackson |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | /s/ T. Roe Frazer II |
| 1:19-op-45975-DAP | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | /s/ T. Roe Frazer II |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | /s/ David Ko |
| 1:19-op-45979-DAP | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | /s/ Jeffrey D. Price |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | /s/ Eric Romano |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | /s/ David Ko |
| 1:19-op-45982-DAP | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45983-DAP | Crenshaw County, Alabama v. Purdue Pharma L.P. et al | Crenshaw County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | /s/ Eric Romano |
| 1:19-op-45985-DAP | County of Freestone v. Purdue Pharma L.P., et al | Freestone County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | /s/ Mark A. Tate |
| 1:19-op-45993-DAP | Westmoreland County, Virginia v. Purdue Pharma L.P. et al | Richmond County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Warren County | Virginia | /s/ Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Westmoreland County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | /s/ Robert T, Naumes |
| 1:19-op-45997-DAP | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | /s/ Mark A. Tate |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | /s/ Mark A. Tate |
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | /s/ Mark A. Tate |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | /s/ Keith Jackson |
| 1:19-op-46008-DAP | Plumbers Local Union No. 68 Welfare Fund v. McKesson Corporation et al | Plumbers Local Union No. 68 Welfare Fund | Texas | /s/ T. Roe Frazer II |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | /s/ Mark A. Tate |
| 1:19-op-46014-DAP | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | /s/ Eric Romano |
| 1:19-op-46015-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | /s/ Mark A. Tate |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | /s/ Mark A. Tate |
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | /s/ Mark A. Tate |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | /s/ Mark A. Tate |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | /s/ Mark A. Tate |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | /s/ Mark A. Tate |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | /s/ Mark A. Tate |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | /s/ Mark A. Tate |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | /s/ Mark A. Tate |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 299 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Miami-Dade County Public School District | Florida | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | /s/ Mark A. Tate |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation et al | North Merrick Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | /s/ Mark A. Tate |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46054-DAP | The City of Dunwoody, Georgia v. Amerisourcebergen Drug Coroporation et al | Dunwoody City | Georgia | /s/ Matt Conn |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | /s/ Mark A. Tate |
| 1:19-op-46056-DAP | The City of Doraville, Georgia v. Amerisourcebergen Drug Coroporation et al | Doraville City | Georgia | /s/ Matt Conn |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama | /s/ Matt Conn |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | /s/ Mark A. Tate |
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | /s/ Mark A. Tate |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46067-DAP | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46070-DAP | South Florida Behavioral Health Network v. Endo Health Solutions Inc. et al | South Florida Behavioral Health Network | Florida | /s/ Eric Romano |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | /s/ Jim Hood |
| 1:19-op-46072-DAP | Town of Clinton, MA v. Ameriscebergen Drug Corporation et al | Clinton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Ameriscebergen Drug Corporation et al | New Port Richey City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46076-DAP | City of Clifton, New Jersey v. McKesson Corporation et al | Clifton City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | /s/ Mark A. Tate |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | /s/ Mark A. Tate |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | /s/ Mark A. Tate |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | /s/ Mark A. Tate |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | /s/ Mark A. Tate |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | /s/ Mark A. Tate |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | /s/ Mark A. Tate |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | /s/ David Ko |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | /s/ Mark A. Tate |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | /s/ Mark A. Tate |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46103-DAP | City of Center Point, Alabama v. Purdue Pharma LP et al | Center Point City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | /s/ Shayna E. Sacks |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | /s/ Mark A. Tate |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | /s/ Mark Chalos |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-46120-DAP | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | /s/ Eric Romano |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | /s/ Eric Romano |
| 1:19-op-46128-DAP | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46133-DAP | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-46136-DAP | Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | Coos County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | /s/ D. Blayne Honeycutt |
| 1:19-op-46142-DAP | City of Espanola, New Mexico v. AmerisourceBergen Drug Corporation et al | Española City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46149-DAP | Patrick County, Virginia v. Purdue Pharma, L.P. et al | Patrick County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46150-DAP | Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Shenandoah County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46151-DAP | Allegany County v. Purdue Pharma Lp et al | Allegany County | New York | /s/ Shayna E. Sacks |
| 1:19-op-46152-DAP | City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Waynesboro City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46154-DAP | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | /s/ Randi Kassan |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | /s/ Shayna E. Sacks |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | /s/ Peter J. Mougey |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | /s/ John Raggio |
| 1:19-op-46172-DAP | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46174-DAP | Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Scott County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-46176-DAP | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46177-DAP | Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Forty Fort Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | /s/ Shayna E. Sacks |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | /s/ Shayna E. Sacks |
| 1:19-op-46850-DAP | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45010-DAP | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45011-DAP | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45012-DAP | Bath County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bath County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | /s/ Shayna E. Sacks |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | /s/ Robert K. Finnell |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | /s/ Mark A. Tate |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | /s/ Mark A. Tate |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | /s/ Mark A. Tate |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | /s/ Mark A. Tate |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | /s/ Casey Lott |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | /s/ Mark A. Tate |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | /s/ Shayna E. Sacks |
| 1:20-op-45046-DAP | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45047-DAP | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | /s/ T. Roe Frazer II |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | /s/ Mark A. Tate |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | /s/ Shayna E. Sacks |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | /s/ Jeffrey B. Simon |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Anaheim City | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Encinitas city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Habra city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Mesa city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Oxnard city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Placentia city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Santa Ana city | California | /s/ Anne Andrews |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45062-DAP | City of Henderson v. Purdue Pharma L.P. et al | Henderson City | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45064-DAP | Botetourt County, Virginia v. Mallinckrodt PLC et al | Botetourt County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | /s/ Mark A. Tate |
| 1:20-op-45073-DAP | Williams v. AmerisourceBergen Drug Corporation et al | Williams | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45084-DAP | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | /s/ Eric Romano |
| 1:20-op-45085-DAP | Davis et al v. Teva Pharmaceuticals USA, Inc. et al | Davis et al | Ohio | /s/ Shayna E. Sacks |
| 1:20-op-45087-DAP | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:20-op-45088-DAP | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45089-DAP | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45090-DAP | Sugar Notch Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Sugar Notch Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45092-DAP | Stevens v. AmerisourceBergen Drug Corporation et al | Stevens | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45104-DAP | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45106-DAP | County of Madison, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Madison County | Mississippi | /s/ Shayna E. Sacks |
| 1:20-op-45107-DAP | Leysen v. AmerisourceBergen Drug Corporation et al | Leysen | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45109-DAP | City of Luverne, Alabama v. Purdue Pharma L.P. et al | Luverne City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45112-DAP | Escambia County, Alabama v. Purdue Pharma L.P. et al | Escambia County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45115-DAP | City of Chickasaw, Alabama v. Purdue Pharma, L.P. et al | Chickasaw City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45116-DAP | City of Satsuma, Alabama v. Purdue Pharma L.P. et al | Satsuma City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45119-DAP | Town of Dauphin Island, Alabama v. Purdue Pharma L.P. et al | Dauphin Island Town | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | /s/ David Ko |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45138-DAP | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | /s/ Anne Andrews |
| 1:20-op-45144-DAP | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45145-DAP | Isle Of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45148-DAP | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45154-DAP | The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Sangamon County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | /s/ Kevin Sharp |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | /s/ T. Roe Frazer II |
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:20-op-45168-DAP | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:20-op-45169-DAP | Seeley v. McKesson Corporation et al | Seeley | New York | /s/ Eva B. Pearlman |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | /s/ T. Roe Frazer II |
| 1:20-op-45172-DAP | Henrico County, VA v. Mallinckrodt PLC et al | Henrico County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45173-DAP | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45174-DAP | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45176-DAP | City of Winchester, Virginia v. Mallinckrodt PLC et al | Winchester City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45184-DAP | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | /s/ James Young |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | /s/ Peter J. Mougey |
| 1:20-op-45190-DAP | Hinds County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Hinds County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45192-DAP | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | /s/ Matt Conn |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Opelika city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Spanish Fort City | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | West Blocton town | Alabama | /s/ Keith Jackson |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | /s/ Matt Conn |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | /s/ Matt Conn |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Tunica County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45215-DAP | City of Marion, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Marion city | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville town | Alabama | /s/ Matt Conn |
| 1:20-op-45218-DAP | City of Killen, Alabama v. AmerisourceBergen Drug Corporation et al | Killen Town | Alabama | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | /s/ D. Blayne Honeycutt |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45229-DAP | Wayne Farms, LLC v. McKesson Corporation et al | Wayne Farms, LLC | Oklahoma | /s/ T. Roe Frazer II |
| 1:20-op-45231-DAP | Poarch Band of Creek Indians v. Amneal Pharmaceuticals, LLC et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45238-DAP | Scott County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Scott County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45242-DAP | City of Lakeport et al v. Amerisourcebergen Drug Corporation et al | Lakeport City | California | /s/ Peter J. Mougey |
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45250-DAP | Fond du Lac Band of Lake Superior Chippewa v. Teva Pharmaceuticals USA, Inc. et al | Fond du Lac Band of Lake Superior Chippewa | Ohio | /s/ T. Roe Frazer II |
| 1:20-op-45251-DAP | City of Clearlake et al v. Amerisourcebergen Drug Corporation et al | Clearlake City | California | /s/ Peter J. Mougey |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | /s/ Anne Andrews |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | /s/ City of Murrieta |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | /s/ Shayna E. Sacks |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Attalla city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville city | Alabama | /s/ Mary Beth Mantiply |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | /s/ Matt Conn |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | /s/ Brad Ponder |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | /s/ Matt Conn |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville city | Alabama | /s/ Matt Conn |
| 1:20-op-45275-DAP | Town of Millis, MA v. Amerisourcebergen Drug Corporation et al | Millis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine School Administrative District ("SAD") 11 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45282-DAP | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | /s/ Peter J. Mougey |
| 1:20-op-45284-DAP | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45285-DAP | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45286-DAP | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45287-DAP | City of Foley, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Foley City | Alabama | /s/ Keith Jackson |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45294-DAP | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | /s/ Gabriel C. Magee |
| 1:21-op-45025-DAP | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45030-DAP | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | /s/ Robert K. Finnell |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | /s/ Brad Ponder |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CERRO GORDO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHEROKEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HANCOCK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HENRY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MUSCATINE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | OSCEOLA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WEBSTER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WRIGHT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45056-DAP | Board of County Commissioners of the County of Luna v. Allergan PLC et al | Luna County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45058-DAP | Strickland v. Purdue Pharmaceutical Products, L.P. et al | Strickland | Texas | /s/ Jeff Musslewhite |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | /s/ Peter J. Mougey |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | /s/ Mark A. Tate |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | /s/ Mark A. Tate |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Coropration et al | Calera City | Alabama | /s/ Matt Conn |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | /s/ Matt Conn |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | /s/ Kevin Sharp |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | /s/ Peter J. Mougey |
| 1:21-op-45094-DAP | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | /s/ Michael D. Grabhorn |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | /s/ Leslie O. Murray |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Brewton (AL), City of | Alabama | /s/ Keith Jackson |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Semmes (Al), City Of | Alabama | /s/ Keith Jackson |
| 1:21-op-45118-DAP | Threadgill v. McKesson Corporation et al | Threadgill | Washington | /s/ W. Wylie Blair |
| 1:21-op-45119-DAP | Vincent v. McKesson Corporation et al | Vincent | Kentucky | /s/ W. Wylie Blair |
| 1:21-op-45121-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45122-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45123-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45124-DAP | Farrell v. McKesson Corporation et al | Farrell | Pennsylvania | /s/ W. Wylie Blair |
| 1:21-op-45125-DAP | Funston v. McKesson Corporation et al | Funston | Missouri | /s/ Patrick D. McMurtray |
| 1:21-op-45126-DAP | Burcham v. McKesson Corporation et al | Burcham | Indiana | /s/ W. Wylie Blair |
| 1:21-op-45127-DAP | Moser et al v. McKesson Corporation et al | Moser et al | Florida | /s/ Patrick D. McMurtray |
| 1:21-op-45128-DAP | Aanestad v. McKesson Corporation et al | Aanestad | California | /s/ W. Wylie Blair |
| 1:21-op-45129-DAP | Rowaihy v. McKesson Corporation et al | Rowaihy | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45130-DAP | Calkins v. McKesson Corporation et al | Calkins | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45131-DAP | Carpenter v. McKesson Corporation et al | Carpenter | Maryland | /s/ W. Wylie Blair |
| 1:21-op-45132-DAP | Chapman v. McKesson Corporation et al | Chapman | Alabama | /s/ W. Wylie Blair |
| 1:21-op-45133-DAP | Covington v. McKesson Corporation et al | Covington | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45134-DAP | Creech v. McKesson Corporation et al | Creech | New Mexico | /s/ W. Wylie Blair |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | /s/ Keith Jackson |
| 1:22-op-45002-DAP | City of Fairhope, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Fairhope City | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | /s/ Keith Jackson |
| 1:22-op-45004-DAP | Board of County Commissioners of the County of Torrance v. Allergan PLC et al | TORRANCE COUNTY | New Mexico | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the OptumRx Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:22-op-45005-DAP | City of East Brewton, Alabama v. Teva Pharmaceuticals USA, Inc. et al | East Brewton City | Alabama | /s/ Keith Jackson |
| 1:22-op-45009-DAP | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45010-DAP | County of Kendall v. Walgreens Co. et al | Kendall County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | /s/ Keith Jackson |
| 1:22-op-45015-DAP | Eddy County v. Allergan PLC et al | EDDY COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham city | Alabama | /s/ Matt Conn |
| 1:22-op-45017-DAP | City of Saraland, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Saraland City | Alabama | /s/ Keith Jackson |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bay Minette City | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Loxley town | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale town | Alabama | /s/ Brad Ponder |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | /s/ Christina D. Crow |
| 1:22-op-45020-DAP | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | /s/ Brad Ponder |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board Of Education of Boardman Local Schools | Ohio | /s/ Cyrus Mehri |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Liberty Local Schools | Ohio | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Publix Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | 7.32% | 4.85% | /s/ Mark Dearman |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | 7.90% | 6.06% | /s/ Shayna E. Sacks |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | 5.79% | 4.67% | /s/ Jeffrey D. Price |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | 7.90% | 6.06% | /s/ Matt Conn |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 6.89% | 4.72% | /s/ Shayna E. Sacks |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 12.11% | 8.42% | /s/ Shayna E. Sacks |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 10.98% | 8.71% | /s/ Eric Romano |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 6.27% | 4.74% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 6.27% | 4.74% | /s/ Mike Moore |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | 6.11% | 4.29% | /s/ Shayna E. Sacks |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | 7.90% | 6.06% | /s/ Shayna E. Sacks |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | 10.98% | 8.71% | /s/ Paulina do Amaral |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 7.32% | 7.90% | /s/ Paul Scott |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 12.39% | 9.88% | /s/ David I. Ackerman |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 14.57% | 10.95% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 10.64% | 7.57% | /s/ Eric Romano |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 10.64% | 7.57% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 10.89% | 8.66% | /s/ Eric Romano |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | 14.81% | 10.96% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 9.62% | 8.13% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 14.57% | 10.95% | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | 5.25% | 3.90% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | 9.65% | 6.81% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 9.65% | 6.81% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 10.89% | 8.66% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 10.64% | 7.57% | /s/ Eric Romano |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 9.65% | 6.81% | /s/ Eric Romano |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 12.74% | 11.11% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 14.33% | 10.21% | /s/ John Raggio |

\* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Publix Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | 7.59% | 5.48% | /s/ Eric Romano |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | 5.39% | 5.49% | /s/ jEFFREY d. pRICE |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 13.03% | 11.52% | /s/ Eric Romano |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | 7.59% | 5.48% | /s/ Eric Romano |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 12.59% | 11.82% | /s/ Shayna E. Sacks |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 10.69% | 11.41% | /s/ Keith Jackson |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | 7.32% | 4.85% | /s/ Eric Romano |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 11.66% | 8.52% | /s/ Jeffrey F. Thomas, Esq. |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | 5.25% | 3.90% | /s/ Mark A. Tate |
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Coropration et al | Calera City | Alabama | 5.79% | 4.67% | /s/ Matt Conn |
| 1:22-op-45013-DAP | City of Alabaster, Alabama v. Amerisourcebergen Drug Corporation et al | Alabaster City | Alabama | 5.79% | 4.67% | /s/ Roderick J. Evans |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | 5.79% | 4.67% | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | 5.79% | 4.67% | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham city | Alabama | 5.79% | 4.67% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Target Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | 7.48% | 5.85% | /s/ Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | 5.95% | 4.10% | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | 6.79% | 5.18% | /s/ Jayne Conroy |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | 6.37% | 3.58% | /s/ Peter J. Mougey |
| 1:18-op-45975-DAP | Prairie Island Indian Community v. Purdue Pharma L.P. et al | Prairie Island Indian Community | Minnesota | 6.63% | 5.81% | /s/ Timothy Q. Purdon |
| 1:18-op-45977-DAP | Shakopee Mdewakanton Sioux Community v. Purdue Pharma L.P. et al | Shakopee Mdewakanton Sioux Community | Minnesota | 8.24% | 5.74% | /s/ Timothy Q. Purdon |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | 7.11% | 5.84% | /s/ Peter J. Mougey |

* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 0.11% | 10.55% | 0.05% | 3.07% | /s/ Peter J. Mougey |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Washington County | Illinois | 0.00% | 6.57% | 0.00% | 2.32% | /s/ Peter J. Mougey |
| 1:18-op-45000-DAP | Logan County Commission v. Cardinal Health, Inc. et al | Logan County | West Virginia | 0.00% | 7.94% | 0.00% | 0.94% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 0.00% | 7.84% | 0.00% | 2.30% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | 0.18% | 11.37% | 0.05% | 2.24% | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 0.19% | 10.16% | 0.06% | 2.80% | /s/ Peter J. Mougey |
| 1:18-op-45021-DAP | Humphreys County, Mississippi v. Purdue Pharma, L.P. et al | Humphreys County | Mississippi | 0.00% | 6.37% | 0.00% | 4.95% | /s/ James R. Segars, III |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | 0.32% | 6.98% | 0.11% | 2.00% | /s/ Mark Chalos |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | 0.00% | 10.60% | 0.00% | 3.68% | /s/ James R. Segars, III |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Adams County | Ohio | 0.49% | 22.75% | 0.14% | 6.09% | /s/ Peter J. Mougey |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | 0.09% | 5.78% | 0.02% | 1.09% | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Corporation et al | Haywood County | Tennessee | 0.00% | 7.30% | 0.00% | 3.93% | /s/ Peter J. Mougey |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | 0.00% | 6.05% | 0.00% | 2.06% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | ADAMS COUNTY | Iowa | 0.00% | 21.27% | 0.00% | 5.85% | /s/ Jayne Conroy |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | 0.00% | 7.76% | 0.00% | 2.01% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 0.09% | 6.26% | 0.03% | 1.27% | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 0.00% | 5.68% | 0.01% | 1.30% | /s/ Peter J. Mougey |
| 1:18-op-45185-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | 0.12% | 8.71% | 0.04% | 2.35% | /s/ Peter J. Mougey |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Peter J. Mougey |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | 0.07% | 7.00% | 0.02% | 1.33% | /s/ Peter J. Mougey |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 0.13% | 7.31% | 0.03% | 2.01% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 0.00% | 5.15% | 0.00% | 2.04% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | 0.14% | 6.02% | 0.05% | 2.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 0.00% | 5.15% | 0.00% | 2.04% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | 0.14% | 6.02% | 0.05% | 2.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 0.07% | 9.82% | 0.03% | 3.55% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | 0.11% | 5.31% | 0.03% | 1.25% | /s/ J. Anderson Davis |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | 0.00% | 20.70% | 0.00% | 8.23% | /s/ Jayne Conroy |
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | 0.08% | 6.60% | 0.02% | 1.59% | /s/ Mark A. Tate |
| 1:18-op-45331-DAP | City of Pensacola v. AmerisourceBergen Drug Corporation et al | Pensacola City | Florida | 0.06% | 9.06% | 0.02% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | 0.06% | 5.68% | 0.02% | 1.86% | /s/ Shayna E. Sacks |

\* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | 0.16% | 12.94% | 0.06% | 4.28% | /s/ Peter J. Mougey |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | 0.02% | 11.28% | 0.01% | 3.05% | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | 0.23% | 10.34% | 0.07% | 2.54% | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. AmerisourceBergen Drug Corporation et al | Itawamba County | Mississippi | 0.00% | 5.59% | 0.00% | 1.47% | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 0.16% | 12.94% | 0.06% | 4.28% | /s/ Peter J. Mougey |
| 1:18-op-45456-DAP | Holmes County, Florida v. AmerisourceBergen Drug Corporation et al | Holmes County | Florida | 0.00% | 13.46% | 0.00% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | 0.11% | 10.58% | 0.04% | 3.24% | /s/ Oscar M Price IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | 0.09% | 8.14% | 0.02% | 1.63% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 0.09% | 8.06% | 0.02% | 1.71% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | 0.13% | 10.78% | 0.03% | 2.34% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | 0.08% | 6.70% | 0.01% | 1.22% | /s/ Oscar M Price, IV |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 0.00% | 5.25% | 0.00% | 1.71% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 0.11% | 8.51% | 0.02% | 1.49% | /s/ David I. Ackerman |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 0.03% | 11.61% | 0.01% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45523-DAP | Washington County Florida v. AmerisourceBergen Drug Corporation, et al | Washington County | Florida | 0.00% | 5.87% | 0.00% | 2.42% | /s/ Annesley H. DeGaris |
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | 0.14% | 8.31% | 0.05% | 3.18% | /s/ Peter J. Mougey |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Brad Ponder |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | 0.11% | 8.75% | 0.04% | 2.92% | /s/ Peter J. Mougey |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | 0.14% | 7.02% | 0.05% | 2.23% | /s/ Matt Conn |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | 0.00% | 13.08% | 0.00% | 7.35% | /s/ Matt Conn |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 0.16% | 13.63% | 0.05% | 3.34% | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | 0.21% | 13.77% | 0.06% | 3.79% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 0.10% | 6.46% | 0.03% | 2.03% | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | 0.03% | 5.38% | 0.01% | 2.12% | /s/ Peter J. Mougey |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | 0.35% | 20.25% | 0.10% | 6.01% | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | 0.15% | 5.31% | 0.05% | 2.09% | /s/ Peter J. Mougey |
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | 0.24% | 15.47% | 0.08% | 4.66% | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 0.10% | 7.70% | 0.02% | 1.66% | /s/ Shayna E. Sacks |
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | 0.07% | 5.48% | 0.03% | 2.07% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 0.13% | 7.55% | 0.02% | 1.09% | /s/ Shayna E. Sacks |
| 1:18-op-45719-DAP | Lincoln County v. Amerisourcebergen Drug Corporation et al | Lincoln County | North Carolina | 0.05% | 5.25% | 0.02% | 1.23% | /s/ Peter J. Mougey |

Amending Plaintiffs Seeking Leave to Add the Tris Defendants

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | 0.04% | 35.60% | 0.01% | 10.03% | /s/ Peter J. Mougey |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | 0.06% | 9.06% | 0.02% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 0.05% | 10.11% | 0.01% | 2.29% | /s/ Peter J. Mougey |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 0.05% | 10.11% | 0.01% | 2.29% | /s/ Peter J. Mougey |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.00% | 7.74% | 0.00% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourceberg en Drug Corporation et al | Holmes County | Mississippi | 0.00% | 13.24% | 0.00% | 9.52% | /s/ Peter J. Mougey |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | 0.12% | 6.57% | 0.04% | 1.40% | /s/ Peter J. Mougey |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 0.18% | 14.08% | 0.06% | 4.15% | /s/ Brian J. Madden |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 0.06% | 5.29% | 0.02% | 1.36% | /s/ Peter J. Mougey |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourceberg en Drug Corporation et al | Pasco County | Florida | 0.08% | 8.40% | 0.02% | 1.81% | /s/ Peter J. Mougey |
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | 0.11% | 8.59% | 0.03% | 2.38% | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 0.02% | 5.04% | 0.01% | 1.78% | /s/ Jayne Conroy |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | 0.15% | 10.94% | 0.05% | 2.93% | /s/ J. R. WHALEY |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | 0.14% | 7.08% | 0.03% | 1.67% | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | 0.04% | 5.98% | 0.01% | 1.48% | /s/ Peter J. Mougey |
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | 0.05% | 6.64% | 0.02% | 2.68% | /s/ Jayne Conroy |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | 0.14% | 10.02% | 0.03% | 1.85% | /s/ David I. Ackerman |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 0.00% | 5.03% | 0.00% | 1.81% | /s/ David Ko |
| 1:18-op-46062-DAP | Adams County v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.00% | 7.49% | 0.00% | 2.04% | /s/ Jayne Conroy |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | 0.35% | 24.40% | 0.12% | 6.87% | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 0.22% | 12.98% | 0.05% | 1.86% | /s/ Peter J. Mougey |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | 0.10% | 12.96% | 0.03% | 1.48% | /s/ Eric D. Barton |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | 0.00% | 5.07% | 0.00% | 0.98% | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 0.09% | 7.66% | 0.02% | 1.31% | /s/ Eric D. Barton |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 0.07% | 5.85% | 0.01% | 1.04% | /s/ Shayna E. Sacks |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 0.10% | 7.95% | 0.02% | 1.63% | /s/ Eric Romano |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 0.12% | 5.13% | 0.04% | 1.62% | /s/ Jayne Conroy |
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | 0.61% | 28.75% | 0.15% | 7.28% | /s/ Peter J. Mougey |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | 0.00% | 5.68% | 0.00% | 2.08% | /s/ Peter J. Mougey |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourceberg en Drug Corporation et al | Tazewell County | Virginia | 0.18% | 8.98% | 0.06% | 1.47% | /s/ Eric D. Barton |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 0.36% | 10.64% | 0.11% | 2.84% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 0.17% | 11.13% | 0.04% | 3.00% | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | 0.16% | 7.08% | 0.04% | 2.39% | /s/ Peter J. Mougey |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | 0.06% | 6.66% | 0.02% | 1.15% | /s/ Peter J. Mougey |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | 0.00% | 5.76% | 0.00% | 1.30% | /s/ Peter J. Mougey |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | 0.09% | 5.32% | 0.02% | 1.37% | /s/ Peter J. Mougey |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | 0.17% | 10.85% | 0.05% | 2.73% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 0.05% | 6.23% | 0.01% | 1.25% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 0.05% | 6.23% | 0.01% | 1.25% | /s/ Mike Moore |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 0.00% | 8.85% | 0.00% | 5.48% | /s/ Peter J. Mougey |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | 0.06% | 5.67% | 0.01% | 1.55% | /s/ Jayne Conroy |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | 0.14% | 10.02% | 0.03% | 1.85% | /s/ Peter J. Mougey |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 0.00% | 9.75% | 0.00% | 2.22% | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | 0.00% | 13.07% | 0.00% | 4.63% | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Peter J. Mougey |
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | 0.08% | 7.17% | 0.02% | 1.38% | /s/ David I. Ackerman |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | 0.24% | 13.93% | 0.08% | 3.90% | /s/ Peter J. Mougey |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 0.14% | 10.02% | 0.03% | 1.85% | /s/ Eric Romano |
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | 0.13% | 8.85% | 0.03% | 2.60% | /s/ Peter J. Mougey |
| 1:19-op-45080-DAP | Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | Greenbrier County | West Virginia | 0.00% | 5.01% | 0.00% | 1.08% | /s/ Peter J. Mougey |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP | Mohave County | Arizona | 0.00% | 5.03% | 0.00% | 1.81% | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | 0.00% | 5.40% | 0.00% | 2.71% | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | 0.00% | 5.40% | 0.00% | 2.71% | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 0.07% | 9.82% | 0.03% | 3.55% | /s/ Matt Conn |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | 0.35% | 14.28% | 0.08% | 4.01% | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 0.42% | 10.44% | 0.12% | 3.26% | /s/ Paul Scott |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | 0.12% | 5.92% | 0.02% | 1.15% | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | 0.07% | 5.27% | 0.02% | 0.91% | /s/ Shayna E. Sacks |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | 0.09% | 8.83% | 0.04% | 2.99% | /s/ Jeffrey B. Simon |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 0.14% | 10.94% | 0.04% | 2.69% | /s/ Eric Romano |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | 0.00% | 8.16% | 0.00% | 2.72% | /s/ Peter J. Mougey |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | 0.07% | 6.69% | 0.02% | 1.09% | /s/ Shayna E. Sacks |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 0.14% | 7.02% | 0.05% | 2.23% | /s/ Paul Scott |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 0.00% | 5.63% | 0.00% | 2.35% | /s/ Peter J. Mougey |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 0.10% | 9.40% | 0.03% | 2.97% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 0.11% | 8.51% | 0.02% | 1.49% | /s/ David I. Ackerman |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 0.10% | 7.76% | 0.04% | 2.66% | /s/ Peter J. Mougey |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.00% | 9.05% | 0.00% | 3.74% | /s/ P. Dylan Jensen |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | 0.00% | 6.97% | 0.00% | 2.71% | /s/ Peter J. Mougey |
| 1:19-op-45395-DAP | Chippewa Cree Tribe of the Rocky Boys Reservation v. Purdue Pharma L.P. et al | CHIPPEWA CREE TRIBE OF THE ROCKY BOYS RESERVATION | Montana | 0.00% | 5.85% | 0.00% | 1.68% | /s/ P. Dylan Jensen |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | 0.00% | 14.70% | 0.00% | 5.08% | /s/ Peter J. Mougey |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.00% | 6.89% | 0.00% | 2.98% | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 0.16% | 16.62% | 0.05% | 5.34% | /s/ Eric Romano |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | 0.00% | 6.27% | 0.00% | 2.99% | /s/ Shayna E. Sacks |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | 0.28% | 10.53% | 0.09% | 2.07% | /s/ Peter J. Mougey |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 0.20% | 12.98% | 0.05% | 2.63% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 0.12% | 8.91% | 0.02% | 1.94% | /s/ Eric Romano |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 0.00% | 7.74% | 0.00% | 2.74% | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 0.12% | 8.91% | 0.02% | 1.94% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Eric Romano |
| 1:19-op-45588-DAP | Lake County v. Purdue Pharma L.P. et al | Lake County | Florida | 0.19% | 12.92% | 0.05% | 2.74% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 0.11% | 10.29% | 0.03% | 2.13% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 0.20% | 12.98% | 0.05% | 2.63% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | 0.08% | 7.62% | 0.02% | 1.41% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 0.08% | 7.62% | 0.02% | 1.41% | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 0.00% | 7.66% | 0.00% | 1.97% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach v. Purdue Pharma L.P. et al | Daytona Beach City | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford v. Purdue Pharma L.P., et al | Sanford City | Florida | 0.12% | 8.91% | 0.02% | 1.94% | /s/ Eric Romano |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 0.08% | 7.62% | 0.02% | 1.41% | /s/ Eric Romano |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 0.11% | 9.71% | 0.02% | 2.23% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 0.12% | 9.87% | 0.05% | 1.89% | /s/ John Raggio |
| 1:19-op-45717-DAP | City of Enid v. Purdue Pharma LP et al | Enid city | Oklahoma | 0.09% | 10.05% | 0.03% | 2.72% | /s/ Todd A. Court |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | 0.00% | 18.30% | 0.00% | 11.26% | /s/ Peter J. Mougey |

Amending Plaintiffs Seeking Leave to Add the Tris Defendants

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | 0.05% | 6.18% | 0.02% | 2.38% | /s/ Peter J. Mougey |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | 0.00% | 12.58% | 0.00% | 3.83% | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | 0.45% | 6.14% | 0.20% | 1.84% | /s/ Peter J. Mougey |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | 0.07% | 7.84% | 0.02% | 1.70% | /s/ Eric Romano |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Shayna E. Sacks |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Shayna E. Sacks |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 0.14% | 10.94% | 0.04% | 2.69% | /s/ Eric Romano |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | 0.07% | 7.84% | 0.02% | 1.70% | /s/ Eric Romano |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 0.21% | 14.50% | 0.07% | 4.39% | /s/ Shayna E. Sacks |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourceberger Drug Corporation et al | Wise County | Virginia | 0.06% | 6.22% | 0.02% | 0.86% | /s/ Peter J. Mougey |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Keith Jackson |
| 1:19-op-45951-DAP | Fiscal Court of Logan County Kentucky v. Purdue Pharma L.P. et al | Logan County | Kentucky | 0.00% | 7.28% | 0.00% | 2.59% | /s/ Ronald E Johnson Jr |
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | 0.07% | 7.84% | 0.02% | 1.70% | /s/ Eric Romano |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 0.00% | 5.36% | 0.00% | 1.13% | /s/ Eric Romano |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 0.16% | 12.94% | 0.06% | 4.28% | /s/ Keith Jackson |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Amerisourceberger Drug Corporation et al | New Port Richey City | Florida | 0.08% | 8.40% | 0.02% | 1.81% | /s/ Peter J. Mougey |
| 1:19-op-46098-DAP | The Fiscal Court of Webster County Kentucky v. Purdue Pharma L.P. et al | Webster County | Kentucky | 0.00% | 5.58% | 0.00% | 2.59% | /s/ Ronald E Johnson, Jr |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourceberger Drug Corporation et al | Ormond Beach City | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Peter J. Mougey |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 0.00% | 5.36% | 0.00% | 1.13% | /s/ Eric Romano |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | 0.01% | 5.23% | 0.00% | 1.71% | /s/ Peter J. Mougey |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma LP et al | Love County | Oklahoma | 0.00% | 5.80% | 0.00% | 1.88% | /s/ Matthew J. Sill |
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | 0.14% | 8.91% | 0.02% | 0.99% | /s/ Peter J. Mougey |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 0.08% | 8.23% | 0.02% | 1.56% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 0.00% | 5.94% | 0.00% | 2.21% | /s/ Matt Conn |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.00% | 6.89% | 0.00% | 2.98% | /s/ James R. Segars, III |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | 0.02% | 5.04% | 0.01% | 1.78% | /s/ City of Murrieta |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Brad Ponder |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | 0.07% | 6.69% | 0.02% | 1.09% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | 0.12% | 5.92% | 0.02% | 1.15% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 0.00% | 9.06% | 0.00% | 3.76% | /s/ Matthew J. Sill |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | 0.35% | 40.15% | 0.14% | 12.00% | /s/ Jayne Conroy |
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | 0.00% | 13.14% | 0.00% | 3.56% | /s/ Jayne Conroy |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | 0.00% | 5.76% | 0.00% | 1.30% | /s/ Peter J. Mougey |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | 0.21% | 14.50% | 0.07% | 4.39% | /s/ Peter J. Mougey |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | 0.00% | 6.07% | 0.00% | 1.91% | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | 0.00% | 6.07% | 0.00% | 1.91% | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | 0.00% | 6.07% | 0.00% | 1.91% | /s/ Keith Jackson |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 0.00% | 5.36% | 0.00% | 1.13% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Winn-Dixie Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | 7.56% | 5.84% | /s/ Brad Ponder |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | 14.08% | 13.10% | /s/ Mark A. Tate |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 11.11% | 10.34% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 11.11% | 10.34% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 17.26% | 14.97% | /s/ J. Anderson Davis |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | 9.19% | 8.67% | /s/ Brad Ponder |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 6.93% | 7.97% | /s/ Shayna E. Sacks |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | 5.51% | 4.29% | /s/ D. Brian Murphy |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | 14.08% | 13.10% | /s/ Paul Scott |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | 14.06% | 12.85% | /s/ Shayna E. Sacks |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 5.44% | 4.06% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 5.44% | 4.06% | /s/ Mike Moore |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | 6.19% | 5.61% | /s/ T. Roe Frazer II |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | 22.69% | 26.23% | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | 22.69% | 26.23% | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 17.26% | 14.97% | /s/ Matt Conn |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | 10.75% | 8.66% | /s/ Paul Scott |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | 14.08% | 13.10% | /s/ Paul Scott |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | 8.29% | 6.83% | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | 5.61% | 5.62% | /s/ Paul Scott |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 8.63% | 7.28% | /s/ Eric Romano |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | 5.61% | 5.62% | /s/ Paul Scott |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 5.31% | 4.65% | /s/ Shayna E. Sacks |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 10.04% | 11.44% | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 5.27% | 3.83% | /s/ Eric Romano |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | 5.28% | 4.66% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 5.19% | 4.79% | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | 8.42% | 8.40% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 10.77% | 9.76% | /s/ Eric Romano |

\* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Winn-Dixie Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 5.27% | 3.83% | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 12.82% | 9.57% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 5.19% | 4.79% | /s/ Eric Romano |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 5.23% | 4.05% | /s/ Peter J. Mougey |
| 1:19-op-45783-DAP | City of Prattville, Alabama v. Purdue Pharma, L.P. et al | Prattville City | Alabama | 5.18% | 5.16% | /s/ Keith Jackson |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 8.63% | 7.28% | /s/ Eric Romano |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 6.87% | 6.27% | /s/ Shayna E. Sacks |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 12.52% | 9.16% | /s/ Eric Romano |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 9.30% | 8.08% | /s/ Keith Jackson |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 12.19% | 10.26% | /s/ Matt Conn |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 8.05% | 5.56% | /s/ Mark A. Tate |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 12.52% | 9.16% | /s/ Eric Romano |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 4.95% | 5.56% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Opelika city | Alabama | 9.92% | 5.98% | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Spanish Fort City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | 5.90% | 3.98% | /s/ Mary Beth Mantiply |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Jacksonville City | Alabama | 7.56% | 5.84% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | 9.47% | 8.46% | /s/ Mary Beth Mantiply |
| 1:20-op-45287-DAP | City of Foley, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Foley City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | 7.56% | 5.84% | /s/ Brad Ponder |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Semmes (Al), City Of | Alabama | 5.51% | 4.29% | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | 6.71% | 6.84% | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | 6.71% | 6.84% | /s/ Keith Jackson |
| 1:22-op-45002-DAP | City of Fairhope, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Fairhope City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | 6.71% | 6.84% | /s/ Keith Jackson |
| 1:22-op-45017-DAP | City of Saraland, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Saraland City | Alabama | 5.51% | 4.29% | /s/ Keith Jackson |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | 5.90% | 3.98% | /s/ Christina D. Crow |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 12.52% | 9.16% | /s/ Cyrus Mehri |