# EXHIBIT A

**In Support of**

**Motion for Leave to Amend to Add Alvogen**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | 1.70% | 15.63% | 1.70% | 12.67% | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | 1.73% | 5.51% | 2.22% | 8.53% | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.31% | 8.94% | 0.24% | 1.89% | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | 0.32% | 11.47% | 0.25% | 4.63% | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | 0.76% | 7.79% | 0.52% | 3.15% | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | 0.61% | 8.88% | 0.42% | 3.56% | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 2.14% | 7.26% | 2.32% | 6.42% | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | 1.05% | 7.52% | 0.59% | 3.03% | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | 0.10% | 2.92% | 0.12% | 5.01% | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | 0.68% | 6.26% | 0.69% | 4.21% | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | 1.10% | 5.91% | 1.21% | 6.35% | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Peter J. Mougey |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | 0.00% | 11.76% | 0.00% | 2.15% | /s/ Shayna E. Sacks |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | 0.29% | 5.97% | 0.21% | 2.00% | /s/ Peter J. Mougey |
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | 0.87% | 6.90% | 0.54% | 3.45% | /s/ Peter J. Mougey |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | 0.31% | 9.01% | 0.20% | 7.56% | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 0.42% | 3.54% | 0.29% | 5.16% | /s/ Jayne Conroy |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | 0.77% | 8.16% | 0.81% | 7.28% | /s/ Peter J. Mougey |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 0.74% | 0.39% | 1.00% | 7.41% | /s/ Peter J. Mougey |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 1.11% | 6.63% | 1.12% | 6.21% | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | 0.97% | 6.05% | 0.83% | 10.79% | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | 0.11% | 0.42% | 0.10% | 5.46% | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 0.84% | 5.51% | 0.83% | 4.24% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 0.92% | 6.49% | 0.80% | 5.04% | /s/ Peter J. Mougey |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | 3.89% | 26.32% | 3.46% | 20.55% | /s/ Mark Chalos |

\* The market share has not been included here because both these Third Party Payors are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 1.28% | 11.83% | 1.11% | 9.69% | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | 0.55% | 7.21% | 0.43% | 4.74% | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | 0.86% | 1.09% | 0.94% | 10.32% | /s/ Peter J. Mougey |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | 0.63% | 8.75% | 0.45% | 5.02% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.22% | 5.98% | 0.12% | 2.89% | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 0.60% | 5.41% | 0.44% | 3.64% | /s/ Peter J. Mougey |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | 0.21% | 9.78% | 0.16% | 6.81% | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Coroporation et al | Haywood County | Tennessee | 0.18% | 3.05% | 0.25% | 5.78% | /s/ Peter J. Mougey |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | 0.17% | 0.40% | 0.17% | 8.27% | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | 0.64% | 6.54% | 0.56% | 5.03% | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | 0.11% | 7.93% | 0.11% | 10.30% | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | 1.07% | 5.94% | 0.78% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | 0.16% | 6.23% | 0.07% | 4.60% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | 0.14% | 2.47% | 0.13% | 9.61% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | 0.08% | 3.73% | 0.08% | 5.81% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | 0.00% | 0.28% | 0.00% | 5.09% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | 0.10% | 1.50% | 0.06% | 9.30% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | 0.12% | 2.30% | 0.08% | 8.53% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | 0.03% | 0.59% | 0.04% | 7.37% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | 0.24% | 1.27% | 0.17% | 6.30% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | 0.52% | 1.67% | 0.47% | 8.22% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | 0.03% | 1.58% | 0.03% | 6.56% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | 0.10% | 2.33% | 0.07% | 5.73% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | 0.23% | 0.73% | 0.22% | 7.62% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | 0.13% | 4.30% | 0.10% | 6.08% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | 1.88% | 1.69% | 1.27% | 10.15% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | 0.16% | 1.03% | 0.18% | 7.34% | /s/ Jayne Conroy |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | 1.59% | 10.12% | 0.88% | 4.01% | /s/ Peter J. Mougey |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | 1.05% | 3.83% | 0.84% | 5.42% | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | 1.03% | 5.20% | 1.12% | 7.40% | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | 0.33% | 5.72% | 0.36% | 4.50% | /s/ Jayne Conroy |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | 0.23% | 5.52% | 0.19% | 4.26% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 1.06% | 5.22% | 0.83% | 3.07% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45168-DAP | County of Huerfano v. Purdue Pharma L.P. et al | Huerfano County | Colorado | 0.00% | 5.73% | 0.00% | 4.13% | /s/ P. Dylan Jensen |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 1.76% | 6.64% | 1.25% | 4.71% | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 0.56% | 7.84% | 0.53% | 6.85% | /s/ Peter J. Mougey |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 1.40% | 8.40% | 1.07% | 5.10% | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | 0.79% | 7.00% | 0.71% | 8.06% | /s/ Jayne Conroy |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | 0.00% | 11.84% | 0.00% | 5.42% | /s/ Randi Kassan |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 0.11% | 5.10% | 0.19% | 7.63% | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Peter J. Mougey |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | 0.69% | 9.62% | 0.62% | 8.65% | /s/ Keith Jackson |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | 0.69% | 9.62% | 0.62% | 8.65% | /s/ Keith Jackson |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 0.56% | 7.84% | 0.53% | 6.85% | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Coroporation et al | Crockett County | Tennessee | 1.03% | 9.20% | 1.15% | 8.87% | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Peter J. Mougey |
| 1:18-op-45220-DAP | Standing Rock Sioux Tribe v. Purdue Pharma L.P. et al | Standing Rock Sioux Tribe | North Dakota | 0.21% | 3.13% | 0.15% | 5.27% | /s/ Timothy Q. Purdon |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 0.50% | 5.21% | 0.39% | 4.44% | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | 2.47% | 16.69% | 1.12% | 4.54% | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Jeffrey D. Price |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | 0.11% | 5.10% | 0.19% | 7.63% | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | 1.77% | 8.81% | 1.40% | 5.76% | /s/ Brad Ponder |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff Of West Carroll Parish | Louisiana | 0.89% | 5.86% | 0.59% | 3.21% | /s/ Jayne Conroy |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 3.64% | 11.68% | 2.35% | 7.88% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | 0.75% | 4.34% | 0.76% | 5.90% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | 0.88% | 5.89% | 0.80% | 6.08% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | 0.88% | 5.89% | 0.80% | 6.08% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | 0.93% | 3.81% | 0.67% | 5.10% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 1.14% | 6.21% | 0.88% | 5.52% | /s/ J. Anderson Davis |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 0.48% | 3.43% | 0.48% | 6.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | 0.72% | 5.16% | 0.68% | 4.26% | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. AmerisourceBergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | 0.31% | 9.79% | 0.23% | 5.87% | /s/ Peter J. Mougey |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | 0.03% | 1.86% | 0.03% | 7.48% | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | 0.01% | 0.40% | 0.01% | 6.56% | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | 0.23% | 5.60% | 0.32% | 8.48% | /s/ Jayne Conroy |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | 0.64% | 6.32% | 0.40% | 4.94% | /s/ Mark Dearman |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | 0.50% | 9.66% | 0.52% | 10.74% | /s/ Peter J. Mougey |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | 0.51% | 5.91% | 0.37% | 2.25% | /s/ Shayna E. Sacks |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | 1.54% | 10.24% | 1.31% | 8.71% | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | 0.40% | 6.83% | 0.37% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 0.73% | 7.45% | 0.59% | 3.02% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.96% | 11.11% | 1.33% | 15.56% | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 0.62% | 5.31% | 0.64% | 3.45% | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | 1.56% | 4.57% | 1.58% | 5.70% | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Coropration et al | Henderson County | Tennessee | 1.01% | 7.65% | 1.01% | 6.66% | /s/ Peter J. Mougey |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | 0.29% | 8.31% | 0.31% | 7.79% | /s/ Peter J. Mougey |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Jeffrey D. Price |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | 2.79% | 12.04% | 2.09% | 8.16% | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | 0.88% | 3.03% | 0.94% | 6.24% | /s/ Jeffrey D. Price |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | 0.88% | 3.03% | 0.94% | 6.24% | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | 0.60% | 6.06% | 0.79% | 6.55% | /s/ Jeffrey D. Price |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | 0.31% | 9.79% | 0.23% | 5.87% | /s/ Leslie O. Murray |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | 1.22% | 4.33% | 1.04% | 5.96% | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Peter J. Mougey |
| 1:18-op-45456-DAP | Holmes County, Florida v. AmerisourceBergen Drug Corporation et al | Holmes County | Florida | 0.94% | 9.62% | 1.06% | 12.17% | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Coropration et al | Lexington City | Tennessee | 1.01% | 7.65% | 1.01% | 6.66% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | 0.73% | 5.68% | 0.59% | 4.75% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 0.71% | 5.86% | 0.57% | 4.71% | /s/ Oscar M Price, IV |

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | 0.81% | 5.88% | 0.68% | 5.01% | /s/ Oscar M. Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | 1.09% | 7.10% | 0.67% | 5.65% | /s/ Oscar M Price, IV |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | 0.11% | 0.53% | 0.09% | 6.56% | /s/ Peter J. Mougey |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 1.29% | 7.34% | 1.22% | 6.49% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 1.07% | 5.17% | 0.87% | 3.78% | /s/ David I. Ackerman |
| 1:18-op-45523-DAP | Washington County Florida v. AmerisourceBergen Drug Corporation, et al | Washington County | Florida | 1.14% | 4.77% | 1.06% | 5.51% | /s/ Annesley H. DeGaris |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | 1.24% | 6.53% | 1.10% | 4.37% | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | 0.33% | 4.79% | 0.38% | 5.50% | /s/ Peter J. Mougey |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | 2.10% | 13.91% | 2.14% | 11.68% | /s/ Robert K. Finnell |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | 1.16% | 13.32% | 1.08% | 8.30% | /s/ Shayna E. Sacks |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D/ Price |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 3.19% | 17.70% | 2.13% | 9.90% | /s/ Peter J. Mougey |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | 1.06% | 3.47% | 1.16% | 7.61% | /s/ Matt Conn |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 0.17% | 9.82% | 0.13% | 6.52% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 2.05% | 16.18% | 1.69% | 11.78% | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 1.43% | 9.09% | 0.97% | 4.14% | /s/ Peter J. Mougey |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | 0.33% | 4.79% | 0.38% | 5.50% | /s/ Randi Kassan |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | 0.16% | 6.72% | 0.10% | 4.37% | /s/ Peter J. Mougey |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 0.53% | 6.11% | 0.46% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | 0.65% | 0.98% | 0.58% | 6.80% | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 0.26% | 2.67% | 0.22% | 5.12% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 1.08% | 7.22% | 0.80% | 4.09% | /s/ Shayna E. Sacks |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | 0.13% | 6.38% | 0.09% | 5.58% | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 0.91% | 6.91% | 0.68% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | 0.77% | 6.16% | 0.62% | 4.13% | /s/ Peter J. Mougey |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | 0.61% | 5.62% | 0.42% | 3.41% | /s/ Jayne Conroy |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | 0.89% | 9.82% | 0.87% | 7.82% | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.93% | 5.04% | 1.03% | 4.73% | /s/ Peter J. Mougey |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | 1.83% | 11.49% | 2.15% | 14.97% | /s/ Peter J. Mougey |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Peter J. Mougey |
| 1:18-op-45826-DAP | Evans Memorial Hospital, Inc. v. Amerisourcebergen Drug Corporation et al | Evans Memorial Hospital, Inc. | Georgia | 0.53% | 6.04% | 0.46% | 5.93% | /s/ W. Todd Harvey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | 0.18% | 6.91% | 0.13% | 6.37% | /s/ Jayne Conroy |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 0.54% | 7.43% | 0.49% | 6.53% | /s/ Brian J. Madden |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.69% | 8.78% | 0.50% | 5.31% | /s/ Jayne Conroy |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 1.74% | 15.62% | 1.32% | 9.49% | /s/ Peter J. Mougey |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45873-DAP | City of Miami Gardens, Florida v. AmerisourceBergen Drug Corporation et al | Miami Gardens City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | 0.31% | 9.19% | 0.21% | 4.41% | /s/ Peter J. Mougey |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 0.40% | 9.25% | 0.31% | 5.32% | /s/ Mark Chalos |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Randi Kassan |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | 1.07% | 5.94% | 0.78% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 0.39% | 3.15% | 0.36% | 5.10% | /s/ Peter J. Mougey |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.60% | 6.06% | 0.79% | 6.55% | /s/ Peter J. Mougey |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | 0.21% | 5.41% | 0.20% | 4.60% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | 0.93% | 9.09% | 1.16% | 9.04% | /s/ J. R. WHALEY |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | 0.02% | 0.64% | 0.02% | 14.97% | /s/ Jayne Conroy |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | 1.01% | 15.84% | 1.07% | 11.24% | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | 1.26% | 6.40% | 0.83% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | 0.91% | 6.91% | 0.68% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ David I. Ackerman |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | 0.00% | 10.30% | 0.00% | 9.08% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | 0.00% | 16.20% | 0.00% | 15.12% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.18% | 5.01% | 0.20% | 7.75% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | 0.00% | 4.54% | 0.00% | 5.45% | /s/ Jayne Conroy |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 1.26% | 6.61% | 0.78% | 2.44% | /s/ Peter J. Mougey |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | 1.49% | 9.31% | 0.92% | 4.44% | /s/ Peter J. Mougey |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | 0.57% | 7.12% | 0.46% | 3.58% | /s/ Eric D. Barton |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Mark A. Tate |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 1.10% | 7.42% | 0.66% | 5.85% | /s/ Shayna E. Sacks |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | 1.20% | 7.32% | 0.72% | 2.41% | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 1.24% | 7.04% | 0.94% | 5.56% | /s/ Eric Romano |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 2.03% | 21.24% | 1.66% | 15.77% | /s/ Jayne Conroy |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | 0.78% | 3.35% | 0.97% | 7.66% | /s/ Peter J. Mougey |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 1.16% | 5.42% | 0.95% | 4.58% | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | 0.85% | 5.14% | 0.76% | 5.55% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 1.01% | 6.66% | 0.77% | 4.83% | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | 1.05% | 1.91% | 0.95% | 6.22% | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | 2.70% | 9.60% | 2.13% | 9.83% | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | 2.11% | 7.44% | 1.95% | 5.01% | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | 1.17% | 5.25% | 0.84% | 8.33% | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | 1.52% | 6.63% | 1.17% | 7.70% | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | 0.31% | 5.07% | 0.27% | 4.13% | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | 0.46% | 7.04% | 0.44% | 7.22% | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 1.61% | 4.35% | 1.58% | 7.89% | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | 1.30% | 10.86% | 0.90% | 8.08% | /s/ Peter J. Mougey |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | 0.72% | 5.78% | 0.66% | 4.97% | /s/ Peter J. Mougey |

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | 0.15% | 1.57% | 0.16% | 7.39% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 0.52% | 5.28% | 0.44% | 4.83% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 0.52% | 5.28% | 0.44% | 4.83% | /s/ Mike Moore |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 1.08% | 7.98% | 1.29% | 11.31% | /s/ Peter J. Mougey |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | 0.23% | 5.66% | 0.18% | 6.03% | /s/ Shayna E. Sacks |
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | 0.56% | 3.35% | 0.56% | 6.53% | /s/ Shayna E. Sacks |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Coropration et al | Lauderdale County | Tennessee | 1.89% | 10.66% | 2.06% | 11.36% | /s/ Peter J. Mougey |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Peter J. Mougey |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.60% | 5.15% | 0.59% | 4.61% | /s/ Peter J. Mougey |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | 0.63% | 11.58% | 0.43% | 7.13% | /s/ David Ko |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ Eric Romano |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | 0.26% | 5.26% | 0.16% | 2.94% | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 0.60% | 5.41% | 0.44% | 3.64% | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | 1.24% | 7.04% | 0.94% | 5.56% | /s/ Paulina do Amaral |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | 2.12% | 11.98% | 1.39% | 8.53% | /s/ Mark Chalos |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | 0.73% | 7.45% | 0.59% | 3.02% | /s/ Sheila P. Hiestand |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | 1.81% | 11.89% | 1.68% | 6.90% | /s/ Joseph J. Cappelli |
| 1:19-op-45099-DAP | Lincoln County, Nebraska v. Purdue Pharma, L.P. et al | Lincoln County | Nebraska | 0.72% | 0.73% | 0.55% | 5.83% | /s/ P. Dylan Jensen |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | 0.00% | 8.00% | 0.00% | 1.60% | /s/ Robert K. Finnell |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ T. Roe Frazer II |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 0.48% | 3.43% | 0.48% | 6.58% | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | 0.18% | 7.96% | 0.14% | 8.96% | /s/ Paul Scott |
| 1:19-op-45152-DAP | Yalobusha County, Mississippi v. Amerisourcebergen Drug Corporation et al | Yalobusha County | Mississippi | 0.94% | 7.98% | 0.73% | 4.39% | /s/ Courtney B. Smith |
| 1:19-op-45153-DAP | Tate County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tate County | Mississippi | 1.38% | 9.77% | 1.18% | 10.27% | /s/ Courtney B. Smith |
| 1:19-op-45156-DAP | Carroll County, Mississippi v. Amerisourcebergen Drug Corporation et al | Carroll County | Mississippi | 0.32% | 10.40% | 0.33% | 11.04% | /s/ Courtney B. Smith |
| 1:19-op-45157-DAP | George County, Mississippi v. Amerisourcebergen Drug Corporation et al | George County | Mississippi | 0.92% | 11.86% | 1.02% | 11.26% | /s/ Courtney B. Smith |
| 1:19-op-45158-DAP | Chickasaw County, Mississippi v. Amerisourcebergen Drug Corporation et al | Chickasaw County | Mississippi | 0.29% | 4.08% | 0.37% | 5.62% | /s/ Courtney B. Smith |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 1.46% | 8.55% | 1.61% | 7.55% | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 1.49% | 12.38% | 1.14% | 8.02% | /s/ Paul Scott |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | 0.18% | 6.58% | 0.09% | 1.81% | /s/ Joseph J. Cappelli |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | 1.83% | 9.19% | 1.32% | 4.05% | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | 1.12% | 8.88% | 0.70% | 4.29% | /s/ Kevin Sharp |
| 1:19-op-45255-DAP | Crowley County v. Purdue Pharma L.P. et al | Crowley County | Colorado | 0.85% | 1.43% | 0.53% | 6.26% | /s/ P. Dylan Jensen |
| 1:19-op-45263-DAP | Keith County, Nebraska v. Purdue Pharma, L.P. et al | Keith County | Nebraska | 0.68% | 1.45% | 0.52% | 6.33% | /s/ P. Dylan Jensen |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | 0.81% | 5.24% | 0.86% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 0.93% | 7.16% | 0.94% | 6.43% | /s/ Eric Romano |
| 1:19-op-45280-DAP | Cheyenne WY v. Purdue Pharma LP et al | Cheyenne City | Wyoming | 0.12% | 5.30% | 0.10% | 4.64% | /s/ P. Dylan Jensen |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | 0.40% | 5.91% | 0.24% | 3.25% | /s/ Peter J. Mougey |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ Matthew G. Mestayer |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 1.06% | 3.47% | 1.16% | 7.61% | /s/ Paul Scott |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 2.06% | 5.77% | 1.66% | 4.29% | /s/ Peter J. Mougey |
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | 0.60% | 6.49% | 0.50% | 5.47% | /s/ Peter J. Mougey |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 0.51% | 10.14% | 0.40% | 8.38% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 1.07% | 5.17% | 0.87% | 3.78% | /s/ David I. Ackerman |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | 0.39% | 5.08% | 0.30% | 4.92% | /s/ Scott A. Benson |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | 0.04% | 1.05% | 0.04% | 5.76% | /s/ Peter J. Mougey |
| 1:19-op-45374-DAP | Union County v. Purdue Pharma L.P. et al | Union County | New Jersey | 0.25% | 5.40% | 0.12% | 2.43% | /s/ Allan Kanner |
| 1:19-op-45379-DAP | Board of County Commissioners for Dickinson County, Kansas et al v. Purdue Pharma L.P. et al | Dickinson County | Kansas | 1.00% | 5.24% | 0.82% | 6.50% | /s/ P. Dylan Jensen |
| 1:19-op-45380-DAP | City of Elkhardt, Morton County, Kansas v. Purdue Pharma, L.P. et al | Elkhart City | Kansas | 1.70% | 0.82% | 1.01% | 5.03% | /s/ P. Dylan Jensen |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 0.19% | 6.16% | 0.16% | 5.88% | /s/ Peter J. Mougey |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.00% | 5.32% | 0.00% | 4.65% | /s/ P. Dylan Jensen |
| 1:19-op-45388-DAP | Board of County Commissioners for Stanton County, Kansas et al v. Purdue Pharma L.P. et al | Stanton County | Kansas | 1.17% | 1.35% | 0.92% | 26.42% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45389-DAP | City of Manter, Stanton County, Kansas v. Purdue Pharma L.P. et al | Manter City | Kansas | 1.17% | 1.35% | 0.92% | 26.42% | /s/ P. Dylan Jensen |
| 1:19-op-45393-DAP | Board of County Commissioners for Morton County, Kansas et al v. Purdue Pharma L.P. et al | Morton County | Kansas | 1.70% | 0.82% | 1.01% | 5.03% | /s/ P. Dylan Jensen |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 1.45% | 7.00% | 1.05% | 5.68% | /s/ Shayna E. Sacks |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | 0.41% | 4.81% | 0.43% | 6.36% | /s/ Peter J. Mougey |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | 2.86% | 13.84% | 2.63% | 12.10% | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.34% | 1.80% | 0.26% | 5.37% | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 0.45% | 6.88% | 0.40% | 7.27% | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | 1.01% | 6.54% | 1.20% | 7.72% | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 1.11% | 6.63% | 1.12% | 6.21% | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | 0.33% | 5.72% | 0.36% | 4.50% | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | 0.79% | 7.00% | 0.71% | 8.06% | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | 1.05% | 3.83% | 0.84% | 5.42% | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | 0.89% | 5.86% | 0.59% | 3.21% | /s/ Jayne Conroy |
| 1:19-op-45497-DAP | City of Guthrie v. Purdue Pharma LP et al | Guthrie city | Oklahoma | 0.78% | 5.54% | 0.58% | 4.26% | /s/ Todd A. Court |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ Matthew G. Mestayer |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | 0.28% | 5.06% | 0.19% | 2.61% | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 0.65% | 6.21% | 0.56% | 6.70% | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 1.00% | 5.24% | 0.74% | 4.66% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 0.93% | 5.04% | 1.03% | 4.73% | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | 0.19% | 5.64% | 0.12% | 5.20% | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Eric Romano |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | 1.07% | 7.03% | 0.88% | 5.55% | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | 0.90% | 7.40% | 0.79% | 5.16% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 0.84% | 5.92% | 0.62% | 4.64% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 1.00% | 5.24% | 0.74% | 4.66% | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | 2.25% | 24.00% | 1.73% | 10.62% | /s/ Eric Romano |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 1.33% | 9.65% | 0.94% | 5.54% | /s/ Brent P. Ceryes |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | 0.78% | 10.68% | 0.83% | 9.77% | /s/ John Raggio |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | 0.26% | 5.38% | 0.17% | 3.24% | /s/ Peter J. Mougey |

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 0.81% | 5.09% | 0.67% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 1.07% | 8.20% | 0.75% | 5.88% | /s/ John Raggio |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | 0.00% | 15.09% | 0.00% | 10.52% | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | 0.30% | 6.26% | 0.05% | 2.06% | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | 1.02% | 7.07% | 0.75% | 4.56% | /s/ Kevin Sharp |
| 1:19-op-45711-DAP | Pittsburg County Board of County Commissioners v. Purdue Pharma, LP et al | Pittsburg County | Oklahoma | 0.69% | 5.10% | 0.66% | 5.57% | /s/ Matthew J. Sill |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | 0.42% | 2.75% | 0.60% | 6.55% | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Jeffrey D. Price |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | 0.84% | 5.51% | 0.83% | 4.24% | /s/ Jeffrey D. Price |
| 1:19-op-45755-DAP | Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al | Kiowa County | Oklahoma | 0.41% | 5.27% | 0.46% | 5.71% | /s/ Matthew J. Sill |
| 1:19-op-45765-DAP | Johnston County Board of County Commissioners v. Purdue Pharma LP et al | Johnston County | Oklahoma | 0.57% | 4.01% | 0.58% | 6.09% | /s/ Matthew J. Sill |
| 1:19-op-45770-DAP | Choctaw County, Alabama v. AmerisourceBergen Drug Corporation et al | Choctaw County | Alabama | 0.54% | 2.75% | 0.52% | 6.10% | /s/ Annesley H. DeGaris |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | 1.03% | 6.51% | 0.92% | 9.45% | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | 0.18% | 7.11% | 0.22% | 9.88% | /s/ Peter J. Mougey |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45801-DAP | Board of County Commissioners for Dewey County v. Purdue Pharma LP et al | Dewey County | Oklahoma | 0.05% | 11.44% | 0.05% | 6.57% | /s/ Matthew J. Sill |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Mark A. Tate |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | 0.04% | 10.31% | 0.05% | 4.40% | /s/ Randi Kassan |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | 0.00% | 6.27% | 0.00% | 1.95% | /s/ Randi Kassan |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 0.93% | 7.16% | 0.94% | 6.43% | /s/ Eric Romano |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | 2.69% | 4.93% | 2.50% | 5.40% | /s/ Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 0.96% | 7.57% | 0.86% | 7.02% | /s/ Shayna E. Sacks |
| 1:19-op-45901-DAP | Fiscal Court of Clinton County Kentucky v. Purdue Pharma L.P. et al | Clinton County | Kentucky | 2.48% | 23.08% | 3.17% | 20.05% | /s/ Ronald E Johnson Jr |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | 0.18% | 3.89% | 0.20% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | 0.64% | 10.14% | 0.43% | 4.94% | /s/ Matthew G. Mestayer |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Keith Jackson |
| 1:19-op-45950-DAP | Fiscal Court of LaRue County Kentucky v. Purdue Pharma L.P. et al | Larue County | Kentucky | 0.90% | 6.17% | 0.80% | 5.58% | /s/ Ronald E Johnson Jr |
| 1:19-op-45951-DAP | Fiscal Court of Logan County Kentucky v. Purdue Pharma L.P. et al | Logan County | Kentucky | 0.71% | 5.16% | 0.75% | 5.82% | /s/ Ronald E Johnson Jr |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 1.30% | 6.72% | 1.06% | 5.14% | /s/ Robert K. Finnell |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Jeffrey D. Price |
| 1:19-op-45988-DAP | Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al | Pottawatomie County | Oklahoma | 0.44% | 5.37% | 0.38% | 4.63% | /s/ Matthew J. Sill |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | 0.18% | 3.89% | 0.20% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Keith Jackson |
| 1:19-op-46027-DAP | The Fiscal Court of Hancock County Kentucky v. Purdue Pharma L.P. et al | Hancock County | Kentucky | 1.12% | 5.95% | 1.00% | 4.65% | /s/ Ronald E Johnson Jr |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | 0.25% | 5.40% | 0.12% | 2.43% | /s/ Mark A. Tate |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Matt Conn |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | 0.81% | 5.24% | 0.86% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | 0.00% | 9.63% | 0.00% | 4.74% | /s/ Peter J. Mougey |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | 1.77% | 8.81% | 1.40% | 5.76% | /s/ Jeffrey D. Price |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | 0.67% | 9.36% | 0.54% | 7.38% | /s/ Mark Chalos |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | 0.77% | 6.16% | 0.62% | 4.13% | /s/ Peter J. Mougey |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Peter J. Mougey |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | 0.64% | 6.32% | 0.40% | 4.94% | /s/ Eric Romano |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Jeffrey D. Price |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | 0.93% | 8.21% | 0.61% | 5.02% | /s/ D. Blayne Honeycutt |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | 0.13% | 6.38% | 0.09% | 5.58% | /s/ Peter J. Mougey |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | 0.37% | 5.11% | 0.20% | 2.33% | /s/ Mark A. Tate |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | 1.46% | 12.51% | 1.37% | 6.40% | /s/ Kevin Sharp |
| 1:19-op-46155-DAP | City of Shawnee v. Purdue Pharma LP et al | Shawnee city | Oklahoma | 0.44% | 5.37% | 0.38% | 4.63% | /s/ Todd A. Court |
| 1:19-op-46167-DAP | Board of County Commissioners of Grady County v. Purdue Pharma LP et al | Grady County | Oklahoma | 0.60% | 5.62% | 0.49% | 4.29% | /s/ Matthew J. Sill |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | 0.42% | 8.09% | 0.28% | 2.95% | /s/ Shayna E. Sacks |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma LP et al | Love County | Oklahoma | 1.57% | 3.79% | 1.65% | 8.35% | /s/ Matthew J. Sill |
| 1:20-op-45001-DAP | Atoka County Board of Commissioners v. Purdue Pharma, LP et al | Atoka County | Oklahoma | 0.54% | 3.59% | 0.48% | 6.44% | /s/ Matthew J. Sill |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45003-DAP | Latimer County Board of County Commissioners v. Purdue Pharma, LP et al | Latimer County | Oklahoma | 0.05% | 5.80% | 0.04% | 6.90% | /s/ Matthew J. Sill |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | 0.73% | 6.09% | 0.78% | 5.01% | /s/ Robert K. Finnell |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Calloway County | Kentucky | 0.78% | 5.92% | 0.78% | 5.06% | /s/ Ronald E Johnson Jr |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Murray city | Kentucky | 0.78% | 5.92% | 0.78% | 5.06% | /s/ Ronald E Johnson Jr |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | 0.85% | 5.14% | 0.76% | 5.55% | /s/ Casey Lott |
| 1:20-op-45058-DAP | Board of County Commissioners of Logan County v. Purdue Pharma LP et al | Logan County | Oklahoma | 0.78% | 5.54% | 0.58% | 4.26% | /s/ Matthew J. Sill |
| 1:20-op-45061-DAP | Board of County Commissioners of Texas County v. Purdue Pharma LP et al | Texas County | Oklahoma | 0.10% | 0.42% | 0.10% | 6.42% | /s/ Matthew J. Sill |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | 1.52% | 7.60% | 1.75% | 6.79% | /s/ Michael D. Grabhorn |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Jeffrey D. Price |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D. Price |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 0.94% | 6.27% | 0.55% | 4.92% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45126-DAP | Jackson County Board of County Commissioners v. Purdue Pharma LP et al | Jackson County | Oklahoma | 1.04% | 2.59% | 0.86% | 5.60% | /s/ Matthew J. Sill |
| 1:20-op-45129-DAP | Board of County Commissioners of Noble County v. Purdue Pharma LP et al | Noble County | Oklahoma | 0.51% | 9.68% | 0.44% | 7.91% | /s/ Matthew J. Sill |
| 1:20-op-45141-DAP | Woodward County Board of County Commissioners v. Purdue Pharma LP et al | Woodward County | Oklahoma | 0.80% | 7.59% | 0.70% | 6.82% | /s/ Matthew J. Sill |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | 0.79% | 7.76% | 0.82% | 6.36% | /s/ Kevin Sharp |
| 1:20-op-45161-DAP | Sac and Fox Nation of Missouri in Kansas and Nebraska v. Cephalon, Inc. et al | Sac and Fox Nation of Missouri in Kansas and Nebraska | Kansas | 0.66% | 0.49% | 0.54% | 5.62% | /s/ P. Dylan Jensen |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | 1.07% | 6.19% | 0.75% | 4.49% | /s/ Kevin Sharp |
| 1:20-op-45182-DAP | Board of County Commissioners of Custer County v. Cephalon Inc et al | Custer County | Oklahoma | 0.87% | 3.33% | 0.61% | 7.49% | /s/ Matthew J. Sill |
| 1:20-op-45183-DAP | Board of County Commissioners of Roger Mills County v. Cephalon Inc et al | Roger Mills County | Oklahoma | 0.18% | 13.22% | 0.13% | 11.31% | /s/ Matthew J. Sill |
| 1:20-op-45185-DAP | Board of County Commissioners of Tillman County v. Cephalon Inc et al | Tillman County | Oklahoma | 0.19% | 1.76% | 0.15% | 5.37% | /s/ Matthew J. Sill |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 1.79% | 7.77% | 1.70% | 7.07% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | 1.89% | 10.66% | 2.06% | 11.36% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45203-DAP | Jefferson Parish Coroner's Office v. Amerisourcebergen Drug Corporation et al | Jefferson Parish Coroner's Office | Louisiana | 0.26% | 5.26% | 0.16% | 2.94% | /s/ Albert J. Nicaud |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Keith Jackson |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Matt Conn |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Tunica County | Mississippi | 1.37% | 12.73% | 1.55% | 13.17% | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.34% | 1.80% | 0.26% | 5.37% | /s/ James R. Segars, III |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | 0.93% | 8.21% | 0.61% | 5.02% | /s/ D. Blayne Honeycutt |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | 0.00% | 13.46% | 0.00% | 5.79% | /s/ Randi Kassan |
| 1:20-op-45254-DAP | Fiscal Court of Hickman County Kentucky v. Purdue Pharma L.P. et al | Hickman County | Kentucky | 0.52% | 0.99% | 0.66% | 8.93% | /s/ Ronald E JOhnson Jr |
| 1:20-op-45256-DAP | Greer County Board of County Commissioners v. Purdue Pharma LP et al | Greer County | Oklahoma | 1.04% | 6.97% | 0.99% | 5.24% | /s/ Matthew J. Sill |
| 1:20-op-45257-DAP | Choctaw County Board of County Commissioners v. Purdue Pharma LP et al | Choctaw County | Oklahoma | 0.09% | 2.29% | 0.12% | 5.80% | /s/ Matthew J. Sill |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ashville city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Leesburg town | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Moody city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ragland town | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Springville city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Mary Beth Mantiply |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | 0.00% | 10.38% | 0.00% | 3.86% | /s/ Randi Kassan |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | 0.42% | 5.75% | 0.38% | 2.66% | /s/ Cyrus Mehri |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | 0.90% | 9.35% | 1.12% | 8.28% | /s/ Kevin Sharp |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 1.61% | 6.51% | 2.00% | 9.98% | /s/ Matthew J. Sill |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | 0.26% | 0.56% | 0.20% | 5.07% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | 0.26% | 0.89% | 0.28% | 6.18% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | 0.25% | 0.30% | 0.19% | 6.36% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | 0.08% | 0.35% | 0.06% | 5.44% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | 0.59% | 1.22% | 0.61% | 6.98% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | 0.23% | 0.24% | 0.25% | 7.05% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | 0.12% | 0.70% | 0.13% | 8.01% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | 0.10% | 3.44% | 0.09% | 8.63% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | 0.52% | 3.38% | 0.56% | 10.74% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | 0.98% | 9.34% | 0.92% | 6.48% | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | 0.00% | 0.57% | 0.00% | 18.75% | /s/ Jayne Conroy |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Mark A. Tate |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | 0.59% | 4.03% | 0.72% | 5.55% | /s/ Keith Jackson |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | 0.59% | 4.03% | 0.72% | 5.55% | /s/ Keith Jackson |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | 0.22% | 5.88% | 0.23% | 2.49% | /s/ Cyrus Mehri |