# Exhibit 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |
| **PURDUE PHARMA L.P.,** *et al.,* | **Adv. Pro. No. 19-08289** |
| Plaintiffs, | |
| v. | |
| **COMMONWEALTH OF MASSACHUSETTS,** *et al.,* | |
| Defendants. | |

## THIRTY-SEVENTH AMENDED ORDER PURSUANT TO
## 11 U.S.C. § 105(a)
## GRANTING MOTION FOR A PRELIMINARY INJUNCTION

Upon the motion, dated September 18, 2019 ("**September 18, 2019 Motion**"), of Purdue

Pharma L.P. and certain affiliated debtors, as debtors and debtors in possession (collectively,

"**Debtors**"), that are plaintiffs in this adversary proceeding, for an order pursuant to

section 105(a) of title 11 of the United States Code ("**Bankruptcy Code**") and Rule 7065 of the

Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rules**"), to (i) enjoin the governmental

defendants in this adversary proceeding ("**Governmental Defendants**") from the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number
in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc.
(7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P.
(3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon
Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591),
Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140),
Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt
Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul
Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes
Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc.
(4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser
Boulevard, Stamford, CT 06901.

commencement or continuation of their active judicial, administrative, or other actions or

proceedings against the Debtors that were or could have been commenced before the

commencement of the case ("**Governmental Actions**") that are included in the chart annexed

hereto as Appendix II, as well as the commencement or continuation of any other actions against

the Debtors alleging substantially similar facts or causes of action as those alleged in the

Governmental Actions, and (ii) enjoin the Governmental Defendants and the private defendants

("**Private Defendants**") in this adversary proceeding from the commencement or continuation of

their active judicial, administrative, or other actions or proceedings, included in the chart

annexed hereto as Appendix III, and the commencement or continuation of other actions alleging

substantially similar facts or causes of action as those alleged in the actions identified in

Appendix II and Appendix III, against current or former (a) owners (including any trusts and

their respective trustees and beneficiaries), (b) directors, (c) officers, (d) employees, and (e) other

similar associated entities of the Debtors that were or could have been commenced before the

commencement of the case ("**Related Parties**," as identified in Appendix III,[2] and the claims

---

[2] The Related Parties are: The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.;
Purdue Pharma Technologies Inc.; PLP Associates Holdings L.P.; PLP Associates Holdings Inc.;
BR Holdings Associates L.P.; BR Holdings Associates Inc.; Rosebay Medical Company L.P.;
Rosebay Medical Company, Inc.; Beacon Company; PRA Holdings Inc.; Pharmaceutical
Research Associates Inc.; Purdue Holdings L.P.; Rhodes Pharmaceuticals Inc.; Rhodes
Technologies Inc.; Coventry Technologies L.P.; MNP Consulting Limited; Richard S. Sackler;
the Estate of Jonathan D. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A.
Sackler; Ilene Sackler Lefcourt; the Estate of Beverly Sackler; Beverly Sackler; Theresa Sackler;
David A. Sackler; Marianna Sackler; Estate of Mortimer Sackler; Estate of Raymond Sackler;
Trust for the Benefit of Members of the Raymond Sackler Family; Raymond Sackler Trust;
Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees Under Trust
Agreement Dated November 5, 1964; Beverly Sackler, Richard S. Sackler, and Jonathan D.
Sackler, as Trustees Under Trust Agreement Dated November 5, 1974; Paulo Costa; Cecil
Pickett; Ralph Snyderman; Judith Lewent; Craig Landau; Mark Timney; Stuart D. Baker; Frank
Peter Boer; John Stewart; Russell Gasdia; Marv Kelly; Shelli Liston; Heather Weaver; Doug
Powers; Lori Fuller; Rodney Davis; Brandon Worley; Donald Leathers; Wendy Kay; Michael
Madden; LeAvis Sullivan; Jeffrey Ward; Beth Taylor; Leigh Varnadore; Paul Kitchin; Mark

against them described in this paragraph, the "**Related-Party Claims**"); and the Court having

jurisdiction to decide the Motion and the relief requested therein under 28 U.S.C. §§ 157(a)-(b)

and 1334(b); and there being due and sufficient notice of the Motion; and the Court having

reviewed the Complaint, the September 18, 2019 Motion, the Debtors' brief in support of the

September 18, 2019 Motion, the declarations in support of the September 18, 2019 Motion, and

other evidence and argument submitted by the Debtors in support thereof; all pleadings filed in

support of the September 18, 2019 Motion; and all objections filed in opposition or partial

opposition to the September 18, 2019 Motion, as well as all filed letters in response to the

September 18, 2019 Motion; and upon the record of and representations made at the hearing held

by the Court on the September 18, 2019 Motion's request for entry of a preliminary injunction

on October 11, 2019 (the "**October 11, 2019 Hearing**") and at the hearing held on November 6,

2019 (the "**November 6, 2019 Hearing**"); and, after due deliberation and for the reasons set

forth on the record by the Court at the foregoing hearings, good and sufficient cause appearing

having entered Orders on October 11, 2019 granting the Motion in part and on October 18, 2019

and November 6, 2019 amending such Order; and upon a motion dated March 4, 2020 by the

Debtors to extend the Preliminary Injunction for 180 days, until October 5, 2020 (the "**March 4,**

**2020 Motion**"); and upon the record of and representations made at the hearing held by the

Court on the March 4, 2020 Motion (the "**March 18, 2020 Hearing**"); and after due deliberation

and for the reasons set forth on the record by the Court at the March 18, 2020 Hearing, good and

---

Waldrop; Mark Radcliffe; Mark Ross; Patty Carnes; Carol Debord; Jeff Waugh; Shane Cook; James David Haddox; Aida Maxsam; Tessa Rios; Amy K. Thompson; Joe Coggins; Lyndsie Fowler; Mitchell "Chip" Fisher; Rebecca Sterling; Vanessa Weatherspoon; Chris Hargrave; Brandon Hassenfuss; Joe Read; Andrew T. Stokes; Nathan C. Grace; Jaclyn P. Gatling; Leslie Roberson; Barbara C. Miller; Briann Parson-Barnes; Becca Beck Harville; Lindsey Bonifacio; Tammy Heyward; James Speed; Damon Storhoff; Diana C. Muller; and Draupadi Daley.

sufficient cause appearing to enter an order on March 30, 2020 granting the relief requested in the March 4, 2020 Motion; and upon a motion dated September 16, 2020 by the Debtors to extend the Preliminary Injunction for 147 days, until March 1, 2020 (the "**September 16, 2020 Motion**"); and upon the record of and representations made at the hearing held by the Court on the September 30, 2020 Motion (the "**September 30, 2020 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the September 30, 2020 Hearing, good and sufficient cause appearing to enter an order on October 1, 2020 granting the relief requested in the September 16, 2020 Motion; and upon a motion dated February 14, 2021 by the Debtors to extend the Preliminary Injunction for 23 days, until March 24, 2021 (the "**February 14, 2021 Motion**"); and upon the record of and representations made at the hearing held by the Court on the February 14, 2021 Motion (the "**March 1, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the March 1, 2021 Hearing, good and sufficient cause appearing to enter an order on March 1, 2021 granting the relief requested in the February 14, 2021 Motion; and upon a motion dated March 12, 2021 by the Debtors to extend the Preliminary Injunction for 28 days, until April 21, 2021 (the "**March 12, 2021 Motion**"); and upon the record of and representations made at the hearing held by the Court on the March 12, 2021 Motion (the "**March 24, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the March 24, 2021 Hearing, good and sufficient cause appearing to enter an order on March 24, 2021 granting the relief requested in the March 12, 2021 Motion and overruling the objections of the Non-Consenting States [ECF No. 233], the Ad Hoc Committee on Accountability [ECF No. 232], and certain Tennessee Public Officials [ECF No. 231] to the March 12, 2021 Motion; and upon a motion dated April 7, 2021 by the Debtors to extend the Preliminary Injunction for 29 days, until May 20, 2021 (the "**April 7, 2021**

Motion"); and upon the record of and representations made at the hearing held by the Court on the April 7, 2021 Motion (the "**April 21, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the April 21, 2021 Hearing, good and sufficient cause appearing to enter an order on April 21, 2021 granting the relief requested in the April 7, 2021 Motion; and upon a motion dated May 6, 2021 by the Debtors to extend the Preliminary Injunction until and including June 16, 2021 (the "**May 6, 2021 Motion**"); and upon the record of and representations made at the hearing held by the Court on the May 6, 2021 Motion (the "**May 20, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the May 20, 2021 Hearing, good and sufficient cause appearing to enter an order dated May 20, 2021 granting the relief requested in the May 6, 2021 Motion; and upon a motion dated June 2, 2021 by the Debtors to extend the Preliminary Injunction until and including August 30, 2021 (the "**June 2, 2021 Motion**"); and upon the record of and representations made at the hearing held by the Court on the June 2, 2021 Motion (the "**June 16, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the June 16, 2021 Hearing, good and sufficient cause appearing to enter an order dated June 17, 2021 granting the relief requested in the June 2, 2021 Motion; and upon an oral motion dated August 27, 2021 by the Debtors to extend the Preliminary Injunction until and including September 1, 2021 (the "**August 27, 2021 Motion**"); and upon the record of and representations made and the hearing held by the Court on August 27, 2021 (the "**August 27, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the August 27, 2021 Hearing, good and sufficient cause appearing to enter an order dated August 30, 2021 granting the requested relief in the August 27, 2021 Motion; and upon an oral motion dated September 1, 2021 by the Debtors to extend the Preliminary Injunction until and including entry of the

Confirmation Order and expiration of the stay of the Confirmation Order provided by Federal

Rule of Bankruptcy Procedure 3020(e) (the "**September 1, 2021 Motion**"); and upon the record

of and representations made and the hearing held by the Court on September, 2021 (the

"**September 1, 2021 Hearing**"); and after due deliberation and for the reasons set forth on the

record by the Court at the September 1, 2021 Hearing, good and sufficient cause appearing to

enter an order dated September 2, 2021 granting the requested relief in the September 1, 2021

Motion; and upon a motion dated December 20, 2021 by the Debtors to extend the Preliminary

Injunction until and including February 1, 2022 (the "**December 20, 2021 Motion**"); and upon

the record of and representations made at the hearing held by the Court on the December 20,

2021 Motion (the "**December 29, 2021 Hearing**"); and after due deliberation and for the reasons

set forth on the record by the Court at the December 29, 2021 Hearing, good and sufficient cause

appearing to enter an order dated December 30, 2021 granting the relief requested in the

December 20, 2021 Motion; and upon a motion dated January 18, 2022 by the Debtors to extend

the Preliminary Injunction until and including February 17, 2022 (the "**January 18, 2022**

**Motion**"); and upon the record of and representations made at the hearing held by the Court on

the January 18, 2022 Motion (the "**February 1, 2022 Hearing**"); and after due deliberation and

for the reasons set forth on the record by the Court at the February 1, 2022 Hearing, good and

sufficient cause appearing to enter an order dated February 1, 2022 granting the relief requested

in the January 18, 2022 Motion; and upon a motion dated February 3, 2022 by the Debtors to

extend the Preliminary Injunction until and including March 3, 2022 (the "**February 3, 2022**

**Motion**"); and upon the record of and representations made at the hearing held by the Court on

the February 3, 2022 Motion (the "**February 17, 2022 Hearing**"); and after due deliberation and

for the reasons set forth on the record by the Court at the February 17, 2022 Hearing, good and

sufficient cause appearing to enter an order dated February 17, 2022 granting the relief requested

in the February 3, 2022 Motion; and upon a motion dated February 16, 2022 by the Debtors to

extend the Preliminary Injunction until and including March 23, 2022 (the "**February 16, 2022**

**Motion**"); and upon the record of and representations made at the hearing held by the Court on

the February 16, 2022 Motion (the "**March 2, 2022 Hearing**"); and after due deliberation and

for the reasons set forth on the record by the Court at the March 2, 2022 Hearing, good and

sufficient cause appearing to enter an order dated March 2, 2022 granting the relief requested in

the February 16, 2022 Motion; and such Orders having contemplated a procedure to amend the

Orders further; and upon a motion dated March 10, 2022 by the Debtors to extend the

Preliminary Injunction until and including April 27, 2022 (the "**March 10, 2022 Motion**"); and

upon the record of and representations made at the hearing held by the Court on the March 10,

2022 Motion (the "**March 23, 2022 Hearing**"); and after due deliberation and for the reasons set

forth on the record by the Court at the March 23, 2022 Hearing, good and sufficient cause

appearing to enter an order dated March 23, 2022 granting the relief requested in the March 10,

2022 Motion; and upon a motion dated April 13, 2022 by the Debtors to extend the Preliminary

Injunction until and including the day that is 30 days after the date on which the Second Circuit

issues a decision in the appeals from the District Court's December 16, 2021 order vacating this

Court's order confirming the Plan, consolidated and captioned as *In re Purdue Pharma L.P. et*

*al.*, No. 22-110-bk(L) (the "**Second Circuit Appeal**"), provided, however, if the Second Circuit

has not issued a decision in the Second Circuit Appeal by July 15, 2022, any party in interest, for

cause shown and upon proper notice, may move to shorten or terminate the Preliminary

Injunction (the "**April 13, 2022 Motion**"); and upon the record of and representations made at

the hearing held by the Court on the April 13, 2022 Motion (the "**April 27, 2022 Hearing**"); and

after due deliberation and for the reasons set forth on the record by the Court at the April 27, 2022 Hearing, good and sufficient cause appearing to enter an order dated April 29, 2022 granting the relief requested in the April 13, 2022 Motion; and upon the Court having reviewed the Initial Opposition of Plaintiff Lac La Ronge Indian Band to Debtors' Extension of the Preliminary Injunction filed on January 10, 2023, the Debtors' Reply in Further Support of Application of the Preliminary Injunction to Plaintiff Lac La Ronge Indian Band, and the evidence cited therein; and upon the record made at the hearing held by the Court on January 24, 2023 ("**January 24, 2023 Hearing**"); and after due deliberations and for the reasons stated by the Court on the record at the hearing held by the Court on February 1, 2023 (**February 1, 2023 Hearing**), good and sufficient cause appearing to enter an order dated February 7, 2023; and upon a motion dated June 15, 2023 (the "**June 15, 2023 Motion**") by the Debtors to extend the Preliminary Injunction through and including the date that is the earlier of (1) the date that an order confirming a plan of reorganization is entered and not subject to any stay, including the stay pursuant to Federal Rule of Bankruptcy Procedure 3020(e); and (2) the date 30 days after entry of an opinion or order vacating or reversing the May 30, 2023 judgment of the United States Court of Appeals for the Second Circuit in the appeals consolidated and captioned as *In re Purdue Pharma L.P. et al.*, No. 22-110-bk(L) (the "**Second Circuit Decision**"); and upon the record of and representations made at the hearing held by the Court on the June 15, 2023 Motion (the "**June 29, 2023 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the June 29, 2023 Hearing, good and sufficient cause appearing to enter an order dated July 12, 2023, granting the relief requested in the June 15, 2023 Motion; and upon the Court having reviewed the Debtors' motion to amend the Preliminary Injunction filed on May 19, 2024 ("**May 19, 2024 Motion**"), by the Debtors to extend (a) the Voluntary Injunction,

which enjoins the Debtors from certain conduct with respect to promotion of their opioid medications (the "**Voluntary Injunction**"), through the occurrence of the Effective Date of any confirmed plan of reorganization for the Debtors, and (b) the provisions of the Preliminary Injunction that toll statutes of limitations and similar time limitations ("**Claim Tolling**") through and including the date that is the earlier of (1) 30 days after the date that an order confirming a plan of reorganization is entered and not subject to any stay, including the stay pursuant to Federal Rule of Bankruptcy Procedure 3020(e); and (2) 60 days after entry of any opinion or order vacating or reversing the Second Circuit Decision; and after due deliberation, good and sufficient cause appearing to enter an order dated May 31, 2024, granting the relief requested in the May 19, 2024 Motion; and upon a motion dated June 27, 2024 (the "**June 27, 2024 Motion**") by the Debtors to extend the Claim Tolling through and including the date that is 90 days after entry of the Mediation Order (as defined herein); and the litigation injunction through and including the date that is 60 days after this Court's entry of the Mediation Order (as defined in the June 27, 2024 Motion); and upon the record of and representations made at the hearing held by the Court on the June 27, 2024 Motion (the "**July 9, 2024 Hearing**"); and after due deliberation and for the reasons set forth on the record by the Court at the July 9, 2024 Hearing, good and sufficient cause appearing to enter an order dated July 10, 2024, granting the relief requested in the June 27, 2024 Motion; and such Orders having contemplated a procedure to amend the Orders further; and the Court having entered Orders on November 20, 2019, December 9, 2019, January 2, 2020, February 17, 2020, March 4, 2020, April 14, 2020, May 18, 2020, July 20, 2020, August 31, 2020, October 1, 2020, October 31, 2020, March 1, 2021, September 21, 2021, August 19, 2022, October 4, 2022, December 5, 2022, February 7, 2023, and January 23, 2024 amending such Orders further and enjoining actions brought by Additional

Plaintiffs; and upon the Court having reviewed the Debtors' motion to extend the Preliminary

Injunction filed on August 23, 2024 ("**August 23, 2024 Motion**"), the September 18, 2019

Motion, March 4, 2020 Motion, September 16, 2020 Motion, the February 14, 2021 Motion, the

March 12, 2021 Motion, the April 7, 2021 Motion, the May 6, 2021 Motion, the June 2, 2021

Motion, the August 27, 2021 Motion, the September 1, 2021 Motion, the December 20, 2021

Motion, the January 18, 2022 Motion, the February 3, 2022 Motion, the February 16, 2022

Motion, the March 10, 2022 Motion, the April 13, 2022 Motion, the June 13, 2023 Motion, the

May 19, 2024 Motion, and the June 27, 2024 Motion (together, the "**Motions**"), the Debtors'

brief in support of the August 23, 2024 Motion, all pleadings filed in support of the August 23,

2024 Motion, all objections filed in opposition or partial opposition to the August 23, 2024

Motion; and upon the record made at the hearing held by the Court on September 5, 2024 on the

August 23, 2024 Motion (the "**September 5, 2024 Hearing**", and together with the October 11,

2019 Hearing, the November 6, 2019 Hearing, March 18, 2020 Hearing, September 30, 2020

Hearing, March 1, 2021 Hearing, the March 24, 2021 Hearing, the April 21, 2021 Hearing, the

May 20, 2021 Hearing, the June 16, 2021 Hearing, the August 27, 2021 Hearing, the September

1, 2021 Hearing, the December 29, 2021 Hearing, the February 1, 2022 Hearing, the February

17, 2022 Hearing, the March 2, 2022 Hearing, the March 23, 2022 Hearing, the April 27, 2022

Hearing, the January 24, 2023 Hearing, the February 1, 2023 Hearing, the June 29, 2023

Hearing, and the July 9, 2024 Hearing the "**Hearings**") and all of the proceedings herein; and

after due deliberation and for the reasons stated by the Court at the September 5, 2024 Hearing

the Court having determined that the Debtors have established good and sufficient legal and

factual grounds to amend and extend such orders as provided therein and grant the Debtors'

request to amend and extend the orders as provided in this Amended Order, which amends and

supersedes the prior orders without interruption.  Now, therefore, the Court finds and concludes as follows:

(a)      The Defendants in this adversary proceeding are the Governmental Defendants and the Private Defendants that, along with the Additional Plaintiffs, are listed in the "Underlying Plaintiffs" column of each of the charts annexed hereto as Appendix II and Appendix III, with such Appendices being made a part of and incorporated in this Order. The Defendants in this adversary proceeding and the Additional Plaintiffs are all plaintiffs in judicial, administrative, or other actions or proceedings that seek to hold the Debtors and/or the Related Parties, as identified in Appendix III, liable in connection with claims and/or causes of action arising out of or otherwise related to the Debtors' prescription opioid business.

(b)      The Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b).  This adversary proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).[3]

(c)      The Debtors have demonstrated that the continuation of the active litigation against them and the Related Parties, identified in Appendix II and Appendix III, respectively, would result in irreparable harm to the Debtors and their reorganization.

(d)      The representatives of the Raymond Sackler family and of the Mortimer Sackler family (collectively, the "**Sackler Families**") agreed on the record at the October 11, 2019 Hearing to toll all applicable statutes of limitations and similar time limits on the commencement of Additional Actions against any member of the Sackler Families, and

---

[3] The Court does not hereby make any determination that the Governmental Actions and Related-Party Claims are core proceedings.

to treat as inoperative all deadlines (including deadlines for appeals) in any currently pending Related Party Claim against any member of the Sackler Families, for the duration of this preliminary injunction.

(e)     Accordingly, this Court finds it appropriate to extend the preliminary injunction as provided herein pursuant to section 105(a) of the Bankruptcy Code and Rule 7065 of the Bankruptcy Rules.

(f)     The legal and factual bases set forth in the Complaint, the Motions, other supporting papers, and at the Hearings establish just cause for the relief granted herein.

(g)     Arizona, California, Colorado, Connecticut, Delaware, the District of Columbia, Hawaii, Idaho, Illinois, Iowa, Maine, Massachusetts, Minnesota, New Hampshire, New Jersey, New York, Nevada, North Carolina, Oregon, Pennsylvania, Rhode Island, Vermont, Virginia, Washington, Wisconsin, the Ad Hoc Group of Non-Consenting States (as listed on the October 11, 2019 Verified Statement pursuant to Bankruptcy Rule 2019 filed under Docket No. 296 of Case No. 19-23649), the ad hoc committee of government and other contingent litigation claimants and each of its members (as listed on the October 10, 2019 Verified Statement pursuant to Bankruptcy Rule 2019 filed under Docket No. 279 of Case No. 19-23649), and the Multi-State Governmental Entities Group and each of its members[4] (as listed on the October 30, 2019 Verified Statement

---

[4] The following members of the Multi-State Governmental Entities Group are not Consenting Parties and are instead bound to the terms of this Order: (1) Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, Tennessee; (2) Jennings H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, Tennessee; (3) Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, Tennessee; (4) Brent A. Cooper, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, Tennessee; and (5) Lisa S. Zavogiannis, in her official capacity as the District Attorney General for the Thirty-First Judicial District, Tennessee.

pursuant to Bankruptcy Rule 2019 filed under Docket No. 409 of Case No. 19-23649)

(collectively, the "**Voluntarily Bound Parties**") have each consented and agreed, for the

duration of the extended injunction period only, to continue to abide by the terms of the

*Thirty-Fifth Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for a*

*Preliminary Injunction*, without the need to have any order entered against them.

Based on these findings, it is hereby:

ORDERED, that the Governmental Defendants, other than those who are

Voluntarily Bound Parties, the Private Defendants, and the Additional Plaintiffs that have been

bound by the Third, Fourth, Fifth, Sixth, Seventh, Eighth, Ninth, Tenth, Eleventh, Twelfth,

Thirteenth, Fourteenth, Fifteenth, Sixteenth, Seventeenth, Eighteenth, Nineteenth, Twentieth,

Twenty-First, Twenty-Second, Twenty-Third, Twenty-Fourth, Twenty-Fifth, Twenty-Sixth,

Twenty-Seventh, Twenty-Eighth, Twenty-Ninth, Thirtieth, Thirty-First, Thirty-Second, Thirty-

Third, Thirty-Fourth, Thirty-Fifth, and Thirty-Sixth Amended Orders are prohibited and enjoined

from (i) the commencement or continuation of their active judicial, administrative, or other

actions or proceedings against the Debtors and/or Related Parties that were or could have been

commenced before the commencement of the case under this title against the Debtors and/or the

Related Parties arising from or in any way relating to the Debtors' prescription opioid business,

including the actions reflected in Appendix II and Appendix III, as well as (ii) from commencing

or continuing any other actions against the Debtors or Related Parties alleging substantially

similar facts or causes of action as those alleged in actions reflected in Appendix II and

Appendix III, in each case through and including September 27, 2024. The preliminary

injunction period may be extended by further order of the Court. Nothing in this Order shall be

taken to prejudice the position of any party that no extension of the injunction of litigation against Related Parties (including the Sackler Families) is warranted.

ORDERED, that the August 23, 2024 Motion constitutes a joint motion of the Debtors and UCC to extend the stay beyond the Initial Stay Period as provided in paragraph 2 of the Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties, *In re: Purdue Pharma, L.P. et al.*, Case No. 19-23649 (RDD) (Nov. 20, 2019) [ECF No. 518] ("**UCC Stipulation**"). All obligations under the UCC Stipulation, inclusive of obligations of any Covered Party as defined therein, that remain in effect during the Stay Period, as defined therein, shall remain in full force and effect so long as the Preliminary Injunction, as amended and extended, remains in effect. For the avoidance of doubt, the Initial Stay Period as defined in the UCC Stipulation expired on April 8, 2020.

ORDERED that, with the exception of the stay of the commencement or continuation of litigation and the Stay Period ordered in the two decretal paragraphs immediately preceding, and the Voluntary Injunction in the paragraph immediately succeeding, all other decretal provisions of this Order shall extend through and including October 28, 2024.

ORDERED, that the Debtors in these chapter 11 cases continue to be subject to the Voluntary Injunction annexed hereto as Appendix I through the occurrence of the Effective Date of a confirmed plan of reorganization for the Debtors. The duration of this Order, and the content of the Voluntary Injunction, annexed hereto as Appendix I may be amended by further order of the Court.

ORDERED, that the Debtors need not give security in connection with this injunctive relief.

ORDERED, that this Order shall be promptly filed in the Clerk's Office and entered into the record.

ORDERED, that the Debtors are authorized to take all steps necessary or appropriate to carry out this Order.

ORDERED, that nothing in this Order shall prevent the Debtors from seeking a further extension of the requested injunction.

ORDERED, that if, while the preliminary injunction provided for in this Order is effective, either (i) any inactive litigation currently pending against the Debtors or Related Parties becomes active, or (ii) any new action is commenced against the Debtors or Related Parties (in either case, an "**Additional Action**"), the Debtors may promptly serve the plaintiff or plaintiffs in such Additional Action ("**Applicable Plaintiff**") with a copy of the Complaint, the Motions, the Debtors' memoranda of law in support of the Motions, and this Order (the "**Service Documents**"). The Debtors shall file a notice of such service on the docket promptly after service. If the Applicable Plaintiff in such Additional Action does not file and serve an objection within seven (7) days of service of the Service Documents, the Court may determine whether such Additional Action should be enjoined pursuant to this Order without further proceedings. If the Applicable Plaintiff files and serves an objection, the Debtors shall have the right to file and serve a response to the objection within seven (7) days of service of the objection, after which the Court may determine whether such Additional Action should be enjoined pursuant to this Order without further proceedings, or either party may seek to schedule and provide notice of a hearing.

ORDERED, that all applicable statutes of limitations and similar time limits on the commencement of Additional Actions, and all deadlines (including deadlines for appeals) in

any currently pending Governmental Action, Related Party Claim or action brought by an Additional Plaintiff (including as agreed on the record at the October 11, 2019 Hearing by the representatives of the Sackler Families), shall be tolled or otherwise inoperative through and including October 28, 2024.  This is without prejudice to any party's rights to assert that any currently pending Governmental Action, Related Party Claim or claim brought by an Additional Plaintiff is time barred, or that commencement of any Additional Action, or any other action taken by a party with respect to any Governmental Action, Related Party Claim or Additional Plaintiff after the entry of this Order would have been time barred or untimely had it been commenced or taken before the entry of this Order.

ORDERED, that nothing in this Order shall affect or abrogate the automatic stay as to the Debtors and their estates under section 362 of the Bankruptcy Code.

ORDERED, that the time for all defendants to answer the Complaint is extended to a date, to be set by further order of the Court, that will not be earlier than November 26, 2024. All claims and defenses of the parties, including those under Rule 12 of the Federal Rules of Civil Procedure made applicable to this proceeding by Rule 7012 of the Bankruptcy Rules, are expressly preserved.

ORDERED, that the Pre-Trial Conference in this adversary proceeding is hereby adjourned.  The Court will, by further order, set the date and time of the Pre-Trial Conference for a date that will not be earlier than November 26, 2024.

ORDERED, that this Court shall retain jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: September 6, 2024
White Plains, New York

*/s/ Sean H. Lane*
THE HONORABLE SEAN H. LANE
UNITED STATES BANKRUPTCY JUDGE

**Appendix I**

**Voluntary Injunction**

# I.     DEFINITIONS

A.   "Bankruptcy Court" or "Court" shall mean the court presiding over the chapter 11 proceedings *In re Purdue Pharma L.P. et al.*, Case No. 19-23649-RDD (S.D.N.Y.).

B.   "Cancer-Related Pain Care" shall mean care that provides relief from pain caused by active cancer or ongoing cancer treatment, as distinguished from treatment provided during remission.

C.   "CDC Guideline Recommendations" shall mean the 12 enumerated Recommendations published by the U.S. Centers for Disease Control and Prevention (CDC) for the prescribing of opioid pain medication for patients 18 and older in primary care settings as part of its 2016 Guideline for Prescribing Opioids for Chronic Pain (CDC Guidelines), as updated or amended by the CDC.

D.   "Company" shall mean the Debtors as defined in these chapter 11 proceedings *In re Purdue Pharma L.P. et al.*, Case No. 19-23649-RDD (S.D.N.Y.).

E.   "Direct Customer Data" shall mean transaction information that the Company collects relating to the Company's direct customers' orders, including direct customer's wholesale orders, order history, and customer files.

F.   "Downstream Customer Data" shall mean transaction information that the Company collects relating to the Company's direct customers' sales to downstream customers, including chargeback data tied to the Company providing certain discounts, "867 data," and IQVIA data.

G.   "End-of-Life Care" shall mean care for persons with a terminal illness or at high risk for dying in the near future in hospice care, hospitals, long-term care settings, or at home.

H.   "Health Care Provider" shall mean any U.S.-based physician, nurse practitioner, physician assistant, dentist, pharmacist, podiatrist, nurse, or other person engaged in the business of providing health care services and/or prescribing an Opioid Product and any medical facility, practice, hospital, clinic, or pharmacy engaged in providing health care services and/or prescribing an Opioid Product in the United States.

I.   "Including but not limited to," when followed by a list or examples, shall mean that list or examples are illustrative instances only and shall not be read to be restrictive.

J.   "In-Kind Support" shall mean payment or assistance in the form of goods, commodities, services, or anything else of value.

K.   "Initial Covered Sackler Persons" shall mean the Estate of Beverly Sackler, David A. Sackler, Ilene Sackler, the Estate of Jonathan D. Sackler, Jonathan D. Sackler, Kathe Sackler, Mortimer D.A. Sackler, Richard S. Sackler, Theresa Sackler, any trusts of which any of the foregoing are beneficiaries, and the trustees thereof (solely in their capacities

as such), each Shareholder Party and each other entity or person that directly or indirectly owns equity in, or has voting control over, any of the Debtors, and in the event of the death of an Initial Covered Sackler Person who is a natural person, other than a natural person who is an Initial Covered Sackler Person solely in the capacity as a trustee, the estate of such person.

L.  "Lobby" and "Lobbying" shall have the same meaning as such terms have under U.S. federal law and the law governing the person or entity being lobbied.

M.  "Opioid(s)" shall mean all natural, semi-synthetic, or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain.  The term "Opioids" shall not mean (i) methadone, buprenorphine, buprenorphine/naloxone (oral/sublingual), suboxone, and other substances when used exclusively to treat opioid or other substance use disorders, abuse, addiction, or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of Opioids or Opioid Products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) Opioids listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

N.  "Opioid Product(s)" shall mean all natural, semi-synthetic, or synthetic chemicals that interact with  opioid receptors on nerve cells in the body and brain, and that are approved by the U.S. Food & Drug Administration (FDA) and listed by the DEA as Schedule II or III drugs pursuant to the federal Controlled Substances Act (including but not limited to codeine, fentanyl, hydrocodone, hydromorphone, meperidine, methadone, morphine, oxycodone, oxymorphone, tapentadol, tramadol, and buprenorphine for the treatment of pain).  The term "Opioid Products(s)" shall not mean (i) methadone, buprenorphine, buprenorphine/naloxone (oral/sublingual), suboxone, and other substances to treat opioid or other substance use disorders, abuse, addiction, or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of Opioids or Opioid Products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) Opioid Products listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

O.  "Promote," "Promoting," and "Promotion" shall mean the dissemination of information by the Company to a Third Party that is either likely or intended to influence prescribing practices of Health Care Providers in favor of prescribing greater amounts, quantities, doses, and/or strengths of Opioid Products.

P.  "Section" shall mean, unless the context requires otherwise, a Section of this injunction.

Q.  "Suspicious Order" shall have the same meaning as provided by the Controlled Substances Act, 21 U.S.C. §§ 801-904, and the regulations promulgated thereunder and analogous state laws and regulations.

R.  "Third Party" shall mean any person or entity other than the Company or a government entity.

S.      "Treatment of Pain" shall mean the provision of therapeutic modalities to alleviate or reduce pain.

T.      "Unbranded Information" shall mean any information regarding an Opioid or Opioid Product that does not identify a specific product(s).

## II.    INJUNCTIVE RELIEF

**A.    Ban on Promotion**

1.      The Company shall not Promote Opioids or Opioid Products, including by:

   a.      Employing or contracting with sales representatives or other persons to Promote Opioids or Opioid Products to Health Care Providers or patients;

   b.      Using speakers, key opinion leaders, thought leaders, lecturers, and/or speaking events for Promotion of Opioids or Opioid Products;

   c.      Sponsoring, or otherwise providing financial support or In-Kind Support to medical education programs;

   d.      Creating, sponsoring, operating, controlling, or otherwise providing financial support or In-Kind Support to any website, network and/or social or other media account for the Promotion of Opioids or Opioid Products;

   e.      Creating, sponsoring, distributing, or otherwise providing financial support or In-Kind Support for materials Promoting Opioids or Opioid Products, including but not limited to brochures, newsletters, pamphlets, journals, books, and guides;

   f.      Creating, sponsoring, or otherwise providing financial support or In-Kind Support for advertisements that Promote Opioids or Opioid Products, including but not limited to internet advertisements or similar content, and providing hyperlinks or otherwise directing internet traffic to advertisements;

   g.      Engaging in Internet search engine optimization or other techniques designed to Promote Opioids or Opioid Products by improving rankings or making content appear among the top results in an Internet search or otherwise be more visible or more accessible to the public on the Internet; and

   h.      Engaging in Internet marketing techniques that Promote Opioids or Opioid Products by identifying or generating sales leads, including through pop up ads or information obtained from web forms completed by prospective patients or consumers.

2. Notwithstanding Sections II.A.1 and II.C, the Company may:

a. Maintain corporate websites;

b. Maintain a website for any Opioid Product that contains principally the following content: the FDA-approved package insert, dosage strengths, dosage forms, packaging configurations, and medication guides; a statement directing patients or caregivers to speak with a licensed Health Care Provider; Risk Evaluation and Mitigation Strategy (REMS) materials; contact information to report an adverse event or product complaint; and/or information regarding savings programs, savings cards, vouchers, coupons, or rebate programs for the Company's Opioid Products;

c. Provide information or support the provision of information, as expressly required by (i) law, (ii) settlement agreement, (iii) court order, including order of the Bankruptcy Court, or (iv) any state or federal government agency, including providing all information necessary in order for the Company to comply with its regulatory obligations pursuant to the Federal Food, Drug, and Cosmetic Act, and/or (v) provide information about legal proceedings involving the Company;

d. Engage Health Care Providers or other Third Parties to assist the Company in responding to, preparing for, and participating in, any initiatives, advisory committees, working groups, action plans, boards, meetings and/or hearings by any state or federal government or state or federal agencies or regulators, including the Food and Drug Administration;

e. Provide the following by mail, electronic mail, on or though the Company's corporate or product websites or through other electronic or digital methods: FDA-approved package insert, medication guide, approved labeling for Opioid Products, Risk Evaluation and Mitigation Strategy materials, or other prescribing information or guidelines for Opioid Products that are published by a state or federal government agency with jurisdiction;

f. Provide scientific and/or medical information in response to an unsolicited request by a Health Care Provider concerning Opioid Products by providing truthful, balanced, non-misleading, non-promotional scientific or medical information that is responsive to the specific request. Such responses should be handled by medical or scientific personnel at the Company who are independent from the sales or marketing departments;

g. Provide a response to any unsolicited question or request from a patient or caregiver by (i) directing the patient or caregiver to the FDA-approved labeling and reviewing the prescribing information with the patient as

relevant to their inquiry, and, to the extent the question cannot be answered solely by reference to a specific provision of the FDA-approved labeling, providing a response that is truthful, balanced, non-misleading and fully consistent with the FDA-approved labeling, if applicable; (ii) recommending that the patient or caregiver speak with a licensed Health Care Provider without naming any specific provider or healthcare institution; (iii) directing the patient or caregiver to speak with their insurance carrier regarding coverage of an Opioid Product; and/or (iv) directing the patient or caregiver to information concerning savings programs, vouchers, coupons, or rebate programs for the Company's Opioid Products;

h.  Provide information to a payor, formulary committee, distributor, or other similar entity with knowledge and expertise in the area of health care economics concerning the cost or availability of a Company Opioid Product, including the costs compared to the cost of an Opioid Product manufactured or distributed by another company. Such information may include information about the stocking of the Opioid Product; product attributes of the Opioid Product as described in the FDA-approved labeling; tier status; applicable prescribing guidelines that are consistent with the FDA-approved labeling; step-edits for Opioid Products; restrictions; and/or prior authorization status concerning an Opioid Product;

i.  Sponsor or provide financial support or In-Kind Support for an accredited or approved continuing medical education program required by either an FDA-approved Risk Evaluation and Mitigation Strategy program, other federal or state law or regulation, or settlement, through an independent Third Party, which shall be responsible for determining the program's content without the participation of the Company;

j.  Provide Unbranded Information in connection with managing pain in End-of-Life Care and/or Cancer-Related Pain Care relating to the use of Opioids for the Treatment of Pain, as long as the Unbranded Information identifies Company as the source of the information; and

k.  Provide information about, discuss, or comment on, issues regarding mechanisms for preventing opioid abuse and misuse, including (i) abuse deterrent formulations and the use of blister packaging for opioid medications; (ii) the prevention, education, and treatment of opioid use disorders or opioid abuse, addiction, or overdose, including medication-assisted treatment for opioid addiction; and/or (iii) rescue medications for opioid overdose.

3.  The Company shall not engage in the following specific Promotional activity relating to any products that are indicated for the treatment of Opioid-induced side

effects. For the avoidance of doubt, nothing in this Section prohibits the Company's provision or dissemination of information or activities relating to: (i) the treatment of opioid use disorders; (ii) the prevention, education, and treatment of opioid abuse, addiction, or overdose, including medication-assisted treatment for opioid addiction; and/or (iii) rescue medications for opioid overdose:

    a.    Employing or contracting with sales representatives or other persons to Promote products that are indicated for the treatment of Opioid-induced side effects to Health Care Providers or patients;

    b.    Creating, sponsoring, or otherwise providing financial support or In-Kind Support for advertisements that Promote products that are indicated for the treatment of Opioid-induced side effects, including but not limited to internet advertisements or similar content, and providing hyperlinks or otherwise directing internet traffic to advertisements; and

    c.    Engaging in any other Promotion of products that are indicated for the treatment of Opioid-induced side effects in a manner that encourages the utilization of Opioids or Opioid Products or normalizes the use of Opioids or Opioid Products for chronic pain.

4.    Notwithstanding Section II.A.3 directly above, the Company may engage in other marketing activities for products that are indicated or used for the treatment of Opioid-induced side effects, so long as such activities do not Promote Opioids or Opioid Products. For the avoidance of doubt, nothing in Sections II.A.3 or 4 shall limit or otherwise restrict the ability of the Company to Promote products for occasional constipation or restrict the Company from Promoting (i) products relating to the treatment of opioid use disorders; (ii) products relating to the treatment of opioid abuse, addiction, or overdose, including medication-assisted treatment for opioid addiction; and/or (iii) rescue medications for opioid overdose.

5.    Treatment of Pain

    a.    The Company shall not engage in Promotion of the Treatment of Pain in a manner that encourages the use of Opioids or Opioid Products.

    b.    The Company shall not Promote the concept that pain is undertreated in a manner that encourages the use of Opioids or Opioid Products.

    c.    The Company shall not knowingly use Third Parties to engage in the Promotion of the Treatment of Pain or Promote the concept that pain is undertreated in manners that encourage the use of Opioids or Opioid Products.

6.    To the extent that the Company engages in conduct permitted by Section II.A.2 above, the Company shall do so in a manner that is:

      a.      Consistent with the CDC Guidelines Recommendations, as applicable; and

      b.      Truthful, not misleading, accurate, and not deceptive.

7.      For the avoidance of doubt, nothing in this injunction shall be construed or used to prohibit the Company in any way whatsoever from taking legal or factual positions in litigation, the bankruptcy proceedings, investigations, regulatory actions and initiatives, or other legal or administrative proceedings, or exercising its right to legally challenge the enactment of any federal, state, or local legislation, rule, or regulation, or in any way whatsoever prohibit or limit the Company's right to make public statements or respond to media reports or inquires relating to any legal, administrative, regulatory, or legislative proceedings.

**B.    No Financial Reward or Discipline Based on Volume of Opioid Sales**

1.      The Company shall not provide financial incentives to its sales and marketing employees, or take disciplinary actions against its sales and marketing employees, that are directly based on, or tied to, sales volume or sales quotas for Opioid Products, unless otherwise permitted by the Bankruptcy Court.

2.      The Company shall not offer or pay any remuneration directly or through a Third Party, to or from any person in return for the prescribing, sale, use or distribution of Opioid Product.  For the avoidance of doubt, this shall not prohibit the provision of rebates and/or chargebacks.

**C.    Ban on Funding/Grants to Third Parties to Promote Opioids**

1.      The Company shall not provide financial support or In-Kind Support to any Third Party for purposes of Promoting Opioids or Opioid Products.  For avoidance of doubt, nothing in this Section prevents the Company from directly or indirectly supporting Third Parties as required by any Judgment, court order, including order of the Bankruptcy Court, settlement, or federal or state law or regulation.

2.      The Company shall not operate, control, create, sponsor, or provide financial support or In-Kind Support to any medical society or patient advocacy group for the purpose of Promoting Opioids or Opioid Products.  For avoidance of doubt, nothing in this Section prevents the Company from supporting any medical society or patient advocacy group as required by any Judgment, court order, including order of the Bankruptcy Court, settlement, or federal or state law or regulation.

3.      For the purposes of Promoting Opioids or Opioid Products, the Company shall not provide links to any Third Party website or materials or otherwise distribute materials created by a Third Party relating to any Opioids or Opioid Products. For avoidance of doubt, nothing in this Section prevents the Company from

providing links to any Third Party website or materials or otherwise distributing materials created by a Third Parties that the Company supports as required by any Judgment, court order, including order of the Bankruptcy Court, settlement, or federal or state law or regulation.

4.    The Company shall not knowingly use a Third Party, including Health Care Providers, to engage in any activity that the Company itself would be prohibited from engaging in pursuant to the injunction.

5.    No director, officer, or management-level employee of the Company may concurrently serve as a director, board member, employee, agent, or officer of any entity that engages in Promotion relating to Opioids, Opioid Products, the Opioid-related Treatment of Pain, or products indicated to treat Opioid-related side effects.

6.    The Company shall not advocate for the appointment of persons to the board, or hiring persons to the staff, of any entity that principally engages in the Promotion of Opioids and Opioid Products. For avoidance of doubt, nothing in this paragraph shall prohibit the Company from fully and accurately responding to unsolicited requests or inquiries about a person's fitness to serve as an employee or Board member at any such entity.

7.    For the avoidance of doubt, nothing in Section II.C or this injunction shall be construed or used to prohibit the Company from providing financial or In-Kind Support to, or disseminating information about, Third Parties, including medical societies and patient advocate groups, who are principally involved in issues relating to (i) the treatment of opioid use disorders; (ii) the prevention, education, and treatment of opioid abuse, addiction, or overdose, including medication-assisted treatment for opioid addiction; and/or (iii) rescue medications for opioid overdose.

## D.  Lobbying Restrictions

1.    The Company shall not directly, or by employing or controlling a Third Party, Lobby for the enactment of any federal, state, or local legislation or promulgation of any rule or regulation that:

a.    Encourages or requires Health Care Providers to prescribe Opioids or sanctions Health Care Providers for failing to prescribe Opioids or failing to treat pain with Opioids;

b.    Would have the effect of limiting access to any non-Opioid alternative pain treatments; or

c.    Pertains to the classification of any Opioid or Opioid Product as a scheduled drug under the Controlled Substances Act.

2.      The Company shall not directly, or by employing or controlling a Third Party, Lobby against the enactment of any federal, state or local legislation or promulgation of any rule or regulation that supports:

      a.      The use of non-pharmacologic therapy and/or non-Opioid pharmacologic therapy to treat chronic pain over or instead of Opioid therapy, including but not limited to Third Party payment or reimbursement for such therapies;

      b.      The use and/or prescription of immediate release Opioids instead of extended release Opioids when Opioid therapy is initiated, including but not limited to Third Party reimbursement or payment for such prescriptions;

      c.      The prescribing of the lowest effective dose of an Opioid, including but not limited to Third Party reimbursement or payment for such prescription;

      d.      The limitation of initial prescriptions of Opioids to treat acute pain;

      e.      The prescribing and other means of distribution of naloxone to minimize the risk of overdose, including but not limited to Third Party reimbursement or payment for naloxone;

      f.      The use of urine testing before starting Opioid therapy and annual urine testing when Opioids are prescribed, including but not limited to Third Party reimbursement or payment for such testing;

      g.      Evidence-based treatment (such as using medication-assisted treatment with buprenorphine or methadone in combination with behavioral therapies) for Opioid Use Disorder, including but not limited to Third Party reimbursement or payment for such treatment; or

      h.      The implementation or use of Opioid drug disposal systems that have proven efficacy for the Company's Opioid Products.

3.      The Company shall not directly, or by employing or controlling a Third Party, Lobby against the enactment of any federal, state, or local legislation or promulgation of any rule or regulation limiting the operation or use of PDMPs, including, but not limited to, provisions requiring Health Care Providers to review PDMPs when Opioid therapy is initiated and with every prescription thereafter.

4.      Nothing in Section II.D or this Injunction, however, limits the Company from:

      a.      Challenging the enforcement of, or suing to stop the enactment of, or for declaratory or injunctive relief with respect to any legislation, rules, or

regulations, including legislation, rules, or regulations relating to any
issues referred to in Section II.D.1;

b.   Communications made by the Company in response to a statute, rule,
regulation, or order requiring such communication;

c.   Communications by a representative of the Company appearing before a
federal or state legislative or administrative body, committee, or
subcommittee, as result of a mandatory order, subpoena commanding that
person to testify, or an unsolicited request from an elected or appointed
official, federal or state legislative or administrative body, committee, or
subcommittee;

d.   Responding to an unsolicited request for the input on the passage of
legislation or the promulgation of any rule or regulation;

e.   Communications by the Company, including to elected or appointed
officials, federal or state legislative or administrative bodies, committees,
or subcommittees regarding (i) mechanisms for preventing opioid abuse
and misuse, including abuse deterrent formulations and the use of blister
packaging for opioid medications, (ii) the prevention, education, and
treatment of opioid use disorders or opioid abuse, addiction, or overdose,
including medication-assisted treatment for opioid addiction; and/or (iii)
rescue medications for opioid overdose.

5.   The Company shall require all of its officers, employees, and representatives
engaged in Lobbying to certify in writing to them that they are aware of and will
fully comply with the provisions of this injunction with respect to Lobbying.

**E.   Ban on High-Dose Opioids**

1.   The Company shall abide by any decision by the FDA on the pending Citizens
Petition dated September 1, 2017 (docket number FDA-2017-P-5396) requesting
a ban on specific high doses of prescription oral and transmucosal Opioids that,
when taken as directed, exceed 90 morphine milligram equivalents per day.

**F.   Ban on Prescription Savings Programs**

1.   The Company shall not directly, or by employing or controlling a Third Party,
Promote savings card, vouchers, coupons, or rebate programs to Health Care
Providers for any Opioid Product.  Nothing in this provision shall prohibit the
Company from providing savings cards, vouchers, coupons, or rebate programs,
including electronic point-of-dispense programs: (i) in response to requests from
Health Care Providers, patients, or other caregivers or (ii) on its website or
product-specific websites.

2.    The Company shall not directly or through a Third Party provide financial support to any Third Party to avoid the prohibited conduct in Section II.F.1 above.

**G.    Self-Monitoring and Reporting of Direct and Downstream Customers**

1.    The Company shall operate an effective monitoring and reporting system that shall include processes and procedures that:

    a.    Reasonably analyze all collected Direct Customer Data to identify a Suspicious Order of a Company Opioid Product by a direct customer;

    b.    Reasonably utilize available Downstream Customer Data to identify whether a downstream customer poses a material risk of diversion of a Company Opioid Product;

    c.    Analyze all information that the Company receives that indicates an unreasonable risk of diversion activity of a Company Opioid Product or an unreasonable potential for diversion activity of a Company Opioid Product, by a direct customer or a downstream customer, including reports by employees and customers of the Company, Health Care Providers, law enforcement, state, tribal, or federal agencies, or the media; and

    d.    Unless otherwise required by law, upon a relevant state's request, report to the relevant state agency any direct customer or downstream customer in each state that the Company has identified as part of the monitoring required by (a)-(c), above, and any Company customer relationship in each state that was terminated by the Company because of an unreasonable risk of diversion or unreasonable risk for potential for diversion.

2.    Upon request, the Company shall promptly provide reasonable assistance to law enforcement investigations of potential diversion and/or suspicious circumstances involving the Company's Opioid Products subject to, and without waiving, any applicable privilege objections.

3.    If one or more of the nation's three largest pharmaceutical distributors establishes a system to aggregate data concerning transactions of Opioid Products and/or concerning reports of Suspicious Orders of Opioid Products, and the system is designed to use information provided by manufacturers of Opioid Products, the Company shall provide information to such system to the extent reasonably available and feasible, subject to, and without waiving, any applicable privilege objections.

4.    The Company agrees that it will refrain from acting as a distributor of Opioid Products by providing an Opioid Product directly to a retail pharmacy or Health Care Provider or otherwise engaging in activity that requires it to be registered as a distributor under the Controlled Substances Act unless otherwise required by

local, state, or federal law. Nothing in this provision, however, prevents the Company from acting as a distributor of medications relating to (i) the treatment of opioid use disorders; (ii) the treatment of opioid abuse, addiction, or overdose, including medication-assisted treatment for opioid addiction; and (iii) rescue medications for opioid overdose.

## H. Appointment and Responsibilities of Monitor

1. The Company shall retain a Monitor. On February 21, 2020, the Debtors retained Thomas J. Vilsack to serve as Monitor. On February 3, 2021, Monitor Vilsack requested that he be discharged from further duties and responsibilities. On February 18, 2021, the Debtors retained Stephen Bullock, former Montana Governor and former Montana Attorney General, to replace Secretary Vilsack as Monitor.

2. The Monitor shall perform its duties according to the terms of this injunction and shall be vested with all rights and powers reasonably necessary to carry out such powers, duties, authority, and responsibilities enumerated herein.

3. The Monitor shall work with all diligence to confirm and oversee compliance with this injunction, and shall provide reports to the Company's Board of Directors and the Bankruptcy Court as outlined below.

4. The Monitor shall:

    a. subject to any legally recognized privilege and as necessary or to perform their duties hereunder, have full and complete access to the Company's personnel, books, records, and facilities, and to any other relevant information, as the Monitor may request. The Company shall develop such information as the Monitor may request and shall fully, completely and promptly cooperate with the Monitor. The Monitor may raise with the Court any issues relating to any failure of or delay in such cooperation for an expedited resolution by the Court;

    b. serve, without bond or other security, at the cost and expense of the Company, with the Monitor's fees subject to final approval by the Court. The Monitor shall have the authority to employ, upon Court approval, at the cost and expense of the Debtors' estates, such consultants, accountants, attorneys, and other representatives and assistants as are necessary to carry out the Monitor's and responsibilities. The Monitor shall serve throughout the term of this injunction and submission of a final report;

    c. have no obligation, responsibility or liability for the operations of the Company;

d.      file a report no less than every 90 days regarding compliance by the Company with the terms of this injunction; provided that elements of any such report may be filed under seal or subject to such other confidentiality restrictions contained in the Protective Order. The Court may, in response to such reports, provide further direction to the Monitor as it deems appropriate;

e.      sign onto the Protective Order entered by the Court in this matter, and any confidentiality agreement consistent with the Protective Order as deemed necessary by the parties, and each of the Monitor's consultants, accountants, attorneys and other representatives and assistants shall also sign onto the Protective Order entered by the Court, and any confidentiality agreement consistent with the Protective Order as deemed necessary by the parties; *provided, however*, that nothing shall restrict the Monitor from providing any information to the Court and the parties consistent with the terms of the Protective Order; and

f.      promptly seek an order requiring compliance or such other remedies as may be appropriate under the circumstances should the Company not comply with this injunction.

5.     **Disputes Regarding Compliance**

a.      If an Attorney General should have a reasonable basis to believe the Company is not in compliance with the terms of this injunction, the Attorney General shall notify the Company, via the Company's General Counsel, in writing of the specific objection, including identifying the provisions of this injunction that the practice appears to violate, and give the Company thirty (30) days to respond to the notification and cure the conduct at issue, if necessary.

b.      The Attorney General shall provide notification to the Monitor at the same time as notification is provided to the Company. To the extent that the Company fails to cure the alleged conduct within the thirty (30) day period, the Monitor shall have ten (10) days to determine the appropriate action and response. After that ten (10) day period and unless otherwise ordered by the Monitor or Bankruptcy Court, any Attorney General may petition the Bankruptcy Court to enforce the terms of this injunction and/or to obtain any remedy as a result of alleged non-compliance with the Company.

I.     **Initial Covered Sackler Persons**

a.      The Initial Covered Sackler Persons shall not actively engage in the opioid business in the United States (other than by virtue of their ownership of beneficial interests in the Company), and shall not take any action that

would interfere with the Company's compliance with its obligations under this injunction.

**<u>Appendix II</u>**

**Chart of Governmental Actions**

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| *State Actions* | | | | | |
| 1. | AG | Alabama | The State of Alabama | The State of Alabama v. Purdue Pharma L.P., et al. | Cir. Ct. Montgomery Cnty. 03-CV-2019-901174 |
| 2. | AG | Alaska | State of Alaska | State of Alaska v. Purdue Pharma L.P., et al. | Super. Ct. AK, 3rd Jud. Dist. 3AN-17-09966 |
| 3. | AG | Arizona | State of Arizona, ex rel. Mark Brnovich, Attorney General | State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Super. Ct. Pima Cnty. C20072471 |
| 4. | AG | Arizona | State of Arizona, ex rel. Mark Brnovich, Attorney General | State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | U.S. Supreme Court No. 22O151 |
| 5. | AG | Arkansas | State of Arkansas, ex rel. Leslie Rutledge | State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Cir. Ct. Pulaski Cnty. 60CV-18-2018 |
| 6. | AG | California | The People of the State of California | The People of the State of California v. Purdue Pharma L.P., et al. | Los Angeles Cnty. Super. Ct. 19STCV19045 |
| 7. | AG | Colorado | The State of Colorado ex rel. Philip J. Weiser, Attorney General | The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | Dist. Ct. Denver 2018CV33300 |
| 8. | AG | Connecticut | State of Connecticut | State of Connecticut v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. NO. X07 HHD-CV-19-6105325-S |
| 9. | AG | DC | District of Columbia | District of Columbia v. Purdue Pharma L.P., et al. | Super. Ct. District of Columbia 2019 CA 003680 B |
| 10. | AG | Delaware | State of Delaware, ex rel. Kathy Jennings | State of Delaware, ex rel. Kathy Jennings v. Purdue Pharma L.P., et al. | Super. Ct. of Delaware C.A. No. N18C-01-223 MMJ (CCLD) |
| 11. | AG | Florida | State of Florida, Office of the Attorney General, Department of Legal Affairs | State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | Cir. Ct. Pasco Cnty. Case No. 2018-CA-001438 |
| 12. | AG | Georgia | State of Georgia | State of Georgia v. Purdue Pharma L.P., et al. | Super. Ct. Gwinnett Cnty. 19-A-00060-4 |
| 13. | AG | Guam | Territory of Guam | Territory of Guam v. Purdue Pharma, L.P., et al. | Super. Ct. Guam, Hagatna CV1020-19 |

1

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 14. | AG | Hawaii | State of Hawaii, ex rel. Clare E. Connors, Attorney General | State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | 1st Cir. Ct. of Hawaii 09-1-0862-06 JHA |
| 15. | AG | Idaho | State of Idaho, Through Attorney General Lawrence G. Wasden | State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | Ada County District Court CV01-19-10061 |
| 16. | AG | Illinois | The People of the State of Illinois | The People of the State of Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2019-CH-04406 |
| 17. | AG | Indiana | State of Indiana | State of Indiana v. Purdue Pharma L.P., et al. | Cir. / Superior Ct. Marion Cnty. 49D10-1811-PL-045447 |
| 18. | AG | Iowa | State of Iowa, Thomas J. Miller, Attorney General of Iowa | State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Polk Cnty. Dist. Ct. EQCE 084514 |
| 19. | AG | Kansas | State of Kansas, ex rel. Derek Schmidt, Attorney General | State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Shawnee Cnty. Dist. Ct. 2019-cv-000369 |
| 20. | AG | Louisiana | State of LA f/k/a Louisiana Dept. of Health | State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | 19th Judicial District Court, Parish of East Baton Rouge 661638 |
| 21. | AG | Maine | State of Maine | State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | State of Maine Kennebec County Superior Court CV-19-112 |
| 22. | AG | Maryland | Consumer Protection Division Office of the Attorney General (Md.) | Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Consumer Protection Division of the Office of the Attorney General (Md.) / Office of Administrative Hearings CPD Case No.: 311366 OAH Case No. 1923474 |
| 23. | AG | Massachusetts | Commonwealth of Massachusetts | Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. 1884-cv-01808 (BLS2) |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 24. | AG | Minnesota | State of Minnesota by its Attorney General, Keith Ellison | State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | 4th Jud. Dist. Ct., Hennepin Cnty. Court File No. 27-CV-18-10788 |
| 25. | AG | Mississippi | State of Mississippi | State of Mississippi v. Purdue Pharma L.P., et al. | Hinds Cnty. 25CH1:15-cv-001814 |
| 26. | AG | Missouri | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General v. Purdue Pharma L.P. | Cir. Ct. St. Louis City 1722-CC10626 |
| 27. | AG | Montana | State of Montana | State of Montana v. Purdue Pharma L.P., et al. | Lewis & Clark Cty. ADV-2017-949 |
| 28. | AG | Nevada | State of Nevada | State of Nevada v. McKesson Corp., et al. | Dist. Ct. Clark County A-19-796755-B |
| 29. | AG | New Hampshire | State of New Hampshire | State of New Hampshire v. Purdue Pharma L.P., et al. | Merrimack Super. Ct. 217-2017-CV-00402 |
| 30. | AG | New Jersey | Gurbir S. Grewal, Attorney General and Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Super. Ct. NJ Chancery Div., Essex Cty. ESX-C-245-17 |
| 31. | AG | New Mexico | State of New Mexico, ex rel., Hector Balderas, Attorney General | State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Santa Fe Dist. D-101-CV-201702541 |
| 32. | AG | New York | The People of the State of New York, by Letitia James, Attorney General of the State of New York | The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400016/2018 |
| 33. | AG | North Carolina | State of North Carolina, ex rel. Joshua H. Stein, Attorney General | State of North Carolina, ex rel. Joshua H. Stein, Attorney General v. Purdue Pharma L.P., et al. | Super. Ct. Wake Cnty. 18-cv-6051 |
| 34. | AG | North Dakota | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Dist. Ct. Burleigh Cnty. 08-2018-CV-01300 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 35. | AG | Ohio | State of Ohio, ex rel. David Yost, Ohio Attorney General | State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | C.P. Ross Cnty. 17CI000261 |
| 36. | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Cir. Ct. Multnomah Cnty. 18CV40526 |
| 37. | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Richard S. Sackler, et al. | Cir. Ct. Multnomah Cnty. 19CV22185 |
| 38. | AG | Pennsylvania | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Commonwealth Ct. of PA 257-md-19 |
| 39. | AG | Puerto Rico | The Commonwealth of Puerto Rico | The Commonwealth of Puerto Rico v. Purdue Pharma L.P., et al. | Super. Ct. San Juan SJ2018CV01659 |
| 40. | AG | Rhode Island | State of Rhode Island, by and through Peter Neronha, Attorney General | State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Providence/Bristol County Super. Ct. PC-18-4555 |
| 41. | AG | South Carolina | State of South Carolina, ex rel. Alan Wilson Attorney General | State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | C.P. Richland Cnty. 2017-CP-4004872 |
| 42. | AG | South Dakota | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Hughes Cnty. 32CIV18-000065 |
| 43. | AG | Tennessee | State of Tennessee, ex rel. Herbert H. Slatery III, Attorney General and Reporter | State of Tennessee, ex rel. Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Cir. Ct. Knox Cnty. 1-173-18 |
| 44. | AG | Texas | State of Texas | State of Texas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77003 |
| 45. | AG | Utah | Utah Division of Consumer Protection | In the Matter of Purdue Pharma L.P., et al. | Div. Consumer Protection DCP Case No. 107102 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 46. | AG | Vermont | State of Vermont | State of Vermont v. Purdue Pharma L.P., et al. | Super. Ct. Chittenden Civ. Div. 757-9-18-CRCV |
| 47. | AG | Virginia | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Tazewell Cnty. CL18-1076 |
| 48. | AG | Washington | State of Washington | State of Washington v. Purdue Pharma L.P., et al. | Super. Ct. King Cty. 17-2-25505-0 SEA |
| 49. | AG | West Virginia | State of West Virginia, ex rel. Patrick Morrisey, Attorney General | State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Boone Cnty. 19-C-62 |
| 50. | AG | Wisconsin | State of Wisconsin | State of Wisconsin v. Purdue Pharma L.P., et al. | Cir. Ct. Dane Cnty. 2019CX000009 |
| 51. | AG | Wyoming | State of Wyoming, ex rel. Bridget Hill, Attorney General | State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | 1st Jud. Ct. Laramie Cnty. 190-576 |
| **Tribal (MDL)** | | | | | |
| 52. | Tribal | MDL | Puyallup Tribe of Indians | Puyallup Tribe of Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45660 Master Case No. 17-md-2804 |
| 53. | Tribal | MDL | The Blackfeet Tribe of the Blackfeet Indian Reservation | The Blackfeet Tribe of the Blackfeet Indian Reservation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45749 Master Case No. 17-md-2804 |
| 54. | Tribal | MDL | The Muscogee (Creek) Nation | The Muscogee (Creek) Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45459 Master Case No. 17-md-2804 |
| **Tribal (State Court)** | | | | | |
| 55. | Tribal | Oklahoma | Apache Tribe of Oklahoma | Apache Tribe of Oklahoma v. Purdue Pharma L.P., et al. | D. Ct. Caddo Cnty. CJ-2019-69 |
| 56. | Tribal | New York | Lac La Ronge Indian Band | Lac La Ronge Indian Band v. Richard S. Sackler, et al. | Sup. Ct. Net York Cnty. 160667-2022 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| *Local Government (State Court)* | | | | | |
| 57. | Municipality | Arizona | Bullhead City | Bullhead City v. Allergan PLC, et al. | Mohave Cnty. Super. Ct. Case No. S8015cv201900591 |
| 58. | Municipality | Arizona | City of Glendale | City of Glendale v. Allergan PLC, et al. | Maricopa Cnty. Super. Ct. Case No. CV2019-010792 |
| 59. | Municipality | Arizona | City of Prescott | City of Prescott v. Allergan PLC, et al. | Yavapai Cnty. Super. Ct. Case No. P1300cv201900393 |
| 60. | Municipality | Arizona | City of Surprise | City of Surprise v. Allergan PLC, et al. | Maricopa Cnty. Super. Ct. Case No. CV2019-003439 |
| 61. | Municipality | Arizona | County of Apache | County of Apache v. Allergan PLC, et al. | Apache Cnty. Super. Ct. Case No. S0100cv201900101 |
| 62. | Municipality | Arizona | County of La Paz | County of La Paz v. Allergan PLC, et al. | La Paz Cnty. Super. Ct. Case No. S1500cv201900053 |
| 63. | Municipality | Arizona | Pinal County | Pinal County v. Allergan PLC, et al. | Sup. Ct. Pinal Cnty. S1100CV201901448 |
| 64. | Prosecuting Attorney | Arkansas | State of Arkansas, ex rel. Scott Ellington; City of Little Rock; City of Fort Smith; City of Springdale; City of Jonesboro; City of North Little Rock; City of Conway; City of Rogers; City of Pine Bluff; City of Bentonville; City of Hot Springs; City of Benton; City of Texarkana; City of Sherwood; City of Jacksonville; City of Monticello; County of Arkansas; County of Ashley; County of Baxter; County of Benton; | State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | Cir. Ct., Crittenden Cnty. CV-2018-268 |

6

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|------|-------|---------------------------------------|-----------|---------------------|
| | | | County of Boone; | | |
| | | | County of Bradley; | | |
| | | | County of Calhoun; | | |
| | | | County of Carroll; | | |
| | | | County of Chicot; | | |
| | | | County of Clark; | | |
| | | | County of Clay; | | |
| | | | County of Cleburne; | | |
| | | | County of Cleveland; | | |
| | | | County of Columbia; | | |
| | | | County of Conway; | | |
| | | | County of Craighead; | | |
| | | | County of Crawford; | | |
| | | | County of Cross; | | |
| | | | County of Dallas; | | |
| | | | County of Desha; | | |
| | | | County of Faulkner; | | |
| | | | County of Franklin; | | |
| | | | County of Fulton; | | |
| | | | County of Garland; | | |
| | | | County of Grant; | | |
| | | | County of Greene; | | |
| | | | County of Hempstead; | | |
| | | | County of Hot Spring; | | |
| | | | County of Howard; | | |
| | | | County of Independence; | | |
| | | | County of Izard; | | |
| | | | County of Jackson; | | |
| | | | County of Johnson; | | |
| | | | County of Lafayette; | | |
| | | | County of Lawrence; | | |
| | | | County of Lee; | | |
| | | | County of Lincoln; | | |
| | | | County of Little River; | | |
| | | | County of Logan; | | |
| | | | County of Lonoke; | | |
| | | | County of Madison; | | |
| | | | County of Miller; | | |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | County of Mississippi; County of Monroe; County of Montgomery; County of Ouachita; County of Perry; County of Phillips; County of Pike; County of Poinsett; County of Polk; County of Pope; County of Prairie; County of Randolph; County of St. Francis; County of Saline; County of Scott; County of Searcy; County of Sebastian; County of Sevier; County of Sharp; County of Stone; County of Union; County of Van Buren; County of Washington; County of White; County of Woodruff; County of Yell | | |
| 65. | Municipality | California | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | El Monte County Super. Ct. 19STCV10532 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 66. | Municipality | California | City of Santa Ana; City of San Clemente; City of Encinitas; City of La Habra; City of La Mesa; City of Oxnard; City of Placentia; The People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho, San Clemente City Attorney Scott C. Smith, Encinitas City Attorney Glenn Sabine, La Habra City Attorney Richard D. Jones, La Mesa City Attorney Glenn Sabine, Oxnard City Attorney Stephen Fischer, and Placentia City Attorney Christian Bettenhausen | City of Santa Ana, et al. v. Actavis Pharma, Inc., et al. | Super. Ct. Orange Cnty. 30-2019-01101802 |
| 67. | Municipality | California | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Kern Cnty. Super. Ct. BCV-19-100861 |
| 68. | Municipality | California | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara J. Parker | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara J. Parker v. Purdue Pharam L.P., et al. | Orange Co. Super Ct. 30-2014-00725287-CU-BT-CXC (Short version: 14-725287) |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 69. | Municipality | Connecticut | The City of Ansonia; The City of Danbury; The City of Derby; The City of Norwalk | The City of Ansonia, The City of Danbury, The City of Derby, and The City of Norwalk v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6098036-S |
| 70. | Municipality | Connecticut | City of New Britain | City of New Britain v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6087132-S |
| 71. | Municipality | Connecticut | The Borough of Naugatuck; The City of Bridgeport; The City of Bristol; The City of Milford; The City of Shelton; The City of Torrington; The City of West Haven; The Town of Beacon Falls; The Town of East Hartford; The Town of Fairfield; The Town of Newtown; The Town of North Haven; The Town of Oxford; The Town of Southbury; The Town of Southington; The Town of Thomaston; The Town of Tolland' The Town of Woodbury | The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6088462-S |
| 72. | Municipality | Connecticut | The City of New Haven | The City of New Haven v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-17-6086134-S |
| 73. | Municipality | Connecticut | The City of New London | The City of New London v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6094421-S |
| 74. | Municipality | Connecticut | The City of Waterbury | The City of Waterbury v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-17-6088121-S |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 75. | Municipality | Connecticut | The Town of Berlin;<br>The Town of Bethlehem;<br>The Town of Coventry;<br>The Town of Middlebury;<br>The Town of New Milford;<br>The Town of Prospect;<br>The Town of Roxbury;<br>The Town of Seymour;<br>The Town of Stratford;<br>The Town of Wolcott | The Town of Berlin; The Town of Bethlehem; The Town of Coventry v. Purdue Pharma L.P., The Town of Middlebury; The Town of New Milford; The Town of Prospect; The Town of Roxbury;The Town of Seymour; The Town of Stratford; and The Town of Wolcott; et al. | Hartford State Super. Ct. HHD-CV-18-6099290-S |
| 76. | Municipality | Connecticut | Town of Wallingford | Town of Wallingford v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6094422-S |
| 77. | Municipality | Illinois | County of Lake;<br>Michael Nerheim, Lake County State's Attorney;<br>Mark C. Curran, Jr., Lake County Sheriff;<br>Dr. Howard Cooper, Lake County Coroner;<br>The County of Lake in the Name of the People of the State of Illinois | County of Lake, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-003728 |
| 78. | Municipality | Illinois | City of Sesser | City of Sesser v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2019-L-008147 |
| 79. | Municipality | Illinois | City of Granite City, Illinois | City of Granite City, Illinois v. AmerisourceBergen Drug Corp., et al. | Cir. Ct. Madison Cnty. 2018-L-000587<br><br>Cir. Ct. Cook Cnty. 2018-L-010351 |
| 80. | Municipality | Illinois | The City of Burbank | The City of Burbank v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-012659 |
| 81. | Municipality | Illinois | The City of Countryside | The City of Countryside v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-012640 |
| 82. | Municipality | Illinois | The People of the State of Illinois and Boone County, Illinois | The People of the State of Illinois and Boone County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Boone Cnty. 2018-L-000007<br><br>Cir. Ct. Cook Cnty. 2018-L-004539 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 83. | Municipality | Illinois | The People of the State of Illinois and Bureau County, Illinois | The People of the State of Illinois and Bureau County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004542 |
| 84. | Municipality | Illinois | The People of the State of Illinois and Champaign County, Illinois | The People of the State of Illinois and Champaign County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Champaign Cnty. 2018-L-000006<br><br>Cir. Ct. Cook Cnty. 2018-L-005935 |
| 85. | Municipality | Illinois | The People of the State of Illinois and Cook County, Illinois | The People of the State of Illinois and Cook County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook County 2017-L-013180 |
| 86. | Municipality | Illinois | The People of the State of Illinois, and DeKalb County, Illinois | The People of the State of Illinois, and DeKalb County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. DeKalb Cnty. 2018-L-000072<br><br>Cir. Ct. Cook Cnty. 2018-L-013655 |
| 87. | Municipality | Illinois | The People of the State of Illinois, and DuPage County, Illinois | The People of the State of Illinois, and DuPage County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004542 |
| 88. | Municipality | Illinois | The People of the State of Illinois, and Henry County, Illinois | The People of the State of Illinois, and Henry County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Henry Cnty. 2018-L-000016<br><br>Cir. Ct. Cook Cnty. 2018-L-012690 |
| 89. | Municipality | Illinois | The People of the State of Illinois and Jersey County, Illinois | The People of the State of Illinois and Jersey County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-003908 |
| 90. | Municipality | Illinois | The People of the State of Illinois, and Kane County, Illinois | The People of the State of Illinois, and Kane County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002943 |

12

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 91. | Municipality | Illinois | The People of the State of Illinois and Kankakee County, Illinois | The People of the State of Illinois and Kankakee County, Illinois v. Purdue Pharma L.P., et al. | Kankakee Cnty. 2017-L-000104<br><br>Cir. Ct. Cook Cnty. 2018-L-004538 |
| 92. | Municipality | Illinois | The People of the State of Illinois, and Kendall County, Illinois | The People of the State of Illinois, and Kendall County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Kendall Cnty. 2018-L-000078<br><br>Cir. Ct. Cook Cnty. 2018-L-012741 |
| 93. | Municipality | Illinois | The People of the State of Illinois and LaSalle County | The People of the State of Illinois and LaSalle County v. Purdue Pharma L.P., et al. | Cir. Ct. LaSalle Cnty. 2019-L-000052<br><br>Cir. Ct. Cook Cnty. 2019-L-008722 |
| 94. | Municipality | Illinois | The People of the State of Illinois and Macon County, Illinois | The People of the State of Illinois and Macon County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002916 |
| 95. | Municipality | Illinois | The People of the State of Illinois, and Macoupin County, Illinois | The People of the State of Illinois, and Macoupin County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Macoupin Cnty. 2018-L-000030<br><br>Cir. Ct. Cook Cnty. 2018-L-013247 |
| 96. | Municipality | Illinois | The People of the State of Illinois, and McHenry County, Illinois | The People of the State of Illinois, and McHenry County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002948 |
| 97. | Municipality | Illinois | The People of the State of Illinois, and McLean County, Illinois | The People of the State of Illinois and McLean County, Illinois v. Purdue Pharma L.P. et al. | Cir. Ct. McLean Cnty. 2019-L-0000108 |
| 98. | Municipality | Illinois | The People of the State of Illinois, and Piatt County, Illinois | The People of the State of Illinois, and Piatt County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Piatt Cnty. 2018-L-000007<br><br>Cir. Ct. Cook Cnty. 2018-L-012689 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 99. | Municipality | Illinois | The People of the State of Illinois, and Will County, Illinois | The People of the State of Illinois, and Will County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004546 |
| 100. | Municipality | Illinois | The Village of Bedford Park | The Village of Bedford Park v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008819 |
| 101. | Municipality | Illinois | Village of Bridgeview | Village of Bridgeview v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-009526 |
| 102. | Municipality | Illinois | The Village of Evergreen Park | The Village of Evergreen Park v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-012652 |
| 103. | Municipality | Illinois | Village of Hodgkins | Village of Hodgkins v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-009848 |
| 104. | Municipality | Illinois | The Village of Lyons | The Village of Lyons v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008746 |
| 105. | Municipality | Illinois | The Village of Summit | The Village of Summit v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008803 |
| 106. | Municipality | Louisiana | City of Vineland | City of Vineland v. Teva Pharmaceutical Industries, Ltd. et al. | Super. Ct. Cumberland Cnty. CUM-L-00422-22 |
| 107. | Municipality | Maryland | Anne Arundel County, Maryland | Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Cir. Ct. Anne Arundel Cnty. C-02-CV-18-000021 |
| 108. | Municipality | Maryland | Mayor & City Council of Baltimore | Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Cir. Ct. Baltimore City 25C1800515 |
| 109. | Municipality | Massachusetts | City of Boston; The Boston Public Health Commission; The Boston Housing Authority | City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. 1884CV02860B |
| 110. | Municipality | Massachusetts | City of Cambridge | City of Cambridge v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 19-1044 |
| 111. | Municipality | Massachusetts | City of Chicopee | City of Chicopee v. Purdue Pharma L.P., et al. | Super. Ct. Hampden Cnty. 1979CV00074 |
| 112. | Municipality | Massachusetts | City of Framingham | City of Framingham v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 18-3483 |
| 113. | Municipality | Massachusetts | City of Gloucester | City of Gloucester v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1877CV01773 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|------|--------------|---------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------------------------------------------------------|----------------------------------------------------------|
| 114. | Municipality | Massachusetts | City of Haverhill | City of Haverhill v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01762A |
| 115. | Municipality | Massachusetts | City of Salem | City of Salem v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01767A |
| 116. | Municipality | Massachusetts | City of Worcester | City of Worcester v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. No. 1984CV00543 |
| 117. | Municipality | Massachusetts | Town of Canton | Town of Canton v. Purdue Pharma L.P., et al. | Super. Ct. Norfolk Cnty. 18-1582 |
| 118. | Municipality | Massachusetts | Town of Lynnfield | Town of Lynnfield v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01769D |
| 119. | Municipality | Massachusetts | Town of Natick | Town of Natick v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 19-646 |
| 120. | Municipality | Massachusetts | Town of Randolph | Town of Randolph v. Purdue Pharma L.P., et al. | Super. Ct. Norfolk Cnty. 1982CV00400 |
| 121. | Municipality | Massachusetts | Town of Springfield | Town of Springfield v. Purdue Pharma L.P., et al. | Super. Ct. Hampden Cnty. 18-938 |
| 122. | Municipality | Massachusetts | Town of Wakefield | Town of Wakefield v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 18-3458 |
| 123. | Municipality | Missouri | Butler County; Cape Girardeau County; Christian County; City of Independence; City of Joplin; Crawford County; Dent County; Dunklin County; Franklin County; Greene County; Iron County; Jasper County; Jefferson County; Madison County; Perry County; Ste. Genevieve County; Stone County; Taney County; Texas County; Washington County | Jefferson County, et al. v. Dannie E. Williams, M.D., et al. | 22nd Judicial Cir. Ct., St. Louis City 1922-CC00203 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 124. | Municipality | Missouri | Polk County, Missouri | Polk County, Missouri v. Allergan PLC, et al. | Cir. Ct. Polk Cnty. 1922-CC11660 |
| 125. | Municipality | Nevada | City of Henderson | City of Henderson v. Purdue Pharma L.P., et al. | Eighth Jud. Dist. Ct. Clark Cnty. A-19-800695-B Dept. 11 |
| 126. | Municipality | Nevada | City of Las Vegas | City of Las Vegas v. Purdue Pharma L.P., et al. | Eighth Jud. Dist. Ct. Clark Cnty. A-19-800697-B Dept. 27 |
| 127. | Municipality | Nevada | City of North Las Vegas | City of North Las Vegas v. Purdue Pharma L.P., et al. | Eighth Jud. Dist. Ct. Clark Cnty. A-19-800699-B Dept. 11 |
| 128. | Municipality | Nevada | City of Reno | City of Reno v. Purdue Pharma L.P., et al. | Eighth Jud. Dist Ct. Washoe Cnty. CV18-01895 |
| 129. | Municipality | New Jersey | City of Trenton | City of Trenton v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Mercer Cnty. MER-L-001167-19 |
| 130. | Municipality | New Jersey | County of Ocean, NJ | County of Ocean, NJ v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Ocean Cnty. OCN-L-0014740-19 |
| 131. | Municipality | New York | The City of Albany | The City of Albany v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400004/2019 |
| 132. | Municipality | New York | City of Alma, GA; Village of Amityville, NY; Town of Babylon, NY; Village of Babylon, NY; Village of Babylon, NY; Bacon County, GA; City of Bayonne, NJ; Village of Bellport, NY; City of Blackshear, GA; Town of Brookhaven, NY; City of Brunswick, GA; Chatham County, GA; Town of Clarkstown, NY; City of Clifton, NJ; Town of Clinton, NJ; Dade County, GA; City of Demorest, GA; East Hampton Village, NY; Village of East Rockaway, NY; | City of Alma, GA, et al. v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400031/2019 |

16

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | City of Elizabeth, NJ; Village of Farmingdale, NY; Village of Floral Park, NY; Village of Garden City, NY; Village of Greenport, NY; Town of Haverstraw, NY; Town of Hempstead, NY; Town of Huntington, NY; Village of Island Park, NY; Village of Islandia, NY; Town of Islip, NY; Village of Lake Grove, NY; Village of Lawrence, NY; Village of Lindenhurst, NY; Village of Lloyd Harbor, NY; City of Long Beach, NY; Village of Lynbrook, NY; Village of Massapequa Park, NY; Village of Mill Neck, NY; Village of Millerton, NY; Village of New Hyde Park, NY; Village of Nissequoge, NY; Town of North Hempstead, NY; Village of Northport, NY; Village of Old Westbury, NY; Town of Orangetown, NY; Town of Oyster Bay, NY; Borough of Paramus, NJ; Village of Patchogue, NY; Pierce County, GA; City of Pooler, GA; Village of Poquott, NY; Village of Port Washington North, NY; City of Richmond Hill, GA; Town of Riverhead, NY; Village of Saltaire, NY; Town of Smithtown, NY; | | |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | Town of Southampton, NY; Town of Southold, NY; Village of Stewart Manor, NY; Village of Suffern, NY; Village of Valley Stream, NY; Village of the Branch, NY; Town of Wappinger, NY; Village of Wappinger Falls, NY; Village of West Hampton Dunes, NY; Village of West Haverstraw, NY; Village of Westbury, NY; Village of Hempstead, NY | | |
| 133. | Municipality | New York | The City of Buffalo | The City of Buffalo v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 811359-2019 |
| 134. | Municipality | New York | City of Ithaca | City of Ithaca v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400002/2018 |
| 135. | Municipality | New York | The City of Mount Vernon | The City of Mount Vernon v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400016/2019 |
| 136. | Municipality | New York | City of New York | City of New York v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400006/2018 |
| 137. | Municipality | New York | City of Plattsburgh | City of Plattsburgh v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400003/2019 |
| 138. | Municipality | New York | City of Schenectady | City of Schenectady v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400005/2019 |
| 139. | Municipality | New York | City of Troy | City of Troy v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400006/2019 |
| 140. | Municipality | New York | City of Yonkers | City of Yonkers v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400020/2019 |
| 141. | Municipality | New York | The County of Cattaraugus | The County of Cattaraugus v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400027/2019 |
| 142. | Municipality | New York | The County of Cayuga | The County of Cayuga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2019 |
| 143. | Municipality | New York | The County of Chautauqua | The County of Chautauqua v. Purdue Pharma L.P., et al. | Sup. Ct. Chautauqua Cnty. KI-2018-57 |
| 144. | Municipality | New York | The County of Chenango | The County of Chenango v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400021/2019 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 145. | Municipality | New York | The County of Clinton | The County of Clinton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400003/2018 |
| 146. | Municipality | New York | The County of Cortland | The County of Cortland v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400019/2018 |
| 147. | Municipality | New York | The County of Essex | The County of Essex v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400019/2019 |
| 148. | Municipality | New York | The County of Franklin | The County of Franklin v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400012/2018 |
| 149. | Municipality | New York | The County of Genesee | The County of Genesee v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011/2018 |
| 150. | Municipality | New York | The County of Hamilton | The County of Hamilton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400005/2018 |
| 151. | Municipality | New York | The County of Livingston | The County of Livingston v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2018 |
| 152. | Municipality | New York | The County of Madison | The County of Madison v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400028/2019 |
| 153. | Municipality | New York | County of Nassau | County of Nassau v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400008/2017 |
| 154. | Municipality | New York | County of Niagara | County of Niagara v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400012/2017 |
| 155. | Municipality | New York | The County of Otsego | The County of Otsego v. Purdue Pharma L.P., et al. | Sup. Ct.  Suffolk Cnty. 400004/2019 |
| 156. | Municipality | New York | The County of Putnam | The County of Putnam v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400014/2019 |
| 157. | Municipality | New York | County of Rensselaer | County of Rensselaer v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011/2017 |
| 158. | Municipality | New York | County of Saratoga | County of Saratoga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400009/2018 |
| 159. | Municipality | New York | County of Schoharie | County of Schoharie v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2017 |
| 160. | Municipality | New York | The County of Schuyler | The County of Schuyler v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400014/2018 |
| 161. | Municipality | New York | The County of Steuben | The County of Steuben v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400004/2018 |
| 162. | Municipality | New York | County of Suffolk | County of Suffolk v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400001/2017 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 163. | Municipality | New York | The County of Tioga | The County of Tioga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400022/2019 |
| 164. | Municipality | New York | County of Tompkins | County of Tompkins v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400001/2018 |
| 165. | Municipality | New York | The County of Warren | The County of Warren v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400030/2019 |
| 166. | Municipality | New York | County of Westchester | County of Westchester v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2018 |
| 167. | Municipality | New York | The Town of Amherst | The Town of Amherst v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 803887-2018 |
| 168. | Municipality | New York | The Town of Cheektowaga | The Town of Cheektowaga v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 806151-2018 |
| 169. | Municipality | New York | The Town of Lancaster | The Town of Lancaster v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 809160-2018 |
| 170. | Municipality | New York | The Town of Tonawanda | The Town of Tonawanda v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 810783-2018 |
| 171. | Municipality | New York | The Town of Wappinger, New York | The Town of Wappinger, New York v. Purdue Pharma L.P., et al. | Sup. Ct. Dutchess Cnty. 2019-54549 |
| 172. | Municipality | New York | The Village of Wappingers Falls, New York | The Village of Wappingers Falls, New York v. Purdue Pharma L.P., et al. | Sup. Ct. Dutchess Cnty. 2019-53838 |
| 173. | Municipality | Ohio | The County of Medina, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | The County of Medina, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson v. Purdue Pharma L.P., et al. | C.P. Medina Cnty. 19-CIV-0838 |
| 174. | Municipality | Oklahoma | Board of County Commissioners of Cleveland County | Board of County Commissioners of Cleveland County v. Purdue Pharma L.P., et al. | D. Ct. Cleveland Cnty. CJ-2019-592 |
| 175. | Municipality | Oklahoma | Board of County Commissioners of Greer County | Board of County Commissioners of Greer County v. Purdue Pharma L.P., et al. | D. Ct. Greer Cnty. CJ-2019-12 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 176. | Municipality | Oklahoma | Board of County Commissioners of Hughes County | Board of County Commissioners of Hughes County v. Purdue Pharma L.P., et al. | D. Ct. Hughes Cnty. CJ-2019-36 |
| 177. | Municipality | Oklahoma | Board of County Commissioners of McCurtain County | Board of County Commissioners of McCurtain County v. Purdue Pharma L.P., et al. | D. Ct. McCurtain Cnty. CJ-2019-54 |
| 178. | Municipality | Oklahoma | Board of County Commissioners of Noble County | Board of County Commissioners of Noble County v. Purdue Pharma L.P., et al. | D. Ct. Noble Cnty. CJ-2019-05 |
| 179. | Municipality | Oklahoma | City of Burns Flat | City of Burns Flat v. Purdue Pharma L.P., et al. | D. Ct. Washita Cnty. CJ-2019-29 |
| 180. | Municipality | Pennsylvania | Wampum Borough | Wampum Borough v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. July Term 2018 No. 01963 |
| 181. | Municipality | Pennsylvania | City of Lock Haven | City of Lock Haven v. Purdue Pharma L.P., et al. | C.P. Clinton Cnty. 1126-2018 |
| 182. | Municipality | Pennsylvania | City of Philadelphia | City of Philadelphia v. Allergan PLC, et al. | C.P. Philadelphia Jan. Term 2018, No. 002718 |
| 183. | Municipality | Pennsylvania | City of Pittsburgh | City of Philadelphia v. Allergan PLC, et al. | C.P. Allegheny Cnty. 18-006153 |
| 184. | Municipality | Pennsylvania | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner v. Purdue Pharma L.P., et al. | C.P. Delaware Cnty. CV-2017-008095  Phila. Ct. Com. Pl. January Term 2018, No. 05594 |
| 185. | Municipality | Pennsylvania | Commonwealth of PA, acting by James Martin; People of Lehigh County and Lehigh County, PA | Commonwealth of PA, acting by James Martin; People of Lehigh County and Lehigh County, PA v. Purdue Pharma L.P., et al. | C.P. Lehigh Cnty. 2018-C-0716 |
| 186. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County v. AmerisourceBergen Drug Corp., et al. | C.P. Chester Cnty. 2020-04553 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 187. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Francis T. Chardo, the District Attorney of Dauphin County | Commonwealth of Pennsylvania, acting by and through Francis T. Chardo, the District Attorney of Dauphin County v. AmerisourceBergen Drug Corp., et al. | C.P. Dauphin Cnty., 12th Jud. Dist. 2019-CV-7795-CV |
| 188. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Jack Daneri, the District Attorney of Erie County | Commonwealth of Pennsylvania, acting by and through Jack Daneri, the District Attorney of Erie County v. AmerisourceBergen Drug Corp., et al. | C.P. Erie Cnty., 6th Jud. Dist. 12837-19 |
| 189. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County v. AmerisourceBergen | C.P. Delaware Cnty. CV-2020-002026 |
| 190. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County v. AmerisourceBergen Drug Corp., et al. | C.P. Berks Cnty. 19-18232 |
| 191. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County v. AmerisourceBergen Drug Corp., et al. | C.P. Westmoreland Cnty. 2561-2020 |
| 192. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County v. AmerisourceBergen Drug Corp., et al. | C.P. Bucks Cnty. 2020-00639 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 193. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County v. AmerisourceBergen Drug Corp., et al. | C.P. Northampton County C-48-CV-2020-3440 |
| 194. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, Acting by and through Ryan P. Sayers, the District Attorney of Clearfield County | District Attorney of Clearfield County v. Purdue Pharma L.P., et al | C.P. Clearfield Cnty. 2020-1056-CO |
| 195. | Municipality | Pennsylvania | Armstrong County, PA | Armstrong County, PA v. Purdue Pharma L.P., et al. | C.P. Armstrong Cnty. 2017-1570-CV |
| 196. | Municipality | Pennsylvania | County of Allegheny | County of Allegheny v. Purdue Pharma L.P., et al. | C.P. Allegheny Cnty. 18-006155 |
| 197. | Municipality | Pennsylvania | Beaver County, Pennsylvania | Beaver County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Beaver Cnty. 11326-2017 |
| 198. | Municipality | Pennsylvania | County of Bradford | County of Bradford v. Purdue Pharma L.P., et al. | C.P. Bradford Cnty. 2018-CV-0059 |
| 199. | Municipality | Pennsylvania | Bucks County | Bucks County v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. No. 2018-03144 |
| 200. | Municipality | Pennsylvania | Cambria County, Pennsylvania | Cambria County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Cambria Cnty 2017-4131 |
| 201. | Municipality | Pennsylvania | County of Carbon | County of Carbon v. Purdue Pharma L.P., et al. | C.P. Carbon Cnty. No. 18-0990 |
| 202. | Municipality | Pennsylvania | County of Clarion | County of Clarion v. Purdue Pharma L.P., et al. | C.P. Clarion Cnty. 285-CD-2018 |
| 203. | Municipality | Pennsylvania | Clearfield County | Clearfield County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Clearfield Cnty. 2018-1484-CD |
| 204. | Municipality | Pennsylvania | Clinton County | Clinton County v. Purdue Pharma L.P., et al. | C.P. Clinton Cnty. 752-18 |
| 205. | Municipality | Pennsylvania | County of Cumberland | County of Cumberland v. Purdue Pharma L.P., et al. | C.P. Cumberland Cnty. 2018-02147 |
| 206. | Municipality | Pennsylvania | Dauphin County, PA | Dauphin County, PA v. Purdue Pharma L.P., et al. | C.P. Dauphin Cnty. 2018-CV-716-CV |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 207. | Municipality | Pennsylvania | Delaware County | Delaware County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Delaware Cnty. No. 2017-008095 |
| 208. | Municipality | Pennsylvania | County of Erie | County of Erie v. Purdue Pharma L.P., et al. | C.P. Erie Cnty. 11577-18 |
| 209. | Municipality | Pennsylvania | County of Fayette | County of Fayette v. Purdue Pharma L.P., et al. | C.P. Fayette Cnty. 2017-2676 |
| 210. | Municipality | Pennsylvania | Franklin County | Franklin County v. Purdue Pharma L.P., et al. | C.P. Franklin Cnty. 2019-2445 |
| 211. | Municipality | Pennsylvania | County of Greene | County of Greene v. Purdue Pharma L.P., et al. | C.P. Greene Cnty. 791-2017 |
| 212. | Municipality | Pennsylvania | Lackawanna County, Pennsylvania | Lackawanna County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Lackawanna Cnty. 17-cv-5156 |
| 213. | Municipality | Pennsylvania | Lawrence County, Pennsylvania | Lawrence County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Beaver Cnty 11180-2017 |
| 214. | Municipality | Pennsylvania | Lower Makefield Township | Lower Makefield Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cty. 2020-02718 |
| 215. | Municipality | Pennsylvania | Mercer County | Mercer County v. Purdue Pharma L.P., et al. | C.P. Mercer Cnty. 2018-1596 |
| 216. | Municipality | Pennsylvania | People of Northampton County and Northampton County, PA | People of Northampton County and Northampton County, PA v. Purdue Pharma L.P., et al. | C.P. Northampton Cnty. 2017-11557 |
| 217. | Municipality | Pennsylvania | Pike County, Pa. | Pike County, Pa. v. Purdue Pharma L.P., et al. | C.P. Pike Cnty. No. 602-2018 |
| 218. | Municipality | Pennsylvania | Schuylkill County, Pennsylvania | Schuylkill County, Pa. v. Purdue Pharma L.P., et al. | C.P. Schuylkill Cnty. S-1241-18 |
| 219. | Municipality | Pennsylvania | County of Monroe | County of Monroe v. Purdue Pharma L.P., et al. | C.P. Monroe Cnty. 3972-CV-18 |
| 220. | Municipality | Pennsylvania | County of Tioga | County of Tioga v. Purdue Pharma L.P., et al. | C.P. Tioga Cnty. 563-CV-2018 |
| 221. | Municipality | Pennsylvania | County of Washington | County of Washington v. Purdue Pharma L.P., et al. | C.P. Washington Cnty. 2017-6268 |
| 222. | Municipality | Pennsylvania | County of Westmoreland | County of Westmoreland v. Purdue Pharma L.P., et al. | C.P. Westmoreland Cnty 2017-5975 |
| 223. | Municipality | Pennsylvania | County of York | County of York v. Purdue Pharma L.P., et al. | C.P. York Cnty. 2017-003372 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 224. | Municipality | Pennsylvania | The Municipality of Norristown and The Township of West Norriton | The Municipality of Norristown and The Township of West Norriton v. Purdue Pharma L.P., et al. | C.P. Montgomery Cnty. 2019-12178 |
| 225. | Municipality | Pennsylvania | Mahoning Township | Mahoning Township v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. 18-0603466 |
| 226. | Municipality | Pennsylvania | Newtown Township | Newtown Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. 2019-03043 |
| 227. | Municipality | Pennsylvania | Warrington Township | Warrington Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. 2019-04956 |
| 228. | Municipality | South Carolina | City of Charleston | City of Charleston v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-04294 |
| 229. | Municipality | South Carolina | City of North Charleston | City of North Charleston v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-03978 |
| 230. | Municipality | South Carolina | County of Abbeville | County of Abbeville v. Rite Aid of South Carolina Inc., et al. | C.P. Abbeville Cnty. 2019-CP-01-00154 |
| 231. | Municipality | South Carolina | County of Aiken | County of Aiken v. Rite Aid of South Carolina Inc., et al. | C.P. Aiken Cnty. 2019-CP-02-01086 |
| 232. | Municipality | South Carolina | County of Allendale | County of Allendale v. Purdue Pharma L.P., et al. | C.P. Allendale Cnty. 2018-CP-03-00125 |
| 233. | Municipality | South Carolina | County of Anderson | County of Anderson v. Rite Aid of South Carolina Inc., et al. | C.P. Anderson Cnty. 2018-CP-04-01108 |
| 234. | Municipality | South Carolina | County of Bamberg | County of Bamberg v. Purdue Pharma L.P., et al. | C.P. Bamberg Cnty. 2018-CP-05-00189 |
| 235. | Municipality | South Carolina | County of Barnwell | County of Barnwell v. Purdue Pharma L.P., et al. | C.P. Barnwell Cnty. 2018-CP-06-00329 |
| 236. | Municipality | South Carolina | County of Beaufort | County of Beaufort v. Purdue Pharma L.P., et al. | C.P. Beaufort Cnty. 2018-CP-07-01245 |
| 237. | Municipality | South Carolina | County of Calhoun | County of Calhoun v. Rite Aid of South Carolina Inc., et al. | C.P. Calhoun Cnty. 2019-CP-09-00065 |
| 238. | Municipality | South Carolina | County of Cherokee | County of Cherokee v. Rite Aid of South Carolina, Inc., et al. | C.P. Cherokee Cnty. 2018-CP-11-00503 |
| 239. | Municipality | South Carolina | County of Chesterfield | County of Chesterfield v. Rite Aid of South Carolina, Inc., et al. | C.P. Chesterfield Cnty. 2018-CP-13-00410 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 240. | Municipality | South Carolina | County of Clarendon | County of Clarendon v. Rite Aid of South Carolina Inc., et al. | C.P. Clarendon Cnty. 2019-CP-14-00236 |
| 241. | Municipality | South Carolina | County of Colleton | County of Colleton v. Purdue Pharma L.P., et al. | C.P. Colleton Cnty. 2018-CP-15-00438 |
| 242. | Municipality | South Carolina | County of Dillon | County of Dillon v. Rite Aid of South Carolina Inc., et al. | C.P. Dillon Cnty. 2019-CP-17-00213 |
| 243. | Municipality | South Carolina | County of Dorchester | County of Dorchester v. Purdue Pharma L.P., et al. | C.P. Dorchester Cnty. 2018-CP-18-01122 |
| 244. | Municipality | South Carolina | County of Edgefield | County of Edgefield v. Rite Aid of South Carolina Inc., et al. | C.P. Edgefield Cnty. 2019-CP-19-00120 |
| 245. | Municipality | South Carolina | County of Fairfield | County of Fairfield v. Rite Aid of South Carolina, Inc., et al. | C.P. Fairfield Cnty. 2018-CP-20-00272 |
| 246. | Municipality | South Carolina | County of Florence | County of Florence v. Rite Aid of South Carolina Inc., et al. | C.P. Florence Cnty. 2019-CP-21-01213 |
| 247. | Municipality | South Carolina | Greenville County | Greenville County v. Purdue Pharma L.P., et al. | C.P. Greenville Cnty. 2018-CP-23-01294 |
| 248. | Municipality | South Carolina | County of Greenwood | County of Greenwood v. Rite Aid of South Carolina, Inc., et al. | C.P. Cherokee Cnty. 2018-CP-24-00775 |
| 249. | Municipality | South Carolina | County of Hampton | County of Hampton v. Purdue Pharma L.P., et al. | C.P. Hampton Cnty. 2018-CP-25-00258 |
| 250. | Municipality | South Carolina | County of Horry | County of Horry v. Rite Aid of South Carolina Inc., et al. | C.P. Horry Cnty. 2019-CP-26-02684 |
| 251. | Municipality | South Carolina | County of Jasper | County of Jasper v. Purdue Pharma L.P., et al. | C.P. Jasper Cnty. 2018-CP-27-00332 |
| 252. | Municipality | South Carolina | County of Kershaw | County of Kershaw v. Purdue Pharma L.P., et al. | C.P. Kershaw Cnty. 2018-CP-28-00553 |
| 253. | Municipality | South Carolina | County of Lancaster | County of Lancaster v. Rite Aid of South Carolina Inc., et al. | C.P. Lancaster Cnty. 2019-CP-29-00540 |
| 254. | Municipality | South Carolina | County of Laurens | Coun-02ty of Laurens v. Rite Aid of South Carolina, Inc., et al. | C.P. Laurens Cnty. 2018-CP-30-00606 |
| 255. | Municipality | South Carolina | County of Lee | County of Lee v. Rite Aid of South Carolina, Inc., et al. | C.P. Lee Cnty. 2018-CP-31-00207 |
| 256. | Municipality | South Carolina | County of Lexington | County of Lexington v. Purdue Pharma L.P., et al. | C.P. Lexington Cnty. 2018-CP-32-02207 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 257. | Municipality | South Carolina | County of Marion | County of Marion v. Rite Aid of South Carolina Inc., et al. | C.P. Marion Cnty. 2019-CP-33-00299 |
| 258. | Municipality | South Carolina | County of McCormick | County of McCormick v. Rite Aid of South Carolina Inc., et al. | C.P. McCormick Cnty. 2019-CP-35-00031 |
| 259. | Municipality | South Carolina | County of Oconee | County of Oconee v. Rite Aid of South Carolina, Inc., et al. | C.P. Oconee Cnty. 2018-CP-37-00458 |
| 260. | Municipality | South Carolina | County of Orangeburg | County of Orangeburg v. Rite Aid of South Carolina, Inc., et al. | C.P. Orangeburg Cnty. 2018-CP-38-00841 |
| 261. | Municipality | South Carolina | County of Pickens | County of Pickens v. Purdue Pharma L.P., et al. | C.P. Pickens Cnty. 18-CP-39-00675 |
| 262. | Municipality | South Carolina | County of Saluda | County of Saluda v. Rite Aid of South Carolina Inc., et al. | C.P. Clarendon Cnty. 2019-CP-41-00111 |
| 263. | Municipality | South Carolina | Spartanburg County | Spartanburg County v. Purdue Pharma L.P., et al. | C.P. Spartanburg Cnty. 2018-CP-42-00760 |
| 264. | Municipality | South Carolina | County of Sumter | County of Sumter v. Rite Aid of South Carolina Inc., et al. | C.P. Sumter Cnty. 2019-CP-43-00891 |
| 265. | Municipality | South Carolina | County of Union | County of Union v. Rite Aid of South Carolina, Inc., et al. | C.P. Union Cnty. 2018-CP-44-00288 |
| 266. | Municipality | South Carolina | County of Williamsburg | County of Williamsburg v. Purdue Pharma L.P., et al. | C.P. Williamsburg Cnty. 2018-CP-45-00276 |
| 267. | Municipality | South Carolina | County of York | County of York v. Rite Aid of South Carolina, Inc., et al. | C.P. York Cnty. 2018-CP-46-02446 |
| 268. | Municipality | South Carolina | Town of Mount Pleasant | Town of Mount Pleasant v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-04302 |
| 269. | District Attorney General / Municipality | Tennessee | Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County, City of Crab Orchard, City of Crossville, Town of Pleasant Hill, Dekalb County, Town of Alexandria, Town of Dowelltown, Town of Liberty, City of | Bryant C. Dunaway, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Cumberland Cnty. CCI-2018-CV-6331 |

27

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | Smithville, Overton County, Town of Livingston, Pickett County, Town of Byrdstown, Putnam County, City of Algood, Town of Baxter, City of Cookeville, Town of Monterey, White County, Town of Doyle, City of Sparta; | | |
| | | | Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City of Eaglevill, City of La Vergne, City of Murfreesboro, Town of Smyrna; | | |
| | | | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Town of Wartrace, Lincoln County, City of Ardmore, City of Fayetteville, Town of Petersburg, Marshall County, Town of Chapel Hill, Town of Cornersville, City of Lewisburg, Moore County, City of Lynchburg; | | |
| | | | Brent A. Cooper, in his official capacity as the District Attorney | | |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City of Pulaski, Lawrence County, Town of Ethridge, City of Iron City, City of Lawrenceburg, City of Loretto, City of St. Joseph, Maury County, City of Columbia, City of Mount Pleasant, City of Spring Hill, Wayne County, City of Clifton, City of Collinwood, City of Waynesboro; <br><br> Lisa S. Zavogiannis, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, City of McMinnville, Town of Morrison, Town of Viola; <br><br> Baby Doe, by and through his Mother. | | |
| 270. | District Attorney General / Municipality | Tennessee | Jared Effler, in his official capacity as the District Attorney General for the Eigth Judicial District, TN; <br><br> Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District; Dave Clark, in his official | Jared Effler, et al. v. Purdue Pharma L.P., et al. | Eastern Section at Knoxville Court of Appeals No. E2018-01994-COA-R3-CV |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | capacity as the District Attorney General for the Seventh Judicial District, TN; Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN; Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN; Jimmy Dunn, in his official capacity as the District Attorney General for the Fourth Judicial District, TN; Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District, TN Baby Doe #1; Baby Doe #2 | | |
| 271. | District Attorney General / Municipality | Tennessee | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein; Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein; | Barry Staubus, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Sullivan Cnty. No. C-41916 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| | | | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein; Baby Doe, by and through his Guadian Ad Litem | | |
| 272. | Municipality | Tennessee | Shelby County, by the Shelby Board of Commissioners | Shelby County, by the Shelby Board of Commissioners v. Purdue Pharma L.P., et al. | Cir. Ct. Shelby Cnty. No. CT-004500-17 |
| 273. | Municipality | Texas | City of Houston, Texas | City of Houston, Texas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2019-43219 |
| 274. | Municipality | Texas | County of Bee | County of Bee v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76897 |
| 275. | Municipality | Texas | County of Bexar | County of Bexar v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77066 |
| 276. | Municipality | Texas | County of Burnet | County of Burnet v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77090 |
| 277. | Municipality | Texas | County of Cameron | County of Cameron v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77093 |
| 278. | Municipality | Texas | County of Cass | County of Cass v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76905 |
| 279. | Municipality | Texas | County of Cooke | County of Cooke v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76907 |
| 280. | Municipality | Texas | County of Coryell | County of Coryell v. Purdue Pharma L.P., et al. | Coryell Cnty. Dist. Ct. 2018-77097 |
| 281. | Municipality | Texas | County of Dallas | County of Dallas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77098 |
| 282. | Municipality | Texas | County of Delta | County of Delta v. AmerisourceBergen Drug Corp., et al. | Harris Cnty. Dist. Ct. 2018-77104 |
| 283. | Municipality | Texas | County of Dimmit | County of Dimmit v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76933 |
| 284. | Municipality | Texas | County of Ector | County of Ector v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76934 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 285. | Municipality | Texas | County of El Paso | County of El Paso v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76970 |
| 286. | Municipality | Texas | County of Falls | County of Falls v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77106 |
| 287. | Municipality | Texas | County of Fannin | County of Fannin v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76974 |
| 288. | Municipality | Texas | County of Grayson | County of Grayson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76994 |
| 289. | Municipality | Texas | County of Harrison | County of Harrison v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77108 |
| 290. | Municipality | Texas | County of Hidalgo | County of Hidalgo v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77109 |
| 291. | Municipality | Texas | County of Hopkins | County of Hopkins v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77111 |
| 292. | Municipality | Texas | County of Houston | County of Houston v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77021 |
| 293. | Municipality | Texas | Johnson County | Johnson County v. Purdue Pharma, L.P. et al. | Harris Cnty. Dist. Ct. 2018-87346 |
| 294. | Municipality | Texas | County of Kendall | County of Kendall v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77023 |
| 295. | Municipality | Texas | County of Kerr | County of Kerr v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77114 |
| 296. | Municipality | Texas | County of Liberty | County of Liberty v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77116 |
| 297. | Municipality | Texas | County of Limestone | County of Limestone v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77025 |
| 298. | Municipality | Texas | County of Marion | County of Marion v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77026 |
| 299. | Municipality | Texas | County of McMullen | County of McMullen v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77067 |
| 300. | Municipality | Texas | County of Milam | County of Milam v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77141 |
| 301. | Municipality | Texas | County of Nacogdoches | County of Nacogdoches v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77027 |
| 302. | Municipality | Texas | County of Nueces; Nueces County Hospital District | County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77083 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 303. | Municipality | Texas | County of Orange | County of Orange v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77036 |
| 304. | Municipality | Texas | County of Panola | County of Panola v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77037 |
| 305. | Municipality | Texas | County of Parker | County of Parker v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77143 |
| 306. | Municipality | Texas | County of Potter | County of Potter v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77039 |
| 307. | Municipality | Texas | County of Robertson | County of Robertson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77043 |
| 308. | Municipality | Texas | County of San Patricio | County of San Patricio v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77075 |
| 309. | Municipality | Texas | County of Shelby | County of Shelby v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77062 |
| 310. | Municipality | Texas | County of Travis | County of Travis v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77144 |
| 311. | Municipality | Texas | County of Trinity | County of Trinity v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77080 |
| 312. | Municipality | Texas | County of Van Zandt | County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Harris Cnty. Dist. Ct. 2018-77150 |
| 313. | Municipality | Texas | County of Waller | County of Waller v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77153 |
| 314. | Municipality | Texas | County of Wood | County of Wood v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77081 |
| 315. | Municipality | Utah | Cache County, Utah; Rich County, Utah | Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | 1st Dist. Ct. Cache Cnty. 190100112 |
| 316. | Municipality | Utah | Davis County | Davis County v. Purdue Pharma L.P., et al. | 2nd Dist. Ct. Davis Cnty. 180700870 |
| 317. | Municipality | Utah | Grand County | Grand County v. Purdue Pharma L.P., et al. | 7th Jud. Dist. Ct. Grand Cnty. 180700040 |
| 318. | Municipality | Utah | Iron County | Iron County v. Purdue Pharma L.P., et al. | 5th Jud. Dist. Ct. Iron Cnty. 180500149 |
| 319. | Municipality | Utah | Millard County | Millard County v. Purdue Pharma L.P., et al. | 4th Jud. Dist. Ct. Millard Cnty. 180700044 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 320. | Municipality | Utah | Salt Lake County | Salt Lake County v. Purdue Pharma L.P., et al. | 3rd Jud. Dist. Ct. Salt Lake Cnty. 180902421 |
| 321. | Municipality | Utah | San Juan County | San Juan County v. Purdue Pharma L.P., et al. | 7th Jud. Dist. Ct. Grand Cnty. 180700040 |
| 322. | Municipality | Utah | Sanpete County | Sanpete County v. Purdue Pharma L.P., et al. | 6th Jud. Dist. Ct. Sanpete Cnty. 180600095 |
| 323. | Municipality | Utah | Emery County; Juab County; Piute County; Sevier County; Wayne County; | Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | 6th Jud. Dis. Ct. Sevier Cnty. 190600050 |
| 324. | Municipality | Utah | Summit County, Utah | Summit County, Utah v. Purdue Pharma L.P., et al. | 3rd Dist. Ct. Summit Cnty. 180500119 |
| 325. | Municipality | Utah | Tooele County, Utah | Tooele County, Utah v. Purdue Pharma L.P., et al. | 3rd Dist. Ct. Tooele Cnty. 180300423 |
| 326. | Municipality | Utah | Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; Tri-County Health Department | Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | 8th Dist. Ct. Uintah Cnty. 180800056 |
| 327. | Municipality | Utah | Wasatch County, Utah | Wasatch County, Utah v. Purdue Pharma L.P., et al. | 4th Dist. Ct. Wasatch Cnty. 180500079 |
| 328. | Municipality | Utah | Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah | Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | 5th Dist. Ct. Washington Cnty. 190500179 |
| 329. | Municipality | Utah | Weber County, Utah | Weber County, Utah v. Purdue Pharma L.P., et al. | 2nd Dist. Ct. Weber Cnty. 180903087 |
| 330. | Municipality | Virginia | City of Martinsville, Virginia | City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Martinsville Cnty. CL18000240-00 |
| 331. | Municipality | Virginia | Dinwiddie County, Virginia | Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Dinwiddie Cnty. CL19000317-00 |
| 332. | Municipality | Virginia | The County Board of Arlington County, Virginia | The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Arlington Cnty. CL19001081-00 |
| 333. | Municipality | Virginia | Mecklenburg County | Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Mecklenburg County CL19000558-00 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 334. | Municipality | Washington | City of Seattle | City of Seattle v. Purdue Pharma L.P., et al. | King County Superior Court 17-2-25504-1SEA |
| 335. | Municipality | West Virginia | Brooke County Commission; Hancock County Commission; Harrison County Commission; Lewis County Commission; Marshall County Commission; Ohio County Commission; Tyler County Commission; Wetzel County Commission | Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al.  Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall Cnty. 17-C-248H 17-C-249H 17-C-250H 17-C-251H 17-C-252H 17-C-253H 17-C-254H 17-C-255H  Cir. Ct. Kanawha County 19-C-9000 |
| 336. | Municipality | West Virginia | The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al.  Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall County  19-C-4H 19-C-5H 19-C-6H 19-C-7H 19-C-8H 19-C-9H  Cir. Ct. Kanawha County 19-C-9000 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 337. | Municipality | West Virginia | Mayor Peggy Knotts Barney, on behalf of the City of Grafton; Mayor Philip Bowers, on behalf of the City of Philippi | Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. <br><br> Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall Cnty. 19-C-151 19-C-152 <br><br><br> Cir. Ct. Kanawha County 19-C-9000 |
| 338. | Municipality | West Virginia | Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission | Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. <br><br> Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall Cnty. 18-C-222H 18-C-233H 18-C-234H 18-C-235H 18-C-236H <br><br> Cir. Ct. Kanawha County 19-C-9000 |
| 339. | Municipality | West Virginia | Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville | Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. <br><br> Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall Cnty. 19-C-96H 19-C-108H <br><br><br> Cir. Ct. Kanawha County 19-C-9000 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| *Local Government (MDL)* | | | | | |
| 340. | Municipality | MDL | Bedford County | Bedford County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45184 Master Case No. 17-md-2804 |
| 341. | Municipality | MDL | Broward County, Florida | Broward County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-45332 Master Case No. 17-md-2804 |
| 342. | Municipality | MDL | Buchanan County, Virginia | Buchanan County, Virginia v. Purdue Pharma, L.P. | N.D. Ohio 1:19-op-45253 Master Case No. 17-md-2804 |
| 343. | Municipality | MDL | Cabell County Commission; City of Huntington, West Virginia | Cabell County Commission and City of Huntington, West Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio. 1:17-op-45053 (Cabell) 1:17-op-45054 (Huntington) Master Case No. 17-md-2804 |
| 344. | Municipality | MDL | City of Chicago | City of Chicago v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45169 Master Case No. 17-md-2804 |
| 345. | Municipality | MDL | City of Cleveland | City of Cleveland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45132 Master Case No. 17-md-2804 |
| 346. | Municipality | MDL | City of Dothan, Alabama | City of Dothan, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45886 Master Case No. 17-md-2804 |
| 347. | Municipality | MDL | City of Henderson, Kentucky | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45062 Master Case No. 17-md-2804 |
| 348. | Municipality | MDL | City of Owensboro, Kentucky | City of Owensboro v. Purdue Pharma L.P., et al. | N.D. Ohio 1:21-op-45076 |
| 349. | Municipality | MDL | City of Stuart, Florida | City of Stuart, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45124 Master Case No. 17-md-2804 |
| 350. | Municipality | MDL | Clinton County, Missouri | Clinton County, Missouri v. Allergan PLC, et al. | N.D. Ohio 1:20-op-45130 Master Case No. 17-md-2804 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 351. | Municipality | MDL | County of Alameda; City of Costa Mesa; City of Anaheim; City of Santa Ana; City of San Clemente; City of Encinitas; City of La Habra; City of La Mesa; City of Oxnard; City of Placentia; The People of the State of California, by and through Alameda County Counsel Donna Ziegler, Costa Mesa City Attorney Kimberly Hall Barlow, and Anaheim City Attorney Robert Fabela, Santa Ana City Attorney Sonia R. Carvalho, San Clemente City Attorney Scott C. Smith, Encinitas City Attorney Leslie Devaney, La Habra City Attorney Richard D. Jones, La Mesa City Attorney Glenn Sabine, Oxnard City Attorney Stephen Fischer, and Placentia City Attorney Christian Bettenhausen | County of Alameda, et al. v. Richard Sackler, et al. | N.D. Ohio 1:20-op-45055 Master Case No. 17-md-2804 |
| 352. | Municipality | MDL | County of Summit, Ohio; Summit County Public Health; The City of Akron; State of Ohio ex rel., Prosecuting Attorney for Summit County, Sherri Bevan Walsh; Director of Law for the City of Akron, Eve Belfance | County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45090 Master Case No. 17-md-2804 |
| 353. | Municipality | MDL | County of Monroe | County of Monroe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45158 Master Case No. 17-md-2804 |

|  |  | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|---|
| 354. | | Municipality | MDL | County of Multnomah | County of Multnomah v. Purdue Pharma, LP et al. | N.D. Ohio 1:18-op-45377 Master Case No. 17-md-2804 |
| 355. | | Municipality | MDL | Hardin County Fiscal Court, on behalf of Hardin County; Breckinridge County Fiscal Court, on behalf of Breckinridge County; Green County Fiscal Court, on behalf of Green County; Meade County Fiscal Court, on behalf of Meade County; Ohio County Fiscal Court, on behalf of Ohio County, on behalf of themselves and all other similarly situated counties (Fiscal Courts) | Hardin County Fiscal Court, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45063 Master Case No. 17-md-2804 |
| 356. | | Municipality | MDL | Pike County, Missouri | Pike County, Missouri v. Allergan PLC, et al. | N.D. Ohio 1:20-op-45131 Master Case No. 17-md-2804 |
| 357. | | Municipality | MDL | The City of Pascagoula, Mississippi | The City of Pascagoula, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45934 Master Case No. 17-md-2804 |
| 358. | | Municipality | MDL | The City of Wichita, Kansas | The City of Wichita, Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45781 Master Case No. 17-md-2804 |
| 359. | | Municipality | MDL | The County Commissioner of Carroll County Maryland | The County Commissioner of Carroll County Maryland v. Actavis PLC, et al. | N.D. Ohio 1:20-op-45052 Master Case No. 17-md-2804 |
| 360. | | Municipality | MDL | The County of Cuyahoga, Ohio; State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley | The County of Cuyahoga, Ohio, and State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45004 Master Case No. 17-md-2804 |
| 361. | | Municipality | MDL | The County of Lake, Ohio | The County of Lake, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45032 Master Case No. 17-md-2804 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 362. | Municipality | MDL | The County of Trumbull, Ohio | The County of Trumbull, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45079 Master Case No. 17-md-2804 |
| 363. | Municipality | MDL | Town of Abita Springs, Louisiana | Town of Abita Springs, Louisiana v. Purdue Pharma, Inc. et al. | N.D. Ohio 1:20-op-45006 Master Case No. 17-md-2804 |
| 364. | District Attorney General / Municipality | MDL | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington v. Purdue Pharma, Inc. et al. | N.D. Ohio 1:20-op-45007 Master Case No. 17-md-2804 |
| 365. | Municipality | MDL | Westmoreland County, Virginia; Richmond County, Virginia; Warren County, Virginia; and all other similarly situated | Westmoreland County, Virginia; Richmond County, Virginia; Warren County, Virginia, et al. v. Purdue Pharma LP., et. al. | N.D. Ohio 1:19-op-45993 Master Case no. 17-md-2804 |
| *Local Government (Federal Court Pending Transfer to MDL)* | | | | | |
| 366. | Municipality | Alabama | Alexander City, Alabama | Alexander City, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00630 |
| 367. | Municipality | Alabama | City of Ashland, Alabama | City of Ashland, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:19-cv-01812 |
| 368. | Municipality | Alabama | City of Brent, Alabama | City of Brent, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 7:19-cv-01565 |
| 369. | Municipality | Alabama | City of Brundidge, Alabama | City of Brundidge, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00861 |
| 370. | Municipality | Alabama | City of Center Point, Alabama | City of Center Point, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:19-cv-01812 |
| 371. | Municipality | Alabama | City of Chickasaw, Alabama | City of Chickasaw, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00117 |
| 372. | Municipality | Alabama | City of Eufaula, Alabama | City of Eufaula, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00862 |
| 373. | Municipality | Alabama | City of Fairfield, Alabama | City of Fairfield, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:20-cv-00202 |
| 374. | Municipality | Alabama | City of Geneva, Alabama | City of Geneva, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:19-cv-00763 |
| 375. | Municipality | Alabama | City of Headland, Alabama | City of Headland, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:19-cv-00886 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 376. | Municipality | Alabama | City of Lanett, Alabama | City of Lanett, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00885 |
| 377. | Municipality | Alabama | City of Leeds, Alabama | City of Leeds, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:20-cv-00201 |
| 378. | Municipality | Alabama | City of Level Plains, Alabama | City of Level Plains, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:20-cv-00137 |
| 379. | Municipality | Alabama | City of Linden, Alabama | City of Linden, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 2:20-cv-00129 |
| 380. | Municipality | Alabama | City of Luverne, Alabama | City of Luverne, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:20-cv-00136 |
| 381. | Municipality | Alabama | City of Oxford, Alabama | City of Oxford, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 1:19-cv-01401 |
| 382. | Municipality | Alabama | City of Pell City, Alabama | City of Pell City, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 4:20-cv-00203 |
| 383. | Municipality | Alabama | City of Satsuma, Alabama | City of Satsuma, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00127 |
| 384. | Municipality | Alabama | City of Uniontown, Alabama | City of Uniontown, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00128 |
| 385. | Municipality | Alabama | Coosa County, Alabama | Coosa County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00752 |
| 386. | Municipality | Alabama | Crenshaw County, Alabama | Crenshaw County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00753 |
| 387. | Municipality | Alabama | Escambia County, Alabama | Escambia County, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00134 |
| 388. | Municipality | Alabama | Geneva County, Alabama | Geneva County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:20-cv-00135 |
| 389. | Municipality | Alabama | Perry County, Alabama | Perry County, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 2:20-cv-00113 |
| 390. | Municipality | Alabama | Russell County, Alabama | Russell County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00646 |
| 391. | Municipality | Alabama | Town of Dauphin Island, Alabama | Town of Dauphin Island, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00135 |
| 392. | Municipality | Alabama | Town of Faunsdale, Alabama | Town of Faunsdale, Alabama v. Purdue Pharma L.P., etal. | S.D. Ala. 2:20-cv-00142 |

41

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 393. | Municipality | Alabama | Town of Sweet Water, Alabama | Town of Sweet Water, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 2:20-cv-00143 |
| 394. | Municipality | Alabama | Town of Vance, Alabama | Town of Vance, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 7:19-cv-01564 |
| 395. | Municipality | California | City of Santa Ana and the People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho | City of Santa Ana and the People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho v. Purdue Pharma L.P., et al. | N.D. Cal. 3:19-cv-02324 |
| 396. | Municipality | California | City of Fullerton and the People of the State of California by and through Fullerton City Attorney Richard D. Jones | City of Fullerton and the People of the State of California by and through Fullerton City Attorney Richard D. Jones v. Purdue Pharma L.P., et al. | N.D. Cal. 3:19-cv-02321 |
| 397. | Municipality | California | City of Irvine and the People of the State of California by and through Irvine City Attorney Jeffrey Melching | City of Irvine and the People of the State of California by and through Irvine City Attorney Jeffrey Melching v. Purdue Pharma L.P., et al. | N.D. Cal. 3:19-cv-02323 |
| 398. | Municipality | California | City of San Clemente and the People of the State of California by and through San Clemente City Attorney Scott C. Smith | City of San Clemente and the People of the State of California, by and through San Clemente City Attorney Scott C. Smith v. Purdue Pharma L.P., et al. | N.D. Cal. 4:19-cv-02326 |
| 399. | Municipality | California | City of Costa Mesa and the People of the State of California by and through Costa Mesa City Attorney Kimberly Hall Barlow | City of Costa Mesa and the People of the State of California by and through Costa Mesa City Attorney Kimberly Hall Barlow v. Purdue Pharma L.P., et al. | N.D. Cal. 4:19-cv-02320 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 400. | Municipality | California | City of Westminster and the People of the State of California by and through Westminster City Attorney Richard D. Jones | City of Westminster and the People of the State of California by and through Westminster City Attorney Richard D. Jones v. Purdue Pharma L.P., et al. | N.D. Cal. 3:19-cv-02325 |
| 401. | Municipality | California | County of Alameda and the People of the State of California by and through County Counsel Donna Ziegler | County of Alameda and the People of the State of California by and through County Counsel Donna Ziegler v. Purdue Pharma L.P., et al. | N.D. Cal. 3:19-cv-02307 |
| 402. | Municipality | California | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera v. Purdue Pharma L.P., et al. | N.D. Cal. 3:18-cv-07591 |
| 403. | Municipality | Delaware | City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; Kent County, a political subdivision of the State of Delaware | City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | D. Del. 1:19-cv-00581 |
| 404. | Municipality | Florida | City of Ocala, Florida | City of Ocala, Florida v. Purdue Pharma L.P., et al. | M.D. Fla. 5:19-cv-00440 |
| 405. | Municipality | Hawaii | County of Hawai'i | County of Hawai'i v. Purdue Pharma L.P., et al. | D. Haw. 1:19-cv-00581 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 406. | Municipality / Class Action | Hawaii | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class v. CVS Health Corporation, et al. | D. Haw. 1:19-cv-00377 |
| 407. | Municipality | Louisiana | Town of Abita Springs, Louisiana | Town of Abita Springs, Louisiana v. Purdue Pharma Inc., et al. | E.D. La. 2:19-cv-14521 |
| 408. | Municipality | Louisiana | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington v. Purdue Pharma Inc., et al. | E.D. La. 2:19-cv-14516 |
| 409. | Municipality | Maine | City of Rockland, State of Maine | City of Rockland, State of Maine v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00373 |
| 410. | Municipality | Maine | Knox County, State of Maine | Knox County, State of Maine, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00371 |
| 411. | Municipality | Maryland | Howard County | Howard County, Maryland v. Purdue Pharma L.P., et al. | D. Md. 1:19-cv-02116 |
| 412. | Municipality | Michigan | Charter Township of Harrison | Charter Township of Harrison v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11681 |
| 413. | Municipality | Michigan | City of Sterling Heights | City of Sterling Heights v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11685 |
| 414. | Municipality | Michigan | City of Warren | City of Warren v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11687 |
| 415. | Municipality | Minnesota | City of Coon Rapids, Minnesota | City of Coon Rapids, Minnesota v. Purdue Pharma L.P., et al. | D. Minn. 0:19-cv-02379 |
| 416. | Municipality | Missouri | Camden County, Missouri | Camden County, Missouri v. Williams et al. | E.D. Mo. 4:19-cv-02930 |

|  | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 417. | Municipality | Missouri | St. Francois County | St. Francois County v. Dannie E. Williams, M.D., et al. | E.D. Mo. 4:19-cv-01722 |
| 418. | Municipality | Nevada | Clark County | Clark County v. Purdue Pharma L.P., et al. | D. Nev. 2:19-cv-01616 |
| 419. | Municipality | New Hampshire | Carroll County | Carroll County v. Teva Pharmaceuticals USA, Inc., et al. | D. N.H. 1:19-cv-01097 |
| 420. | Municipality | New Hampshire | Coos County | Coos County v. Teva Pharmaceuticals USA, Inc., et al. | D. N.H. 1:19-cv-01095 |
| 421. | Municipality | New Jersey | County of Burlington, NJ | County of Burlington, NJ v. Purdue Pharma L.P., et al. | D. N.J. 1:19-cv-13684 |
| 422. | Municipality | New Jersey | Cumberland County | Cumberland County v. Purdue Pharma L.P., et al. | D. N.J. 1:19-cv-19134 |
| 423. | Municipality | New Jersey | Township of Brick | Township of Brick v. Purdue Pharma Inc., et al. | D. N.J. 3:19-cv-17998 |
| 424. | Municipality | New York | City of Amsterdam | City of Amsterdam v. Purdue Pharma L.P. | N.D.N.Y. 1:19-cv-00896 |
| 425. | Municipality | New York | City of Auburn | City of Auburn v. Purdue Pharma L.P., et al. | W.D.N.Y. 6:19-cv-06490 |
| 426. | Municipality | New York | City of Ogdensburg | The City of Ogdensburg v. Purdue Pharma L.P., et al. | N.D.N.Y 8:19-cv-00782 |
| 427. | Municipality / Class Action | New York | City of Poughkeepsie | The City of Poughkeepsie, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P. | S.D.N.Y. 7:19-cv-06800 |
| 428. | Municipality | New York | City of Rochester | City of Rochester v. Purdue Pharma L.P., et al. | E.D.N.Y. 2:18-cv-03800 |
| 429. | Municipality | New York | City of Saratoga Springs | The City of Saratoga Springs v. Purdue Pharma L.P., et al. | N.D.N.Y. 1:19-cv-00789 |
| 430. | Municipality | Ohio | The County of Fayette, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade | The County of Fayette, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade v. Purdue Pharma L.P., et al. | S.D. Ohio 2:19-cv-04347 |

45

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 431. | Municipality | Oklahoma | Board of County Commissioners of Atoka County | Board of County Commissioners of Atoka County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00279 |
| 432. | Municipality | Oklahoma | Board of County Commissioners of Caddo County | Board of County Commissioners of Caddo County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00710 |
| 433. | Municipality | Oklahoma | Board of County Commissioners of Cimarron County | Board of County Commissioners of Cimarron County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00776 |
| 434. | Municipality | Oklahoma | Board of County Commissioners of Coal County | Board of County Commissioners of Coal County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00405 |
| 435. | Municipality | Oklahoma | Board of County Commissioners of Grady County | Board of County Commissioners of Grady County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00703 |
| 436. | Municipality | Oklahoma | Board of County Commissioners of Haskell County | Board of County Commissioners of Haskell County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00280 |
| 437. | Municipality | Oklahoma | Board of County Commissioners of Jackson County | Board of County Commissioners of Jackson County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-01108 |
| 438. | Municipality | Oklahoma | Board of County Commissioners of Jefferson County | Board of County Commissioners of Jefferson County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00721 |
| 439. | Municipality | Oklahoma | Board of County Commissioners of Kay County | Board of County Commissioners of Kay County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00884 |
| 440. | Municipality | Oklahoma | Board of County Commissioners of Latimer County | Board of County Commissioners of Latimer County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00282 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 441. | Municipality | Oklahoma | Board of County Commissioners of LeFlore County | Board of County Commissioners of LeFlore County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00362 |
| 442. | Municipality | Oklahoma | Board of County Commissioners of Lincoln County | Board of County Commissioners of Lincoln County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-01109 |
| 443. | Municipality | Oklahoma | Board of County Commissioners of Logan County | Board of County Commissioners of Logan County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00984 |
| 444. | Municipality | Oklahoma | Board of County Commissioners of Love County | Board of County Commissioners of Love County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00320 |
| 445. | Municipality | Oklahoma | Board of County Commissioners of Major County | Board of County Commissioners of Major County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00879 |
| 446. | Municipality | Oklahoma | Board of County Commissioners of Okfuskee County | Board of County Commissioners of Okfuskee County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00300 |
| 447. | Municipality | Oklahoma | Board of County Commissioners of Oklahoma County | Board of County Commissioners of Oklahoma County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00926 |
| 448. | Municipality | Oklahoma | Board of County Commissioners of Pottawatomie County | Board of County Commissioners of Pottawatomie County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00880 |
| 449. | Municipality | Oklahoma | Board of County Commissioners of Texas County | Board of County Commissioners of Texas County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00987 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 450. | Municipality | Oklahoma | Board of County Commissioners of Woods County | Board of County Commissioners of Woods County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00878 |
| 451. | Municipality | Oklahoma | Board of County Commissioners of Woodward County | Board of County Commissioners of Woodward County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-01110 |
| 452. | Municipality | Oklahoma | City of Anadarko | City of Anadarko v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00815 |
| 453. | Municipality | Oklahoma | City of Bethany | City of Bethany v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00804 |
| 454. | Municipality | Oklahoma | City of Fort Cobb | City of Fort Cobb v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00816 |
| 455. | Municipality | Oklahoma | City of Jenks | City of Jenks v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00380 |
| 456. | Municipality | Oklahoma | City of Seminole | City of Seminole v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00291 |
| 457. | Municipality | Oklahoma | City of Shawnee | City of Shawnee v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00711 |
| 458. | Municipality | Pennsylvania | Adams County | Adams County v. Purdue Pharma L.P., et al. | E.D. Pa. 2:19-cv-04438 |
| 459. | Municipality | Pennsylvania | City of Allentown, Pennsylvania | City of Allentown, Pennsylvania v. AmerisourceBergen Drug Corp., et al. | E.D. Pa. 5:19-cv-03884 |
| 460. | Municipality | Puerto Rico | Municipality of Adjuntas, Puerto Rico | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P., et al. | D. P.R. 3:20-cv-01291 |
| 461. | Municipality | Puerto Rico | Municipality of Barceloneta, Puerto Rico | Municipality of Barceloneta Puerto Rico v. Purdue Pharma, L.P. et al | D.P.R. 3:20-cv-01488 |
| 462. | Municipality | Puerto Rico | Municipality of Cidra, Puerto Rico | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P., et al. | D. P.R. 3:10-cv-01290 |
| 463. | Municipality | Texas | County of Angelina | County of Angelina v. Allergan PLC, et al. | S.D. Tex. 4:19-cv-03590 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 464. | Municipality | Texas | County of Burleson | County of Burleson v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-03845 |
| 465. | Municipality | Texas | County of Duval | County of Duval v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02504 |
| 466. | Municipality | Texas | County of Freestone | County of Freestone v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-03983 |
| 467. | Municipality | Texas | Ellis County | Ellis County v. Purdue Pharma L.P., et al. | S.D Tex. 4:19-cv-02256 |
| 468. | Municipality | Texas | County of Jim Hogg | County of Jim Hogg v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02816 |
| 469. | Municipality | Texas | County of Kleberg | County of Kleberg v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02815 |
| 470. | Municipality | Texas | Rockwall County | Rockwall County v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02181 |
| 471. | Municipality | Texas | County of Williamson | County of Williamson v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-03299 |
| 472. | Municipality | Virginia | Amherst County, Virginia | Amherst County, Virginia v. Mallinckrodt PLC, et al. | W.D. Va. 6:19-cv-00077 |
| 473. | Municipality | Virginia | Botetourt County, Virginia | Botetourt County, Virginia v. Mallinckrodt PLC, et al. | W.D. Va. 7:19-cv-00759 |
| 474. | Municipality | Virginia | Charlotte County | Charlotte County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 4:19-cv-00029 |
| 475. | Municipality | Virginia | City of Emporia | City of Emporia, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00513 |
| 476. | Municipality | Virginia | City of Fredericksburg | City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00457 |
| 477. | Municipality | Virginia | City of Portsmouth | City of Portsmouth v. McKesson Corporation, et al. | E.D. Va. 2:19-cv-00331 |
| 478. | Municipality | Virginia | City of Radford | City of Radford v. Purdue Pharma L.P., et al. | W.D. Va. 7:19-cv-00525 |
| 479. | Municipality | Virginia | City of Waynesboro | The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 5:19-cv-00058 |
| 480. | Municipality | Virginia | Culpeper County | Culpeper County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 3:19-cv-00037 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 481. | Municipality | Virginia | Cumberland County | Cumberland County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 6:19-cv-00054 |
| 482. | Municipality | Virginia | Greensville County | Greensville County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00459 |
| 483. | Municipality | Virginia | Loudoun County | Loudoun County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 1:19-cv-00778 |
| 484. | Municipality | Virginia | Patrick County | Patrick County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 4:19-cv-00032 |
| 485. | Municipality | Virginia | Prince George County | Prince George County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00458 |
| 486. | Municipality | Virginia | Shenandoah County | Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 5:19-cv-00056 |
| 487. | Municipality | Virginia | Wise County Board of Supervisors | Wise County Board of Supervisors v. AmerisourceBergen Drug Corporation, et al. | W.D. Va. 2:19-cv-00039 |
| **Tribal (Federal Court Pending Transfer to MDL)** | | | | | |
| 488. | Tribal | Oklahoma | Citizen Potawatomi Nation | Citizen Potawatomi Nation v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00955 |
| 489. | Tribal | Oklahoma | Delaware Nation | Delaware Nation v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00956 |
| 490. | Tribal | Oklahoma | Pawnee Nation of Oklahoma | Pawnee Nation of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00556 |
| 491. | Tribal | Oklahoma | Sac & Fox Nation | Sac & Fox Nation v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00957 |
| 492. | Tribal | Oklahoma | The Osage Nation | The Osage Nation v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00485 |
| 493. | Tribal | Oklahoma | Thlopthlocco Tribal Town | Thlopthlocco Tribal Town v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00557 |
| **Local Government (Federal Court)** | | | | | |
| 494. | Municipality | New York | County of Broome | County of Broome v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03191 |
| 495. | Municipality | New York | County of Columbia | County of Columbia v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03293 |
| 496. | Municipality | New York | County of Dutchess | County of Dutchess v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03106 |

| | Type | State | Underlying Plaintiff(s) (Last, First) | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 497. | Municipality | New York | County of Erie | County of Erie v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03008 |
| 498. | Municipality | New York | The County of Fulton | The County of Fulton v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03257 |
| 499. | Municipality | New York | The County of Greene | The County of Greene v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03126 |
| 500. | Municipality | New York | County of Herkimer | County of Herkimer v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03138 |
| 501. | Municipality | New York | The County of Lewis | The County of Lewis v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03140 |
| 502. | Municipality | New York | The County of Monroe | The County of Monroe v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-02962 |
| 503. | Municipality | New York | County of Montgomery | County of Montgomery v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03305 |
| 504. | Municipality | New York | The County of Ontario | The County of Ontario v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03004 |
| 505. | Municipality | New York | County of Orange | County of Orange v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03076 |
| 506. | Municipality | New York | County of Oswego | County of Oswego v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03112 |
| 507. | Municipality | New York | County of St. Lawrence | County of St. Lawrence v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03193 |
| 508. | Municipality | New York | County of Schenectady | County of Schenectady v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-02986 |
| 509. | Municipality | New York | County of Seneca | County of Seneca v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03077 |
| 510. | Municipality | New York | County of Sullivan | County of Sullivan v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03083 |
| 511. | Municipality | New York | The County of Ulster | The County of Ulster v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03259 |
| 512. | Municipality | New York | The County of Washington | The County of Washington v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03170 |
| 513. | Municipality | New York | The County of Wyoming | The County of Wyoming v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:24-cv-03088 |

**<u>Appendix III</u>**

**Chart of Related Party Actions**

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| *State Actions* | | | | | | |
| 1. | The Purdue Frederick Company Inc. | AG | Alabama | The State of Alabama | The State of Alabama v. Purdue Pharma L.P., et al. | Cir. Ct. Montgomery Cnty. 03-CV-2019-901174 |
| 2. | The Purdue Frederick Company | AG | Alaska | State of Alaska | State of Alaska v. Purdue Pharma L.P., et al. | Super. Ct. AK, 3rd Jud. Dist. 3AN-17-09966 |
| 3. | The Purdue Frederick Company Inc. (d/b/a The Purdue Frederick Company); Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | AG | Arizona | State of Arizona, ex rel. Mark Brnovich, Attorney General | State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Super. Ct. Pima Cnty. C20072471 |
| 4. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; The Purdue Frederick Company Inc. (d/b/a The Purdue Frederick Company); Purdue Holdings L.P.; PLP Associates Holdings L.P.; BR Holdings Associates L.P.; Rosebay Medical Company L.P.; Beacon Company | AG | Arizona | State of Arizona, ex rel. Mark Brnovich, Attorney General | State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | U.S. Supreme Court No. 22O151 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 5. | The Purdue Frederick Company Inc. | AG | Arkansas | State of Arkansas, ex rel. Leslie Rutledge | State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Cir. Ct. Pulaski Cnty. 60CV-18-2018 |
| 6. | Dr. Richard S. Sackler The Purdue Frederick Company Inc. | AG | California | The People of the State of California | The People of the State of California v. Purdue Pharma L.P., et al. | Los Angeles Cnty. Super. Ct. 19STCV19045 |
| 7. | MNP Consulting Limited; Richard Sackler; Mortimer D.A. Sackler; Jonathan Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Russell Gasdia; Mark Timney; Craig Landau; James David Haddox | AG | Colorado | The State of Colorado ex rel. Philip J. Weiser, Attorney General | The State of Colorado ex rel. Philip J. Weiser, Attorney General v. Purdue Pharma L.P., et al. | Dist. Ct. Denver 2018CV33300 |
| 8. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Frank Peter Boer; Paulo Costa; Cecil Pickett; Ralph Snyderman; Judy Lewent; John Stewart; Mark Timney Purdue Holdings L.P.; PLP Associates Holdings L.P.; BR Holdings Associates L.P.; Rosebay Medical Company, L.P.; | AG | Connecticut | State of Connecticut | State of Connecticut v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. NO. X07 HHD-CV-19-6105325-S |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
|  | Beacon Company |  |  |  |  |  |
| 9. | Richard S. Sackler, M.D. | AG | DC | District of Columbia | District of Columbia v. Purdue Pharma L.P., et al. | Super. Ct. District of Columbia 2019 CA 003680 B |
| 10. | Richard Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Theresa Sackler; David Sackler | AG | Delaware | State of Delaware, ex rel. Kathleen Jennings | State of Delaware, ex rel. Kathleen Jennings v. Richard Sackler, et al. | Super. Ct. of Delaware C.A. No. N19C-09-062 MMJ (CCLD) |
| 11. | The Purdue Frederick Company Inc. | AG | Delaware | State of Delaware, ex rel. Kathy Jennings | State of Delaware, ex rel. Kathy Jennings v. Purdue Pharma L.P., et al. | Super. Ct. of Delaware C.A. No. N18C-01-223 MMJ (CCLD) |
| 12. | The Purdue Frederick Company Inc. | AG | Florida | State of Florida, Office of the Attorney General, Department of Legal Affairs | State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | Cir. Ct. Pasco Cnty. Case No. 2018-CA-001438 |
| 13. | The Purdue Frederick Company Inc. | AG | Georgia | State of Georgia | State of Georgia v. Purdue Pharma L.P., et al. | Super. Ct. Gwinnett Cnty. 19-A-00060-4 |
| 14. | The Purdue Frederick Company Inc. | AG | Guam | Territory of Guam | Territory of Guam v. Purdue Pharma, L.P., et al. | Super. Ct. Guam, Hagatna CV1020-19 |
| 15. | The Purdue Frederick Company Inc.; Richard S. Sackler; Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler | AG | Hawaii | State of Hawaii, ex rel. Clare E. Connors, Attorney General | State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | 1st Cir. Ct. of Hawaii 09-1-0862-06 JHA |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 16. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | AG | Idaho | State of Idaho, Through Attorney General Lawrence G. Wasden | State of Idaho, Through Attorney General Lawrence G. Wasden v. Purdue Pharma L.P., et al. | Ada County District Court CV01-19-10061 |
| 17. | Richard Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Beverly Sackler; Theresa Sackler; David Sackler | AG | Illinois | The People of the State of Illinois | The People of the State of Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2019-CH-04406 |
| 18. | The Purdue Frederick Company Inc. | AG | Indiana | State of Indiana | State of Indiana v. Purdue Pharma L.P., et al. | Marion Cir. / Super. Ct., Civ. Div. 10 49D10-1811-PL-045447 |
| 19. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | AG | Indiana | State of Indiana | State of Indiana v. Richard Sackler, et. al. | Marion Cir. / Super. Ct., Civ. Div. 13 49D13-1905-PL-020498 |
| 20. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Richard S. Sackler | AG | Iowa | State of Iowa, Thomas J. Miller, Attorney General of Iowa | State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Polk Cnty. Dist. Ct. EQCE 084514 |
| 21. | The Purdue Frederick Company Inc. | AG | Kansas | State of Kansas, ex rel. Derek Schmidt, Attorney General | State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Shawnee Cnty. Dist. Ct. 2019-cv-000369 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 22. | The Purdue Frederick Company Inc. | AG | Louisiana | State of LA f/k/a Louisiana Dept. of Health | State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | 19th Judicial District Court, Parish of East Baton Rouge Suit No. 661638 |
| 23. | Richard Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Kathe Sackler | AG | Maine | State of Maine | State of Maine v. Purdue Pharma L.P., et al. | Kennebec County Superior Court CV-19-112 |
| 24. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Theresa Sackler; David A. Sackler | AG | Maryland | Consumer Protection Division Office of the Attorney General (MD) | Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Consumer Protection Division of the Office of the Attorney General (Md.) / Office of Administrative Hearings CPD Case No.: 311366 OAH Case No. 1923474 |
| 25. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Peter Boer; Paulo Costa; Cecil Pickett; Ralph Synderman; Judith Lewent; Craig Landau; John Stewart; Mark Timney; Russell J. Gasdia | AG | Massachusetts | Commonwealth of Massachusetts | Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. C.A. No. 1884-cv-01808 (BLS2) |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 26. | The Purdue Frederick Company Inc.; Richard Sackler; Kathe Sackler; Mortimer D.A. Sackler; Jonathan Sackler; David Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler | AG | Minnesota | State of Minnesota by its Attorney General, Keith Ellison | State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | 4th Jud. Dist. Ct., Hennepin Cnty. Court File No. 27-CV-18-10788 |
| 27. | The Purdue Frederick Company Inc. | AG | Mississippi | State of Mississippi | State of Mississippi v. Purdue Pharma L.P., et al. | Hinds Cnty. 25CH1:15-cv-001814 |
| 28. | The Purdue Frederick Company Inc. | AG | Missouri | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General v. Purdue Pharma L.P. | Cir. Ct. St. Louis City 1722-CC10626 |
| 29. | The Purdue Frederick Company Inc. | AG | Montana | State of Montana | State of Montana v. Purdue Pharma L.P., et al. | Lewis & Clark Cty. ADV-2017-949 |
| 30. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Purdue Holdings L.P.; PLP Associates Holdings L.P.; Rosebay Medical Company L.P.; Beacon Company; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler | AG | Nevada | State of Nevada | State of Nevada v. McKesson Corp, et al. | Dist. Ct. Clark County A-19-796755-B |
| 31. | The Purdue Frederick Company Inc. | AG | New Hampshire | State of New Hampshire | State of New Hampshire v. Purdue Pharma L.P., et al. | Merrimack Super. Ct. 217-2017-CV-00402 |

6

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 32. | Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler | AG | New Hampshire | State of New Hampshire | State of New Hampshire v. Richard S. Sackler, et al. | Merrimack Super. Ct. 217-2019-CV-00617 |
| 33. | The Purdue Frederick Company Inc. | AG | New Jersey | Gurbir S. Grewal, Attorney General and Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Super. Ct. NJ Chancery. Div., Essex Cty. ESX-C-245-17 |
| 34. | Richard S. Sackler; Jonathan D. Sackler; Ilene Sackler Lefcourt; Kathe Sackler; Beverly Sackler; Mortimer D.A. Sackler; Theresa Sackler; David A. Sackler | AG | New Jersey | Gurbir S. Grewal, Attorney General and Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Gurbir S. Grewal, et al. v. Richard S. Sackler, et al. | Super. Ct. NJ Chancery. Div., Essex Cty. ESX-C-115-19 |
| 35. | The Purdue Frederick Company Inc. | AG | New Mexico | State of New Mexico, ex rel., Hector Balderas, Attorney General | State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Santa Fe Dist. D-101-CV-201702541 |
| 36. | Richard S. Sackler; Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler | AG | New Mexico | State of New Mexico, ex rel., Hector Balderas, Attorney General | State of New Mexico, ex rel., Hector Balderas, Attorney General v. Richard S. Sackler, et al. | Santa Fe Dist. D-101-CV-201902399 |
| 37. | Mortimer D.A. Sackler | AG | New York | State of Rhode Island, by and through Peter Neronha, Attorney General | State of Rhode Island, by and through Peter Neronha, Attorney General v. Mortimer D.A. Sackler | Sup. Ct. New York Cnty. 154806-2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 38. | The Purdue Frederick Company Inc; The P.F. Laboratories Inc.; Purdue Holdings L.P.; Rosebay Medical Company L.P.; The Beacon Company; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | AG | New York | The People of the State of New York, by Letitia James, Attorney General of the State of New York | The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400016-2018 |
| 39. | Purdue Pharma Technologies Inc.; The Purdue Frederick Company Inc. | AG | North Carolina | State of North Carolina, ex rel. Joshua H. Stein, Attorney General | State of North Carolina, ex rel. Joshua H. Stein, Attorney General v. Purdue Pharma L.P., et al. | Super. Ct. Wake Cnty. 18-cv-6051 |
| 40. | Richard Sackler; Mortimer D.A. Sackler; Jonathan Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David Sackler | AG | North Carolina | State of North Carolina, ex rel. Joshua H. Stein, Attorney General | State of North Carolina, ex rel. Joshua H. Stein, Attorney General v. Richard Sackler, et al. | Super. Ct. Wake Cnty. 19-cv-12596 |
| 41. | The Purdue Frederick Company Inc. | AG | North Dakota | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Dist. Ct. Burleigh Cnty. 08-2018-CV-01300 |
| 42. | The Purdue Frederick Company Inc. | AG | Ohio | State of Ohio, ex rel. David Yost, Ohio Attorney General | State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | C.P. Ross Cnty 17CI000261 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 43. | The Purdue Frederick Company Inc. | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Cir. Ct. Multnomah Cnty. 18CV40526 |
| 44. | Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Cir. Ct. Multnomah Cnty. 19CV22185 |
| 45. | Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Ilene Sackler Lefcourt; David A Sackler; Beverly Sackler; Theresa Sackler | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Richard S. Sackler, et al. | Cir Ct. Multnomah Cnty. 19CV44161 |
| 46. | The Purdue Frederick Company Inc. | AG | Pennsylvania | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Commonwealth Ct. of PA 257-md-19 |
| 47. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | AG | Pennsylvania | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Richard Sackler, et al. | Commonwealth Ct. of PA 508-md-19 |
| 48. | The Purdue Frederick Company Inc. | AG | Puerto Rico | The Commonwealth of Puerto Rico | The Commonwealth of Puerto Rico v. Purdue Pharma L.P., et al. | Super. Ct. San Juan SJ2018CV01659 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 49. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Richard S. Sackler | AG | Rhode Island | State of Rhode Island, by and through Peter F. Neronha, Attorney General | State of Rhode Island, by and through Peter F. Neronha, Attorney General v. Purdue Pharma L.P., et al. | Providence/Bristol County Super. Ct. PC-18-4555 |
| 50. | Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler | AG | Rhode Island | State of Rhode Island, by and through Peter F. Neronha, Attorney General | State of Rhode Island, by and through Peter F. Neronha, Attorney General v. Richard S. Sackler, et al. | Providence/Bristol County Super. Ct. PC-19-9399 |
| 51. | The Purdue Frederick Company Inc. | AG | South Carolina | State of South Carolina, ex rel. Alan Wilson Attorney General | State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | C.P. Richland Cnty. 2017CP4004872 |
| 52. | The Purdue Frederick Company Inc. | AG | South Dakota | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Hughes Cnty. 32CIV18-000065 |
| 53. | The Purdue Frederick Company Inc. | AG | Texas | State of Texas | State of Texas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77003 |
| 54. | The Purdue Frederick Company; Richard Sackler, M.D.; Kathe Sackler, M.D. | AG | Utah | Utah Division of Consumer Protection | In the Matter of Purdue Pharma L.P. et al. | Division of Consumer Protection of the Department of Commerce of the State of Utah DCP Case No. 107102 |
| 55. | The Purdue Frederick Company Inc. | AG | Vermont | State of Vermont | State of Vermont v. Purdue Pharma L.P., et al. | Super. Ct. Chittenden Civ. Div. 757-9-18-CRCV |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 56. | Richard S. Sackler; Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler | AG | Vermont | State of Vermont | State of Vermont v. Richard S. Sackler, et al. | Super. Ct. Chittenden Civ. Div. 469-5-19-CNCV |
| 57. | The Purdue Frederick Company Inc.; Richard Sackler; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler | AG | Virginia | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Tazewell Cnty. CL18-1076 |
| 58. | The Purdue Frederick Company Inc. | AG | Washington | State of Washington | State of Washington v. Purdue Pharma L.P., et al. | Super. Ct. King Cty. 17-2-25505-0 SEA |
| 59. | Richard Sackler, M.D. | AG | West Virginia | State of West Virginia, ex rel. Patrick Morrisey, Attorney General | State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Boone Cnty. 19-C-62 |
| 60. | Richard S. Sackler | AG | Wisconsin | State of Wisconsin | State of Wisconsin v. Purdue Pharma L.P., et al. | Cir. Ct. Dane Cnty. 2019CX000009 |
| 61. | The Purdue Frederick Company Inc. | AG | Wyoming | State of Wyoming, ex rel. Bridget Hill, Attorney General | State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | 1st Jud. Ct. Laramie Cnty. 190-576 |
| | *Tribal (MDL)* | | | | | |
| 62. | The Purdue Frederick Company Inc. | Tribal | MDL | Puyallup Tribe of Indians | Puyallup Tribe of Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45660 Master Case No. 17-md-2804 |
| 63. | The Purdue Frederick Company Inc. | Tribal | MDL | The Blackfeet Tribe of the Blackfeet Indian Reservation | The Blackfeet Tribe of the Blackfeet Indian Reservation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45749 Master Case No. 17-md-2804 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 64. | The Purdue Frederick Company Inc. | Tribal | MDL | The Muscogee (Creek) Nation | The Muscogee (Creek) Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45459 Master Case No. 17-md-2804 |
| **Tribal *(State Court)*** | | | | | | |
| 65. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | Apache Tribe of Oklahoma | Apache Tribe of Oklahoma v. Purdue Pharma L.P., et al. | D. Ct. Caddo Cnty. CJ-2019-69 |
| 66. | Richard S. Sackler Jonathan D. Sackler Mortimer D.A. Sackler Kathe A. Sackler Ilene Sackler Leftcourt Beverly Sackler Theresa Sackler David A. Sackler | Tribal | New York | Lac La Ronge Indian Band | Lac La Ronge Indian Band v. Richard S. Sackler, et al. | Sup. Ct. Net York Cnty. 160667-2022 |
| **Local Government *(MDL)*** | | | | | | |
| 67. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies, Inc.; Rhodes Pharmaceuticals, Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc.; Stuart D. Baker | Municipality | MDL | Bedford County | Bedford County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45184 Master Case No. 17-md-2804 |
| 68. | The Purdue Frederick Company Inc. | Municipality | MDL | Broward County, Florida | Broward County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45332 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 69. | The Purdue Frederick Company Inc. | Municipality | MDL | Buchanan County, Virginia | Buchanan County, Virginia v. Purdue Pharma, L.P. | N.D. Ohio 1:19-op-45253 Master Case No. 17-md-2804 |
| 70. | The Purdue Frederick Company Inc.; Rhodes Technologies, Inc.; Richard S. Sackler, M.D.; Kathe A. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | MDL | Cabell County Commission; City of Huntington, West Virginia | Cabell County Commission and City of Huntington, West Virginia v. Purdue Pharma, et al. | N.D. Ohio 1:17-op-45053 (Cabell)  N.D. Ohio 1:17-op-45054 (Huntington) Master Case No. 17-md-2804 |
| 71. | The Purdue Frederick Company Inc. | Municipality | MDL | City of Chicago | City of Chicago v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45169 Master Case No. 17-md-2804 |
| 72. | The Purdue Frederick Company Inc. | Municipality | MDL | City of Cleveland | City of Cleveland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45132 Master Case No. 17-md-2804 |
| 73. | The Purdue Frederick Company Inc. | Municipality | MDL | City of Dothan, Alabama | City of Dothan, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45886 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 74. | Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; The Purdue Frederick Company Inc; Rhodes Technologies Inc. | Municipality | MDL | City of Henderson, Kentucky | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45062 Master Case No. 17-md-2804 |
| 75. | The Purdue Frederick Company Inc. | Municipality | MDL | The City of Pascagoula, Mississippi | The City of Pascagoula, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45934 Master Case No. 17-md-2804 |
| 76. | The Purdue Frederick Company Inc. | Municipality | MDL | City of Stuart, Florida | City of Stuart, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45124 Master Case No. 17-md-2804 |
| 77. | The Purdue Frederick Company Inc. | Municipality | MDL | The City of Wichita, Kansas | The City of Wichita, Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45781 Master Case No. 17-md-2804 |
| 78. | Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe A. Sackler; Mortimer D.A. Sackler; Theresa Sackler | Municipality | MDL | Clinton County, Missouri | Clinton County, Missouri v. Allergan PLC, et al. | N.D. Ohio 1:20-op-45130 Master Case No. 17-md-2804 |
| 79. | Jonathan Sackler; Richard Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; | Municipality | MDL | County of Alameda; City of Costa Mesa; City of Anaheim; City of Santa Ana; City of San Clemente; City of Encinitas; City of La Habra; | County of Alameda, et al. v. Richard Sackler, et al. | N.D. Ohio 1:20-op-45055 Master Case No. 17-md-2804 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
|  | David Sackler; Trust for the Benefit of the Members of the Raymond Sackler Family |  |  | City of La Mesa; City of Oxnard; City of Placentia; The People of the State of California, by and through Alameda County Counsel Donna Ziegler, Costa Mesa City Attorney Kimberly Hall Barlow, and Anaheim City Attorney Robert Fabela, Santa Ana City Attorney Sonia R. Carvalho, San Clemente City Attorney Scott C. Smith, Encinitas City Attorney Leslie Devaney, La Habra City Attorney Richard D. Jones, La Mesa City Attorney Glenn Sabine, Oxnard City Attorney Stephen Fischer, and Placentia City Attorney Christian Bettenhausen |  |  |
| 80. | Richard Sackler; Theresa Sackler; Mortimer D.A. Sackler; Beverly Sackler; Kathe Sackler; Jonathan Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | MDL | The County Commissioner of Carroll County Maryland | The County Commissioner of Carroll County Maryland v. Actavis PLC, et al. | N.D. Ohio 1:20-op-45052 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 81. | The Purdue Frederick Company Inc. | Municipality | MDL | The County of Cuyahoga, Ohio; State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley | The County of Cuyahoga, Ohio, and State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45332 Master Case No. 17-md-2804 |
| 82. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Municipality | MDL | The County of Lake, Ohio | The County of Lake, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45032 Master Case No. 17-md-2804 |
| 83. | The Purdue Frederick Company Inc. | Municipality | MDL | County of Monroe | County of Monroe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45158 Master Case No. 17-md-2804 |

16

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 84. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Peter Boer; Paulo Costa; Cecil Pickett; Ralph Snyderman; Judith Lewent; Craig Landau; John Stewart; Mark Timney; Russell Gasdia | Municipality | MDL | County of Multnomah | County of Multnomah v. Purdue Pharma, LP et al. | N.D. Ohio 1:18-op-45377 Master Case No. 17-md-2804 |
| 85. | The Purdue Frederick Company Inc. | Municipality | MDL | County of Summit, Ohio; Summit County Public Health; The City of Akron; State of Ohio ex rel., Prosecuting Attorney for Summit County, Sherri Bevan Walsh and the Director of Law for the City of Akron, Eve Belfance | County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45090 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 86. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Municipality | MDL | The County of Trumbull, Ohio | The County of Trumbull, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45079 Master Case No. 17-md-2804 |
| 87. | Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; The Purdue Frederick Company Inc; Rhodes Technologies Inc. | Municipality | MDL | Hardin County Fiscal Court, on behalf of Hardin County; Breckinridge County Fiscal Court, on behalf of Breckinridge County; Green County Fiscal Court, on behalf of Green County; Meade County Fiscal Court, on behalf of Meade County; Ohio County Fiscal Court, on behalf of Ohio County, on behalf of themselves and all other similarly situated counties (Fiscal Courts) | Hardin County Fiscal Court, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:20-op-45063 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 88. | Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe A. Sackler; Mortimer D.A. Sackler; Theresa Sackler | Municipality | MDL | Pike County, Missouri | Pike County, Missouri v. Allergan PLC, et al. | N.D. Ohio 1:20-op-45131 Master Case No. 17-md-2804 |
| 89. | The Purdue Frederick Company Inc. | Municipality | MDL | Town of Abita Springs, Louisiana | Town of Abita Springs, Louisiana v. Purdue Pharma, Inc. et al. | N.D. Ohio 1:20-op-45006 Master Case No. 17-md-2804 |
| 90. | The Purdue Frederick Company Inc. | District Attorney General / Municipality | MDL | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington v. Purdue Pharma, Inc. et al. | N.D. Ohio 1:20-op-45007 Master Case No. 17-md-2804 |
| 91. | Rhodes Pharmaceuticals Inc. | Municipality | MDL | Westmoreland County, Virginia; Richmond County, Virginia; Warren County, Virginia; and all other similarly situated | Westmoreland County, Virginia; Richmond County, Virginia; Warren County, Virginia, et al. v. Purdue Pharma LP., et. al. | N.D. Ohio 1:19-op-45993 Master Case no. 17-md-2804 |
| | *Local Government (Federal Court Pending Transfer to MDL)* | | | | | |
| 92. | The Purdue Frederick Company Inc. | Municipality | Alabama | Alexander City, Alabama | Alexander City, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00630 |
| 93. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Ashland, Alabama | City of Ashland, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:19-cv-01812 |
| 94. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Brent, Alabama | City of Brent, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 7:19-cv-01565 |
| 95. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Brundidge, Alabama | City of Brundidge, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00861 |
| 96. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Center Point, Alabama | City of Center Point, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:19-cv-01812 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 97. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Chickasaw, Alabama | City of Chickasaw, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00117 |
| 98. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Eufaula, Alabama | City of Eufaula, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00862 |
| 99. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Fairfield, Alabama | City of Fairfield, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:20-cv-00202 |
| 100. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Geneva, Alabama | City of Geneva, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:19-cv-00763 |
| 101. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Headland, Alabama | City of Headland, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:19-cv-00886 |
| 102. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Lanett, Alabama | City of Lanett, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00885 |
| 103. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Leeds, Alabama | City of Leeds, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:20-cv-00201 |
| 104. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Level Plains, Alabama | City of Level Plains, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:20-cv-00137 |
| 105. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Linden, Alabama | City of Linden, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 2:20-cv-00129 |
| 106. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Luverne, Alabama | City of Luverne, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:20-cv-00136 |
| 107. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Oxford, Alabama | City of Oxford, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 1:19-cv-01401 |
| 108. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Pell City, Alabama | City of Pell City, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 4:20-cv-00203 |
| 109. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Satsuma, Alabama | City of Satsuma, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00127 |
| 110. | The Purdue Frederick Company Inc. | Municipality | Alabama | City of Uniontown, Alabama | City of Uniontown, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00128 |
| 111. | The Purdue Frederick Company Inc. | Municipality | Alabama | Coosa County, Alabama | Coosa County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00752 |
| 112. | The Purdue Frederick Company Inc. | Municipality | Alabama | Crenshaw County, Alabama | Crenshaw County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 2:19-cv-00753 |
| 113. | The Purdue Frederick Company Inc. | Municipality | Alabama | Escambia County, Alabama | Escambia County, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00134 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 114. | The Purdue Frederick Company Inc. | Municipality | Alabama | Geneva County, Alabama | Geneva County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 1:20-cv-00135 |
| 115. | The Purdue Frederick Company Inc. | Municipality | Alabama | Perry County, Alabama | Perry County, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 2:20-cv-00113 |
| 116. | The Purdue Frederick Company Inc. | Municipality | Alabama | Russell County, Alabama | Russell County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00646 |
| 117. | The Purdue Frederick Company Inc. | Municipality | Alabama | Town of Dauphin Island, Alabama | Town of Dauphin Island, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:20-cv-00135 |
| 118. | The Purdue Frederick Company Inc. | Municipality | Alabama | Town of Faunsdale, Alabama | Town of Faunsdale, Alabama v. Purdue Pharma L.P., etal. | S.D. Ala. 2:20-cv-00142 |
| 119. | The Purdue Frederick Company Inc. | Municipality | Alabama | Town of Sweet Water, Alabama | Town of Sweet Water, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 2:20-cv-00143 |
| 120. | The Purdue Frederick Company Inc. | Municipality | Alabama | Town of Vance, Alabama | Town of Vance, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 7:19-cv-01564 |
| 121. | Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | California | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera v. Purdue Pharma L.P., et al. | N.D. Cal. 3:18-cv-07591 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 122. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of Costa Mesa and the People of the State of California by and through Costa Mesa City Attorney Kimberly Hall Barlow | City of Costa Mesa and the People of the State of California by and through Costa Mesa City Attorney Kimberly Hall Barlow. Purdue Pharma L.P. | N.D. Cal. 4:19-cv-02320 |
| 123. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of Fullerton and the People of the State of California by and through Fullerton City Attorney Richard D. Jones | City of Fullerton and the People of the State of California by and through Fullerton City Attorney Richard D. Jones v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02321 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 124. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of Irvine and the People of the State of California by and through Irvine City Attorney Jeffrey Melching | City of Irvine and the People of the State of California by and through Irvine City Attorney Jeffrey Melching v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02323 |
| 125. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of San Clemente and the People of the State of California by and through San Clemente City Attorney Scott C. Smith | City of San Clemente and the People of the State of California, by and through San Clemente City Attorney Scott C. Smith v. Purdue Pharma L.P. | N.D. Cal. 4:19-cv-02326 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 126. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of Santa Ana and the People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho | City of Santa Ana and the People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02324 |
| 127. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of Westminster and the People of the State of California by and through Westminster City Attorney Richard D. Jones | City of Westminster and the People of the State of California by and through Westminster City Attorney Richard D. Jones v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02325 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 128. | The Purdue Frederick Company, Inc.; Richard Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | County of Alameda and the People of the State of California by and through County Counsel Donna Ziegler | County of Alameda and the People of the State of California by and through County Counsel Donna Ziegler v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02307 |
| 129. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Delaware | City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; Kent County, a political subdivision of the State of Delaware | City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | D. Del. 1:19-cv-01749 |
| 130. | The Purdue Frederick Company Inc. | Municipality | Florida | City of Ocala, Florida | City of Ocala, Florida v. Purdue Pharma L.P., et al. | M.D. Fla. 5:19-cv-00440 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 131. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | Hawaii | County of Hawai'i | County of Hawai'i v. Purdue Pharma L.P., et al. | D. Haw. 1:19-cv-00581 |
| 132. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality /Class Action | Hawaii | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class v. CVS Health Corporation, et al. | D. Haw. 1:19-cv-00377 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 133. | The Purdue Frederick Company Inc. | Municipality | Kentucky | City of Owensboro, Kentucky | City of Owensboro v. Purdue Pharma L.P., et al. | N.D. Ohio 1:21-op-45076 |
| 134. | The Purdue Frederick Company Inc. | Municipality | Louisiana | Town of Abita Springs, Louisiana | Town of Abita Springs, Louisiana v. Purdue Pharma Inc., et al. | E.D. La. 2:19-cv-14521 |
| 135. | The Purdue Frederick Company Inc. | Municipality | Louisiana | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington v. Purdue Pharma Inc., et al. | E.D. La. 2:19-cv-14516 |
| 136. | The Purdue Frederick Company inc. | Municipality | Maine | City of Rockland, State of Maine | City of Rockland, State of Maine v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00373 |
| 137. | The Purdue Frederick Company Inc. | Municipality | Maine | Knox County, State of Maine | Knox County, State of Maine, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00371 |
| 138. | The Purdue Frederick Company Inc. | Municipality | Maryland | Howard County | Howard County, Maryland v. Purdue Pharma L.P., et al. | D. Md. 1:19-cv-02116 |
| 139. | The Purdue Frederick Company Inc. | Municipality | Michigan | Charter Township of Harrison | Charter Township of Harrison v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11681 |
| 140. | The Purdue Frederick Company Inc. | Municipality | Michigan | City of Sterling Heights | City of Sterling Heights v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11685 |
| 141. | The Purdue Frederick Company Inc. | Municipality | Michigan | City of Warren | City of Warren v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11687 |
| 142. | Richard S. Sackler | Municipality | Missouri | Camden County, Missouri | Camden County, Missouri v. Williams et al. | E.D. Mo. 4:19-cv-02930 |
| 143. | The Purdue Frederick Company Inc.; Richard S. Sackler, M.D. | Municipality | Missouri | St. Francois County | St. Francois County v. Dannie E. Williams, M.D., et al. | E.D. Mo. 4:19-cv-01722 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 144. | The Purdue Frederick Company Inc.; Aida B. Maxsam | Municipality | Nevada | Clark County | Clark County v. Purdue Pharma L.P., et al. | D. Nev. 2:19-cv-01616 |
| 145. | Richard Sackler; Jonathan Sackler; Mortimer D.A. Sackler; David Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; Cecil Pickett; Paulo Costa; Ralph Snyderman; Frank Boer; Judy Lewent; John Stewart; Craig Landau; Mark Timney; Russell Gasdia; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc. | Municipality | New Hampshire | Carroll County | Carroll County v. Teva Pharmaceuticals USA, Inc., et al. | D. N.H. 1:19-cv-01097 |
| 146. | Richard Sackler; Jonathan Sackler; Mortimer D.A. Sackler; David Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; Cecil Pickett; Paulo Costa; Ralph Snyderman; Frank Boer; Judy Lewent; | Municipality | New Hampshire | Coos County | Coos County v. Teva Pharmaceuticals USA, Inc., et al. | D. N.H. 1:19-cv-01095 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | John Stewart; Craig Landau; Mark Timney; Russell Gasdia; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc. | | | | | |
| 147. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New Jersey | County of Burlington, NJ | County of Burlington, NJ v. Purdue Pharma L.P., et al. | D.N.J. 1:19-cv-13684 |
| 148. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc. | Municipality | New Jersey | Cumberland County | Cumberland County v. Purdue Pharma L.P., et al. | D. N.J. 1:19-cv-19134 |
| 149. | The Purdue Frederick Company | Municipality | New Jersey | Township of Brick | Township of Brick v. Purdue Pharma Inc., et al. | D. N.J. 3:19-cv-17998 |

29

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 150. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | City of Amsterdam | City of Amsterdam v. Purdue Pharma L.P. | N.D.N.Y. 1:19-cv-00896 |
| 151. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Technologies Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | City of Auburn | City of Auburn v. Purdue Pharma L.P., et al. | E.D.N.Y. 2:18-cv-03800 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 152. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | City of Ogdensburg | The City of Ogdensburg v. Purdue Pharma L.P., et al. | N.D.N.Y 8:19-cv-00782 |
| 153. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family | Municipality / Class Action | New York | City of Poughkeepsie | The City of Poughkeepsie, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P. | S.D.N.Y. 7:19-cv-06800 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 154. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Technologies Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | City of Rochester | City of Rochester v. Purdue Pharma L.P., et al. | W.D.N.Y. 6:19-cv-06490 |
| 155. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Raymond Sackler Family; Mortimer Sackler Family; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | City of Saratoga Springs | The City of Saratoga Springs v. Purdue Pharma L.P., et al. | N.D.N.Y. 1:19-cv-00789 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 156. | The Purdue Frederick Company Inc. | Municipality | Ohio | The County of Fayette, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade | The County of Fayette, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade v. Purdue Pharma L.P., et al. | S.D. Ohio 2:19-cv-04347 |
| 157. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Atoka County | Board of County Commissioners of Atoka County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00279 |
| 158. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Caddo County | Board of County Commissioners of Caddo County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00710 |
| 159. | The Purdue Frederick Company | Municipality | Oklahoma | Board of County Commissioners of Cimarron County | Board of County Commissioners of Cimarron County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00776 |
| 160. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Coal County | Board of County Commissioners of Coal County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00405 |
| 161. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Grady County | Board of County Commissioners of Grady County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00703 |
| 162. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Haskell County | Board of County Commissioners of Haskell County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00280 |
| 163. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Jackson County | Board of County Commissioners of Jackson County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-01108 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 164. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Jefferson County | Board of County Commissioners of Jefferson County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00721 |
| 165. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Kay County | Board of County Commissioners of Kay County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00884 |
| 166. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Latimer County | Board of County Commissioners of Latimer County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00282 |
| 167. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of LeFlore County | Board of County Commissioners of LeFlore County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00362 |
| 168. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Lincoln County | Board of County Commissioners of Lincoln County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-01109 |
| 169. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Logan County | Board of County Commissioners of Logan County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00984 |
| 170. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Love County | Board of County Commissioners of Love County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00320 |
| 171. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Major County | Board of County Commissioners of Major County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00879 |
| 172. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Okfuskee County | Board of County Commissioners of Okfuskee County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00300 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 173. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Oklahoma County | Board of County Commissioners of Oklahoma County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00926 |
| 174. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Pottawatomie County | Board of County Commissioners of Pottawatomie County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00880 |
| 175. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Texas County | Board of County Commissioners of Texas County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00987 |
| 176. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Woods County | Board of County Commissioners of Woods County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00878 |
| 177. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Woodward County | Board of County Commissioners of Woodward County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-01110 |
| 178. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | City of Anadarko | City of Anadarko v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00815 |
| 179. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | City of Bethany | City of Bethany v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00804 |
| 180. | The Purdue Frederick Company | Municipality | Oklahoma | City of Fort Cobb | City of Fort Cobb v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00816 |
| 181. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | City of Jenks | City of Jenks v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00380 |
| 182. | The Purdue Fredick Company Inc. | Municipality | Oklahoma | City of Seminole | City of Seminole v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00291 |
| 183. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | City of Shawnee | City of Shawnee v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00711 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 184. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc.; Stuart D. Baker | Municipality | Pennsylvania | Adams County | Adams County v. Purdue Pharma L.P., et al. | E.D. Pa. 2:19-cv-04438 |
| 185. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | City of Allentown, Pennsylvania | City of Allentown, Pennsylvania v. AmerisourceBergen Drug Corp., et al. | E.D. Pa. 5:19-cv-03884 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 186. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc.; Stuart D. Baker | Municipality | Pennsylvania | Delaware County | Delaware County, Pennsylvania v. Purdue Pharma L.P., et al. | E.D. Pa. 2:20-cv-05171 |
| 187. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Municipality | Pennsylvania | Lower Makefield Township | Lower Makefield Township v. Purdue Pharma L.P., et al. | E.D. Pa. 2:20-cv-03695 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 188. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Municipality | Puerto Rico | Municipality of Adjuntas, Puerto Rico | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P., et al. | D. P.R. 3:20-cv-01291 |
| 189. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | Puerto Rico | Municipality of Barceloneta, Puerto Rico | Municipality of Barceloneta Puerto Rico v. Purdue Pharma, L.P. et al | D.P.R. 3:20-cv-01488 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 190. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Municipality | Puerto Rico | Municipality of Cidra, Puerto Rico | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P., et al. | D. P.R. 3:10-cv-01290 |
| 191. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Angelina | County of Angelina v. Allergan PLC, et al. | S.D. Tex. 4:19-cv-03590 |
| 192. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Burleson | County of Burleson v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-xc-03845 |
| 193. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Duval | County of Duval v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02504 |
| 194. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Freestone | County of Freestone v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-03983 |
| 195. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Jim Hogg | County of Jim Hogg v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02816 |
| 196. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Kleberg | County of Kleberg v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02815 |
| 197. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Williamson | County of Williamson v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-03299 |
| 198. | The Purdue Frederick Company Inc. | Municipality | Texas | Ellis County | Ellis County v. Purdue Pharma L.P., et al. | S.D Tex. 4:19-cv-02256 |
| 199. | The Purdue Frederick Company Inc. | Municipality | Texas | Rockwall County | Rockwall County v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02181 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 200. | Jonathan Sackler; Richard Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia | Municipality | Virginia | Amherst County, Virginia | Amherst County, Virginia v. Mallinckrodt PLC, et al. | W.D. Va. 6:19-cv-00077 |
| 201. | Jonathan Sackler; Richard Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia | Municipality | Virginia | Botetourt County, Virginia | Botetourt County, Virginia v. Mallinckrodt PLC, et al. | W.D. Va. 7:19-cv-00759 |
| 202. | The Purdue Frederick Company Inc. | Municipality | Virginia | Charlotte County | Charlotte County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 4:19-cv-00029 |
| 203. | The Purdue Frederick Company Inc. | Municipality | Virginia | City of Emporia | City of Emporia, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00513 |
| 204. | The Purdue Frederick Company Inc. | Municipality | Virginia | City of Fredericksburg | City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00457 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 205. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Virginia | City of Portsmouth | City of Portsmouth v. McKesson Corporation, et al. | E.D. Va. 2:19-cv-00331 |
| 206. | The Purdue Frederick Company Inc. | Municipality | Virginia | City of Radford | City of Radford v. Purdue Pharma L.P., et al. | W.D. Va. 7:19-cv-00525 |
| 207. | The Purdue Frederick Company Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc. | Municipality | Virginia | City of Waynesboro, Virginia | The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 5:19-cv-00058 |
| 208. | The Purdue Frederick Company Inc. | Municipality | Virginia | Culpeper County | Culpeper County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 3:19-cv-00037 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 209. | The Purdue Frederick Company Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc. | Municipality | Virginia | Cumberland County | Cumberland County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 6:19-cv-00054 |
| 210. | The Purdue Frederick Company Inc. | Municipality | Virginia | Greensville County | Greensville County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00459 |
| 211. | The Purdue Frederick Company Inc. | Municipality | Virginia | Loudoun County | Loudoun County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 1:19-cv-00778 |
| 212. | The Purdue Frederick Company Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Rhodes Pharmaceuticals Inc. | Municipality | Virginia | Patrick County | Patrick County, Virgina v. Purdue Pharma L.P., et al. | W.D. Va. 4:19-cv-00032 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 213. | The Purdue Frederick Company Inc. | Municipality | Virginia | Prince George County | Prince George County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00458 |
| 214. | The Purdue Frederick Company Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc. | Municipality | Virginia | Shenandoah County | Shenandoah County, Virginia v. Purdue Pharma, L.P., et al. | W.D. Va. 5:19-cv-00056 |
| 215. | The Purdue Frederick Company Inc. | Municipality | Virginia | Wise County Board of Supervisors | Wise County Board of Supervisors v. AmerisourceBergen Drug Corporation, et al. | W.D. Va. 2:19-cv-00039 |
| *Tribal (Federal Court Pending Transfer to MDL)* | | | | | | |
| 216. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | Citizen Potawatomi Nation | Citizen Potawatomi Nation v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00955 |
| 217. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | Delaware Nation | Delaware Nation v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00956 |
| 218. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | Pawnee Nation of Oklahoma | Pawnee Nation of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00556 |
| 219. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | Sac & Fox Nation | Sac & Fox Nation v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00957 |
| 220. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | The Osage Nation | The Osage Nation v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00485 |
| 221. | The Purdue Frederick Company Inc. | Tribal | Oklahoma | Thlopthlocco Tribal Town | Thlopthlocco Tribal Town v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00557 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| *Hospital, Individual & Third Party Payor (Federal Court Pending Transfer to MDL)* | | | | | | |
| 222. | The Purdue Frederick Company, Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Joe Coggins; Lyndsie Fowler; Mitchell "Chip" Fisher; Rebecca Sterling; Vanessa Weatherspoon; Chris Hargrave; Brandon Hassenfuss; Joe Read | Hospital | Alabama | The DCH Health Care Authority; The Healthcare Authority for Baptist Health, an affiliate of UAB Health System; Medical West Hospital Authority, an affiliate of UAB Health System; Evergreen Medical Center, LLC; Gilliard Health Services, Inc.; Crestwood Healthcare, L.P.; Triad of Alabama, LLC; QHG of Enterprise, Inc.; Affinity Hospital, LLC; Gadsden Regional Medical Center, LLC; Foley Hospital Corporation; The Health Care Authority of Clarke County, Alabama; BBH PBMC, LLC; BBH, WBMC, LLC; BBH SBMC, LLC; BBH CBMC, LLC; BBH BMC, LLC | The DCH Health Care Authority; The Healthcare Authority for Baptist Health, an affiliate of UAB Health System; Medical West Hospital Authority, and affiliate of UAB Health System; Evergreen Medical Center, LLC; Gilliard Health Services, Inc.; Crestwood Healthcare, L.P.; Triad of Alabama, LLC; QHG of Enterprise, Inc.; Affinity Hospital, LLC; Gadsden Regional Medical Center, LLC; Foley Hospital Corporation; The Health Care Authority of Clarke County, Alabama; BBH PBMC, LLC; BBH, WBMC, LLC; BBH SBMC, LLC; BBH CBMC, LLC; BBH BMC, LLC v. Purdue Pharma, et al. | S.D. Ala. 1:19-cv-00756 |
| 223. | The Purdue Frederick Company Inc. | Hospital | Florida | West Volusia Hospital Authority | West Volusia Hospital Authority v. Purdue Pharma L.P., et al. | M.D. Fla. 6:19-cv-01765 |
| 224. | The Purdue Frederick Company Inc.; | Hospital | Kentucky | Bowling Green-Warren County Community | Bowling Green-Warren County Community Hospital | W.D. Ky. 1:19-cv-00148 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Tessa Rios; Amy K. Thompson | | | Hospital Corporation; The Medical Center at Clinton County, Inc.; The Medical Center at Franklin, Inc.; Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation; Baptist Healthcare System, Inc.; Baptist Health Madisonville, Inc.; Baptist Health Richmond, Inc.; Grayson County Hospital Foundation, Inc.; The Harrison Memorial Hospital, Inc.; Saint Elizabeth Medical Center, Inc.; St. Claire Medical Center, Inc.; Taylor County Hospital District Health Facilities Corporation | Corporation; The Medical Center at Clinton County, Inc.; The Medical Center at Franklin, Inc.; Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation; Baptist Healthcare System, Inc.; Baptist Health Madisonville, Inc.; Baptist Health Richmond, Inc.; Grayson County Hospital Foundation, Inc.; The Harrison Memorial Hospital, Inc.; Saint Elizabeth Medical Center, Inc.; St. Claire Medical Center, Inc.; and Taylor County Hospital District Health Facilities Corporation v. Purdue Pharma, L.P., et al. | |
| 225. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; David Sackler; Ilene Sackler Lefcourt | Individual | Massachusetts | Hickey, Thomas | Thomas Hickey v. Purdue Pharma L.P., et al. | D. Mass. 1:19-cv-11806 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 226. | The Purdue Frederick Company Inc. | Wrongful Death | Mississippi | Carr, Gary | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased v. Charles Elliott, M.D., et al. | N.D. Miss. 3:19-cv-00246 |
| 227. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | New York | Allied Security Health & Welfare Fund | Allied Security Health & Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 2:20-cv-03442 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 228. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | New York | Local 713 I.B.O.T.U. Welfare Fund | Local 713 I.B.O.T.U. Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 2:20-cv-03446 |
| 229. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | New York | Southern Tier Building Trades Benefit Plan | Southern Tier Building Trades Benefit Plan v. Purdue Pharma L.P., et al. | W.D.N.Y. 1:20-cv-00992 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 230. | Richard S. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Theresa Sackler; Ilene Sackler Lefcourt; Marianna Sackler | Individual | New York | Wallace, Charles Kenneth, Sr.; Hillis, Ronald | Wallace et al v. All Personal Liability Carriers-Underwriters of Land et al. | S.D.N.Y. 1:22-cv-08022 |
| 231. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | Pennsylvania | I-Kare Treatment Center, LLC | I-Kare Treatment Center, LLC v. Purdue Pharma L.P., et al. | E.D. Pa. 2:19-cv-03899 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 232. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sacklers; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Third Party Payor | Pennsylvania | Laborers' District Council Building & Construction Health & Welfare Fund | Laborers' District Council Building & Construction Health & Welfare Fund v. Purdue Pharma L.P., et al. | E.D. Pa. 2:20-cv-04804 |
| 233. | Richard Sackler, David Sackler, Ilene Sackler Lefcourt, Jonathan Sackler, Kathe Sackler, Mortimer Sackler Theresa Sackler, Peter Boer, Judith Lewent, Cecil Pickett, Paulo Costa, Ralph Snyderman, John Stewart, Mark Timney, Craig Landau, and Russell Gasdia | Individual | Pennsylvania | Paul Hartman | Paul Hartman v. Richard Sackler, et al. | E.D.Pa. 2:21-cv-02001 |

49

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 234. | Richard Sackler; Jonathan Sackler; Mortimer D.A. Sackler; David Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc.; Stuart D. Baker | Third Party Payor | Pennsylvania | Public Service Insurance Company | Public Service Insurance Company v. Janssen Pharmaceuticals et al. | E.D. Pa. 2:19-cv-05904 |
| 235. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sacklers; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories Inc.; Stuart D. Baker | Third Party Payor | Pennsylvania | Sheet Metal Workers Local 19 Health Fund | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P., et al. | E.D. Pa. 2:20-cv-04805 |
| 236. | Richard Sackler; Mortimer David Alfons Sackler; The Sackler Family; Russell J. Gasdia; Craig Landau | Individual | Rhode Island | Heden, Keith D. | Keith D. Heden v. Purdue Pharmaceuticals LLC, et al. | D. R.I. 2:19-cv-00586 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 237. | Rhodes Technologies, Inc.; Richard S. Sackler, M.D.; Kathe A. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Class Action | Tennessee | Rhodes, Roger; Silvers, Anthony; Spradlen, Lea Anne | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated v. Rhodes Technologies, Inc., et al. | M.D. Tenn. 3:19-cv-00885 |
| 238. | The Purdue Frederick Company; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Andrew T. Stokes | Hospital | Tennessee | Takoma Regional Hospital, Inc. f/k/a Takoma Hospital, Inc.; Amisub (SFH), Inc.; Baptist Womens Health Center, LLC; Campbell County Hma, LLC; Clarksville Health System, G.P.; Cleveland Tennessee Hospital Company, LLC; Cocke County Hma, LLC; Dickenson Community Hospital; Hawkins County Memorial Hospital f/k/a Hawkins County Memorial Hospital; Jefferson County HMA, LLC; Johnston Memorial Hospital, Inc.; Lebanon HMA, LLC f/k/a Lebanon HMA, Inc.; | Takoma Regional Hospital, Inc. f/k/a/ Takoma Hospital, Inc., et al., v. Purdue Pharma, L.P., et al. | E.D. Tenn. 2:19-cv-00157 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Lexington Hospital Corporation; Metro Knoxville HMA, LLC; Mountain States Health Alliance f/k/a Johnson City Medical Center Hospital, Inc.; Northeast Tennessee Community Health Centers, Inc.; Norton Community Hospital, Saint Francis Hospital — Bartlett, Inc. f/k/a Tenet Health System Bartlett, Inc.; Shelbyville Hospital Company, LLC f/k/a Shelbyville Hospital Corporation; Smyth County Community Hospital; Tullahoma HMA, LLC f/k/a Tullahoma HMA, Inc.; Wellmont Health System F/K/A Brmc/Hvhmc, Inc. | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 239. | The Purdue Frederick Company, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc. | Neonatal Abstinence Syndrome ("NAS") | West Virginia | Tilley, Mary | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 v. Purdue Pharma L.P., et al. | S.D. W. Va. 2:19-cv-00566 |
| 240. | The Purdue Frederick Company Inc.; Richard Sackler | Individual | Wisconsin | Petty, Larry, Sr.; Petty, Elizabeth | Larry Petty, Sr., et al. v. Purdue Pharma L.P., et al. | W.D. Wisc. 3:20-cv-00078 |
| | *Local Government (State Court)* | | | | | |
| 241. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | Bullhead City | Bullhead City v. Allergan PLC, et al. | Mohave Cnty. Super. Ct. S8015cv201900591 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 242. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | City of Glendale | City of Glendale v. Allergan PLC, et al. | Maricopa Cnty. Super. Ct. Case No. CV2019-010792 |
| 243. | The Purdue Frederick Company, Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | City of Prescott | City of Prescott v. Allergan PLC, et al. | Yavapai Cnty. Super. Ct. P1300cv201900393 |
| 244. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | City of Surprise | City of Surprise v. Allergan PLC, et al. | Maricopa Cnty. Super. Ct. Case No. CV2019-003439 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 245. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | County of Apache | County of Apache v. Allergan PLC, et al. | Apache Cnty. Super. Ct. Case No. S0100cv201900101 |
| 246. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | County of La Paz | County of La Paz v. Allergan PLC, et al. | La Paz Cnty. Super. Ct. Case No. S1500cv201900053 |
| 247. | Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Arizona | Pinal County | Pinal County v. Allergan PLC, et al. | Sup. Ct. Pinal Cnty. S1100CV201901448 |
| 248. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc. | Prosecuting Attorney | Arkansas | State of Arkansas, ex rel. Scott Ellington; County of Arkansas; County of Ashley; County of Baxter; County of Benton; County of Boone; County of Bradley; County of Calhoun; | State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | Cir. Ct., Crittenden Cnty. CV-2018-268 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | County of Chicot; County of Clark; County of Clay; County of Cleburne; County of Columbia; County of Conway; County of Craighead; County of Crawford; County of Cross; County of Dallas; County of Desha; County of Faulkner; County of Franklin; County of Fulton; County of Garland; County of Grant; County of Greene; County of Hempstead; County of Hot Spring; County of Howard; County of Independence; County of Izard; County of Jackson; County of Johnson; County of Lafayette; County of Lawrence; County of Lee; County of Lincoln; County of Little River; County of Logan; County of Lonoke; County of Madison; County of Miller; County of Mississippi; County of Monroe; | | |

| Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|
| | | | County of Montgomery; County of Ouachita; County of Perry; County of Phillips; County of Pike; County of Poinsett; County of Polk; County of Pope; County of Prairie; County of Randolph; County of St. Francis; County of Saline; County of Scott; County of Searcy; County of Sebastian; County of Sevier; County of Sharp; County of Stone; County of Union; County of Van Buren; County of Washington; County of White; County of Woodruff; County of Yell; County of Carroll; County of Newton; County of Cleveland; City of Little Rock; City of Fort Smith; City of Springdale; City of Jonesboro; City of North Little Rock; City of Conway; City of Rogers; City of Pine Bluff; | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | City of Bentonville; City of Hot Springs; City of Benton; City of Texarkana; City of Sherwood; City of Jacksonville; City of Monticello | | |
| 249. | The Purdue Frederick Company Inc.; Richard S. Sackler; Trust for the Benefit of Memebers of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | El Monte Cnty. Super. Ct. 19STCV10532 |

58

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 250. | Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe A. Sackler; Mortimer D.A. Sackler; P.F. Laboratories; PLP Associates Holdings; Purdue Holdings L.P.; Richard S. Sackler; Rosebay Medical Company L.P.; The Beacon Company; The Purdue Frederick Company Inc.; Theresa Sackler | Municipality | California | City of Santa Ana; City of San Clemente; City of Encinitas; City of La Habra; City of La Mesa; City of Oxnard; City of Placentia; The People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho, San Clemente City Attorney Scott C. Smith, Encinitas City Attorney Glenn Sabine, La Habra City Attorney Richard D. Jones, La Mesa City Attorney Glenn Sabine, Oxnard City Attorney Stephen Fischer, and Placentia City Attorney Christian Bettenhausen | City of Santa Ana, et al. v. Actavis Pharma, Inc., et al. | Super. Ct. Orange Cnty. 30-2019-01101802 |
| 251. | The Purdue Frederick Company Inc.; Richard Sackler; Trust for the Benefit of Memebers of the Raymond Sackler Family; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler | Municipality | California | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Kern Cnty. Super. Ct. BCV-19-100861 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 252. | The Purdue Frederick Company Inc. | Municipality | California | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara J. Parker | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara J. Parker v. Purdue Pharam L.P., et al. | Orange County Super. Ct. 30-2014-00725287-CU-BT-CXC (Short version: 14-725287) |
| 253. | The Purdue Frederick Company Inc. | Municipality | Connecticut | City of Ansonia; The City of Danbury; The City of Derby; The City of Norwalk | The City of Ansonia, The City of Danbury, The City of Derby, and The City of Norwalk v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6098036-S |
| 254. | The Purdue Frederick Company Inc. | Municipality | Connecticut | City of Bridgeport; The Borough of Naugatuck; The Town of Southbury; The Town of Woodbury; The Town of Fairfield; The Town of Beacon Falls; The City of Milford; The Town of Oxford; The City of West Haven; The Town of North Haven; The Town of Thomaston; | The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6088462-S |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | The City of Torrington; The City of Bristol; The Town of East Hartford; The Town of Southington; The Town of Newtown; The City of Shelton; The Town of Tolland | | |
| 255. | The Purdue Frederick Company Inc. | Municipality | Connecticut | City of New Britain | City of New Britain v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6087132-S |
| 256. | The Purdue Frederick Company Inc. | Municipality | Connecticut | City of New Haven | City of New Haven v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-17-6086134-S |
| 257. | The Purdue Frederick Company Inc. | Municipality | Connecticut | City of New London | The City of New London v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6094421-S |
| 258. | The Purdue Frederick Company Inc. | Municipality | Connecticut | City of Waterbury | City of Waterbury v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-17-6088121-S |
| 259. | The Purdue Frederick Company Inc. | Municipality | Connecticut | Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; The Town of Coventry | The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6099290-S |
| 260. | The Purdue Frederick Company Inc. | Municipality | Connecticut | Town of Wallingford | Town of Wallingford v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6094422-S |
| 261. | The Purdue Frederick Company Inc. | Municipality | Illinois | City of Burbank | The City of Burbank v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018L012659 |
| 262. | The Purdue Frederick Company Inc. | Municipality | Illinois | City of Countryside | The City of Countryside v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018L012640 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 263. | The Purdue Frederick Company Inc. | Municipality | Illinois | City of Granite City, Illinois | City of Granite City, Illinois v. AmerisourceBergen Drug Corp., et al. | Cir. Ct. Madison Cnty. 2018-L-00587<br><br>Cir. Ct. Cook Cnty. 2018-L-010351 |
| 264. | The Purdue Frederick Company Inc. | Municipality | Illinois | City of Sesser | City of Sesser v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2019-L-008147 |
| 265. | The Purdue Frederick Company Inc. | Municipality | Illinois | County of Lake; Michael Nerheim, Lake County State's Attorney; Mark C. Curran, Jr., Lake County Sheriff; Dr. Howard Cooper, Lake County Coroner; The County of Lake in the Name of the People of the State of Illinois | County of Lake, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-003728 |
| 266. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois and Boone County, Illinois | The People of the State of Illinois and Boone County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Boone Cnty. 2018-L-000007<br><br>Cir. Ct. Cook Cnty. 2018-L-004539 |
| 267. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Bureau County, Illinois | The People of the State of Illinois and Bureau County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004542 |
| 268. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois and Champaign County, Illinois | The People of the State of Illinois and Champaign County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Champaign Cnty. 2018-L-000006<br><br>Cir. Ct. Cook Cnty. 2018-L-005935 |
| 269. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Cook County, Illinois | The People of the State of Illinois and Cook County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook County 2017-L-013180 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 270. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and DeKalb County, Illinois | The People of the State of Illinois, and DeKalb County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. DeKalb Cnty. 2018-L-000072<br><br>Cir. Ct. Cook Cnty. 2018-L-013655 |
| 271. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois and DuPage County, Illinois | The People of the State of Illinois and DuPage County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004542 |
| 272. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Henry County, Illinois | The People of the State of Illinois, and Henry County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Henry Cnty. 2018-L-000016<br><br>Cir. Ct. Cook Cnty. 2018-L-012690 |
| 273. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Jersey County, Illinois | The People of the State of Illinois, and Jersey County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-003908 |
| 274. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Kane County, Illinois | The People of the State of Illinois and Kane County, Illinois v. Purdue Pharma L.P., et al. | Kankakee Cnty. 2017-L-000104<br><br>Cir. Ct. Cook Cnty. 2018-L-004538 |
| 275. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Kankakee County | The People of the State of Illinois, and Kankakee County, Illinois v. Purdue Pharma L.P., et al. | Kankakee Cnty. 2017-L-000104<br><br>Cir. Ct. Cook Cnty. 2018-L-004538 |
| 276. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Kendall County, Illinois | The People of the State of Illinois, and Kendall County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Kendall Cnty. 2018-L-000078<br><br>Cir. Ct. Cook Cnty. 2018-L-012741 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 277. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Technologies Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Sutart D. Baker | Municipality | Illinois | The People of the State of Illinois, and LaSalle County | The People of the State of Illinois and LaSalle County v. Purdue Pharma L.P., et al. | Cir. Ct. LaSalle Cnty. 2019-L-000052 Cir. Ct. Cook Cnty. 2019-L-008722 |
| 278. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Macon County, Illinois | The People of the State of Illinois, and Macon County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002916 |
| 279. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Macoupin County, Illinois | The People of the State of Illinois, and Macoupin County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Macoupin Cnty. 2018-L-000030 Cir. Ct. Cook Cnty. 2018-L-013247 |
| 280. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and McHenry County, Illinois | The People of the State of Illinois, and McHenry County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002948 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 281. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Sutart D. Baker | Municipality | Illinois | The People of the State of Illinois, and McLean County, Illinois | The People of the State of Illinois and McLean County, Illinois v. Purdue Pharma L.P. et al. | Cir. Ct. McLean Cnty. 2019-L-0000108 |
| 282. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Piatt County, Illinois | The People of the State of Illinois, and Piatt County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Piatt Cnty. 2018-L-000007  Cir. Ct. Cook Cnty. 2018-L-012689 |
| 283. | The Purdue Frederick Company Inc. | Municipality | Illinois | The People of the State of Illinois, and Will County, Illinois | The People of the State of Illinois, and Will County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004546 |
| 284. | The Purdue Frederick Company Inc. | Municipality | Illinois | Village of Bedford Park | Village of Bedford Park v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008819 |
| 285. | The Purdue Frederick Company Inc. | Municipality | Illinois | Village of Bridgeview | Village of Bridgeview v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-009526 |
| 286. | The Purdue Frederick Company Inc. | Municipality | Illinois | Village of Evergreen Park | Village of Evergreen Park v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-012652 |
| 287. | The Purdue Frederick Company Inc. | Municipality | Illinois | Village of Hodgkins | Village of Hodgkins v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-009848 |
| 288. | The Purdue Frederick Company Inc. | Municipality | Illinois | Village of Lyons | Village of Lyons v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008746 |
| 289. | The Purdue Frederick Company Inc. | Municipality | Illinois | Village of Summit | Village of Summit v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008803 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 290. | Rhodes Technologies, Inc. | Municipality | Louisiana | City of Vineland | City of Vineland v. Teva Pharmaceutical Industries, Ltd. et al. | Super. Ct. Cumberland Cnty. CUM-L-00422-22 |
| 291. | The Purdue Frederick Company; Rhodes Technologies Inc.; Jonathan D. Sackler; Kathe A. Sackler; Mortimer D.A. Sackler; Richard S. Sackler; David Sackler; Theresa Sackler; Ilene Sackler Lefcourt; Beverly Sackler | Municipality | Maryland | Anne Arundel County | Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Cir. Ct. Anne Arundel Cnty. C-02-CV-18-000021 |
| 292. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Maryland | Mayor & City Council of Baltimore | Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Cir. Ct. Baltimore City 25C1800515 |
| 293. | The Purdue Frederick Company Inc. | Municipality | Massachusetts | City of Boston; The Boston Public Health Commission; The Boston Housing Authority | City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. 1884CV02860B |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 294. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Cambridge | City of Cambridge v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 19-1044 |
| 295. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Chicopee | City of Chicopee v. Purdue Pharma L.P., et al. | Super. Ct. Hampden Cnty. 1979CV00074 |
| 296. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Framingham | City of Framingham v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 18-3483 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 297. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Gloucester | City of Gloucester v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1877CV01773 |
| 298. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Haverhill | City of Haverhill v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01762A |
| 299. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Salem | City of Salem v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01767A |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 300. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | City of Worcester | City of Worcester v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. No. 1984CV000543 |
| 301. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | Town of Canton | Town of Canton v. Purdue Pharma L.P., et al. | Super. Ct. Norfolk Cnty. 18-1582 |
| 302. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | Town of Lynnfield | Town of Lynnfield v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01769D |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 303. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | Town of Natick | Town of Natick v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 19-646 |
| 304. | The Purdue Frederick Company Inc; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | Town of Randolph | Town of Randolph v. Purdue Pharma L.P., et al. | Super. Ct. Norfolk Cnty. 1982CV00400 |
| 305. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | Town of Springfield | Town of Springfield v. Purdue Pharma L.P., et al. | Super. Ct. Hampden Cnty. 18-938 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 306. | The Purdue Frederick Company Inc. Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Massachusetts | Town of Wakefield | Town of Wakefield v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 18-3458 |
| 307. | Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe A. Sackler; Mortimer D.A. Sackler; Theresa Sackler | Municipality | Missouri | Polk County, Missouri | Polk County, Missouri v. Allergan PLC, et al. | Cir. Ct. Polk Cnty. 1922-CC11660 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 308. | The Purdue Frederick Company; Richard S. Sackler | Municipality | Missouri | Jefferson County; Butler County; Cape Girardeau County; Christian County; City of Independence; City of Joplin; Crawford County; Dent County; Dunklin County; Franklin County; Greene County; Iron County; Jasper County; Madison County; Perry County; Ste. Genevieve County; Stone County; Taney County; Texas County; Washington County | Jefferson County, et al. v. Purdue Pharma L.P., et al. | 22nd Judicial Circuit Court, St. Louis City 1922-CC00203 |
| 309. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; PLP Associates Holdings L.P.; Rosebay Medical Company L.P.; Beacon Company; Aida B. Maxsam | Municipality | Nevada | City of Henderson | City of Henderson v. Purdue Pharma L.P., et al. | Eighth Jud. Dist Ct. Clark Cnty. A-19-800695-B Dept. 11 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 310. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; PLP Associates Holdings L.P.; Rosebay Medical Company L.P.; Beacon Company; Aida B. Maxsam | Municipality | Nevada | City of Las Vegas | City of Las Vegas v. Purdue Pharma L.P., et al. | Eighth Jud. Dist Ct. Clark Cnty. A-19-800697-B Dept. 27 |
| 311. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; PLP Associates Holdings L.P.; Rosebay Medical Company L.P.; Beacon Company; Aida B. Maxsam | Municipality | Nevada | City of North Las Vegas | City of North Las Vegas v. Purdue Pharma L.P., et al. | Eighth Jud. Dist Ct. Clark Cnty. A-19-800699-B Dept. 11 |
| 312. | The Purdue Frederick Company Inc.; Aida B. Maxsam | Municipality | Nevada | City of Reno | City of Reno v. Purdue Pharma L.P., et al. | Eighth Jud. Dist Ct. Washoe Cnty. CV18-01895 |

73

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 313. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | New Jersey | City of Trenton | City of Trenton v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Mercer Cnty. MER-L001167-19 |
| 314. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Rhodes Techologies, Inc.; Rhodes Pharmaceuticals, Inc.; The P.F. Laboratories, Inc.; Stuart D. Baker | Municipality | New Jersey | County of Ocean, New Jersey | County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Ocean Cnty. OCN-L-001474-19 |

74

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 315. | The Purdue Frederick Company; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | New York | City of Albany | City of Albany v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400004/2019 |
| 316. | The Purdue Frederick Company Inc. | Municipality | New York | City of Alma, GA; Village of Amityville, NY; Town of Babylon, NY; Village of Babylon, NY; Village of Babylon, NY; Bacon County, GA; City of Bayonne, NJ; Village of Bellport, NY; City of Blackshear, GA; Town of Brookhaven, NY; City of Brunswick, GA; Chatham County, GA; Town of Clarkstown, NY; | City of Alma, GA, et al. v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400031/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | City of Clifton, NJ; Town of Clinton, NJ; Dade County, GA; City of Demorest, GA; East Hampton Village, NY; Village of East Rockaway, NY; City of Elizabeth, NJ; Village of Farmingdale, NY; Village of Floral Park, NY; Village of Garden City, NY; Village of Greenport, NY; Town of Haverstraw, NY; Town of Hempstead, NY; Town of Huntington, NY; Village of Island Park, NY; Village of Islandia, NY; Town of Islip, NY; Village of Lake Grove, NY; Village of Lawrence, NY; Village of Lindenhurst, NY; Village of Lloyd Harbor, NY; | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | City of Long Beach, NY; Village of Lynbrook, NY; Village of Massapequa Park, NY; Village of Mill Neck, NY; Village of Millerton, NY; Village of New Hyde Park, NY; Village of Nissequoge, NY; Town of North Hempstead, NY; Village of Northport, NY; Village of Old Westbury, NY; Town of Orangetown, NY; Town of Oyster Bay, NY; Borough of Paramus, NJ; Village of Patchogue, NY; Pierce County, GA; City of Pooler, GA; Village of Poquott, NY; Village of Port Washington North, NY; City of Richmond Hill, GA; | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Town of Riverhead, NY; Village of Saltaire, NY; Town of Smithtown, NY; Town of Southampton, NY; Town of Southold, NY; Village of Stewart Manor, NY; Village of Suffern, NY; Village of Valley Stream, NY; Village of the Branch, NY; Town of Wappinger, NY; Village of Wappinger Falls, NY; Village of West Hampton Dunes, NY; Village of West Haverstraw, NY; Village of Westbury, NY; Village of Hempstead, NY | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 317. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; Stuart D. Baker | Municipality | New York | The City of Buffalo | The City of Buffalo v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 811359-2019 |
| 318. | The Purdue Frederick Company; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | City of Ithaca | City of Ithaca v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400002/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 319. | The Purdue Frederick Company Inc. | Municipality | New York | City of Mount Vernon | The City of Mount Vernon v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400016/2019 |
| 320. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | City of New York | City of New York v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400006/2018 |
| 321. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | New York | City of Plattsburgh | City of Plattsburgh v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400003/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 322. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | New York | City of Schenectady | City of Schenectady v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400005/2019 |
| 323. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | New York | City of Troy | City of Troy v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400006/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 324. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | City of Yonkers | City of Yonkers v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400020/2019 |
| 325. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; | Municipality | New York | County of Broome | County of Broome v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400002/2017 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Trust for the Benefit of Members of the Raymond Sackler Family | | | | | |
| 326. | The Purdue Frederick Company Inc. | Municipality | New York | County of Cattaraugus | The County of Cattaraugus v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400027/2019 |
| 327. | The Purdue Frederick Company Inc. | Municipality | New York | County of Cayuga | The County of Cayuga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2019 |
| 328. | The Purdue Frederick Company Inc. | Municipality | New York | County of Chautauqua | The County of Chautauqua v. Purdue Pharma L.P., et al. | Sup. Ct. Chautauqua Cnty. KI-2018-57 |
| 329. | The Purdue Frederick Company Inc. | Municipality | New York | County of Chenango | The County of Chenango v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400021/2019 |
| 330. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Clinton | The County of Clinton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400003/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 331. | The Purdue Frederick Company Inc.; The P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family oratories Inc. | Municipality | New York | County of Columbia | County of Columbia v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400015/2018 |
| 332. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Cortland | County of Cortland v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400019/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 333. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Dutchess | County of Dutchess v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400005/2017 |
| 334. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Erie | County of Erie v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400003/2017 |
| 335. | The Purdue Frederick Company Inc. | Municipality | New York | County of Essex | County of Essex v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400019/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 336. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P. Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Franklin | County of Franklin v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400012/2018 |
| 337. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; | Municipality | New York | County of Fulton | County of Fulton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400018/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | | | | | |
| 338. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Genesee | County of Genesee v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011/2018 |
| 339. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; | Municipality | New York | County of Greene | County of Greene v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400008/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | | | | | |
| 340. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Hamilton | County of Hamilton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400005/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 341. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Herkimer | County of Herkimer v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400008/2019 |
| 342. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | New York | County of Lewis | County of Lewis v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400007/2019 |
| 343. | The Purdue Frederick Company Inc. | Municipality | New York | County of Livingston | County of Livingston v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 344. | The Purdue Frederick Company Inc. | Municipality | New York | County of Madison | County of Madison v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400028/2019 |
| 345. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Monroe | County of Monroe v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400017/2018 |
| 346. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Montgomery | The County of Montgomery v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400009/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 347. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Pharmaceutical Research Associates, Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Nassau | County of Nassau v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk County 400008/2017 |
| 348. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; | Municipality | New York | County of Niagara | County of Niagara v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400012/2017 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | | | | | |
| 349. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Ontario | The County of Ontario v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400001-2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 350. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Orange | County of Orange v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400004/2017 |
| 351. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Oswego | County of Oswego v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400007/2018 |
| 352. | The Purdue Frederick Company Inc. | Municipality | New York | County of Otsego | County of Otsego v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400023/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 353. | The Purdue Frederick Company Inc. | Municipality | New York | County of Putnam | County of Putnam v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400014/2019 |
| 354. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Rensselaer | County of Rensselaer v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011/2017 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 355. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Saratoga | County of Saratoga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400009/2018 |
| 356. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; | Municipality | New York | County of Schenectady | County of Schenectady v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400009/2017 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | | | | | |
| 357. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Schoharie | County of Schoharie v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2017 |
| 358. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; | Municipality | New York | County of Schuyler | County of Schuyler v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400014/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | | | | | |
| 359. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Seneca | County of Seneca v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400006/2017 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 360. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of St. Lawrence | County of St. Lawrence v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk County 400002/2019 |
| 361. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; | Municipality | New York | County of Steuben | County of Steuben v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400004/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | | | | | |
| 362. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Suffolk | County of Suffolk v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk County 400001/2017 |
| 363. | The Purdue Frederick Company Inc.; The P.F. Laboratories; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; | Municipality | New York | County of Sullivan | County of Sullivan v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400007/2017 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Trust for the Benefit of Members of the Raymond Sackler Family | | | | | |
| 364. | The Purdue Frederick Company Inc. | Municipality | New York | County of Tioga | County of Tioga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400022/2019 |
| 365. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Tompkins | County of Tompkins v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400001/2018 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 366. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Ulster | County of Ulster v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011-2019 |
| 367. | The Purdue Frederick Company Inc. | Municipality | New York | County of Warren | County of Warren v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400030/2019 |
| 368. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family | Municipality | New York | County of Washington | County of Washington v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2019 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 369. | The Purdue Frederick Company Inc.; The P.F. Laboratories; PRA Holdings, Inc.; Pharmaceutical Research Associates, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Coventry Technologies L.P.; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees under Trust Agreement dated November 5, 1974 | Municipality | New York | County of Westchester | County of Westchester v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2018 |
| 370. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; | Municipality | New York | County of Wyoming | County of Wyoming v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2018 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
|  | Stuart D. Baker; Trust for the Benefit of Members of the Raymond Sackler Family |  |  |  |  |  |
| 371. | The Purdue Frederick Company Inc. | Municipality | New York | Town of Amherst | Town of Amherst v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 803887-2018 |
| 372. | The Purdue Frederick Company Inc. | Municipality | New York | Town of Cheektowaga | Town of Cheektowaga v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 806151-2018 |
| 373. | The Purdue Frederick Company Inc. | Municipality | New York | Town of Lancaster | Town of Lancaster v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 809160-2018 |
| 374. | The Purdue Frederick Company Inc. | Municipality | New York | Town of Tonawanda | Town of Tonawanda v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 810783-2018 |
| 375. | The Purdue Frederick Company Inc. | Municipality | New York | The Town of Wappinger, New York | The Town of Wappinger, New York v. Purdue Pharma L.P., et al. | Sup. Ct. Dutchess Cnty. 2019-54549 |
| 376. | The Purdue Frederick Company Inc. | Municipality | New York | The Village of Wappingers Falls, New York | The Village of Wappingers Falls, New York v. Purdue Pharma L.P., et al. | Sup. Ct. Dutchess Cnty. 2019-53838 |
| 377. | The Purdue Frederick Company Inc. | Municipality | Ohio | The County of Medina, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | The County of Medina, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson v. Purdue Pharma L.P., et al. | C.P. Medina Cnty. 19-CIV-0838 |
| 378. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Cleveland County | Board of County Commissioners of Cleveland County v. Purdue Pharma L.P., et al. | D. Ct. Cleveland Cnty. CJ-2019-592 |
| 379. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Greer County | Board of County Commissioners of Greer County v. Purdue Pharma L.P., et al. | D. Ct. Greer Cnty. CJ-2019-12 |
| 380. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Hughes County | Board of County Commissioners of Hughes County v. Purdue Pharma L.P., et al. | D. Ct. Hughes Cnty. CJ-2019-36 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 381. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of McCurtain County | Board of County Commissioners of McCurtain County v. Purdue Pharma L.P., et al. | D. Ct. McCurtain Cnty. CJ-2019-54 |
| 382. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | Board of County Commissioners of Noble County | Board of County Commissioners of Noble County v. Purdue Pharma L.P., et al. | D. Ct. Noble Cnty. CJ-2019-05 |
| 383. | The Purdue Frederick Company Inc. | Municipality | Oklahoma | City of Burns Flat | City of Burns Flat v. Purdue Pharma L.P., et al. | D. Ct. Washita Cnty. CJ-2019-29 |
| 384. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Armstrong County | Armstrong County, PA v. Purdue Pharma L.P., et al. | C.P. Armstrong Cty. 2017-1570-CV |
| 385. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Beaver County, Pennsylvania | Beaver County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Beaver Cnty 11326-2017 |
| 386. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Bucks County | Bucks County v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. No. 2018-03144 |
| 387. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Cambria County, Pennsylvania | Cambria County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Cambria Cnty 2017-4131 |
| 388. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Jonathan Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; Ilene Sackler Lefcourt; Craig Landau; John Stewart; Mark Timney | Municipality | Pennsylvania | City of Lock Haven | City of Lock Haven v. Purdue Pharma L.P., et al. | C.P. Clinton Cnty. 1126-2018 |
| 389. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | City of Philadelphia | City of Philadelphia v. Allergan PLC, et al. | C.P. Philadelphia January Term, 2018 No. 02718 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 390. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | City of Pittsburgh | City of Pittsburgh v. Purdue Pharma L.P., et al. | C.P. Allegheny Cnty. 18-006153 |
| 391. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Clearfield County, Pennsylvania | Clearfield County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Clearfield Cnty. 2018-1484-CD |
| 392. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Clinton County | Clinton County v. Purdue Pharma L.P., et al. | C.P. Clinton Cnty. 752-2018 |
| 393. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County v. AmerisourceBergen Drug Corp., et al. | C.P. Berks Cnty. 19-18232 |
| 394. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Francis T. Chardo, the District Attorney of Dauphin County | Commonwealth of Pennsylvania, acting by and through Francis T. Chardo, the District Attorney of Dauphin County v. AmerisourceBergen Drug Corp., et al. | C.P. Dauphin Cnty., 12th Jud. Dist. 2019-CV-7795-CV |
| 395. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Jack Daneri, the District Attorney of Erie County | Commonwealth of Pennsylvania, acting by and through Jack Daneri, the District Attorney of Erie County v. AmerisourceBergen Drug Corp., et al. | C.P. Erie Cnty., 6th Jud. Dist. 12837-19 |
| 396. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County v. AmerisourceBergen Drug Corp., et al. | C.P. Northampton County C-48-CV-2020-3440 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 397. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of PA, acting by James Martin; People of Lehigh County and Lehigh County, PA | Commonwealth of PA, acting by James Martin; People of Lehigh County and Lehigh County, PA v. Purdue Pharma L.P., et al. | C.P. Lehigh Cnty. 2018-C-0716 |
| 398. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County v. AmerisourceBergen Drug Corp., et al. | C.P. Westmoreland Cnty. 2561-2020 |
| 399. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County v. AmerisourceBergen Drug Corp., et al. | C.P. Chester Cnty. 2020-04553 |
| 400. | The Purdue Frederick Company Inc.; Rhodes Pharmaceuticals, Inc.; Rhodes Technologies, Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker; Richard S. Sackler; Jonathan D. Sackler; Mortimer S.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; Davis A. Sackler; The P.G. Laboratories | Municipality | Pennsylvania | Commonwealth of Pennsylvania, Acting by and through Ryan P. Sayers, the District Attorney of Clearfield County | District Attorney of Clearfield County v. Purdue Pharma L.P., et al | C.P. Clearfield Cnty. 2020-1056-CO |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 401. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County v. AmerisourceBergen | C.P. Delaware Cnty. CV-2020-002026 |
| 402. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County v. AmerisourceBergen Drug Corp., et al. | C.P. Bucks Cnty. 2020-00639 |
| 403. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner v. Purdue Pharma L.P., et al. | C.P. Delaware Cnty. CV-2017-008095 <br><br> Phila. Ct. Com. Pl. January Term 2018, No. 05594 |
| 404. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Allegheny | County of Allegheny v. Purdue Pharma L.P., et al. | C.P. Allegheny Cnty. 18-006155 |
| 405. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Bradford | County of Bradford v. Purdue Pharma L.P., et al. | C.P. Bradford Cnty. 2018-CV-0059 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 406. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family, The P.F. Laboratories, Inc., Stuart D. Baker | Municipality | Pennsylvania | County of Carbon | County of Carbon v. Purdue Pharma L.P., et al. | C.P. Carbon Cnty. No. 18-0990 |
| 407. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Clarion | County of Clarion v. Purdue Pharma L.P., et al. | C.P. Clarion Cnty. 285-CD-2018 |
| 408. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Cumberland | County of Cumberland v. Purdue Pharma L.P., et al. | C.P. Cumberland 2018-02147 |
| 409. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Erie | County of Erie v. Purdue Pharma L.P., et al. | C.P. Erie Cnty. 11577-18 |
| 410. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Fayette | County of Fayette v. Purdue Pharma L.P., et al. | C.P. Fayette County 2017-2676 |
| 411. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Greene | County of Greene v. Purdue Pharma L.P., et al. | C.P. Greene Cnty. 791-2017 |
| 412. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Monroe | County of Monroe v. Purdue Pharma L.P., et al. | C.P. Monroe Cnty. 3972-CV-18 |
| 413. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Tioga | County of Tioga v. Purdue Pharma L.P., et al. | C.P. Tioga Cnty. 563-CV-2018 |
| 414. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Washington | County of Washington v. Purdue Pharma L.P., et al. | C.P. Washington Cnty. 2017-6268 |
| 415. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of Westmoreland | County of Westmoreland v. Purdue Pharma L.P., et al. | C.P. Westmoreland Cnty. 2017-5975 |
| 416. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | County of York | County of York v. Purdue Pharma L.P., et al. | C.P. York Cnty. 2017-SU-003372 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 417. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Dauphin County, PA | Dauphin County, PA v. Purdue Pharma L.P., et al. | C.P. Dauphin Cnty. 2018-CV-716 |
| 418. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Franklin County | Franklin County v. Purdue Pharma L.P., et al. | C.P. Franklin Cnty. 2019-2445 |
| 419. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Lackawanna County, Pennsylvania | Lackawanna County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Lackawanna Cnty. 17-cv-5156 |
| 420. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Lawrence County, Pennsylvania | Lawrence County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Beaver Cnty. 11180-2017 |
| 421. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Mahoning Township | Mahoning Township v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. 180603466 |
| 422. | The Purdue Frederick Company inc. | Municipality | Pennsylvania | Mercer County | Mercer County v. Purdue Pharma L.P., et al. | C.P. Mercer Cnty. 2018-1596 |
| 423. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | The Municipality of Norristown and The Township of West Norriton | The Municipality of Norristown and The Township of West Norriton v. Purdue Pharma L.P., et al. | C.P. Montgomery Cnty. 2019-12178 |
| 424. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Newtown Township | Newtown Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. 2019-03043 |
| 425. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | People of Northampton County and Northampton County, PA | People of Northampton County and Northampton County, PA v. Purdue Pharma L.P., et al. | C.P. Northampton County C48-cv-2017-11557 |
| 426. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Pike County, Pa. | Pike County, Pa. v. Purdue Pharma L.P., et al. | C.P. Pike Cnty. No. 602-2018 |
| 427. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Schuylkill County, Pa. | Schuylkill County, Pa. v. Purdue Pharma L.P., et al. | C.P. Schuylkill Cnty. S-1241-18 |
| 428. | The Purdue Frederick Company Inc. | Municipality | Pennsylvania | Wampum Borough | Wampum Borough v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. July Term 2018 No. 01963 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 429. | The Purdue Frederick Company Inc.; Richard Sackler; Theresa Sackler; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt | Municipality | Pennsylvania | Warrington Township | Warrington Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. 2019-04956 |
| 430. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories Inc.; Leavis Sullivan; Leigh Varnadore; Paul Kitchin; Beth Taylor; Mark Waldrop; Michael Madden; Wendy Kay; Jeffrey Ward; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | South Carolina | City of Charleston | City of Charleston v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-04294 |
| 431. | The Purdue Frederick Company Inc.; | Municipality | South Carolina | City of North Charleston | City of North Charleston v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-03978 |

110

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories Inc.; Leavis Sullivan; Leigh Varnadore; Paul Kitchin; Beth Taylor; Mark Waldrop; Michael Madden; Wendy Kay; Jeffrey Ward; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | | | | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 432. | The Purdue Frederick Company Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Technologies Inc.; P.F. Laboratories, Inc.;Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Abbeville | County of Abbeville v. Rite Aid of South Carolina, Inc., et al. | C.P. Abbeville Cnty. 2019-CP-01-00154 |
| 433. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceutical Inc.; P.F. Laboratories, Inc.;Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; | Municipality | South Carolina | County of Aiken | County of Aiken v. Rite Aid of South Carolina, Inc., et al. | C.P. Aiken Cnty. 2019-CP-02-01086 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 434. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; | Municipality | South Carolina | County of Allendale | County of Allendale v. Rite Aid of South Carolina, Inc. et al. | C.P. Allendale Cnty. 2018-CP-03-00125 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Mark Waldrop | | | | | |
| 435. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Anderson | County of Anderson v. Rite Aid of South Carolina, Inc., et al. | C.P. Anderson Cnty. 2018-CP-04-01108 |
| 436. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; | Municipality | South Carolina | County of Bamberg | County of Bamberg v. Rite Aid of South Carolina, et al. | C.P. Bamberg Cnty. 2018-CP-05-00189 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
|  | Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop |  |  |  |  |  |
| 437. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; | Municipality | South Carolina | County of Barnwell | County of Barnwell v. Rite Aid of South Carolina, et al. | C.P. Barnwell Cnty. 2018-CP-06-00329 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Jeffrey Ward; Mark Waldrop | | | | | |
| 438. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Beaufort | County of Beaufort v. Rite Aid of South Carolina, Inc., et al. | C.P. Beaufort Cnty. 2018-CP-07-01245 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 439. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc; Rhodes Pharmaceuticals Inc; P.F. Laboratories, Inc.;Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Calhoun | County of Calhoun v. Rite Aid of South Carolina Inc., et al. | C.P. Calhoun Cnty. 2019-CP-09-00065 |
| 440. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; | Municipality | South Carolina | County of Cherokee | County of Cherokee v. Rite Aid of South Carolina, Inc., et al. | C.P. Cherokee Cnty. 2018-CP-11-00503 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 441. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; | Municipality | South Carolina | County of Chesterfield | County of Chesterfield v. Rite Aid of South Carolina, Inc., et al. | C.P. Chesterfield Cnty. 2018-CP-13-00410 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Mark Waldrop | | | | | |
| 442. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Clarendon | County of Clarendon v. Rite Aid of South Carolina, Inc., et al. | C.P. Clarendon Cnty. 2019-CP-14-00236 |
| 443. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; | Municipality | South Carolina | County of Colleton | County of Colleton v. Rite Aid of South Carolina, Inc., et al. | C.P. Colleton Cnty. 2018-CP-15-00438 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 444. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; | Municipality | South Carolina | County of Dillon | County of Dillon v. Rite Aid of South Carolina, Inc., et al. | C.P. Dillon Cnty. 2019-CP-17-00213 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Jeffrey Ward; Mark Waldrop | | | | | |
| 445. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Dorchester | County of Dorchester v. Rite Aid of South Carolina, Inc., et al. | C.P. Dorchester Cnty. 2018-CP-18-01122 |
| 446. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; | Municipality | South Carolina | County of Edgefield | County of Edgefield v. Rite Aid of South Carolina, Inc., et al. | C.P. Edgefield Cnty. 2019-CP-19-00120 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 447. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Technologies Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; | Municipality | South Carolina | County of Fairfield | County of Fairfield v. Rite Aid of South Carolina, Inc., et al. | C.P. Fairfield Cnty. 2018-CP-20-00272 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 448. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Florence | County of Florence v. Rite Aid of South Carolina, Inc., et al. | C.P. Florence Cnty. 2019-CP-21-01213 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 449. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Greenwood | County of Greenwood v. Rite Aid of South Carolina, Inc., et al. | C.P. Cherokee Cnty. 2018-CP-24-00775 |
| 450. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; | Municipality | South Carolina | County of Hampton | County of Hampton v. Rite Aid of South Carolina, Inc., et al. | C.P. Hampton Cnty. 2018-CP-25-00258 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 451. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; | Municipality | South Carolina | County of Horry | County of Horry v. Rite Aid of South Carolina, Inc., et al. | C.P. Horry Cnty. 2019-CP-26-02684 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
|  | Mark Waldrop |  |  |  |  |  |
| 452. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Jasper | County of Jasper v. Rite Aid of South Carolina, Inc., et al. | C.P. Jasper Cnty. 2018-CP-27-00332 |
| 453. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; | Municipality | South Carolina | County of Kershaw | County of Kershaw v. Rite Aid of South Carolina, et al. | C.P. Kershaw Cnty. 2018-CP-28-00553 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 454. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceutical Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; | Municipality | South Carolina | County of Lancaster | County of Lancaster v. Rite Aid of South Carolina Inc., et al. | C.P. Lancaster Cnty. 2019-CP-29-00540 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Jeffrey Ward; Mark Waldrop | | | | | |
| 455. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Laurens | County of Laurens v. Rite Aid of South Carolina, Inc., et al. | C.P. Laurens Cnty. 2018-CP-30-00606 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 456. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Lee | County of Lee v. Rite Aid of South Carolina, Inc., et al. | C.P. Lee Cnty. 2018-CP-31-00207 |
| 457. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; | Municipality | South Carolina | County of Lexington | County of Lexington v. Rite Aid of South Carolina, Inc., et al. | C.P. Lexington Cnty. 2018-CP-32-02207 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 458. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; | Municipality | South Carolina | County of Marion | County of Marion v. Rite Aid of South Carolina, Inc., et al. | C.P. Marion Cnty. 2019-CP-33-00299 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Mark Waldrop | | | | | |
| 459. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of McCormick | County of McCormick v. Rite Aid of South Carolina, Inc., et al. | C.P. McCormick Cnty. 2019-CP-35-00031 |
| 460. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; | Municipality | South Carolina | County of Oconee | County of Oconee v. Rite Aid of South Carolina, Inc., et al. | C.P. Oconee Cnty. 2018-CP-37-00458 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 461. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; | Municipality | South Carolina | County of Orangeburg | County of Orangeburg v. Rite Aid of South Carolina, Inc., et al. | C.P. Orangeburg Cnty. 2018-CP-38-00841 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Jeffrey Ward; Mark Waldrop | | | | | |
| 462. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Pickens | County of Pickens v. Rite Aid of South Carolina, Inc., et al. | C.P. Pickens Cnty. 18-CP-39-00675 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 463. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Saluda | County of Saluda v. Rite Aid of South Carolina, Inc., et al. | C.P. Clarendon Cnty. 2019-CP-41-00111 |
| 464. | The Purdue Frederick Company Inc.; Rhodes Techonologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; | Municipality | South Carolina | County of Sumter | County of Sumter v. Rite Aid of South Carolina, Inc., et al. | C.P. Sumter Cnty. 2019-CP-43-00891 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | David A. Sackler;<br>Trust for the Benefit Members of the Raymond Sackler Family;<br>Stuart D. Baker;<br>Leavis Sullivan;<br>Beth Taylor;<br>Leigh Varnadore;<br>Paul Kitchin;<br>Wendy Kay;<br>Michael Madden;<br>Jeffrey Ward;<br>Mark Waldrop | | | | | |
| 465. | The Purdue Frederick Company Inc.;<br>P.F. Laboratories, Inc.;<br>Rhodes Technologies Inc.;<br>Rhodes Pharmaceuticals Inc.;<br>Richard S. Sackler;<br>Jonathan D. Sackler;<br>Mortimer D.A. Sackler;<br>Kathe A. Sackler;<br>Ilene Sackler Lefcourt;<br>Beverly Sackler;<br>Theresa Sackler;<br>David A. Sackler;<br>Trust for the Benefit Members of the Raymond Sackler Family;<br>Stuart D. Baker;<br>Leavis Sullivan;<br>Beth Taylor;<br>Leigh Varnadore;<br>Paul Kitchin;<br>Wendy Kay;<br>Michael Madden;<br>Jeffrey Ward; | Municipality | South Carolina | County of Union | County of Union v. Rite Aid of South Carolina, Inc., et al. | C.P. Union Cnty.<br>2018-CP-44-00288 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Mark Waldrop | | | | | |
| 466. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | County of Williamsburg | County of Williamsburg v. Rite Aid of South Carolina, Inc., et al. | C.P. Williamsburg Cnty. 2018-CP-45-00276 |
| 467. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; | Municipality | South Carolina | County of York | County of York v. Rite Aid of South Carolina, Inc., et al. | C.P. York Cnty. 2018-CP-46-02446 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | | | | | |
| 468. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; | Municipality | South Carolina | Greenville County | Greenville County v. Rite Aid of South Carolina, Inc., et al. | C.P. Greenville Cnty. 2018-CP-23-01294 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Jeffrey Ward; Mark Waldrop | | | | | |
| 469. | The Purdue Frederick Company Inc.; P.F. Laboratories, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit Members of the Raymond Sackler Family; Stuart D. Baker; Leavis Sullivan; Beth Taylor; Leigh Varnadore; Paul Kitchin; Wendy Kay; Michael Madden; Jeffrey Ward; Mark Waldrop | Municipality | South Carolina | Spartanburg County | Spartanburg County v. Rite Aid of South Carolina, Inc., et al. | C.P. Spartanburg Cnty. 2018-CP-42-00760 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 470. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; P.F. Laboratories Inc.; Leavis Sullivan; Leigh Varnadore; Paul Kitchin; Beth Taylor; Mark Waldrop; Michael Madden; Wendy Kay; Jeffrey Ward; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Municipality | South Carolina | Town of Mount Pleasant | Town of Mount Pleasant v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-04302 |
| 471. | The Purdue Frederick Company Inc. | District Attorney General / Municipality | Tennessee | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein; Tony Clark, in his official capacity as the District Attorney General for the First | Barry Staubus, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Sullivan Cnty. No. C-41916 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
|  |  |  |  | Judicial District and on behalf of all political subdivisions therein;<br><br>Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein;<br><br>Baby Doe, by and through his Guadian Ad Litem |  |  |
| 472. | The Purdue Frederick Company Inc.; Richard Sackler | District Attorney General / Municipality | Tennessee | Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County, City of Crab Orchard, City of Crossville, Town of Pleasant Hill, Dekalb County, Town of Alexandria, Town of Dowelltown, Town of Liberty, City of Smithville, Overton County, Town of Livingston, Pickett County, Town of | Bryant C. Dunaway, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Cumberland Cnty. CCI-2018-CV-6331 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Byrdstown, Putnam County, City of Algood, Town of Baxter, City of Cookeville, Town of Monterey, White County, Town of Doyle, City of Sparta; Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City of Eaglevill, City of La Vergne, City of Murfreesboro, Town of Smyrna; Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of | | |

| Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|
| | | | Normandy, City of Shelbyville, Town of Wartrace, Lincoln County, City of Ardmore, City of Fayetteville, Town of Petersburg, Marshall County, Town of Chapel Hill, Town of Cornersville, City of Lewisburg, Moore County, City of Lynchburg; <br><br> Brent A. Cooper, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City of Pulaski, Lawrence County, Town of Ethridge, City of Iron City, City of Lawrenceburg, City of Loretto, City of St. Joseph, Maury County, City of Columbia, City of Mount Pleasant, City of Spring Hill, Wayne County, City of Clifton, | | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | City of Collinwood, City of Waynesboro; Lisa S. Zavogiannis, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, City of McMinnville, Town of Morrison, Town of Viola; Baby Doe, by and through his Mother | | |
| 473. | The Purdue Frederick Company Inc. | District Attorney General / Municipality | Tennessee | Jared Effler, in his official capacity as the District Attorney General for the Eighth Judicial District, TN; Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District; Dave Clark, in his official capacity as the District Attorney | Jared Effler, et al. v. Purdue Pharma L.P., et al. | Eastern Section at Knoxville Court of Appeals No. E2018-01994-COA-R3-CV |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | General for the Seventh Judicial District, TN; | | |
| | | | | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN; | | |
| | | | | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN; | | |
| | | | | Jimmy Dunn, in his official capacity as the District Attorney General for the Fourth Judicial District, TN; | | |
| | | | | Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District, TN | | |
| | | | | Baby Doe #1; Baby Doe #2 | | |
| 474. | The Purdue Frederick Company Inc. | Municipality | Tennessee | Shelby County, by the Shelby Board of Commissioners | Shelby County, by the Shelby Board of Commissioners v. Purdue Pharma L.P., et al. | Cir. Ct. Shelby Cnty. No. CT-004500-17 |
| 475. | The Purdue Frederick Company Inc. | Municipality | Texas | City of Houston, Texas | City of Houston, Texas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2019-43219 |
| 476. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Bee | County of Bee v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76897 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 477. | The Purdue Frederick Company | Municipality | Texas | County of Bexar | County of Bexar v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77066 |
| 478. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Burnet | County of Burnet v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77090 |
| 479. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Cameron | County of Cameron v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77093 |
| 480. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Cass | County of Cass v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76905 |
| 481. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Cooke | County of Cooke v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76907 |
| 482. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Coryell | County of Coryell v. Purdue Pharma L.P., et al. | Coryell Cnty. Dist. Ct. 2018-77097 |
| 483. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Dallas | County of Dallas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77098 |
| 484. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Delta | County of Delta v. AmerisourceBergen Drug Corp., et al. | Harris Cnty. Dist. Ct. 2018-77093 |
| 485. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Dimmit | County of Dimmit v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76905 |
| 486. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Ector | County of Ector v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76907 |
| 487. | The Purdue Frederick Company Inc. | Municipality | Texas | County of El Paso | County of El Paso v. Purdue Pharma L.P., et al. | Coryell Cnty. Dist. Ct. 2018-77097 |
| 488. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Falls | County of Falls v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77098 |
| 489. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Fannin | County of Fannin v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77093 |
| 490. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Grayson | County of Grayson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76994 |
| 491. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Harrison | County of Harrison v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77108 |
| 492. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Hidalgo | County of Hidalgo v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77109 |
| 493. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Hopkins | County of Hopkins v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77111 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 494. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Houston | County of Houston v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77021 |
| 495. | The Purdue Frederick Company | Municipality | Texas | County of Kendall | County of Kendall v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77023 |
| 496. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Kerr | County of Kerr v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77114 |
| 497. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Liberty | County of Liberty v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77116 |
| 498. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Limestone | County of Limestone v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77025 |
| 499. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Marion | County of Marion v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77026 |
| 500. | The Purdue Frederick Company Inc. | Municipality | Texas | County of McMullen | County of McMullen v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77067 |
| 501. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Milam | County of Milam v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77141 |
| 502. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Nacogdoches | County of Nacogdoches v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77027 |
| 503. | The Purdue Frederick Company; The Purdue Frederick Company Inc. | Municipality | Texas | County of Nueces; Nueces County Hospital District | County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77083 |
| 504. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Orange | County of Orange v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77036 |
| 505. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Panola | County of Panola v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77037 |
| 506. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Parker | County of Parker v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77143 |
| 507. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Potter | County of Potter v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77039 |
| 508. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Robertson | County of Robertson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77043 |
| 509. | The Purdue Frederick Company; The Purdue Frederick Company Inc. | Municipality | Texas | County of San Patricio | County of San Patricio v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77075 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 510. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Shelby | County of Shelby v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77062 |
| 511. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Travis | County of Travis v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77144 |
| 512. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Trinity | County of Trinity v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77080 |
| 513. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Van Zandt | County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Harris Cnty. Dist. Ct. 2018-77150 |
| 514. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Waller | County of Waller v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77153 |
| 515. | The Purdue Frederick Company Inc. | Municipality | Texas | County of Wood | County of Wood v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77081 |
| 516. | The Purdue Frederick Company Inc. | Municipality | Texas | Johnson County | Johnson County v. Purdue Pharma, L.P. et al. | Harris Cnty. Dist. Ct. 2018-87346 |
| 517. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals, Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Cache County, Utah; Rich County, Utah | Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | 1st Dist. Ct. Cache Cnty. 190100112 |
| 518. | The Purdue Frederick Company | Municipality | Utah | Davis County | Davis County v. Purdue Pharma L.P., et al. | 2nd Dist. Ct. Davis Cnty. 180700870 |
| 519. | The Purdue Frederick Company | Municipality | Utah | Grand County | Grand County v. Purdue Pharma L.P., et al. | 7th Jud. Dist. Ct. Grand Cnty. 180700040 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 520. | The Purdue Frederick Company | Municipality | Utah | Iron County | Iron County v. Purdue Pharma L.P., et al. | 5th Jud. Dist. Ct. Iron Cnty. 180500149 |
| 521. | The Purdue Frederick Company | Municipality | Utah | Millard County | Millard County v. Purdue Pharma L.P., et al. | 4th Jud. Dist. Ct. Millard Cnty. 180700044 |
| 522. | The Purdue Frederick Company Inc. | Municipality | Utah | Salt Lake County | Salt Lake County v. Purdue Pharma L.P., et al. | 3rd Jud. Dist. Ct. Salk Lake Cnty. 180902421 |
| 523. | The Purdue Frederick Company | Municipality | Utah | San Juan County | San Juan County v. Purdue Pharma L.P., et al. | 7th Jud. Dist. Ct. Grand Cnty. 180700040 |
| 524. | The Purdue Frederick Company | Municipality | Utah | Sanpete County | Sanpete County v. Purdue Pharma L.P., et al. | 6th Jud. Dist. Ct. Sanpete Cnty. 180600095 |
| 525. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Sevier County; Juab County; Emery County; Wayne County; Piute County | Sevier County, Utah, Juab County, Utah, Emery County, Utah, Wayne County, Utah, and Piute County, Utah v. Purdue Pharma L.P., et al. | 6th Jud. Dis. Ct. Sevier Cnty. 190600050 |

148

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 526. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Summit County, Utah | Summit County, Utah v. Purdue Pharma L.P., et al. | 3rd Dist. Ct. Summit Cnty. 180500119 |
| 527. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Tooele County, Utah | Tooele County, Utah v. Purdue Pharma L.P., et al. | 3rd Dist. Ct. Tooele Cnty. 180300423 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 528. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals, Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; Tri-County Health Department | Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | 8th Dist. Ct. Uintah Cnty. 180800056 |
| 529. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Wasatch County, Utah | Wasatch County, Utah v. Purdue Pharma L.P., et al. | 4th Dist. Ct. Wasatch Cnty. 180500079 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 530. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah | Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | 5th Dist. Ct. Washington Cnty. 190500179 |
| 531. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Stuart D. Baker; Trust for the Benefit of the Raymond Sackler Family; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc. | Municipality | Utah | Weber County, Utah | Weber County, Utah v. Purdue Pharma L.P., et al. | 2nd Dist. Ct. Weber Cnty. 180903087 |
| 532. | The Purdue Frederick Company Inc. | Municipality | Virginia | City of Martinsville, Virginia | City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Martinsville Cnty. CL18000240-00 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 533. | The Purdue Frederick Company Inc. John Stewart; Craig Landau; Mark Timney; Russell Gasdia; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Pharmaceuticals L.P. | Municipality | Virginia | The County Board of Arlington County, Virginia | The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Arlington Cnty. CL19001081-00 |
| 534. | The Purdue Frederick Company Inc. | Municipality | Virginia | Dinwiddie County, Virginia | Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Dinwiddie Cnty. CL19-317 |
| 535. | The Purdue Frederick Company Inc. | Municipality | Virginia | Mecklenburg County | Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Mecklenburg County CL19000558-00 |
| 536. | Purdue Frederick Company Inc., The Purdue Frederick Company Inc. | Municipality | Washington | City of Seattle | City of Seattle v. Purdue Pharma L.P., et al. | King County Superior Court 17-2-25504-1SEA |
| 537. | The Purdue Frederick Company Inc. Mark Radcliffe; Mark Ross; Patty Carnes | Municipality | West Virginia | Brooke County Commission; Hancock County Commission; Harrison County Commission; Lewis County Commission; Marshall County Commission; Ohio County Commission; Tyler County Commission; Wetzel County Commission | Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Cir. Ct. Marshall Cnty. 17-C-248H 17-C-249H 17-C-250H 17-C-251H 17-C-252H 17-C-253H 17-C-254H 17-C-255H  Consolidated before MLP In re Opioid Litigation , Cir. Ct. Kanawha County 19-C-9000 |
| 538. | The Purdue Frederick Company Inc.; Patty Carnes; Carol Debord; | Municipality | West Virginia | The County Commission of Mason County; | The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum | Cir. Ct. Marshall County 19-C-4H 19-C-5H 19-C-6H |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Jeff Waugh; Shane Cook; Mark Ross | | | The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | 19-C-7H 19-C-8H 19-C-9H<br><br>Consolidated before MLP In re Opioid Litigation, Cir. Ct. Kanawha County 19-C-9000 |
| 539. | The Purdue Frederick Company Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; Trust for the Benefit of the Mortimer Sackler Family; Trust for the Benefit of the Raymond Sackler Family; Mark Ross; Patty Carnes; Carol DeBord; Jeff Waugh; Shane Cook | Municipality | West Virginia | Mayor Peggy Knotts Barney, on behalf of the City of Grafton; Mayor Philip Bowers, on behalf of the City of Philippi | Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Cir. Ct. Marshall Cnty. 19-C-151 19-C-152<br><br>Consolidated before MLP In re Opioid Litigation, Cir. Ct. Kanawha County 19-C-9000 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 540. | The Purdue Frederick Company Inc.; Mark Radcliffe; Mark Ross; Patty Carnes | Municipality | West Virginia | Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; Upshur County Commission | Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Cir. Ct. Marshall Cnty. 18-C-222H 18-C-233H 18-C-234H 18-C-235H 18-C-236H Consolidated before MLP In re Opioid Litigation, Cir. Ct. Kanawha County 19-C-9000 |
| 541. | The Purdue Frederick Company Inc.; Mark Radcliffe; Mark Ross; Patty Carnes; Jeff Waugh; Carol Debord; Amanda Bias Hayes; Doug Powers | Municipality | West Virginia | Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville | Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Cir. Ct. Marshall Cnty. 19-C-96-108H |
| | ***Hospital, Treatment Center (MDL)*** | | | | | |
| 542. | The Purdue Frederick Company Inc. | Hospital | MDL | Danville Regional Medical Center, LLC | Danville Regional Medical Center, LLC v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45788 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 543. | The Purdue Frederick Company, Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Mortimer D.A. Sackler; Theresa Sackler | Treatment Center | MDL | Foundation on the Rock Ministries; New Life Church of God d/b/a Project New Start, Inc.; Rankin Baptist Association d/b/a Crossroads Counseling Center | Foundation on the Rock Ministries, et al. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:20-op-45110 Master Case No. 17-md-2804 |
| 544. | The Purdue Frederick Company, Inc., Richard Sackler, Beverly Sackler, David Sackler, Ilene Sackler Lefcourt, Jonathan Sackler, Kathe Sackler, John Stewart, Mark Timney, Craig Landau, Russell Gasdia, Mortimer D.A. Sackler, and Theresa Sackler | Hospital | MDL | Map to Health d/b/a/ Recovery Unplugged | Map to Health v. Purdue Pharma L.P., et al. | N.D. Ohio 1:21-op-45093 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 545. | The Purdue Frederick Company, Inc., Richard Sackler, Beverly Sackler, David Sackler, Ilene Sackler Lefcourt, Jonathan Sackler, Kathe Sackler, John Stewart, Mark Timney, Craig Landau, Russell Gasdia, Mortimer D.A. Sackler, and Theresa Sackler | Hospital | MDL | MS. Center for Police & Sheriff's d/b/a Joyce's Hope Home and Lifestream Behavioral Center, Inc. d/b/a LifeStream Behavioral Hospital; d/b/a Addictions Receiving Facility; d/b/a Anthony House; d/b/a Adult Choice; and d/b/a Connections, Recovery & Support | MS. Center for Police & Sheriff's v. Purdue Pharma L.P., et al. | N.D. Ohio 1:21-op-45075 |
| 546. | The Purdue Frederick Company Inc. | Treatment Center | MDL | New Orleans Mission, Inc. | New Orleans Mission, Inc. v. McKesson Corp. et al. | N.D. Ohio 1:18-op-46030 Master Case No. 17-md-2804 |
| 547. | The Purdue Frederick Company, Inc. | Hospital | MDL | Triad Health Systems, Inc. | Triad Health Systems, Inc., and all other similarly situated Federally Qualified Healthcare Systems and Clinics v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45780 Master Case No. 17-md-2804 |
| 548. | The Purdue Frederick Company Inc. | Hospital | MDL | West Boca Medical Center, Inc. | West Boca Medical Center, Inc. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45530 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | *Hospital, Individual, Third Party Payor, University (State Court)* | | | | | |
| 549. | Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Joe Coggins; Lyndsie Fowler; Mitchell "Chip" Fisher; Rebecca Sterling; Vanessa Weatherspoon; Chris Hargrave; Brandon Hasenfuss; Joe Read; Rhodes Technologies Inc. | Hospital | Alabama | Mobile County Board of Health; Family Oriented Primary Health Care Clinic | Mobile County Board of Health and Family Oriented Primary Health Care Clinic v. Richard Sackler, et al. | Cir. Ct. Mobile Cnty. 02-CV-2019-902806 |
| 550. | The Purdue Frederick Company Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia | Hospital | Arizona | Kingman Hospital, Inc.; Arizona Spine and Joint Hospital LLC; Bullhead City Hospital Corporation; Carondelet St. Joseph's Hospital; Holy Cross Hospital, Inc.; Hospital Development of West Phoenix, Inc.; Northwest Hospital, LLC; Oro Valley Hospital, LLC; | Kingman Hospital, Inc.; Arizona Spine and Joint Hospital LLC; Bullhead City Hospital Corporation; Carondelet St. Joseph's Hospital; Holy Cross Hospital, Inc.; Hospital Development of West Phoenix, Inc.; Northwest Hospital, LLC; Oro Valley Hospital, LLC; Oasis Hospital; Orthopedic and Medical Specialty Company, LLC; St. Mary's Hospital of Tucson; VHS Acquisition | Mohave Cnty. Sup. Ct. S8015cv201900563 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Oasis Hospital; Orthopedic and Surgical Specialty Company, LLC; St. Mary's Hospital of Tucson; VHS Acquisition Subsidiary Number 1, Inc.; VHS Arrowhead, Inc. | Subsidiary Number 1, Inc.; and VHS Arrowhead, Inc. v. Purdue Pharma L.P., et al. | |
| 551. | The Purdue Frederick Company Inc. | Hospital | Arizona | Tucson Medical Center | Tucson Medical Center v. Purdue Pharma L.P., et al. | Super. Ct. Pima County C20184991 |
| 552. | Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Barbara C. Miller; Briann Parson-Barnes; Becca Beck Harville; Lindsey Bonifacio; Tammy Heyward; James Speed, Damon Storhoff; Diana C. Muller; Draupadi Daley | Hospital | Florida | Florida Health Sciences Center, Inc.; North Broward Hospital District; Halifax Hospital Medical Center, Bayfront HMA Medical Center, LLC; CGH Hospital, Ltd.; Citrus HMA, LLC; Central Florida Health; Crestview Hospital Corporation; Delray Medical Center, Inc.; Flagler Hospital, Inc.; Good Samaritan Medical Center, Inc.; Haines City HMA, LLC; Hernando HMA, LLC; Hialeah Hospital, Inc.; HMA Santa Rosa Medical Center, LLC; Key West HMA, LLC; Lake Shore HMA, LLC; Lake Wales Hospital Corporation; | Florida Health Sciences Center, Inc., et al. v. Richard Sackler, et a. | Cir. Ct. Broward Cnty. 19-018882 |

158

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Larkin Community Hospital Palm Springs Campus, LLC; Larkin Community Hospital, Inc; Larkin Community Hospital Behavioral Service, Inc.; Leesburg Regional Medical Center, Inc.; Lifemark Hospitals of Florida, Inc.; Live Oak HMA, LLC; Naples HMA, LLC; North Shore Medical Center, Inc.; Osceolasc LLC; Palm Beach Gardens Community Hospital, Inc.; Port Charlotte HMA, LLC; Punta Gorda HMA, LLC; St. Mary's Medical Center, Inc.; Starke HMA, LLC; The Villages Tri-County Medical Center, Inc.; and Venice HMA, LLC | | |
| 553. | The Purdue Frederick Company Inc.; Rhodes Pharmaceuticals Inc.; Rhodes Technologies Inc.; Beverly Sackler; David A. Sackler; Ilene Sackler Lefcourt; Jonathan D. Sackler; Kathe A. Sackler; Mortimer D.A. Sackler; Richard S. Sackler; | University | Louisiana | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College v. AmerisourceBergen Drug Corp., et al. | 19th Jud. Dist. Ct. East Baton Rouge Parish C-694318 24 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Theresa Sackler; Stuart Baker; Raymond Sackler Trust | | | | | |
| 554. | Nathan C. Grace; Jaclyn P. Gatling; Leslie Roberson | Hospital | Mississippi | Singing River Health System; Anderson Regional Health System; Biloxi HMA, LLC d/b/a Merit Health Biloxi; Clarksdale HMA, LLC d/b/a Northwest Mississippi Medical Center; Field Memorial Community Hospital | Singing River Health System; Anderson Regional Health System; Biloxi HMA, LLC d/b/a Merit Health Biloxi; Clarksdale HMA, LLC d/b/a Northwest Mississippi Medical Center; Field Memorial Community Hospital d/b/a Field Health System; Jackson HMA, LLC d/b/a Merit Health Central; Magnolia Regional Health Center; Madison HMA, LLC d/b/a Merit Health Madison; Brandon HMA, LLC d/b/a Merit Health Rankin; Wesley Health System, LLC d/b/a Merit Health Wesley; Natchez Hospital Company, LLC d/b/a Merit Health Natchez; North Sunflower Medical Center; River Oaks Hospital, LLC d/b/a Merit Health River Oaks; Vicksburg Healthcare, LLC d/b/a Merit Health River Region and Merit Health River Region West; | Ch. Ct. Jackson Cnty. 30-CH-1:19-cv-01879 |

| | | | | d/b/a Field Health System; Jackson HMA, LLC d/b/a Merit Health Central; Magnolia Regional Health Center; Madison HMA, LLC d/b/a Merit Health Madison; Brandon HMA, LLC d/b/a Merit Health Rankin; Wesley Health System, LLC d/b/a Merit Health Wesley; Natchez Hospital Company, LLC d/b/a Merit Health Natchez; North Sunflower Medical Center; River Oaks Hospital, LLC d/b/a Merit Health River Oaks; Vicksburg Healthcare, LLC d/b/a Merit Health River Region and Merit Health River Region West; Roh, LLC d/b/a Merit Health Women's Hospital; Tippah County Hospital; Alliance Healthcare System; Memorial Hospital at Gulfport; Delta Regional Medical Center; | Roh, LLC d/b/a Merit Health Women's Hospital; Tippah County Hospital; Alliance Healthcare System; Memorial Hospital at Gulfport; Delta Regional Medical Center; Progressive Medical Management of Batesville d/b/a Panola Medical Center; Boa Vida Hospital of Abderdeen, MS, LLC v. Nathan C. Grace, et al. | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Progressive Medical Management of Batesville d/b/a Panola Medical Center; Boa Vida Hospital of Abderdeen, MS, LLC | | |
| 555. | The Purdue Frederick Company Inc.; The P.F. Laboratories Inc.; Purdue Holdings L.P.; Rosebay Medical Company L.P.; The Beacon Company; PLP Associates Holdings L.P.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; David A. Sackler; Beverly Sackler; Theresa Sackler; Estate of Dr. Richard Sackler; Estate of Mortimer Sackler; Estate of Raymond Sackler | Individual | New Jersey | Hill, Fredrick | Fredrick Hill v. Purdue Pharma L.P., et al. | Super. Ct. NJ Camden Cnty. L-003693-19 |
| 556. | The Purdue Frederick Company Inc. | Individual | New Jersey | Perez, Francisco | Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | Super. Ct. NJ Passaic Cnty. PAS-L-003289-18 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 557. | The Purdue Frederick Company Inc. | Estate | New York | The Estate of Justine Maria Aliotta; Aliotta, Joanne individually and as administratrix of the Estate of Justine Marie Aliotta, deceased; Torres Julissa Cecelia, an infant by her guardian Joanne Aliotta, on behalf of themselves and Plaintiff Class Consisting of all other persons in New York so situated | The Estate of Justine Maria Aliotta, et al. v. Purdue Pharma Inc., et al. | Sup. Ct. Richmond Cnty. 152057-2019 |
| 558. | Jonathan Sackler; Richard Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David Sackler | Estate | North Carolina | Leysen, Patty Carol, Administrator of the Estate of Brian Keith Johnston | Patty Carol Leysen, et al. v. AmerisourceBergen Drug Corp., et al. | Sup. Ct. Davidson Cnty. 20-cvs-112 |
| 559. | Jonathan Sackler; Richard Sackler; Mortimer D.A. Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David Sackler | Estate | North Carolina | Stevens, Susan K., Administratrix of the Estate of Toria Capri Stevens | Susan Stevens, et al. v. AmerisourceBergen Drug Corp., et al. | Sup. Ct. Forsyth Cnty. 20-cvs-352 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 560. | Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; Richard Sackler; Theresa Sackler | Estate | North Carolina | Williams, Sonji B., Administratrix of the Estate of Tyler Michael Wain Williams | Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams v. AmerisourceBergen Drug Corp., et al. | Super. Ct. Gaston Cnty. 19-cvs-5192 |
| 561. | Richard S. Sackler; the Estate of Jonathan D. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; the Estate of Beverly Sackler; Beverly Sackler; Theresa Sackler; David A. Sackler; Marianna Sackler; Estate of Mortimer Sackler; Estate of Raymond Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Raymond Sackler Trust; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees Under Trust Agreement Dated November 5, 1964; Beverly Sackler, Richard S. Sackler, and Jonathan D. Sackler, as Trustees Under Trust Agreement Dated November 5, 1974 | Individual | Oregon | Walker, Rosemary | Walker v. Purdue Pharmaceuticals L.P., et al. | Or. Cir. Ct., Marion Cnty. 23CV3393 |
| 562. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | AFSCME District Council 33 Health & Welfare Fund | AFSCME District Council 33 Health & Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302569 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 563. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | AFSCME District Council 47 Health & Welfare Fund | AFSCME District Council 47 Health & Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302255 |
| 564. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | Bricklayers and Allied Craftworkers Local Union No. 1 of PA/DE Health and Welfare Fund | Bricklayers and Allied Craftworkers Local Union No. 1 of PA/DE Health and Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302256 |
| 565. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | Pennsylvania | Carpenters Health & Welfare Fund of Philadelphia & Vicinity | Carpenters Health & Welfare of Philadelphia & Vicinity v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302264 |
| 566. | The Purdue Frederick Company Inc. | Estate | Pennsylvania | Davidson, Karen A., Individually, and Administratrix of the Estate of John C. Davidson, deceased | Karen Davidson, et al. v. Ignacio Badiola, M.D., et al. | C.P. Philadelphia Cnty. 200100381 |
| 567. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan v. Allergan, PLC, et al. | C.P. Philadelphia No. 003872 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 568. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund and International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund and International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund v. Endo Pharmaceuticals Inc., et al. | C.P. Philadelphia Cnty. 002063 |
| 569. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund v. Allergan PLC, et al. | C.P. Philadelphia Cnty. 001983 |
| 570. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund v. Abbott Laboratories, Inc. | C.P. Philadelphia Cnty. 180502442 |
| 571. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | Philadelphia Federation of Teachers Health and Welfare Fund | Philadelphia Federation of Teachers Health and Welfare Fund v. Endo Pharmaceuticals, Inc., et al. | C.P. Philadelphia Cnty. 180403891 |
| 572. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | Southeastern Pennsylvania Transportation Authority | Southeastern Pennsylvania Transportation Authority v. Endo Pharmaceuticals, Inc., et al. | C.P. Philadelphia Cnty. March Term 2018 No. 02923 |
| 573. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | Steamfitters Local 449 Medical & Benefit Fund | Steamfitters Local 449 Medical & Benefit Fund v. Allergan PLC, et al. | C.P. Philadelphia Cnty. 19091412 |
| 574. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | The Trustees of the Unite Here Local 634 Health & Welfare Fund | The Trustees of the Unite Here Local 634 Health & Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. 180401123 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 575. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | UFCW Local 23 and Employers Health Fund | UFCW Local 23 and Employers Health Fund v. Endo Pharmaceuticals, Inc. | C.P. Philadelphia Cnty. 180403485 |
| 576. | The Purdue Frederick Company Inc. | Third Party Payor | Pennsylvania | Western Pennsylvania Electrical Employees Insurance Trust Fund | Western Pennsylvania Electrical Employees Insurance Trust Fund v. Endo Pharmaceuticals Inc., et al. | C.P. Philadelphia Cnty. 181002038 |
| 577. | The Purdue Frederick Company Inc.; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer Sackler; Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia | Hospital | Texas | Dallas County Hospital District d/b/a Parkland Health & Hospital System; Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital; Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center; VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital; Nacogdoches Medical Center; Resolute Hospital Company, LLC d/b/a Resolute Health; The Hospitals of Providence East Campus; | Dallas County Hospital District d/b/a Parkland Health & Hospital System; Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital; Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center; VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital; Nacogdoches Medical Center; Resolute Hospital Company, LLC d/b/a Resolute Health; The Hospitals of Providence East Campus; The Hospitals of Providence Memorial Campus; The Hospitals of Providence Sierra Campus; The Hospitals of Providence Transmountain Campus; | Dallas Cnty. Dist. Ct. DC-19-13794 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | The Hospitals of Providence Memorial Campus; The Hospitals of Providence Sierra Campus; The Hospitals of Providence Transmountain Campus; VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center - Brownsville; VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center; Armc, L.P. d/b/a Abilene Regional Medical Center; College Station Hospital, LP; Granbury Hospital Corporation d/b/a Lake Granbury Medical Center; Navarro Hospital, L.P. d/b/a Navarro Regional Hospital; Brownwood Hospital, L.P. d/b/a Brownwood Regional Medical Center; Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and | VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center - Brownsville; VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center; Armc, L.P. d/b/a Abilene Regional Medical Center; College Station Hospital, LP; Granbury Hospital Corporation d/b/a Lake Granbury Medical Center; Navarro Hospital, L.P. d/b/a Navarro Regional Hospital; Brownwood Hospital, L.P. d/b/a Brownwood Regional Medical Center; Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North; Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center; San Angelo Hospital, L.P. d/b/a San Angelo Community Medical Center; Cedar Park Health System, L.P. d/b/a Cedar Park Regional Medical Center; NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital; Longview Medical Center, L.P. d/b/a Longview Regional Medical Center; and Piney Woods | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Detar Hospital North; Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center; San Angelo Hospital, L.P. d/b/a San Angelo Community Medical Center; Cedar Park Health System, L.P. d/b/a Cedar Park Regional Medical Center; NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital; Longview Medical Center, L.P. d/b/a Longview Regional Medical Center; Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | Healthcare System, L.P. d/b/a Woodland Heights Medical Center v. Purdue Pharma L.P., et al. | |
| 578. | The Purdue Frederick Company Inc.; Richard D. Sackler | Third Party Payor | Texas | Fire and Police Retirement Health Care Fund, San Antonio | Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Harris Cnty. Dist. Ct. 2018-33724 |
| 579. | The Purdue Frederick Company; Richard Sackler; Beverly Sackler; David Sackler; Ilene Sackler Lefcourt; Jonathan Sackler; Kathe Sackler; Mortimer D.A. Sackler; | Hospital | West Virginia | West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Broaddus Hospital Association; | West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Broaddus Hospital Association; Camden-Clark Memorial Hospital Corporation; Charleston Area Medical Center, Inc.; | Civ. Action Nos. 19-C-69 through 19-C-88 and 19-C-134 through 19-C-139  Consolidated before MLP In re Opioid Litigation, Cir. Ct. Kanawha County 19-C-9000 |

| Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|
| Theresa Sackler; John Stewart; Mark Timney; Craig Landau; Russell Gasdia; Mark Radcliffe; Mark Ross; Patty Carnes | | | Camden-Clark Memorial Hospital Corporation; Charleston Area Medical Center, Inc.; The Charles Town General Hospital; City Hospital, Inc.; Community Health Association d/b/a Jackson General Hospital; Davis Memorial Hospital; Grafton City Hospital, Inc.; Grant Memorial Hospital; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Potomac Valley Hospital of W. Va., Inc.; Preston Memorial Hospital Corporation; Princeton Community Hospital Association, Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; | The Charles Town General Hospital; City Hospital, Inc.; Community Health Association d/b/a Jackson General Hospital; Davis Memorial Hospital; Grafton City Hospital, Inc.; Grant Memorial Hospital; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Potomac Valley Hospital of W. Va., Inc.; Preston Memorial Hospital Corporation; Princeton Community Hospital Association, Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; Stonewall Jackson Memorial Hospital Company; United Hospital Center, Inc.; Webster County Memorial Hospital, Inc.; Wetzel County Hospital Association; Williamson Memorial Hospital, LLC.; and Braxton County Memorial Hospital, Inc. v. Purdue Pharma Inc., et al. | |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | | | | Stonewall Jackson Memorial Hospital Company; United Hospital Center, Inc.; Webster County Memorial Hospital, Inc.; Wetzel County Hospital Association; Williamson Memorial Hospital, LLC.; Braxton County Memorial Hospital, Inc. | | |
| ***Estate, Individual, Third Party Payor (MDL)*** | | | | | | |
| 580. | The Purdue Frederick Company, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc. | NAS | MDL | A.M.H. | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45052 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 581. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Alexander, Melba | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45502 Master Case No. 17-md-2804 |
| 582. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Ambrosio, Melissa | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45375 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 583. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Artz, Jennifer | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45459 Master Case No. 17-md-2804 |
| 584. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Atkinson, Sandra | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45531 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 585. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Berzinski, April | April Berzinski, individually and as next friend and guardian of Baby A.Z. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45503 Master Case No. 17-md-2804 |
| 586. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Brant, Shelby L. | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45494 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 587. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Brumbarger, Brandi | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45469 Master Case No. 17-md-2804 |
| 588. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Carlson, Desiree | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45487 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 589. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Chancey, Musette | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45533 Master Case No. 17-md-2804 |
| 590. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Cherry, Angela | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45490 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 591. | The Purdue Frederick Company Inc. | Third Party Payor | MDL | Cleveland Bakers and Teamsters Health and Welfare Fund and Pipe Fitters Local Union No. 120 Insurance Fund | Cleveland Bakers and Teamsters Health and Welfare Fund and Pipe Fitters Local Union No. 120 Insurance Fund v. Purdue Pharma L.P., et al., | N.D. Ohio 1:18-op-45432 Master Case No. 17-md-2804 |
| 592. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Collier, Jessica | Jessica Collier, individually and as next friend and guardian of Baby A.P. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45506 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 593. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Cruz, Gloria | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45466 Master Case No. 17-md-2804 |
| 594. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Delancey, Christina | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45480 Master Case No. 17-md-2804 |

178

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 595. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | DeMaro, Samantha | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45465 Master Case No. 17-md-2804 |
| 596. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Dixon, Deborah | Deborah Dixon, as next friend and guardian of baby S.E.T. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45511 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 597. | The Purdue Frederick Company Inc. | NAS | MDL | Doe, John | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46318 Master Case No. 17-md-2804 |
| 598. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Doyle, Erin | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated v. Actavis LLC, et al. | N.D. Ohio 1:18-op-46327 Master Case No. 17-md-2804 |
| 599. | The Purdue Frederick Company Inc., Rhodes Technologies Inc., Rhodes Pharmaceuticals Inc., The P.F. Laboratories Inc., Richard S. Sackler, Jonathan D. Sackler, Mortimer D.A. Sackler, Kathe A. Sackler, Ilene Sackler Lefcourt, Beverly Sackler, Theresa Sackler, David A. Sackler, Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | MDL | Drywall Tapers Insurance Fund | Drywall Tapers Insurance Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45810 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 600. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Ellis, Esperenza | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45464 Master Case No. 17-md-2804 |
| 601. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Flach, Brittany | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45488 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 602. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Flanagan, Darren and Elena | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45405 Master Case No. 17-md-2804 |
| 603. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Gauthier, Krista; Sawyers, Angela; Springborn, Jessica | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45478 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 604. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Gauthier, Mechelle | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45514 Master Case No. 17-md-2804 |
| 605. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Gibson, Amanda | Amanda Gibson, individually and as next friend and guardian of Baby B.A. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45515 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 606. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Gilson, Jamiee | Jamiee Gilson, as next friend and guardian of Baby M.M.D. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45461 Master Case No. 17-md-2804 |
| 607. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Goforth, Rebecca | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45532 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 608. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Goldman, Jenni | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45516 Master Case No. 17-md-2804 |
| 609. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Goss, Heather | Heather Goss, individually and as next friend and guardian of Babies C.B. and V.B. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45518 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 610. | The Purdue Frederick Company Inc. | Wrongful Death | Mississippi | Greer, Julia | Julia Greer, individually and as next friend and on behalf of all wrongful death beneficiaries of Rose Carr, deceased v. Charles Elliott, M.D., et al. | N.D. Ohio 1:19-op-46117 Master Case No. 17-md-2804 |
| 611. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Hamawi, Marijha; Lara, Meghan | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W.; and Meghan Lara, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45477 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 612. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Hampel, Jessica | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45473 Master Case No. 17-md-2804 |
| 613. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Herring, Courtney | Courtney Herring, individually and as next friend and guardian of Baby M.T. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45519 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 614. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Howell, Reannan | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45520 Master Case No. 17-md-2804 |
| 615. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Hunt, Shannon | Shannon Hunt, Individually and as Next Friend and Guardian of Minor S.J., and on Behalf of All Others Similarly Situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45681 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 616. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Hutchins, Kiana | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45505 Master Case No. 17-md-2804 |
| 617. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Ivie, Billie | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45489 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 618. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Johnson, Aracya | Aracya Johnson, individually and as next friend and guardian of Baby R.H. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45521 Master Case No. 17-md-2804 |
| 619. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Johnson, Jamie | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45504 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 620. | The Purdue Frederick Company Inc.; Richard S. Sackler; Theresa Sackler; Kathe A. Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Beverly Sackler; Ilene Sackler Lefcourt; Insys Therapeutics | Individual | MDL | Kalayeh, Arjomand | Arjomand Kalayeh vs. Allergan PLC, et al. | N.D. Ohio 1:20-op-45262 |
| 621. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Kirk, Krystle | Krystle Kirk, individually and as next friend and guardian of Baby B.K. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45509 Master Case No. 17-md-2804 |

191

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 622. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Kommer, Elizabeth | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45522 Master Case No. 17-md-2804 |
| 623. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | MDL | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45813 Master Case No. 17-md-2804 |

|  | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 624. | The Purdue Frederick Company Inc., Rhodes Technologies Inc., Rhodes Pharmaceuticals Inc., The P.F. Laboratories Inc., Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | MDL | Local 8A-28A Welfare Fund | Local 8A-28A Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45809 Master Case No. 17-md-2804 |
| 625. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Lechuga, Niola | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45468 Master Case No. 17-md-2804 |

193

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 626. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Lively, Carol | Carol Lively, individually and as next friend and guardian of Baby L.L. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45523 Master Case No. 17-md-2804 |
| 627. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Lyle, Alyssa | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45524 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 628. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Martin, Kimberly | Kimberly Martin, individually and as next friend and guardian of Baby A.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45510 Master Case No. 17-md-2804 |
| 629. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Martin, Penny | Penny Martin, individually and as next friend and guardian of Baby D.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45508 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 630. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Martinez, Jacquelynn | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45484 Master Case No. 17-md-2804 |
| 631. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Massey, Melanie | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45525 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 632. | Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; The P.F. Laboratories, Inc.; The Purdue Frederick Company Inc.; Stuart D. Baker | Third Party Payor | Massachusetts | Mayflower Municipal Health Group | Mayflower Municipal Health Group v. Johnson & Johnson, et al. | N.D. Ohio 1:19-op-45897 Master Case No. 17-md-2804 |
| 633. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | McAnany, Samantha | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45526 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 634. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Means, Corey | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45470 Master Case No. 17-md-2804 |
| 635. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Meinecke, Kjellsi | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45493 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 636. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Moore, Bobbie Lou | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46305 Master Case No. 17-md-2804 |
| 637. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Muffley, Amanda | Amanda Muffley, individually and as next friend and guardian of Baby M.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45507 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 638. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Ortiz, Maria | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45492 Master Case No. 17-md-2804 |
| 639. | The Purdue Frederick Company Inc.; Rhodes Technologies Inc.; Rhodes Pharmaceuticals Inc.; The P.F. Laboratories Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family; Stuart D. Baker | Third Party Payor | MDL | Painting Industry Insurance Fund | Painting Industry Insurance Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45793 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 640. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Patterson, Gena | Gena Patterson, individually and as next friend and guardian of Baby F.P. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45534 Master Case No. 17-md-2804 |
| 641. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Paul, Chloe | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45467 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 642. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Perkins, Jessica | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45535 Master Case No. 17-md-2804 |
| 643. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Peterson, Sally | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45472 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 644. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Puckett, Heather | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45539 Master Case No. 17-md-2804 |
| 645. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Rees, Deric; Rees, Ceonda | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45252 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 646. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Richardson, Waikeisha | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45538 Master Case No. 17-md-2804 |
| 647. | The Purdue Frederick Company Inc. | NAS | MDL | Riling, Andrew G.; Riling, Beverly | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45056 Master Case No. 17-md-2804 |
| 648. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Roach, Tyler M. | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45662 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 649. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Rodriguez, Jessica | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45463 Master Case No. 17-md-2804 |
| 650. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Salmons, Walter; Salmons, Virginia | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45268 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 651. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Scully, Jenny | Jenny Scully, individually and as next friend and guardian of Baby I.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45544 Master Case No. 17-md-2804 |
| 652. | The Purdue Frederick Company Inc. | NAS | MDL | Shaffer, Jodi | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46302 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 653. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Shepard, Amy | Amy Shepard, individually and as next friend and guardian of Baby E.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45536 Master Case No. 17-md-2804 |
| 654. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Shewmake, Shilo | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45482 Master Case No. 17-md-2804 |

207

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 655. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Shockley, Kayla | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45527 Master Case No. 17-md-2804 |
| 656. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Simonson, Alicia | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45479 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 657. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Stewart, Wendy | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45481 Master Case No. 17-md-2804 |
| 658. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Taylor, Jessica | Jessica Taylor, individually and as next friend and guardian of Baby D.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45528 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 659. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Taylor, Lori | Lori Taylor, individually and as next friend and guardian of Baby M.T. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45529 Master Case No. 17-md-2804 |
| 660. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Thomas, Jennifer | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45542 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 661. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Tindall, Nichole | Nichole Tindall, individually and as next friend and guardian of Baby L.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45530 Master Case No. 17-md-2804 |
| 662. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Tuttle, Nicole | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45476 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 663. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Underwood, Taylor Brooke | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45537 Master Case No. 17-md-2804 |
| 664. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | VonCannon, Caroline | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45540 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 665. | The Purdue Frederick Company Inc. | NAS | MDL | W.E., by and through her guardian and next friend, Pamela Osborne | W.E., by and through her guardian and next friend, Pamela Osborne, on behalf of herself and all others similarly situated v. Purdue Pharma, L.P., et al. | N.D. Ohio 1:18-op-46347 Master Case No. 17-md-2804 |
| 666. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Warren, Desirae | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45486 Master Case No. 17-md-2804 |
| 667. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of | NAS | MDL | Watson, Paula | Paula Watson, individually and as next friend and guardian of Baby D.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45545 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| | Members of the Raymond Sackler Family | | | | | |
| 668. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Weatherwax, Quincy | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45483 Master Case No. 17-md-2804 |
| 669. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Whitley, Roxie; Denson, Chris; Denson, Diane; Holland, James; Holland, Teri | Roxie Whitley, individually and as next friend of Baby Z.B.D.; Chris and Diane Denson, individually and as next friends of Baby L.D.L; and James and Teri Holland, individually and as next friends of Babby A.C.H, on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45598 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 670. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Whittaker, Shelley | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45475 Master Case No. 17-md-2804 |
| 671. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Whittington, Katherine | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45541 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 672. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Williams, Farrah | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45485 Master Case No. 17-md-2804 |
| 673. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Wood, Rachel | Rachel Wood, Individually and as Next Friend and Guardian of Minor O.W., and on Behalf of All Others Similarly Situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45264 Master Case No. 17-md-2804 |

| | Related Parties | Action Type | State | Underlying Plaintiff(s) (Last, First) | Case Caption | Court/Case Number |
|---|---|---|---|---|---|---|
| 674. | The Purdue Frederick Company, Inc.; Rhodes Technologies Inc.; Rhodes Phamaceuticals Inc.; The P.F. Laboratories, Inc.; Richard S. Sackler; Jonathan D. Sackler; Mortimer D.A. Sackler; Kathe A. Sackler; Ilene Sackler Lefcourt; Beverly Sackler; Theresa Sackler; David A. Sackler; Trust for the Benefit of Members of the Raymond Sackler Family | NAS | MDL | Wright, Naomi | Naomi Wright, individually and as next friend and guardian of Baby M.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45543 Master Case No. 17-md-2804 |
| ***MDL Appeals*** | | | | | | |
| 675. | The Purdue Frederick Company Inc. | Class Action | MDL | Hanlon, Amanda; Gardner, Amy | Amanda Hanlon, et al. v. Purdue Pharma L.P., et al. | 6th Cir. 19-3398 |