# APPENDIX A

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1 | 1:17-op-45000 | City of Lorain v. Purdue Pharma L.P. et al | Lorain City | Ohio | 6/29/2017 | 11/5/2018 | 11/5/2018 |
| 2 | 1:17-op-45001 | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | 8/9/2017 | 2/20/2018 | 2/26/2018 |
| 3 | 1:17-op-45004 | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | 10/27/2017 | 2/20/2018 | 2/20/2018 |
| 4 | 1:17-op-45005 | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | 10/30/2017 | 2/20/2018 | 3/1/2018 |
| 5 | 1:17-op-45006 | Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | 9/12/2017 | 9/7/2017 | None |
| 6 | 1:17-op-45007 | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | 9/12/2017 | 9/7/2017 | 9/26/2024 |
| 7 | 1:17-op-45009 | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | 9/13/2017 | 9/11/2017 | 9/26/2024 |
| 8 | 1:17-op-45010 | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | 9/13/2017 | 9/7/2017 | * |
| 9 | 1:17-op-45012 | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | 9/20/2017 | 9/18/2017 | 9/26/2024 |
| 10 | 1:17-op-45013 | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | 8/21/2017 | 10/25/2017 | * |
| 11 | 1:17-op-45015 | Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Union County | Kentucky | 9/13/2017 | 9/7/2017 | * |
| 12 | 1:17-op-45016 | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | 9/12/2017 | 9/7/2017 | * |
| 13 | 1:17-op-45018 | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | 9/12/2017 | 9/18/2017 | * |
| 14 | 1:17-op-45019 | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | 9/12/2017 | 9/7/2017 | 9/10/2024 |
| 15 | 1:17-op-45020 | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | 9/12/2017 | 9/7/2017 | 9/19/2024 |
| 16 | 1:17-op-45021 | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | 9/13/2017 | 9/7/2017 | * |
| 17 | 1:17-op-45022 | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | 9/20/2017 | 9/19/2017 | 10/9/2017 |
| 18 | 1:17-op-45023 | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | 9/12/2017 | 9/7/2017 | * |
| 19 | 1:17-op-45024 | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | 9/12/2017 | 9/7/2017 | * |
| 20 | 1:17-op-45026 | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | 9/12/2017 | 9/7/2017 | * |
| 21 | 1:17-op-45027 | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | 9/12/2017 | 3/11/2018 | 3/12/2018 |
| 22 | 1:17-op-45028 | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | 9/12/2017 | 9/7/2017 | None |
| 23 | 1:17-op-45029 | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | 9/12/2017 | 9/7/2017 | * |
| 24 | 1:17-op-45031 | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | 9/20/2017 | 9/7/2017 | None |
| 25 | 1:17-op-45032 | Dayton v. Purdue Pharma LP et al | Dayton City | Ohio | 6/5/2017 | 2/20/2018 | 2/23/2018 |
| 26 | 1:17-op-45033 | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | 7/28/2017 | 9/25/2017 | 11/3/2017 |
| 27 | 1:17-op-45034 | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | 7/28/2017 | 9/11/2017 | 9/18/2024 |
| 28 | 1:17-op-45035 | Brown County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Brown County | Ohio | 7/28/2017 | 9/11/2017 | * |
| 29 | 1:17-op-45036 | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 7/28/2017 | 9/20/2017 | 10/19/2017 |
| 30 | 1:17-op-45037 | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | 8/2/2017 | 10/7/2017 | * |
| 31 | 1:17-op-45038 | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | 8/3/2017 | 9/11/2017 | 9/13/2017 |
| 32 | 1:17-op-45039 | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | 8/10/2017 | 9/11/2017 | 9/12/2017 |
| 33 | 1:17-op-45040 | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | 8/11/2017 | 9/11/2017 | * |
| 34 | 1:17-op-45041 | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | 8/15/2017 | 9/7/2017 | 9/11/2017 |
| 35 | 1:17-op-45042 | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | 8/16/2017 | 9/19/2017 | 9/21/2017 |
| 36 | 1:17-op-45043 | Gallia County Board of Commissioners v. AmerisourceBergen Corporation et al | Gallia County | Ohio | 8/31/2017 | 9/13/2017 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 37 | 1:17-op-45044 | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | 8/31/2017 | 9/22/2017 | None |
| 38 | 1:17-op-45045 | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | 8/31/2017 | 9/11/2017 | * |
| 39 | 1:17-op-45046 | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | 1/19/2017 | 7/19/2016 | * |
| 40 | 1:17-op-45047 | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | 9/13/2017 | 10/9/2017 | 10/9/2017 |
| 41 | 1:17-op-45048 | People of the State of Illinois et al v. Purdue Pharma LP et al | St. Clair County | Illinois | 4/19/2017 | None | None |
| 42 | 1:17-op-45049 | People of the State of Illinois et al v. Ameriosurcebergen Drug Corporation et al | Jersey County | Illinois | 8/11/2017 | 8/14/2017 | * |
| 43 | 1:17-op-45050 | People of State of Illinois et al v. Ameriosurcebergen Drug Corporation et al | Alexander County | Illinois | 8/17/2017 | 8/17/2017 | 8/21/2017 |
| 44 | 1:17-op-45051 | Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | Wyoming County | West Virginia | 4/12/2017 | None | None |
| 45 | 1:17-op-45067 | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | 9/25/2017 | 9/19/2017 | 7/23/2018 |
| 46 | 1:17-op-45071 | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | 9/25/2017 | 9/22/2017 | 9/27/2017 |
| 47 | 1:17-op-45078 | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | 11/14/2017 | 10/18/2017 | 9/25/2024 |
| 48 | 1:17-op-45079 | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | 11/8/2017 | 10/23/2017 | 3/13/2018 |
| 49 | 1:17-op-45083 | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | 11/10/2017 | 5/4/2018 | * |
| 50 | 1:17-op-45084 | Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyd County | Kentucky | 9/25/2017 | 9/11/2017 | * |
| 51 | 1:17-op-45085 | County of Upshur v. Purdue Pharma L.P. et al | Upshur County | Texas | 9/29/2017 | None | None |
| 52 | 1:17-op-45086 | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | 11/3/2017 | None | None |
| 53 | 1:17-op-45088 | Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Greenup County | Kentucky | 9/25/2017 | 10/7/2017 | * |
| 54 | 1:17-op-45092 | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | 11/9/2017 | 2/26/2018 | 12/13/2018 |
| 55 | 1:17-op-45093 | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | 11/7/2017 | 4/27/2018 | * |
| 56 | 1:17-op-45094 | Scott County Indiana Board of Commissioners v. Purdue Pharma L.P. et al | Scott County | Indiana | 9/11/2017 | None | * |
| 57 | 1:17-op-45095 | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | 11/7/2017 | 4/27/2018 | 5/11/2018 |
| 58 | 1:17-op-45097 | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | 11/8/2017 | 11/4/2017 | 12/11/2017 |
| 59 | 1:17-op-45098 | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | 11/7/2017 | 4/27/2018 | 5/11/2018 |
| 60 | 1:17-op-45099 | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | 11/7/2017 | 4/27/2018 | * |
| 61 | 1:17-op-45100 | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | 11/8/2017 | 11/20/2017 | 9/23/2024 |
| 62 | 1:17-op-45102 | County of Wayne et al v. Purdue Pharma L.P. et al | Oakland County | Michigan | 10/12/2017 | None | None |
| 63 | 1:17-op-45104 | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/28/2018 |
| 64 | 1:17-op-45105 | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | 9/29/2017 | 3/11/2018 | None |
| 65 | 1:17-op-45106 | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | 11/7/2017 | 4/27/2018 | 5/3/2018 |
| 66 | 1:17-op-45107 | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/27/2018 |
| 67 | 1:17-op-45108 | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/30/2018 |
| 68 | 1:17-op-45109 | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | 9/25/2017 | 10/7/2017 | 10/7/2017 |
| 69 | 1:17-op-45110 | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | 9/25/2017 | 9/22/2017 | * |
| 70 | 1:17-op-45112 | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | 11/7/2017 | 4/27/2018 | 8/23/2018 |
| 71 | 1:17-op-45114 | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/27/2018 |
| 72 | 1:17-op-45116 | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/25/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 73 | 1:17-op-45118 | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | 11/7/2017 | 4/27/2018 | * |
| 74 | 1:17-op-45119 | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | 11/7/2017 | 4/27/2018 | 5/22/2018 |
| 75 | 1:17-op-45121 | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/27/2018 |
| 76 | 1:17-op-45122 | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/27/2018 |
| 77 | 1:17-op-45123 | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | 11/7/2017 | 4/27/2018 | 5/1/2018 |
| 78 | 1:17-op-45124 | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | 11/7/2017 | 4/27/2018 | 11/27/2018 |
| 79 | 1:17-op-45125 | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/27/2018 |
| 80 | 1:17-op-45126 | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | 11/7/2017 | 4/27/2018 | 7/17/2018 |
| 81 | 1:17-op-45127 | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/30/2018 |
| 82 | 1:17-op-45128 | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | 11/7/2017 | 4/27/2018 | 8/15/2018 |
| 83 | 1:17-op-45129 | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/28/2018 |
| 84 | 1:17-op-45130 | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | 11/7/2017 | 4/27/2018 | * |
| 85 | 1:17-op-45132 | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | 11/28/2017 | 4/27/2018 | 5/7/2018 |
| 86 | 1:17-op-45133 | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | 11/28/2017 | 4/27/2018 | * |
| 87 | 1:17-op-45134 | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | 11/28/2017 | 4/27/2018 | * |
| 88 | 1:17-op-45135 | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | 11/28/2017 | 4/27/2018 | 4/30/2018 |
| 89 | 1:17-op-45136 | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | 11/28/2017 | 4/27/2018 | 2/16/2018 |
| 90 | 1:17-op-45137 | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | 11/28/2017 | 4/27/2018 | * |
| 91 | 1:17-op-45138 | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 11/28/2017 | 11/28/2017 | 8/16/2018 |
| 92 | 1:17-op-45139 | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | 11/28/2017 | 4/27/2018 | 4/30/2018 |
| 93 | 1:17-op-45141 | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | 11/28/2017 | 4/27/2018 | * |
| 94 | 1:17-op-45142 | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | 11/28/2017 | 4/27/2018 | 11/1/2021 |
| 95 | 1:17-op-45143 | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | 11/28/2017 | 4/27/2018 | 4/30/2018 |
| 96 | 1:17-op-45144 | Kenosha County v. Purdue Pharma LP et al | Kenosha County | Wisconsin | 11/28/2017 | 4/27/2018 | 4/30/2018 |
| 97 | 1:17-op-45145 | Marinette County v. Purdue Pharma LP et al | Marinette County | Wisconsin | 11/28/2017 | 4/27/2018 | 7/12/2018 |
| 98 | 1:17-op-45147 | St. Croix County v. Purdue Pharma LP et al | St. Croix County | Wisconsin | 11/28/2017 | 4/27/2018 | 6/20/2018 |
| 99 | 1:17-op-45148 | Vernon County v. Purdue Pharma LP et al | Vernon County | Wisconsin | 11/28/2017 | 4/27/2018 | 4/30/2018 |
| 100 | 1:17-op-45150 | Clark County v. Purdue Pharma LP et al | Clark County | Wisconsin | 11/28/2017 | 4/27/2018 | * |
| 101 | 1:17-op-45153 | Buncombe County v. AmerisourceBergen Drug Corporation et al | Buncombe County | North Carolina | 11/14/2017 | 11/20/2017 | 9/26/2024 |
| 102 | 1:17-op-45154 | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | 11/7/2017 | None | None |
| 103 | 1:17-op-45155 | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | 11/20/2017 | None | None |
| 104 | 1:17-op-45156 | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | 11/28/2017 | None | None |
| 105 | 1:17-op-45157 | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 10/27/2017 | 10/23/2017 | 10/30/2017 |
| 106 | 1:17-op-45158 | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | 10/27/2017 | 1/16/2019 | * |
| 107 | 1:17-op-45159 | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | 10/2/2017 | None | None |
| 108 | 1:17-op-45160 | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | 11/2/2017 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 109 | 1:17-op-45161 | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | 11/8/2017 | None | None |
| 110 | 1:17-op-45162 | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | 11/20/2017 | None | None |
| 111 | 1:17-op-45165 | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | 11/7/2017 | 4/27/2018 | 5/2/2018 |
| 112 | 1:17-op-45166 | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | 11/7/2017 | 4/27/2018 | * |
| 113 | 1:17-op-45167 | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | 11/7/2017 | 4/27/2018 | 4/30/2018 |
| 114 | 1:17-op-45174 | Woodford County Fiscal Court v. Amerisourcebergen Corporation et al | Woodford County | Kentucky | 12/2/2017 | 12/17/2017 | 1/9/2018 |
| 115 | 1:18-op-45001 | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | 11/28/2017 | 4/23/2018 | 4/25/2018 |
| 116 | 1:18-op-45003 | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | 10/26/2017 | 10/4/2017 | * |
| 117 | 1:18-op-45005 | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee Town | Alabama | 12/13/2017 | None | None |
| 118 | 1:18-op-45005 | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | 12/13/2017 | None | None |
| 119 | 1:18-op-45005 | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Franklin County | Alabama | 12/13/2017 | None | None |
| 120 | 1:18-op-45005 | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia City | Alabama | 12/13/2017 | None | None |
| 121 | 1:18-op-45006 | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | 12/14/2017 | 12/17/2017 | 1/3/2018 |
| 122 | 1:18-op-45009 | Fiscal Court of Bullitt County v. Amerisourcebergen Drug Corporation et al | Bullitt County | Kentucky | 12/1/2017 | 12/17/2017 | None |
| 123 | 1:18-op-45010 | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | 12/1/2017 | None | None |
| 124 | 1:18-op-45011 | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 12/14/2017 | 3/15/2018 | None |
| 125 | 1:18-op-45013 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | 12/12/2017 | 2/12/2018 | 2/20/2018 |
| 126 | 1:18-op-45014 | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | 12/1/2017 | 2/26/2018 | 3/5/2018 |
| 127 | 1:18-op-45015 | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 12/12/2017 | 2/26/2018 | * |
| 128 | 1:18-op-45017 | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | City of Greenfield | Massachusetts | 12/14/2017 | 12/17/2017 | 12/18/2018 |
| 129 | 1:18-op-45019 | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | 12/2/2017 | None | None |
| 130 | 1:18-op-45023 | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | 12/13/2017 | None | None |
| 131 | 1:18-op-45024 | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | 12/12/2017 | 11/30/2017 | 9/25/2024 |
| 132 | 1:18-op-45025 | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | 12/21/2017 | 3/6/2018 | None |
| 133 | 1:18-op-45027 | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | 12/18/2017 | 12/17/2017 | 12/27/2017 |
| 134 | 1:18-op-45028 | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | 11/29/2017 | 7/13/2018 | None |
| 135 | 1:18-op-45032 | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | 12/1/2017 | 2/20/2018 | 2/20/2018 |
| 136 | 1:18-op-45033 | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | 12/1/2017 | None | None |
| 137 | 1:18-op-45033 | County of Cascade v. Purdue Pharma et al | Gallatin County | Montana | 12/11/2017 | None | None |
| 138 | 1:18-op-45038 | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | 11/17/2017 | 11/20/2017 | 12/4/2017 |
| 139 | 1:18-op-45044 | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | 10/11/2017 | 9/11/2017 | * |
| 140 | 1:18-op-45047 | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | 12/15/2017 | 12/17/2017 | 9/18/2024 |
| 141 | 1:18-op-45052 | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | 12/19/2017 | None | None |
| 142 | 1:18-op-45053 | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | 12/21/2017 | None | None |
| 143 | 1:18-op-45054 | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | 12/19/2017 | 12/12/2017 | 1/19/2018 |
| 144 | 1:18-op-45059 | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | 12/21/2017 | 1/16/2018 | 1/18/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 145 | 1:18-op-45060 | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | 12/20/2017 | 9/13/2024 | 9/13/2024 |
| 146 | 1:18-op-45065 | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | 12/21/2017 | 1/16/2018 | 1/17/2018 |
| 147 | 1:18-op-45075 | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 12/14/2017 | 11/9/2017 | None |
| 148 | 1:18-op-45076 | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | 12/27/2017 | 2/7/2018 | 1/23/2020 |
| 149 | 1:18-op-45078 | County of Lorain v. Purdue Pharma L.P. et al | Lorain County | Ohio | 1/18/2018 | 2/20/2018 | 2/20/2018 |
| 150 | 1:18-op-45079 | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | 1/18/2018 | 2/20/2018 | 2/20/2018 |
| 151 | 1:18-op-45080 | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | 1/3/2018 | 7/24/2018 | 7/24/2018 |
| 152 | 1:18-op-45081 | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | 12/19/2017 | None | None |
| 153 | 1:18-op-45082 | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | 12/19/2017 | 1/17/2018 | 9/30/2018 |
| 154 | 1:18-op-45083 | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | 12/18/2017 | 1/17/2018 | 10/12/2018 |
| 155 | 1:18-op-45084 | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | 12/18/2017 | 12/12/2017 | 1/3/2018 |
| 156 | 1:18-op-45085 | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | 12/19/2017 | 1/16/2018 | 1/18/2018 |
| 157 | 1:18-op-45086 | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | 12/29/2017 | 2/26/2018 | 3/14/2018 |
| 158 | 1:18-op-45090 | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | 1/22/2018 | 3/21/2018 | 3/21/2018 |
| 159 | 1:18-op-45098 | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Eastern Band of Cherokee Indians | North Carolina | 1/4/2018 | 1/9/2020 | * |
| 160 | 1:18-op-45100 | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | 1/9/2018 | 2/26/2018 | * |
| 161 | 1:18-op-45103 | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | 1/8/2018 | 2/26/2018 | 2/26/2018 |
| 162 | 1:18-op-45104 | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | 1/8/2018 | 1/15/2018 | 9/28/2018 |
| 163 | 1:18-op-45106 | City of Methuen v. Amerisourcebergen Drug Coroporation et al | Methuen Town City | Massachusetts | 1/8/2018 | 2/26/2018 | * |
| 164 | 1:18-op-45107 | Haywood County v. Amerisourcebergen Drug Coropration et al | Haywood County | Tennessee | 1/4/2018 | 3/7/2018 | 12/13/2019 |
| 165 | 1:18-op-45114 | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | 1/4/2018 | 2/26/2018 | 2/28/2018 |
| 166 | 1:18-op-45115 | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | 1/4/2018 | 2/26/2018 | 2/27/2018 |
| 167 | 1:18-op-45116 | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 168 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | 1/5/2018 | 4/27/2018 | * |
| 169 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Crawford County | Wisconsin | 1/5/2018 | 4/27/2018 | 5/4/2018 |
| 170 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Kewaunee County | Wisconsin | 1/5/2018 | 4/27/2018 | * |
| 171 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Outagamie County | Wisconsin | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 172 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Ozaukee County | Wisconsin | 1/5/2018 | 4/27/2018 | 4/30/2018 |
| 173 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Pepin County | Wisconsin | 1/5/2018 | 4/27/2018 | 2/6/2018 |
| 174 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Racine County | Wisconsin | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 175 | 1:18-op-45117 | Brown County et al v. Purdue Pharma LP et al | Winnebago County | Wisconsin | 1/5/2018 | 4/27/2018 | * |
| 176 | 1:18-op-45119 | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | 1/8/2018 | 10/23/2017 | None |
| 177 | 1:18-op-45120 | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | 1/8/2018 | 10/23/2017 | * |
| 178 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Bremer County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 179 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Buchanan County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 180 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Carroll County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 181 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Clay County | Iowa | 1/5/2018 | 4/27/2018 | 5/1/2018 |
| 182 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Clayton County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 183 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Dallas County | Iowa | 1/5/2018 | 4/27/2018 | 6/28/2018 |
| 184 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Humboldt County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 185 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Johnson County | Iowa | 1/5/2018 | 4/27/2018 | 6/19/2018 |
| 186 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Marion County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 187 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Mitchell County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 188 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Plymouth County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 189 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Scott County | Iowa | 1/5/2018 | 4/27/2018 | * |
| 190 | 1:18-op-45122 | Adair County et al v. Purdue Pharma LP et al | Winneshiek County | Iowa | 1/5/2018 | 4/27/2018 | 4/27/2018 |
| 191 | 1:18-op-45132 | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | 3/6/2018 | 3/15/2018 | 3/28/2018 |
| 192 | 1:18-op-45133 | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | 1/4/2018 | 3/15/2018 | 4/30/2018 |
| 193 | 1:18-op-45134 | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | 1/3/2018 | 3/6/2018 | 3/28/2018 |
| 194 | 1:18-op-45136 | Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Greene County | Tennessee | 1/4/2018 | 3/7/2018 | 4/30/2018 |
| 195 | 1:18-op-45145 | Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | Catawba County | North Carolina | 1/11/2018 | 1/16/2018 | 1/22/2018 |
| 196 | 1:18-op-45147 | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | 1/18/2018 | 2/26/2018 | * |
| 197 | 1:18-op-45150 | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | 2/2/2018 | 2/7/2018 | 2/23/2018 |
| 198 | 1:18-op-45152 | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | 1/12/2018 | 3/6/2018 | 3/13/2018 |
| 199 | 1:18-op-45153 | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | 1/18/2018 | 3/7/2018 | * |
| 200 | 1:18-op-45155 | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | 1/22/2018 | 2/26/2018 | 2/26/2018 |
| 201 | 1:18-op-45160 | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | 1/23/2018 | 2/26/2018 | None |
| 202 | 1:18-op-45162 | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | 1/30/2018 | 2/7/2018 | 9/20/2024 |
| 203 | 1:18-op-45163 | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | 1/30/2018 | 2/7/2018 | 3/20/2018 |
| 204 | 1:18-op-45164 | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | 1/4/2018 | 3/7/2018 | 4/30/2018 |
| 205 | 1:18-op-45166 | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 1/28/2018 | 2/27/2018 | 3/28/2018 |
| 206 | 1:18-op-45170 | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | 1/23/2018 | None | None |
| 207 | 1:18-op-45171 | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora City | Alabama | 1/29/2018 | None | None |
| 208 | 1:18-op-45171 | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper City | Alabama | 1/29/2018 | None | None |
| 209 | 1:18-op-45171 | Marion County, Alabama et al v. Purdue Pharma LP et al | Marion County | Alabama | 1/29/2018 | None | None |
| 210 | 1:18-op-45171 | Marion County, Alabama et al v. Purdue Pharma LP et al | Pickens County | Alabama | 1/29/2018 | None | None |
| 211 | 1:18-op-45171 | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | 1/29/2018 | None | None |
| 212 | 1:18-op-45171 | Marion County, Alabama et al v. Purdue Pharma LP et al | Walker County | Alabama | 1/29/2018 | None | None |
| 213 | 1:18-op-45173 | Skagit County et al v. Purdue Pharma, LP et al | Burlington City | Washington | 1/25/2018 | 2/21/2018 | 2/21/2018 |
| 214 | 1:18-op-45173 | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon City | Washington | 1/25/2018 | 1/31/2018 | 2/23/2018 |
| 215 | 1:18-op-45173 | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley City | Washington | 1/25/2018 | None | * |
| 216 | 1:18-op-45173 | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | 1/25/2018 | 2/21/2018 | 2/26/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 217 | 1:18-op-45176 | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Municipality of Guayanilla | Puerto Rico | 12/18/2017 | None | None |
| 218 | 1:18-op-45177 | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Loiza | Puerto Rico | 12/20/2017 | None | None |
| 219 | 1:18-op-45179 | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City | Alabama | 2/1/2018 | 2/26/2018 | * |
| 220 | 1:18-op-45180 | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 2/1/2018 | 3/15/2018 | * |
| 221 | 1:18-op-45181 | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | 2/1/2018 | 2/26/2018 | None |
| 222 | 1:18-op-45182 | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 2/1/2018 | 2/26/2018 | 2/26/2018 |
| 223 | 1:18-op-45183 | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | 2/1/2018 | 3/15/2018 | 9/20/2024 |
| 224 | 1:18-op-45184 | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 1/31/2018 | 2/26/2018 | None |
| 225 | 1:18-op-45185 | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | 2/1/2018 | 2/26/2018 | 2/26/2018 |
| 226 | 1:18-op-45186 | Mobile County, Alabama v. Actavis, LLC et al | Mobile County | Alabama | 2/1/2018 | 2/26/2018 | * |
| 227 | 1:18-op-45188 | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | 2/1/2018 | 2/26/2018 | 3/6/2018 |
| 228 | 1:18-op-45190 | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega City | Alabama | 1/31/2018 | None | None |
| 229 | 1:18-op-45190 | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | 1/31/2018 | None | None |
| 230 | 1:18-op-45191 | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | 1/31/2018 | None | None |
| 231 | 1:18-op-45192 | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | 1/29/2018 | None | None |
| 232 | 1:18-op-45193 | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | 2/1/2018 | None | None |
| 233 | 1:18-op-45194 | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | 2/1/2018 | 2/26/2018 | * |
| 234 | 1:18-op-45196 | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | 2/1/2018 | 2/27/2018 | * |
| 235 | 1:18-op-45197 | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Municipality of Cayey | Puerto Rico | 12/27/2017 | None | None |
| 236 | 1:18-op-45198 | City of Selma, Alabama v. Actavis, LLC et al | Selma City | Alabama | 2/1/2018 | 12/17/2017 | * |
| 237 | 1:18-op-45200 | Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Morgan County | Alabama | 2/2/2018 | 2/28/2018 | 3/1/2018 |
| 238 | 1:18-op-45201 | City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Decatur City | Alabama | 2/2/2018 | 2/26/2018 | 2/28/2018 |
| 239 | 1:18-op-45202 | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | 2/2/2018 | 3/15/2018 | None |
| 240 | 1:18-op-45203 | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | 2/1/2018 | 2/27/2018 | None |
| 241 | 1:18-op-45204 | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 2/1/2018 | 1/16/2018 | 12/20/2021 |
| 242 | 1:18-op-45207 | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 2/1/2018 | 2/26/2018 | * |
| 243 | 1:18-op-45208 | Pitt County v. AmerisourceBergen Drug Corporation et al | Pitt County | North Carolina | 2/2/2018 | 2/26/2018 | 4/12/2018 |
| 244 | 1:18-op-45209 | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | 2/2/2018 | 2/27/2018 | 2/27/2018 |
| 245 | 1:18-op-45213 | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 2/1/2018 | 2/26/2018 | 2/26/2018 |
| 246 | 1:18-op-45214 | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | 2/1/2018 | 2/26/2018 | 9/24/2024 |
| 247 | 1:18-op-45215 | Crockett County, TN v. Amerisourcebergen Drug Corporation et al | Crockett County | Tennessee | 2/2/2018 | 4/22/2018 | 12/13/2019 |
| 248 | 1:18-op-45217 | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | 2/1/2018 | 3/15/2018 | None |
| 249 | 1:18-op-45221 | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | 2/8/2018 | 4/27/2018 | 6/8/2019 |
| 250 | 1:18-op-45222 | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | 2/2/2018 | 12/17/2017 | 2/7/2018 |
| 251 | 1:18-op-45227 | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | 2/9/2018 | 3/6/2018 | 3/9/2018 |
| 252 | 1:18-op-45228 | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | 2/12/2018 | 2/27/2018 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 253 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville City | Alabama | 2/8/2018 | None | None |
| 254 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | 2/8/2018 | None | None |
| 255 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz City | Alabama | 2/8/2018 | None | None |
| 256 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas Town | Alabama | 2/8/2018 | None | None |
| 257 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant Town | Alabama | 2/8/2018 | None | None |
| 258 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville City | Alabama | 2/8/2018 | None | None |
| 259 | 1:18-op-45230 | Marshall County, Alabama et al v. Purdue Pharma L P et al | Marshall County | Alabama | 2/8/2018 | None | None |
| 260 | 1:18-op-45233 | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 2/13/2018 | 3/6/2018 | None |
| 261 | 1:18-op-45239 | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | 2/16/2018 | 3/15/2018 | 6/27/2018 |
| 262 | 1:18-op-45240 | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | 3/5/2018 | 8/13/2024 | 8/13/2024 |
| 263 | 1:18-op-45242 | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | 2/16/2018 | 3/7/2018 | 4/30/2018 |
| 264 | 1:18-op-45243 | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | 2/26/2018 | 3/15/2018 | 7/2/2018 |
| 265 | 1:18-op-45244 | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | 2/20/2018 | None | None |
| 266 | 1:18-op-45245 | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | 2/23/2018 | 2/26/2018 | 9/26/2024 |
| 267 | 1:18-op-45246 | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | 2/15/2018 | 2/26/2018 | None |
| 268 | 1:18-op-45248 | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | 2/20/2018 | None | None |
| 269 | 1:18-op-45249 | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | 2/20/2018 | 2/26/2018 | 9/27/2018 |
| 270 | 1:18-op-45254 | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | 3/14/2018 | 6/8/2018 | 6/11/2018 |
| 271 | 1:18-op-45255 | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | 2/27/2018 | None | None |
| 272 | 1:18-op-45256 | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | 3/15/2018 | 3/6/2018 | None |
| 273 | 1:18-op-45257 | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | 3/15/2018 | 3/5/2018 | 3/19/2018 |
| 274 | 1:18-op-45261 | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | 3/2/2018 | 3/15/2018 | * |
| 275 | 1:18-op-45263 | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | 3/6/2018 | 3/15/2018 | 3/15/2018 |
| 276 | 1:18-op-45272 | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | 3/1/2018 | 4/22/2018 | * |
| 277 | 1:18-op-45275 | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | 3/2/2018 | 3/15/2018 | 3/19/2018 |
| 278 | 1:18-op-45276 | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | 3/2/2018 | 3/15/2018 | 3/19/2018 |
| 279 | 1:18-op-45277 | Barron County et al v. Purdue Pharma LP et al | La Crosse County | Wisconsin | 3/7/2018 | 4/27/2018 | 4/27/2018 |
| 280 | 1:18-op-45277 | Barron County et al v. Purdue Pharma LP et al | Lafayette County | Wisconsin | 3/7/2018 | 4/27/2018 | * |
| 281 | 1:18-op-45277 | Barron County et al v. Purdue Pharma LP et al | Menominee County | Wisconsin | 3/7/2018 | 4/27/2018 | * |
| 282 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 283 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 284 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 285 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 286 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Chattooga County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 287 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Colquitt County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 288 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville City | Georgia | 3/2/2018 | 9/11/2024 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 289 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Floyd County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 290 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Gordon County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 291 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Helen City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 292 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Jackson City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 293 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Marietta City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 294 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | McDonough City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 295 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 296 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Murray County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 297 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 298 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Rome City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 299 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Snellville City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 300 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Telfair County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 301 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 302 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Villa Rica City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 303 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Whitfield County | Georgia | 3/2/2018 | 9/11/2024 | * |
| 304 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Winder City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 305 | 1:18-op-45282 | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock City | Georgia | 3/2/2018 | 9/11/2024 | * |
| 306 | 1:18-op-45292 | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Huron County | Ohio | 3/15/2018 | 9/11/2017 | None |
| 307 | 1:18-op-45299 | Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Hawkins County | Tennessee | 3/8/2018 | 4/30/2018 | 4/30/2018 |
| 308 | 1:18-op-45301 | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | 1/5/2018 | None | None |
| 309 | 1:18-op-45302 | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | 1/5/2018 | None | None |
| 310 | 1:18-op-45303 | Black Hawk County et al v. Purdue Pharma LP et al | Harrison County | Iowa | 3/8/2018 | 4/27/2018 | 8/17/2018 |
| 311 | 1:18-op-45303 | Black Hawk County et al v. Purdue Pharma LP et al | Tama County | Iowa | 3/8/2018 | 4/27/2018 | 4/30/2018 |
| 312 | 1:18-op-45308 | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | 3/12/2018 | 3/15/2018 | 3/15/2018 |
| 313 | 1:18-op-45309 | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | 3/12/2018 | 2/14/2018 | * |
| 314 | 1:18-op-45310 | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | 3/13/2018 | 2/13/2018 | 1/13/2020 |
| 315 | 1:18-op-45326 | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | 3/14/2018 | 3/15/2018 | 3/20/2018 |
| 316 | 1:18-op-45328 | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | 3/14/2018 | None | None |
| 317 | 1:18-op-45329 | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | 3/14/2018 | None | None |
| 318 | 1:18-op-45330 | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | 2/26/2018 | 8/15/2018 | 9/7/2018 |
| 319 | 1:18-op-45336 | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | 3/15/2018 | 2/26/2018 | * |
| 320 | 1:18-op-45337 | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | 3/16/2018 | 3/7/2018 | 8/7/2018 |
| 321 | 1:18-op-45338 | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | 3/14/2018 | None | None |
| 322 | 1:18-op-45350 | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | 3/12/2018 | 3/15/2018 | 4/30/2018 |
| 323 | 1:18-op-45351 | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | 3/13/2018 | 3/15/2018 | 3/15/2018 |
| 324 | 1:18-op-45352 | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | 3/12/2018 | 3/15/2018 | 3/27/2018 |

| Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|
| 325 | 1:18-op-45355 | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | 3/13/2018 | 3/21/2018 | 3/29/2018 |
| 326 | 1:18-op-45363 | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | 3/16/2018 | 2/26/2018 | * |
| 327 | 1:18-op-45365 | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | 12/31/2017 | 11/24/2018 | 11/24/2018 |
| 328 | 1:18-op-45367 | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | 12/6/2017 | None | None |
| 329 | 1:18-op-45369 | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | 11/2/2017 | 2/20/2018 | 9/1/2018 |
| 330 | 1:18-op-45374 | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | 10/23/2017 | 2/20/2018 | 2/22/2018 |
| 331 | 1:18-op-45376 | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | 3/12/2018 | 3/15/2018 | 3/16/2018 |
| 332 | 1:18-op-45380 | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | 3/8/2018 | 3/1/2018 | * |
| 333 | 1:18-op-45389 | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | 3/22/2018 | 1/16/2018 | * |
| 334 | 1:18-op-45390 | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | 3/21/2018 | None | * |
| 335 | 1:18-op-45390 | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | 3/21/2018 | None | * |
| 336 | 1:18-op-45392 | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 3/22/2018 | 1/16/2018 | 10/29/2021 |
| 337 | 1:18-op-45393 | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | 3/22/2018 | 1/9/2020 | * |
| 338 | 1:18-op-45395 | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 3/22/2018 | 12/17/2017 | * |
| 339 | 1:18-op-45397 | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | 3/26/2018 | 2/7/2018 | * |
| 340 | 1:18-op-45398 | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | 3/26/2018 | 2/26/2018 | None |
| 341 | 1:18-op-45399 | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | 3/26/2018 | 11/9/2017 | None |
| 342 | 1:18-op-45401 | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Allen County | Ohio | 4/10/2018 | 6/29/2018 | * |
| 343 | 1:18-op-45402 | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | 3/14/2018 | 4/4/2018 | 7/25/2018 |
| 344 | 1:18-op-45408 | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | 3/20/2018 | None | None |
| 345 | 1:18-op-45409 | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | 3/26/2018 | 7/2/2018 | 7/10/2018 |
| 346 | 1:18-op-45411 | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | 3/26/2018 | 1/16/2018 | None |
| 347 | 1:18-op-45414 | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | 3/26/2018 | None | None |
| 348 | 1:18-op-45415 | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | 3/28/2018 | None | None |
| 349 | 1:18-op-45416 | Midfield, City of v. Purdue Pharma LP et al | Midfield City | Alabama | 3/27/2018 | None | None |
| 350 | 1:18-op-45418 | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | 3/26/2018 | 1/9/2020 | 1/9/2020 |
| 351 | 1:18-op-45420 | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | 3/27/2018 | None | None |
| 352 | 1:18-op-45421 | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | 3/27/2018 | None | None |
| 353 | 1:18-op-45422 | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | 3/15/2018 | None | None |
| 354 | 1:18-op-45423 | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | 3/15/2018 | None | None |
| 355 | 1:18-op-45427 | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | 4/13/2018 | None | None |
| 356 | 1:18-op-45430 | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St. Louis County | Minnesota | 3/14/2018 | 2/27/2018 | 5/7/2018 |
| 357 | 1:18-op-45431 | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 4/13/2018 | None | None |
| 358 | 1:18-op-45433 | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | 3/12/2018 | 3/5/2018 | * |
| 359 | 1:18-op-45435 | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | 3/19/2018 | None | None |
| 360 | 1:18-op-45436 | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | 3/19/2018 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 361 | 1:18-op-45437 | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | 3/20/2018 | None | None |
| 362 | 1:18-op-45441 | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | 3/20/2018 | None | None |
| 363 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | 3/27/2018 | None | * |
| 364 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Clatsop County | Oregon | 3/27/2018 | None | * |
| 365 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Columbia County | Oregon | 3/27/2018 | None | * |
| 366 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Jackson County | Oregon | 3/27/2018 | None | * |
| 367 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Josephine County | Oregon | 3/27/2018 | None | * |
| 368 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Lane County | Oregon | 3/27/2018 | None | * |
| 369 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Washington County | Oregon | 3/27/2018 | None | * |
| 370 | 1:18-op-45442 | County of Clackamas et al v. Purdue Pharma, LP et al | Yamhill County | Oregon | 3/27/2018 | None | * |
| 371 | 1:18-op-45447 | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | 4/17/2018 | None | None |
| 372 | 1:18-op-45448 | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | 4/17/2018 | None | None |
| 373 | 1:18-op-45449 | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | 4/17/2018 | None | None |
| 374 | 1:18-op-45450 | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | 4/17/2018 | None | None |
| 375 | 1:18-op-45452 | Cherokee County, Kansas, Board of Commissioners v. Amerisourceebergen Drug Corporation et al | Cherokee County | Kansas | 4/5/2018 | 3/15/2018 | None |
| 376 | 1:18-op-45455 | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 4/4/2018 | 2/26/2018 | 4/18/2018 |
| 377 | 1:18-op-45457 | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | 4/4/2018 | 2/26/2018 | * |
| 378 | 1:18-op-45461 | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | 3/26/2018 | 4/4/2018 | None |
| 379 | 1:18-op-45462 | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | 3/26/2018 | 2/26/2018 | * |
| 380 | 1:18-op-45463 | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | 3/29/2018 | 4/4/2018 | 9/11/2024 |
| 381 | 1:18-op-45464 | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | 3/26/2018 | 2/26/2018 | * |
| 382 | 1:18-op-45467 | Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Charlestown Town | Rhode Island | 3/26/2018 | 3/7/2018 | * |
| 383 | 1:18-op-45471 | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | 3/26/2018 | 4/4/2018 | None |
| 384 | 1:18-op-45473 | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | 3/26/2018 | 3/7/2018 | 4/26/2018 |
| 385 | 1:18-op-45475 | Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Hopkinton Town | Rhode Island | 3/26/2018 | 3/15/2018 | * |
| 386 | 1:18-op-45477 | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | 3/26/2018 | 3/11/2018 | * |
| 387 | 1:18-op-45478 | Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Narragansett Town | Rhode Island | 3/26/2018 | 3/7/2018 | * |
| 388 | 1:18-op-45484 | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | 3/27/2018 | 2/26/2018 | * |
| 389 | 1:18-op-45485 | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | 3/27/2018 | 3/7/2018 | * |
| 390 | 1:18-op-45493 | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | 4/4/2018 | None | * |
| 391 | 1:18-op-45493 | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | 4/4/2018 | None | * |
| 392 | 1:18-op-45493 | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 4/4/2018 | None | * |
| 393 | 1:18-op-45493 | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | 4/4/2018 | None | * |
| 394 | 1:18-op-45493 | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | 4/4/2018 | None | * |
| 395 | 1:18-op-45497 | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | 4/10/2018 | 9/11/2024 | * |
| 396 | 1:18-op-45501 | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 3/26/2018 | 2/20/2018 | 9/26/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 397 | 1:18-op-45502 | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | 3/30/2018 | None | None |
| 398 | 1:18-op-45503 | DeKalb County, Georgia v. Purdue Pharma L.P. et al | DeKalb County | Georgia | 4/10/2018 | 2/20/2018 | 5/7/2018 |
| 399 | 1:18-op-45506 | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 4/27/2018 | None | None |
| 400 | 1:18-op-45512 | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | 4/17/2018 | 1/9/2020 | None |
| 401 | 1:18-op-45513 | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 4/11/2018 | 5/21/2019 | * |
| 402 | 1:18-op-45514 | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | 4/16/2018 | 3/7/2018 | * |
| 403 | 1:18-op-45516 | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | 5/1/2018 | None | None |
| 404 | 1:18-op-45517 | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | 5/1/2018 | None | None |
| 405 | 1:18-op-45522 | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 4/16/2018 | 4/30/2018 | * |
| 406 | 1:18-op-45524 | McDowell County v. AmerisourceBergen Drug Corporation et al | McDowell County | North Carolina | 4/17/2018 | 4/30/2018 | 4/30/2018 |
| 407 | 1:18-op-45525 | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | 4/17/2018 | 4/30/2018 | * |
| 408 | 1:18-op-45527 | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | 5/3/2018 | 1/23/2018 | 9/18/2024 |
| 409 | 1:18-op-45528 | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | 5/3/2018 | 4/8/2018 | * |
| 410 | 1:18-op-45529 | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Marion County | Ohio | 5/3/2018 | 3/15/2018 | 6/8/2018 |
| 411 | 1:18-op-45532 | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | 5/4/2018 | 3/15/2018 | 7/10/2024 |
| 412 | 1:18-op-45533 | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | 5/4/2018 | None | * |
| 413 | 1:18-op-45534 | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | 5/4/2018 | None | * |
| 414 | 1:18-op-45536 | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | 4/17/2018 | 4/22/2018 | None |
| 415 | 1:18-op-45537 | City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | 5/7/2018 | 3/26/2018 | 9/25/2024 |
| 416 | 1:18-op-45538 | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | 5/7/2018 | None | None |
| 417 | 1:18-op-45539 | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | 5/7/2018 | 3/13/2018 | 9/27/2024 |
| 418 | 1:18-op-45543 | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | 4/17/2018 | None | None |
| 419 | 1:18-op-45544 | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | 4/19/2018 | None | None |
| 420 | 1:18-op-45545 | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | 4/20/2018 | 4/22/2018 | 4/25/2018 |
| 421 | 1:18-op-45550 | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | 4/17/2018 | None | None |
| 422 | 1:18-op-45552 | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | 4/23/2018 | 3/6/2018 | 4/30/2018 |
| 423 | 1:18-op-45553 | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | 4/20/2018 | None | None |
| 424 | 1:18-op-45556 | Town of Brewster v. Amerisourcebergen Drug Corporation et al | Brewster Town | Massachusetts | 4/5/2018 | 3/7/2018 | * |
| 425 | 1:18-op-45558 | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | 4/19/2018 | 6/8/2018 | 6/18/2018 |
| 426 | 1:18-op-45561 | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | 4/24/2018 | None | None |
| 427 | 1:18-op-45564 | City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Hamilton City | Alabama | 4/4/2018 | 2/26/2018 | * |
| 428 | 1:18-op-45565 | City of Weaver, Alabama v. Actavis LLC et al | Weaver City | Alabama | 4/17/2018 | None | None |
| 429 | 1:18-op-45566 | Cleburne County, Alabama v. Purdue Pharma L P et al | Cleburne County | Alabama | 4/17/2018 | None | None |
| 430 | 1:18-op-45567 | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | 4/25/2018 | 12/13/2019 | 1/8/2020 |
| 431 | 1:18-op-45568 | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 4/17/2018 | 4/30/2018 | * |
| 432 | 1:18-op-45570 | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Auglaize County | Ohio | 5/14/2018 | 5/21/2018 | 7/12/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 433 | 1:18-op-45571 | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | 5/14/2018 | 6/29/2018 | 7/2/2018 |
| 434 | 1:18-op-45572 | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | 5/14/2018 | 6/29/2018 | * |
| 435 | 1:18-op-45575 | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | 5/15/2018 | None | None |
| 436 | 1:18-op-45577 | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | 5/15/2018 | None | None |
| 437 | 1:18-op-45579 | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | 5/15/2018 | None | None |
| 438 | 1:18-op-45580 | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | 5/15/2018 | None | None |
| 439 | 1:18-op-45586 | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 4/27/2018 | 5/21/2018 | * |
| 440 | 1:18-op-45587 | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 4/27/2018 | 4/30/2018 | 4/30/2018 |
| 441 | 1:18-op-45589 | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | 4/27/2018 | 6/15/2018 | 9/13/2024 |
| 442 | 1:18-op-45590 | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | 4/27/2018 | 7/2/2018 | 7/17/2018 |
| 443 | 1:18-op-45592 | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | 5/16/2018 | None | None |
| 444 | 1:18-op-45593 | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | 5/16/2018 | None | None |
| 445 | 1:18-op-45594 | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | 5/5/2018 | None | None |
| 446 | 1:18-op-45595 | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | 4/3/2018 | 3/7/2018 | * |
| 447 | 1:18-op-45596 | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | 4/5/2018 | 3/7/2018 | * |
| 448 | 1:18-op-45599 | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | 5/5/2018 | None | None |
| 449 | 1:18-op-45605 | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | 4/27/2018 | 9/10/2018 | 9/17/2018 |
| 450 | 1:18-op-45606 | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | 5/23/2018 | 5/21/2018 | * |
| 451 | 1:18-op-45608 | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | 5/8/2018 | 5/21/2018 | 6/18/2018 |
| 452 | 1:18-op-45611 | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | 5/29/2018 | None | None |
| 453 | 1:18-op-45612 | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | 5/8/2018 | 6/20/2018 | 6/25/2018 |
| 454 | 1:18-op-45613 | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | 5/7/2018 | 4/30/2018 | 5/28/2018 |
| 455 | 1:18-op-45614 | St. Clair County, Alabama v. Actavis LLC et al | St. Clair County | Alabama | 5/8/2018 | None | None |
| 456 | 1:18-op-45616 | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | 5/4/2018 | 10/22/2018 | 10/22/2018 |
| 457 | 1:18-op-45618 | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | 5/7/2018 | 5/21/2018 | 9/12/2018 |
| 458 | 1:18-op-45619 | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | 5/8/2018 | 5/21/2018 | 5/22/2018 |
| 459 | 1:18-op-45622 | City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Hagerstown City | Maryland | 5/11/2018 | 4/22/2018 | 5/14/2018 |
| 460 | 1:18-op-45624 | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 5/11/2018 | 4/22/2018 | 6/19/2018 |
| 461 | 1:18-op-45626 | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | 5/9/2018 | 5/21/2018 | 5/30/2018 |
| 462 | 1:18-op-45627 | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | 5/9/2018 | 5/21/2018 | 6/4/2018 |
| 463 | 1:18-op-45628 | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | 5/9/2018 | 5/21/2018 | 5/30/2018 |
| 464 | 1:18-op-45629 | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | 5/9/2018 | 5/21/2018 | 7/11/2018 |
| 465 | 1:18-op-45630 | County of Siskiyou v. Amerisourcebergen Drug Corporation et al | Siskiyou County | California | 5/9/2018 | 5/21/2018 | 5/22/2018 |
| 466 | 1:18-op-45631 | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | 5/8/2018 | 5/21/2018 | 6/12/2018 |
| 467 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | 6/1/2018 | None | None |
| 468 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine Town | Alabama | 6/1/2018 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 469 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | 6/1/2018 | None | None |
| 470 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Jackson County | Alabama | 6/1/2018 | None | None |
| 471 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope City | Alabama | 6/1/2018 | None | None |
| 472 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro City | Alabama | 6/1/2018 | None | None |
| 473 | 1:18-op-45634 | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville Town | Alabama | 6/1/2018 | None | None |
| 474 | 1:18-op-45635 | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | 6/1/2018 | None | None |
| 475 | 1:18-op-45636 | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | 6/1/2018 | None | None |
| 476 | 1:18-op-45637 | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | 6/1/2018 | None | None |
| 477 | 1:18-op-45638 | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | 6/1/2018 | 7/12/2024 | * |
| 478 | 1:18-op-45639 | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | 5/8/2018 | 5/21/2018 | 5/18/2018 |
| 479 | 1:18-op-45640 | County of Sutter v. Amerisourcebergen Drug Corporation et al | Sutter County | California | 5/8/2018 | 5/21/2018 | 6/14/2018 |
| 480 | 1:18-op-45641 | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | 5/8/2018 | 5/21/2018 | 9/23/2019 |
| 481 | 1:18-op-45642 | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | 5/8/2018 | 5/21/2018 | 6/4/2018 |
| 482 | 1:18-op-45643 | County of Merced, et al v. Amerisourcebergen Drug Corporation et al | Merced County | California | 5/8/2018 | 5/21/2018 | 6/1/2018 |
| 483 | 1:18-op-45644 | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | 5/9/2018 | 5/21/2018 | * |
| 484 | 1:18-op-45645 | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | 5/9/2018 | 5/21/2018 | 6/1/2018 |
| 485 | 1:18-op-45646 | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | 5/9/2018 | 5/21/2018 | 5/30/2018 |
| 486 | 1:18-op-45647 | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | 5/9/2018 | 5/21/2018 | 6/12/2018 |
| 487 | 1:18-op-45648 | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | 5/9/2018 | 5/21/2018 | 6/6/2018 |
| 488 | 1:18-op-45649 | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | 5/8/2018 | 5/21/2018 | 7/30/2018 |
| 489 | 1:18-op-45653 | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | 5/9/2018 | 5/21/2018 | 5/23/2018 |
| 490 | 1:18-op-45654 | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | 5/8/2018 | 5/21/2018 | 5/31/2018 |
| 491 | 1:18-op-45655 | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | 5/9/2018 | 5/21/2018 | 5/21/2018 |
| 492 | 1:18-op-45656 | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | 5/9/2018 | 5/21/2018 | 6/1/2018 |
| 493 | 1:18-op-45660 | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | 5/11/2018 | 1/9/2020 | 7/11/2018 |
| 494 | 1:18-op-45665 | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | 5/11/2018 | 5/21/2018 | 5/21/2018 |
| 495 | 1:18-op-45667 | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | 5/14/2018 | 4/22/2018 | * |
| 496 | 1:18-op-45668 | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | 5/11/2018 | 5/21/2018 | 7/19/2018 |
| 497 | 1:18-op-45669 | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 11/20/2017 | 2/20/2018 | 2/22/2018 |
| 498 | 1:18-op-45671 | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | 5/16/2018 | 3/15/2018 | 4/15/2022 |
| 499 | 1:18-op-45672 | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 5/16/2018 | 3/15/2018 | 3/19/2019 |
| 500 | 1:18-op-45674 | Town of Watertown v. AmerisourceBergen Drug Corporation et al | Watertown Town City | Massachusetts | 5/14/2018 | 4/24/2018 | None |
| 501 | 1:18-op-45675 | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | 5/14/2018 | 3/15/2018 | * |
| 502 | 1:18-op-45676 | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | 5/16/2018 | 3/7/2018 | None |
| 503 | 1:18-op-45678 | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | 5/16/2018 | 3/7/2018 | * |
| 504 | 1:18-op-45680 | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | 5/14/2018 | 5/28/2018 | 7/16/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 505 | 1:18-op-45683 | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | 5/11/2018 | 5/21/2018 | 5/22/2018 |
| 506 | 1:18-op-45684 | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | 5/16/2018 | 2/26/2018 | * |
| 507 | 1:18-op-45685 | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 1/30/2018 | 2/20/2018 | 2/20/2018 |
| 508 | 1:18-op-45686 | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | 5/14/2018 | 3/7/2018 | * |
| 509 | 1:18-op-45690 | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | 5/16/2018 | None | None |
| 510 | 1:18-op-45693 | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | 5/17/2018 | 3/15/2018 | * |
| 511 | 1:18-op-45696 | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | 6/8/2018 | None | None |
| 512 | 1:18-op-45697 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | 6/8/2018 | None | None |
| 513 | 1:18-op-45698 | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | 6/8/2018 | None | None |
| 514 | 1:18-op-45699 | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | 6/8/2018 | None | * |
| 515 | 1:18-op-45700 | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. Cardinal Health, Inc. et al | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Tennessee | 6/8/2018 | None | None |
| 516 | 1:18-op-45703 | Town of Nantucket v. Amerisourcebergen Drug Corporation et al | Nantucket Town | Massachusetts | 5/18/2018 | 3/7/2018 | * |
| 517 | 1:18-op-45704 | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | 5/17/2018 | 3/15/2018 | * |
| 518 | 1:18-op-45705 | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | 5/17/2018 | 3/7/2018 | * |
| 519 | 1:18-op-45706 | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | 5/17/2018 | 3/7/2018 | * |
| 520 | 1:18-op-45709 | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | 5/17/2018 | 3/7/2018 | 9/26/2024 |
| 521 | 1:18-op-45710 | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | 5/17/2018 | 4/4/2018 | * |
| 522 | 1:18-op-45719 | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | 5/23/2018 | 5/28/2018 | 5/29/2018 |
| 523 | 1:18-op-45725 | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | 5/23/2018 | 5/28/2018 | 5/29/2018 |
| 524 | 1:18-op-45726 | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 5/23/2018 | 3/15/2018 | 9/27/2024 |
| 525 | 1:18-op-45729 | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | 5/22/2018 | 5/21/2018 | * |
| 526 | 1:18-op-45730 | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | 5/18/2018 | 6/15/2018 | 6/19/2018 |
| 527 | 1:18-op-45735 | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | 6/1/2018 | 2/27/2018 | * |
| 528 | 1:18-op-45736 | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | 5/25/2018 | 3/15/2018 | * |
| 529 | 1:18-op-45737 | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | 5/24/2018 | None | None |
| 530 | 1:18-op-45737 | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova City | Alabama | 5/24/2018 | None | None |
| 531 | 1:18-op-45737 | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo Town | Alabama | 5/24/2018 | None | None |
| 532 | 1:18-op-45737 | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman Town | Alabama | 5/24/2018 | None | None |
| 533 | 1:18-op-45737 | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish Town | Alabama | 5/24/2018 | None | None |
| 534 | 1:18-op-45737 | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey Town | Alabama | 5/24/2018 | None | None |
| 535 | 1:18-op-45738 | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | 5/28/2018 | None | None |
| 536 | 1:18-op-45739 | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | 5/25/2018 | 4/4/2018 | * |
| 537 | 1:18-op-45740 | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa City | Colorado | 5/29/2018 | None | None |
| 538 | 1:18-op-45740 | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa County | Colorado | 5/29/2018 | None | None |
| 539 | 1:18-op-45740 | Conejos County et al v. Purdue Pharma L.P. et al | Conejos County | Colorado | 5/29/2018 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 540 | 1:18-op-45740 | Conejos County et al v. Purdue Pharma L.P. et al | Las Animas County | Colorado | 5/29/2018 | None | None |
| 541 | 1:18-op-45740 | Conejos County et al v. Purdue Pharma L.P. et al | Otero County | Colorado | 5/29/2018 | None | None |
| 542 | 1:18-op-45741 | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | 4/9/2018 | 9/17/2018 | 9/17/2018 |
| 543 | 1:18-op-45743 | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | 5/17/2018 | 3/7/2018 | * |
| 544 | 1:18-op-45744 | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | 5/18/2018 | 3/7/2018 | * |
| 545 | 1:18-op-45746 | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | 5/31/2018 | 2/26/2018 | * |
| 546 | 1:18-op-45749 | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | 6/26/2018 | 12/13/2019 | * |
| 547 | 1:18-op-45752 | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | 6/5/2018 | 5/21/2018 | * |
| 548 | 1:18-op-45755 | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | 6/6/2018 | 4/24/2018 | None |
| 549 | 1:18-op-45759 | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 6/13/2018 | 7/8/2018 | None |
| 550 | 1:18-op-45760 | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | 6/5/2018 | 5/21/2018 | * |
| 551 | 1:18-op-45761 | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | 5/10/2018 | 1/9/2018 | None |
| 552 | 1:18-op-45762 | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | 6/12/2018 | 9/16/2024 | 9/16/2024 |
| 553 | 1:18-op-45768 | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 6/13/2018 | 7/8/2018 | 7/9/2018 |
| 554 | 1:18-op-45769 | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | 6/5/2018 | 5/21/2018 | * |
| 555 | 1:18-op-45770 | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | 6/5/2018 | 4/24/2018 | None |
| 556 | 1:18-op-45773 | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | 5/31/2018 | 8/15/2018 | 8/15/2018 |
| 557 | 1:18-op-45775 | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 5/23/2018 | 2/7/2018 | * |
| 558 | 1:18-op-45777 | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | 6/12/2018 | 7/13/2018 | None |
| 559 | 1:18-op-45778 | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | 5/23/2018 | 3/15/2018 | 9/25/2024 |
| 560 | 1:18-op-45780 | Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Montgomery County | Kansas | 6/11/2018 | 7/13/2018 | None |
| 561 | 1:18-op-45781 | Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Bourbon County | Kansas | 6/12/2018 | 7/13/2018 | None |
| 562 | 1:18-op-45783 | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | 6/11/2018 | 5/21/2018 | None |
| 563 | 1:18-op-45785 | Town of Munford, Alabama v. Actavis, LLC et al | Munford Town | Alabama | 5/29/2018 | None | None |
| 564 | 1:18-op-45786 | City of Lincoln, Alabama v. Actavis LLC et al | Lincoln City | Alabama | 5/29/2018 | None | None |
| 565 | 1:18-op-45788 | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 5/29/2018 | 5/30/2018 | * |
| 566 | 1:18-op-45789 | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | 6/11/2018 | 4/24/2018 | * |
| 567 | 1:18-op-45790 | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | 6/12/2018 | 5/21/2018 | * |
| 568 | 1:18-op-45791 | Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marblehead Town | Massachusetts | 6/8/2018 | 3/7/2018 | * |
| 569 | 1:18-op-45793 | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | 6/20/2018 | 12/13/2019 | 12/14/2019 |
| 570 | 1:18-op-45795 | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | 6/13/2018 | 7/13/2018 | None |
| 571 | 1:18-op-45797 | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | 6/13/2018 | 7/13/2018 | None |
| 572 | 1:18-op-45798 | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | 6/13/2018 | 7/13/2018 | None |
| 573 | 1:18-op-45799 | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | 6/20/2018 | 4/30/2018 | * |
| 574 | 1:18-op-45800 | City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Wheat Ridge City | Colorado | 6/8/2018 | None | None |
| 575 | 1:18-op-45802 | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | 6/14/2018 | 7/8/2018 | 7/9/2018 |
| 576 | 1:18-op-45803 | Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Pike County | Alabama | 6/15/2018 | 4/30/2018 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 577 | 1:18-op-45807 | City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Pinellas Park City | Florida | 6/15/2018 | 7/15/2018 | 8/10/2018 |
| 578 | 1:18-op-45808 | Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | 5/31/2018 | 3/7/2018 | * |
| 579 | 1:18-op-45809 | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | 5/31/2018 | 4/4/2018 | None |
| 580 | 1:18-op-45810 | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | 5/31/2018 | 3/7/2018 | * |
| 581 | 1:18-op-45811 | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | 5/31/2018 | 3/7/2018 | None |
| 582 | 1:18-op-45814 | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | 5/31/2018 | 3/7/2018 | None |
| 583 | 1:18-op-45815 | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | 5/31/2018 | 3/15/2018 | * |
| 584 | 1:18-op-45816 | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | 5/31/2022 | 3/7/2018 | None |
| 585 | 1:18-op-45817 | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | 6/12/2018 | 4/28/2018 | 5/13/2021 |
| 586 | 1:18-op-45818 | Town of Middletown, Rhode Island v. Amerisourceburgen Drug Corporation et al | Middletown Town | Rhode Island | 6/13/2018 | 9/24/2018 | None |
| 587 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | 7/12/2018 | None | * |
| 588 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | 7/12/2018 | None | * |
| 589 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | 7/12/2018 | None | * |
| 590 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | 7/12/2018 | None | * |
| 591 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | 7/12/2018 | None | * |
| 592 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | 7/12/2018 | None | * |
| 593 | 1:18-op-45820 | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | 7/12/2018 | None | * |
| 594 | 1:18-op-45821 | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | 7/12/2018 | None | * |
| 595 | 1:18-op-45825 | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | 7/16/2018 | None | * |
| 596 | 1:18-op-45829 | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | 5/31/2018 | 5/30/2018 | 6/7/2018 |
| 597 | 1:18-op-45831 | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | 6/22/2018 | 9/10/2018 | * |
| 598 | 1:18-op-45832 | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | 5/29/2018 | 5/24/2018 | 5/30/2018 |
| 599 | 1:18-op-45836 | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | 6/5/2018 | 4/24/2018 | * |
| 600 | 1:18-op-45839 | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | 6/22/2018 | 3/15/2018 | None |
| 601 | 1:18-op-45840 | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 6/12/2018 | 7/13/2018 | 7/13/2018 |
| 602 | 1:18-op-45841 | Cass County, Missouri v. Amerisourcebergen Drug Corporation et al | Cass County | Missouri | 6/26/2018 | 7/13/2018 | None |
| 603 | 1:18-op-45844 | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | 6/28/2018 | None | 9/5/2024 |
| 604 | 1:18-op-45847 | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 6/22/2018 | 3/15/2018 | 11/15/2018 |
| 605 | 1:18-op-45851 | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | 6/27/2018 | 3/6/2018 | * |
| 606 | 1:18-op-45855 | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | 6/29/2018 | 6/13/2018 | 7/2/2018 |
| 607 | 1:18-op-45856 | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | 6/28/2018 | 4/10/2018 | * |
| 608 | 1:18-op-45858 | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | 6/29/2018 | 5/21/2018 | * |
| 609 | 1:18-op-45859 | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | 6/29/2018 | 4/10/2018 | * |
| 610 | 1:18-op-45860 | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | 7/5/2018 | 5/21/2018 | None |
| 611 | 1:18-op-45864 | Town of Eastham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Eastham Town | Massachusetts | 6/27/2018 | 4/10/2018 | * |
| 612 | 1:18-op-45872 | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | 5/30/2018 | 4/22/2018 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 613 | 1:18-op-45874 | Town of Holliston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Holliston Town | Massachusetts | 7/6/2018 | 5/28/2018 | 11/4/2020 |
| 614 | 1:18-op-45877 | Town of Sudbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sudbury Town | Massachusetts | 6/29/2018 | 4/24/2018 | * |
| 615 | 1:18-op-45878 | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 6/27/2018 | 4/27/2018 | * |
| 616 | 1:18-op-45879 | Town of Georgetown, Massachusetts v. Amerisourcebergen Drug Corporation et al | Georgetown Town | Massachusetts | 6/27/2018 | 4/10/2018 | * |
| 617 | 1:18-op-45881 | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | 6/28/2018 | 5/21/2018 | * |
| 618 | 1:18-op-45883 | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | 6/29/2018 | 5/21/2018 | None |
| 619 | 1:18-op-45886 | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | 7/26/2018 | 4/4/2018 | 10/9/2018 |
| 620 | 1:18-op-45890 | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | 6/27/2018 | 5/21/2018 | 7/1/2018 |
| 621 | 1:18-op-45891 | Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sandwich Town | Massachusetts | 5/31/2018 | 3/7/2018 | None |
| 622 | 1:18-op-45899 | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | 5/30/2018 | None | None |
| 623 | 1:18-op-45900 | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | 7/6/2018 | 10/1/2018 | 10/2/2018 |
| 624 | 1:18-op-45907 | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | 7/9/2018 | 7/8/2018 | * |
| 625 | 1:18-op-45913 | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | 2/21/2018 | None | None |
| 626 | 1:18-op-45914 | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | 2/21/2018 | None | None |
| 627 | 1:18-op-45915 | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | 3/2/2018 | None | None |
| 628 | 1:18-op-45916 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | 2/21/2018 | None | None |
| 629 | 1:18-op-45922 | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | 2/13/2018 | None | * |
| 630 | 1:18-op-45923 | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | 3/2/2018 | None | None |
| 631 | 1:18-op-45932 | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | 3/20/2018 | None | None |
| 632 | 1:18-op-45937 | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | 4/3/2018 | None | None |
| 633 | 1:18-op-45942 | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | 7/18/2018 | 7/13/2018 | 7/30/2018 |
| 634 | 1:18-op-45943 | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | 6/21/2018 | 6/20/2018 | 7/31/2018 |
| 635 | 1:18-op-45945 | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | 7/10/2018 | 7/8/2018 | None |
| 636 | 1:18-op-45948 | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | 6/28/2018 | None | None |
| 637 | 1:18-op-45949 | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | 7/12/2018 | 3/15/2018 | * |
| 638 | 1:18-op-45950 | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | 7/12/2018 | 2/26/2018 | * |
| 639 | 1:18-op-45951 | City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Melrose City | Massachusetts | 7/6/2018 | 7/8/2018 | None |
| 640 | 1:18-op-45953 | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 7/11/2018 | 3/15/2018 | None |
| 641 | 1:18-op-45954 | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | 6/27/2018 | 7/2/2018 | 7/2/2018 |
| 642 | 1:18-op-45955 | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | 7/19/2018 | 6/15/2018 | 9/12/2024 |
| 643 | 1:18-op-45957 | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 7/12/2018 | 5/21/2018 | * |
| 644 | 1:18-op-45959 | Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | 7/23/2018 | 2/26/2018 | None |
| 645 | 1:18-op-45964 | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | 7/5/2018 | None | None |
| 646 | 1:18-op-45967 | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | 7/24/2018 | None | None |
| 647 | 1:18-op-45969 | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | 7/24/2018 | 12/13/2019 | 12/13/2019 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 648 | 1:18-op-45970 | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | 5/23/2018 | None | None |
| 649 | 1:18-op-45971 | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | 7/25/2018 | 4/24/2018 | 1/10/2020 |
| 650 | 1:18-op-45979 | Cherokee County v. AmerisourceBergen Drug Corporation et al | Cherokee County | North Carolina | 7/30/2018 | 9/10/2018 | 5/17/2021 |
| 651 | 1:18-op-45986 | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | 7/30/2018 | 9/10/2018 | * |
| 652 | 1:18-op-45989 | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | 8/1/2018 | None | None |
| 653 | 1:18-op-45991 | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | 7/30/2018 | 9/10/2018 | 9/10/2018 |
| 654 | 1:18-op-45999 | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | 7/23/2018 | 8/15/2018 | 8/15/2018 |
| 655 | 1:18-op-46001 | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | 6/28/2018 | 5/21/2018 | * |
| 656 | 1:18-op-46003 | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | 8/27/2018 | None | None |
| 657 | 1:18-op-46007 | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | 6/29/2018 | 4/10/2018 | * |
| 658 | 1:18-op-46008 | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | 8/8/2018 | None | * |
| 659 | 1:18-op-46010 | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | 8/7/2018 | None | * |
| 660 | 1:18-op-46012 | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | 7/27/2018 | 8/15/2018 | 8/24/2018 |
| 661 | 1:18-op-46013 | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | 7/27/2018 | 8/15/2018 | 8/16/2018 |
| 662 | 1:18-op-46014 | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | 7/27/2018 | 8/15/2018 | 8/16/2018 |
| 663 | 1:18-op-46015 | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | 7/30/2018 | 8/15/2018 | 8/15/2018 |
| 664 | 1:18-op-46016 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | 8/31/2018 | None | None |
| 665 | 1:18-op-46017 | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te- Moak Tribe of Western Shoshone Indian | Nevada | 8/31/2018 | None | None |
| 666 | 1:18-op-46019 | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | 8/14/2018 | 9/10/2018 | 9/24/2018 |
| 667 | 1:18-op-46023 | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | 8/14/2018 | None | * |
| 668 | 1:18-op-46024 | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | 8/14/2018 | 7/30/2018 | * |
| 669 | 1:18-op-46025 | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | 8/14/2018 | 7/30/2018 | * |
| 670 | 1:18-op-46028 | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | 8/14/2018 | 9/10/2018 | * |
| 671 | 1:18-op-46029 | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | City of Kansas City | Missouri | 8/9/2018 | 12/12/2018 | * |
| 672 | 1:18-op-46032 | County of San Bernardino et al v. Purdue Pharma, L.P. et al | San Bernardino County | California | 7/19/2018 | 5/11/2018 | * |
| 673 | 1:18-op-46034 | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | 9/4/2018 | 8/31/2018 | 11/9/2018 |
| 674 | 1:18-op-46035 | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | 8/1/2018 | 8/15/2018 | 9/7/2018 |
| 675 | 1:18-op-46055 | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | 8/16/2018 | None | * |
| 676 | 1:18-op-46057 | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 8/16/2018 | 8/20/2018 | 9/9/2024 |
| 677 | 1:18-op-46059 | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St. Charles County | Missouri | 8/20/2018 | 5/4/2018 | * |
| 678 | 1:18-op-46060 | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | 8/21/2018 | 8/31/2018 | 10/25/2018 |
| 679 | 1:18-op-46062 | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | 8/17/2018 | 4/27/2018 | * |
| 680 | 1:18-op-46062 | Adams County et al v. Purdue Pharma, L.P. et al | Cassia County | Idaho | 8/17/2018 | 4/27/2018 | * |
| 681 | 1:18-op-46062 | Adams County et al v. Purdue Pharma, L.P. et al | Elmore County | Idaho | 8/17/2018 | 5/29/2018 | * |
| 682 | 1:18-op-46065 | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | 6/28/2018 | 10/17/2018 | None |
| 683 | 1:18-op-46067 | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | 8/23/2018 | 8/28/2018 | 9/18/2018 |
| 684 | 1:18-op-46068 | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | 6/28/2018 | 10/17/2018 | 12/6/2018 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 685 | 1:18-op-46069 | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | 6/28/2018 | 10/17/2018 | None |
| 686 | 1:18-op-46071 | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 8/23/2018 | 8/28/2018 | 9/10/2018 |
| 687 | 1:18-op-46072 | Wythe County, Virginia v. AmerisourceBergen Drug Corporation et al | Wythe County | Virginia | 7/19/2018 | 10/17/2018 | None |
| 688 | 1:18-op-46073 | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | 7/10/2018 | 10/17/2018 | None |
| 689 | 1:18-op-46076 | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 7/16/2018 | 10/17/2018 | 12/3/2018 |
| 690 | 1:18-op-46077 | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | 6/28/2018 | 10/17/2018 | 12/13/2018 |
| 691 | 1:18-op-46078 | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wyandot County | Ohio | 9/18/2018 | 7/30/2018 | * |
| 692 | 1:18-op-46089 | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | 9/4/2018 | 7/12/2018 | * |
| 693 | 1:18-op-46090 | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | 9/4/2018 | 7/12/2018 | None |
| 694 | 1:18-op-46092 | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | 8/30/2018 | 9/5/2018 | 9/18/2018 |
| 695 | 1:18-op-46096 | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | 8/30/2018 | 9/28/2018 | 12/1/2018 |
| 696 | 1:18-op-46097 | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | 8/31/2018 | 7/12/2018 | 10/12/2018 |
| 697 | 1:18-op-46099 | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | 9/26/2018 | None | * |
| 698 | 1:18-op-46100 | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | 9/26/2018 | None | * |
| 699 | 1:18-op-46115 | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | 10/16/2018 | None | None |
| 700 | 1:18-op-46116 | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | 4/13/2018 | None | None |
| 701 | 1:18-op-46117 | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield Borough | New Jersey | 11/8/2017 | 9/7/2018 | 9/7/2018 |
| 702 | 1:18-op-46119 | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | 4/9/2018 | 6/8/2018 | 6/15/2018 |
| 703 | 1:18-op-46121 | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 4/5/2018 | 11/5/2018 | 11/5/2018 |
| 704 | 1:18-op-46123 | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | 9/4/2018 | 7/8/2018 | * |
| 705 | 1:18-op-46132 | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 9/19/2018 | 7/25/2024 | * |
| 706 | 1:18-op-46134 | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Canton Charter Township | Michigan | 9/19/2018 | 3/6/2018 | None |
| 707 | 1:18-op-46134 | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Huron Charter Township | Michigan | 9/19/2018 | 9/28/2018 | 10/3/2018 |
| 708 | 1:18-op-46134 | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Northville Charter Township | Michigan | 9/19/2018 | 9/10/2018 | * |
| 709 | 1:18-op-46134 | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus City | Michigan | 9/19/2018 | 9/28/2018 | 10/12/2018 |
| 710 | 1:18-op-46134 | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Van Buren Charter Township | Michigan | 9/19/2018 | 9/28/2018 | 10/1/2018 |
| 711 | 1:18-op-46134 | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne City | Michigan | 9/19/2018 | 9/28/2018 | 10/1/2018 |
| 712 | 1:18-op-46135 | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | 9/20/2018 | 9/28/2018 | 10/16/2018 |
| 713 | 1:18-op-46139 | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | 9/7/2018 | 8/1/2018 | 12/7/2018 |
| 714 | 1:18-op-46142 | Shinnecock Indian Nation v. McKesson Corporation et al | Shinnecock Indian Nation | New York | 10/9/2018 | None | None |
| 715 | 1:18-op-46144 | Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kentucky | 9/21/2018 | 4/4/2018 | * |
| 716 | 1:18-op-46145 | Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Powell County | Kentucky | 9/19/2018 | 4/4/2018 | 9/25/2024 |
| 717 | 1:18-op-46146 | Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Fond du Lac Band of Lake Superior Chippewa | Minnesota | 7/31/2018 | None | None |
| 718 | 1:18-op-46147 | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | 10/12/2018 | 6/29/2018 | * |
| 719 | 1:18-op-46156 | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | 9/25/2018 | 8/9/2018 | * |
| 720 | 1:18-op-46158 | Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Wilmington Town | Massachusetts | 9/26/2018 | 8/31/2018 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 721 | 1:18-op-46159 | Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Andover Town | Massachusetts | 9/26/2018 | 8/31/2018 | * |
| 722 | 1:18-op-46160 | Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Upton Town | Massachusetts | 9/26/2018 | 8/9/2018 | * |
| 723 | 1:18-op-46161 | City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | 9/28/2018 | 12/13/2019 | 12/20/2019 |
| 724 | 1:18-op-46164 | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | 9/26/2018 | 8/31/2018 | * |
| 725 | 1:18-op-46167 | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | 8/27/2018 | 10/17/2018 | None |
| 726 | 1:18-op-46168 | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | 10/3/2018 | None | None |
| 727 | 1:18-op-46169 | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | 10/1/2018 | None | None |
| 728 | 1:18-op-46172 | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | 9/27/2018 | 5/21/2018 | None |
| 729 | 1:18-op-46174 | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 9/27/2018 | 12/13/2019 | 12/13/2019 |
| 730 | 1:18-op-46175 | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | 9/27/2018 | 12/13/2019 | 12/17/2019 |
| 731 | 1:18-op-46185 | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | 10/12/2018 | 12/13/2019 | 12/13/2019 |
| 732 | 1:18-op-46192 | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | 10/26/2018 | 4/9/2018 | 2/1/2020 |
| 733 | 1:18-op-46194 | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | 10/26/2018 | 8/6/2018 | 8/26/2024 |
| 734 | 1:18-op-46196 | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | 10/29/2018 | 3/26/2018 | 9/27/2024 |
| 735 | 1:18-op-46199 | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | 10/9/2018 | 12/13/2019 | * |
| 736 | 1:18-op-46203 | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | 10/31/2018 | 12/13/2019 | 12/16/2019 |
| 737 | 1:18-op-46205 | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | 10/15/2018 | 12/13/2019 | 12/18/2019 |
| 738 | 1:18-op-46207 | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | 10/15/2018 | 12/13/2019 | 10/17/2019 |
| 739 | 1:18-op-46215 | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | 10/18/2018 | 5/21/2018 | 9/20/2024 |
| 740 | 1:18-op-46216 | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | 10/22/2018 | 12/13/2019 | * |
| 741 | 1:18-op-46239 | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | 11/14/2018 | None | None |
| 742 | 1:18-op-46263 | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | 11/20/2018 | 10/3/2018 | 9/26/2024 |
| 743 | 1:18-op-46268 | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | 10/30/2018 | 7/26/2024 | 9/16/2024 |
| 744 | 1:18-op-46269 | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | 11/2/2018 | 9/11/2024 | * |
| 745 | 1:18-op-46270 | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | 11/1/2018 | 12/13/2019 | 9/18/2024 |
| 746 | 1:18-op-46281 | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 8/14/2018 | None | None |
| 747 | 1:18-op-46282 | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 11/13/2018 | None | None |
| 748 | 1:18-op-46284 | Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Union County | Georgia | 10/25/2018 | 7/16/2018 | None |
| 749 | 1:18-op-46285 | City of Fall River v. Purdue Pharma L.P. et al | Fall River City | Massachusetts | 8/20/2018 | None | 7/9/2024 |
| 750 | 1:18-op-46287 | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | 11/14/2018 | None | None |
| 751 | 1:18-op-46294 | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 12/3/2018 | 6/29/2018 | 9/25/2024 |
| 752 | 1:18-op-46300 | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | 12/9/2018 | 6/8/2018 | 12/19/2018 |
| 753 | 1:18-op-46301 | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | 12/9/2018 | 9/7/2018 | 2/25/2021 |
| 754 | 1:18-op-46306 | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | 2/21/2018 | None | None |
| 755 | 1:18-op-46307 | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | 11/19/2018 | 12/13/2019 | * |
| 756 | 1:18-op-46324 | Lauderdale County, Tennessee v. Amerisourcebergen Drug Cororpation et al | Lauderdale County | Tennessee | 11/19/2018 | 12/13/2019 | 12/13/2019 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 757 | 1:18-op-46326 | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | 7/25/2018 | 8/24/2018 | 8/24/2018 |
| 758 | 1:18-op-46330 | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | 11/27/2018 | 10/25/2018 | * |
| 759 | 1:18-op-46337 | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | 11/20/2018 | 12/13/2019 | 12/13/2019 |
| 760 | 1:18-op-46344 | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Ohio | 12/19/2018 | 7/12/2024 | * |
| 761 | 1:18-op-46345 | City of Van Wert v. AmerisourceBergen Drug Corporation et al | Van Wert City | Ohio | 12/19/2018 | 7/12/2024 | * |
| 762 | 1:18-op-46351 | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk City | Ohio | 11/27/2018 | 11/20/2018 | * |
| 763 | 1:18-op-46359 | City of Utica, New York v. Purdue Pharma, L.P. et al | Utica City | New York | 11/30/2018 | None | None |
| 764 | 1:18-op-46364 | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | 12/6/2018 | 12/13/2019 | 9/25/2024 |
| 765 | 1:19-op-45001 | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 12/6/2018 | 12/13/2019 | * |
| 766 | 1:19-op-45002 | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | 12/10/2018 | 12/13/2019 | 12/16/2019 |
| 767 | 1:19-op-45006 | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 12/10/2018 | 12/13/2019 | 12/19/2019 |
| 768 | 1:19-op-45008 | City of Quincy v. Purdue Pharma, LP et al | Quincy City | Massachusetts | 8/23/2018 | 6/26/2024 | None |
| 769 | 1:19-op-45009 | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | 11/15/2018 | 1/3/2020 | * |
| 770 | 1:19-op-45013 | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 12/19/2018 | 9/10/2018 | * |
| 771 | 1:19-op-45014 | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | 12/18/2018 | 12/13/2019 | * |
| 772 | 1:19-op-45015 | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City | Kansas | 12/18/2018 | None | None |
| 773 | 1:19-op-45018 | Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | Saint Regis Mohawk Tribe | New York | 12/21/2018 | None | * |
| 774 | 1:19-op-45020 | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | 12/21/2018 | None | * |
| 775 | 1:19-op-45029 | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | 12/21/2018 | None | * |
| 776 | 1:19-op-45033 | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | McKinley County | New Mexico | 1/11/2019 | 12/13/2019 | 12/24/2019 |
| 777 | 1:19-op-45036 | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Adams County | Colorado | 1/11/2019 | 10/11/2018 | 8/26/2019 |
| 778 | 1:19-op-45036 | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora City | Colorado | 1/11/2019 | 10/9/2018 | 9/13/2024 |
| 779 | 1:19-op-45036 | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield County | Colorado | 1/11/2019 | 10/11/2018 | 9/16/2024 |
| 780 | 1:19-op-45036 | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City City | Colorado | 1/11/2019 | 10/12/2018 | 1/23/2019 |
| 781 | 1:19-op-45036 | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Fremont County | Colorado | 1/11/2019 | 10/11/2018 | 9/12/2024 |
| 782 | 1:19-op-45038 | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | 1/28/2019 | None | None |
| 783 | 1:19-op-45039 | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | 12/20/2018 | 9/21/2018 | * |
| 784 | 1:19-op-45040 | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | 1/18/2019 | 12/13/2019 | * |
| 785 | 1:19-op-45044 | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 1/18/2019 | 7/23/2019 | * |
| 786 | 1:19-op-45045 | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | 1/16/2019 | 9/9/2018 | * |
| 787 | 1:19-op-45046 | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | 1/16/2019 | 9/10/2018 | * |
| 788 | 1:19-op-45047 | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | 1/17/2019 | None | None |
| 789 | 1:19-op-45048 | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 1/16/2019 | 12/13/2019 | 12/18/2019 |
| 790 | 1:19-op-45049 | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | 1/16/2019 | 12/13/2019 | 12/16/2019 |
| 791 | 1:19-op-45051 | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | 1/18/2019 | 12/13/2019 | * |
| 792 | 1:19-op-45055 | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St. Clair County | Illinois | 11/15/2018 | None | * |
| 793 | 1:19-op-45058 | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | 1/22/2019 | 12/13/2019 | 12/19/2019 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 794 | 1:19-op-45059 | Town of Rehoboth v. Amerisourcebergen Drug Corporation et al | Rehoboth Town | Massachusetts | 1/23/2019 | 9/27/2018 | * |
| 795 | 1:19-op-45060 | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | 1/23/2019 | 12/13/2019 | 1/28/2020 |
| 796 | 1:19-op-45061 | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | 1/22/2019 | 12/13/2019 | * |
| 797 | 1:19-op-45062 | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | 1/22/2019 | 12/13/2019 | * |
| 798 | 1:19-op-45063 | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | 1/23/2019 | 12/13/2019 | * |
| 799 | 1:19-op-45073 | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | 1/31/2019 | None | None |
| 800 | 1:19-op-45076 | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | 2/15/2019 | None | * |
| 801 | 1:19-op-45077 | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | 1/23/2019 | 12/13/2019 | * |
| 802 | 1:19-op-45081 | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | 2/2/2019 | 12/13/2019 | * |
| 803 | 1:19-op-45083 | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | 2/6/2019 | None | None |
| 804 | 1:19-op-45083 | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | 2/6/2019 | None | None |
| 805 | 1:19-op-45083 | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | 2/6/2019 | None | None |
| 806 | 1:19-op-45083 | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | 2/6/2019 | None | None |
| 807 | 1:19-op-45086 | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | 2/4/2019 | None | None |
| 808 | 1:19-op-45094 | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | 2/4/2019 | None | None |
| 809 | 1:19-op-45096 | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | 11/6/2018 | None | * |
| 810 | 1:19-op-45109 | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | 3/4/2019 | None | * |
| 811 | 1:19-op-45109 | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Guayama, Inc. | Puerto Rico | 3/4/2019 | None | * |
| 812 | 1:19-op-45109 | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | 3/4/2019 | None | * |
| 813 | 1:19-op-45117 | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 2/15/2019 | 11/9/2018 | 9/12/2024 |
| 814 | 1:19-op-45124 | Town of Dennis v. Amerisourcebergen Drug Corporation et al | Dennis Town | Massachusetts | 2/18/2019 | 12/13/2019 | * |
| 815 | 1:19-op-45125 | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | 2/15/2019 | 12/13/2019 | None |
| 816 | 1:19-op-45128 | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | 2/15/2019 | 1/10/2019 | 4/23/2019 |
| 817 | 1:19-op-45129 | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | 3/12/2019 | None | None |
| 818 | 1:19-op-45129 | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely City | Georgia | 3/12/2019 | None | None |
| 819 | 1:19-op-45129 | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus City | Georgia | 3/12/2019 | None | None |
| 820 | 1:19-op-45130 | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | 3/12/2019 | None | None |
| 821 | 1:19-op-45132 | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | 3/12/2019 | None | None |
| 822 | 1:19-op-45132 | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | 3/12/2019 | None | None |
| 823 | 1:19-op-45133 | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 3/12/2019 | None | None |
| 824 | 1:19-op-45134 | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | 3/14/2019 | None | None |
| 825 | 1:19-op-45135 | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | 3/14/2019 | None | None |
| 826 | 1:19-op-45135 | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville City | Alabama | 3/14/2019 | None | None |
| 827 | 1:19-op-45136 | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton Town | Alabama | 3/14/2019 | None | None |
| 828 | 1:19-op-45136 | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay City | Alabama | 3/14/2019 | None | None |
| 829 | 1:19-op-45136 | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville City | Alabama | 3/14/2019 | None | None |
| 830 | 1:19-op-45136 | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield City | Alabama | 3/14/2019 | None | None |
| 831 | 1:19-op-45140 | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | 2/25/2019 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 832 | 1:19-op-45141 | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Vestavia Hills City | Alabama | 3/14/2019 | None | None |
| 833 | 1:19-op-45142 | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | 2/26/2019 | 12/13/2019 | 12/16/2019 |
| 834 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | 3/15/2019 | None | None |
| 835 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur City | Alabama | 3/15/2019 | None | None |
| 836 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | 3/15/2019 | None | None |
| 837 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | 3/15/2019 | None | None |
| 838 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | 3/15/2019 | None | None |
| 839 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | 3/15/2019 | None | None |
| 840 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | 3/15/2019 | None | None |
| 841 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | 3/15/2019 | None | None |
| 842 | 1:19-op-45143 | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | 3/15/2019 | None | None |
| 843 | 1:19-op-45145 | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | 3/22/2019 | None | None |
| 844 | 1:19-op-45146 | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | 3/22/2019 | None | None |
| 845 | 1:19-op-45147 | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | 3/22/2019 | None | None |
| 846 | 1:19-op-45155 | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | 3/22/2019 | None | None |
| 847 | 1:19-op-45159 | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | 2/27/2019 | None | * |
| 848 | 1:19-op-45161 | Bohannon v. Purdue Pharma L.P. et al | Sheriff Of Jeff Davis County | Georgia | 3/22/2019 | None | None |
| 849 | 1:19-op-45162 | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | 3/22/2019 | None | None |
| 850 | 1:19-op-45163 | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | 3/22/2019 | None | None |
| 851 | 1:19-op-45164 | Langford v. Purdue Pharma L.P. et al | Sheriff Of Murray County | Georgia | 3/22/2019 | None | None |
| 852 | 1:19-op-45165 | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 3/22/2019 | None | None |
| 853 | 1:19-op-45166 | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | 3/22/2019 | None | None |
| 854 | 1:19-op-45167 | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 3/22/2019 | None | None |
| 855 | 1:19-op-45168 | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | 3/22/2019 | None | None |
| 856 | 1:19-op-45169 | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | 3/22/2019 | None | None |
| 857 | 1:19-op-45170 | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | 3/22/2019 | None | None |
| 858 | 1:19-op-45193 | City of Waterville v. Purdue Pharma LP et al | Waterville City | Maine | 11/21/2018 | 2/20/2018 | 6/19/2020 |
| 859 | 1:19-op-45214 | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | 3/13/2019 | None | None |
| 860 | 1:19-op-45216 | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | 3/12/2019 | 12/13/2019 | 12/13/2019 |
| 861 | 1:19-op-45217 | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | 3/12/2019 | 3/20/2019 | 3/21/2019 |
| 862 | 1:19-op-45219 | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | 4/2/2019 | 9/21/2018 | * |
| 863 | 1:19-op-45220 | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | 3/7/2019 | None | None |
| 864 | 1:19-op-45221 | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | 3/6/2019 | None | * |
| 865 | 1:19-op-45222 | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | 3/12/2019 | None | None |
| 866 | 1:19-op-45223 | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | 3/12/2019 | None | None |
| 867 | 1:19-op-45224 | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | 3/12/2019 | None | None |
| 868 | 1:19-op-45225 | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | 3/12/2019 | None | None |
| 869 | 1:19-op-45226 | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | 3/12/2019 | None | None |
| 870 | 1:19-op-45227 | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | 3/12/2019 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 871 | 1:19-op-45229 | Meigs County, Ohio v. Cardinal Health, Inc. et al | Meigs County | Ohio | 11/8/2018 | None | * |
| 872 | 1:19-op-45230 | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | 11/7/2018 | None | * |
| 873 | 1:19-op-45230 | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | 11/7/2018 | None | * |
| 874 | 1:19-op-45234 | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | 1/13/2018 | 8/15/2018 | 7/5/2024 |
| 875 | 1:19-op-45238 | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | 11/5/2018 | None | None |
| 876 | 1:19-op-45241 | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | 12/7/2018 | None | None |
| 877 | 1:19-op-45242 | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | 12/7/2018 | None | None |
| 878 | 1:19-op-45243 | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | 8/27/2018 | 6/4/2018 | 8/8/2024 |
| 879 | 1:19-op-45245 | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | 10/3/2018 | 5/25/2018 | 8/8/2024 |
| 880 | 1:19-op-45246 | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria City | Virginia | 3/14/2018 | 2/16/2018 | 7/24/2024 |
| 881 | 1:19-op-45247 | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | 9/26/2018 | 6/28/2018 | 8/12/2024 |
| 882 | 1:19-op-45249 | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | 10/23/2018 | 5/16/2018 | 7/25/2024 |
| 883 | 1:19-op-45251 | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | 10/22/2018 | 9/18/2018 | 8/9/2024 |
| 884 | 1:19-op-45252 | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | 3/14/2018 | 2/28/2018 | 8/7/2024 |
| 885 | 1:19-op-45254 | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | 8/6/2018 | 4/12/2018 | 7/19/2024 |
| 886 | 1:19-op-45256 | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | 11/5/2018 | None | * |
| 887 | 1:19-op-45257 | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | 1/18/2019 | 6/8/2018 | 6/19/2020 |
| 888 | 1:19-op-45266 | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | 3/15/2019 | 12/13/2019 | * |
| 889 | 1:19-op-45267 | City of Tucson v. Purdue Pharma LP et al | Tucson City | Arizona | 1/17/2019 | 9/11/2024 | 9/11/2024 |
| 890 | 1:19-op-45268 | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | 1/17/2019 | 9/11/2024 | 9/11/2024 |
| 891 | 1:19-op-45269 | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | 3/22/2018 | None | None |
| 892 | 1:19-op-45270 | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | 1/7/2019 | None | * |
| 893 | 1:19-op-45271 | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | 3/28/2019 | 5/21/2019 | 9/10/2024 |
| 894 | 1:19-op-45272 | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 4/3/2019 | 7/23/2024 | * |
| 895 | 1:19-op-45274 | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | 4/11/2019 | 10/8/2018 | * |
| 896 | 1:19-op-45275 | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | 9/21/2018 | 5/14/2018 | 7/19/2024 |
| 897 | 1:19-op-45278 | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | 4/16/2019 | None | None |
| 898 | 1:19-op-45281 | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | 4/2/2019 | 12/13/2019 | None |
| 899 | 1:19-op-45282 | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | 4/2/2019 | 12/13/2019 | * |
| 900 | 1:19-op-45283 | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | 4/2/2019 | 1/12/2020 | * |
| 901 | 1:19-op-45284 | City of Rome, New York v. Purdue Pharma, L.P. et al | Rome City | New York | 3/28/2019 | None | None |
| 902 | 1:19-op-45286 | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Union County | Illinois | 6/26/2017 | 9/11/2017 | 9/14/2017 |
| 903 | 1:19-op-45289 | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | 4/8/2019 | 12/13/2019 | 12/13/2019 |
| 904 | 1:19-op-45290 | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | 4/8/2019 | 12/13/2019 | 12/16/2019 |
| 905 | 1:19-op-45291 | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | 4/24/2019 | None | None |
| 906 | 1:19-op-45294 | City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Prestonsburg City | Kentucky | 4/30/2019 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 907 | 1:19-op-45297 | Bad River Band of Lake Superior Chippewa v. Watson Laboratories, Inc. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | 1/7/2019 | None | * |
| 908 | 1:19-op-45301 | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | 4/12/2019 | 12/13/2019 | 5/20/2019 |
| 909 | 1:19-op-45303 | City of Lackawanna, New York v. Purdue Pharma, L.P. et al | Lackawanna City | New York | 4/15/2019 | None | None |
| 910 | 1:19-op-45305 | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | 5/7/2019 | 5/7/2019 | * |
| 911 | 1:19-op-45306 | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | 5/7/2019 | None | None |
| 912 | 1:19-op-45307 | Melton v. Purdue Pharma L.P. et al | Sheriff of Appling County | Georgia | 5/8/2019 | None | None |
| 913 | 1:19-op-45308 | Talton v. Purdue Pharma L.P. et al | Sheriff Of Houston County | Georgia | 5/8/2019 | None | None |
| 914 | 1:19-op-45313 | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | 5/9/2019 | None | None |
| 915 | 1:19-op-45314 | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 5/9/2019 | None | None |
| 916 | 1:19-op-45320 | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | 4/23/2019 | 12/13/2019 | 12/13/2019 |
| 917 | 1:19-op-45321 | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | 8/5/2019 | 12/13/2019 | * |
| 918 | 1:19-op-45322 | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 4/23/2019 | 12/13/2019 | 12/13/2019 |
| 919 | 1:19-op-45323 | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | 4/23/2019 | 12/13/2019 | 12/13/2019 |
| 920 | 1:19-op-45324 | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | 4/23/2019 | 12/13/2019 | 12/13/2019 |
| 921 | 1:19-op-45325 | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | 4/25/2019 | None | None |
| 922 | 1:19-op-45327 | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | 4/25/2019 | 7/15/2024 | * |
| 923 | 1:19-op-45328 | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | 4/22/2019 | 1/8/2020 | None |
| 924 | 1:19-op-45329 | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | 5/15/2019 | None | None |
| 925 | 1:19-op-45333 | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | 5/3/2019 | 3/31/2020 | 3/31/2020 |
| 926 | 1:19-op-45336 | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 4/8/2019 | 12/13/2019 | 12/13/2019 |
| 927 | 1:19-op-45339 | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 5/6/2019 | 5/21/2019 | * |
| 928 | 1:19-op-45340 | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | 5/4/2019 | 12/13/2019 | 12/23/2019 |
| 929 | 1:19-op-45342 | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | 5/9/2019 | 12/13/2019 | * |
| 930 | 1:19-op-45343 | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | 5/6/2019 | 5/21/2019 | 5/21/2019 |
| 931 | 1:19-op-45344 | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | 5/6/2019 | 5/21/2019 | 7/31/2019 |
| 932 | 1:19-op-45346 | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | 5/10/2019 | 12/13/2019 | * |
| 933 | 1:19-op-45349 | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | 5/28/2019 | 1/8/2020 | None |
| 934 | 1:19-op-45350 | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | 5/28/2019 | 8/31/2018 | None |
| 935 | 1:19-op-45352 | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | 3/18/2019 | 2/24/2019 | 6/22/2020 |
| 936 | 1:19-op-45354 | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | San Miguel County | New Mexico | 4/1/2019 | None | None |
| 937 | 1:19-op-45356 | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | 5/13/2019 | 8/29/2019 | 8/29/2019 |
| 938 | 1:19-op-45357 | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | 5/10/2019 | 2/27/2018 | None |
| 939 | 1:19-op-45361 | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | 6/4/2019 | None | None |
| 940 | 1:19-op-45370 | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | 2/11/2019 | 11/2/2017 | * |
| 941 | 1:19-op-45375 | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | 6/6/2019 | 5/7/2019 | 12/13/2020 |
| 942 | 1:19-op-45378 | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | 6/19/2019 | 5/8/2018 | 9/27/2024 |
| 943 | 1:19-op-45383 | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 6/6/2019 | 6/13/2019 | 1/9/2020 |
| 944 | 1:19-op-45386 | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | 6/6/2019 | 6/3/2019 | 1/16/2020 |
| 945 | 1:19-op-45401 | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | 6/7/2019 | 2/13/2019 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 946 | 1:19-op-45404 | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 6/7/2019 | 6/8/2018 | 2/8/2021 |
| 947 | 1:19-op-45406 | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | 6/7/2019 | 6/13/2019 | * |
| 948 | 1:19-op-45408 | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | 6/7/2019 | 6/13/2019 | 9/18/2024 |
| 949 | 1:19-op-45420 | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | 6/10/2019 | 4/25/2019 | 8/28/2019 |
| 950 | 1:19-op-45423 | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 6/10/2019 | 6/26/2019 | 6/26/2019 |
| 951 | 1:19-op-45424 | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | 6/10/2019 | 6/26/2019 | 8/27/2020 |
| 952 | 1:19-op-45431 | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | 6/10/2019 | None | None |
| 953 | 1:19-op-45437 | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | 6/12/2019 | 4/17/2019 | 8/9/2024 |
| 954 | 1:19-op-45438 | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | 6/13/2019 | 12/13/2019 | * |
| 955 | 1:19-op-45443 | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | 6/13/2019 | 6/21/2019 | 6/21/2019 |
| 956 | 1:19-op-45460 | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | 6/14/2019 | 12/13/2019 | None |
| 957 | 1:19-op-45462 | City of Canton et al v. Purdue Pharma L.P. et al | Canton Town | North Carolina | 6/14/2019 | None | * |
| 958 | 1:19-op-45462 | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | 6/14/2019 | None | * |
| 959 | 1:19-op-45491 | City of Tupelo, Mississippi v. Amerisourcebergen Drug Coropration et al | Tupelo City | Mississippi | 6/14/2019 | None | None |
| 960 | 1:19-op-45499 | City of Inez, KY v. Amerisourcebergen Drug Coropration et al | Inez City | Kentucky | 6/17/2019 | None | None |
| 961 | 1:19-op-45512 | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | 5/24/2019 | None | * |
| 962 | 1:19-op-45513 | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | 5/20/2019 | 12/13/2019 | 12/13/2019 |
| 963 | 1:19-op-45517 | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | 6/18/2019 | None | None |
| 964 | 1:19-op-45546 | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | 5/29/2019 | 12/13/2019 | 1/30/2020 |
| 965 | 1:19-op-45548 | Pearl River County, Mississippi v. AmerisourceBergen Drug Corporation et al | Pearl River County | Mississippi | 6/1/2019 | 12/13/2019 | * |
| 966 | 1:19-op-45549 | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | 6/3/2019 | 10/12/2018 | * |
| 967 | 1:19-op-45550 | Mitchell County v. AmerisourceBergen Drug Corporation et al | Mitchell County | North Carolina | 6/5/2019 | 12/13/2019 | 9/10/2019 |
| 968 | 1:19-op-45551 | DeSoto County, Mississippi v. AmerisourceBergen Drug Corporation et al | Desoto County | Mississippi | 6/3/2019 | 12/13/2019 | 12/17/2019 |
| 969 | 1:19-op-45552 | Leflore County, Mississippi v. AmerisourceBergen Drug Corporation et al | Leflore County | Mississippi | 6/3/2019 | 12/13/2019 | None |
| 970 | 1:19-op-45553 | City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | South Sioux City | Nebraska | 6/5/2019 | 12/13/2019 | 12/19/2019 |
| 971 | 1:19-op-45554 | Town of Portsmouth v. AmerisourceBergen Drug Corporation et al | Portsmouth Town | Rhode Island | 6/6/2019 | 12/13/2019 | 12/13/2019 |
| 972 | 1:19-op-45555 | County of Northumberland v. Purdue Pharma, L.P. et al | Northumberland County | Pennsylvania | 6/3/2019 | None | None |
| 973 | 1:19-op-45557 | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | 6/5/2019 | 12/13/2019 | 9/25/2024 |
| 974 | 1:19-op-45559 | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | 6/24/2019 | None | None |
| 975 | 1:19-op-45561 | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | 6/7/2019 | 12/13/2019 | 9/12/2024 |
| 976 | 1:19-op-45562 | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 6/26/2019 | None | None |
| 977 | 1:19-op-45563 | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 6/10/2019 | 7/23/2024 | * |
| 978 | 1:19-op-45564 | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | 6/11/2019 | 7/23/2024 | * |
| 979 | 1:19-op-45565 | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 6/10/2019 | 7/23/2024 | * |
| 980 | 1:19-op-45566 | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | 6/7/2019 | 12/13/2019 | * |
| 981 | 1:19-op-45568 | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | 6/11/2019 | 12/13/2019 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 982 | 1:19-op-45569 | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | 6/6/2019 | 12/13/2019 | * |
| 983 | 1:19-op-45570 | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | 6/7/2019 | 12/13/2019 | * |
| 984 | 1:19-op-45571 | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | 6/7/2019 | 12/13/2019 | * |
| 985 | 1:19-op-45574 | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | 6/11/2019 | None | None |
| 986 | 1:19-op-45576 | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 6/7/2019 | 12/13/2019 | * |
| 987 | 1:19-op-45577 | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | 6/6/2019 | 12/13/2019 | * |
| 988 | 1:19-op-45579 | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | 6/7/2019 | None | 9/11/2024 |
| 989 | 1:19-op-45580 | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | 6/7/2019 | None | 9/25/2024 |
| 990 | 1:19-op-45583 | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | 6/12/2019 | 12/13/2019 | 12/19/2019 |
| 991 | 1:19-op-45584 | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 6/13/2019 | 7/25/2024 | * |
| 992 | 1:19-op-45585 | Kingston Borough, Pennsylvania v. Purdue Pharma L.P. et al | Kingston Borough | Pennsylvania | 6/11/2019 | 12/13/2019 | * |
| 993 | 1:19-op-45586 | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 6/13/2019 | 7/25/2024 | * |
| 994 | 1:19-op-45589 | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 6/13/2019 | 7/23/2024 | * |
| 995 | 1:19-op-45590 | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | 6/13/2019 | 7/23/2024 | * |
| 996 | 1:19-op-45591 | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 6/13/2019 | 7/23/2024 | * |
| 997 | 1:19-op-45592 | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 6/13/2019 | 7/25/2024 | * |
| 998 | 1:19-op-45594 | City of Florida City, Florida v. Purdue Pharma, L.P. et al | City of Florida City | Florida | 6/14/2019 | 7/25/2024 | * |
| 999 | 1:19-op-45596 | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 6/14/2019 | 7/25/2024 | * |
| 1000 | 1:19-op-45597 | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 6/14/2019 | 7/23/2024 | * |
| 1001 | 1:19-op-45599 | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 6/13/2019 | 7/25/2024 | * |
| 1002 | 1:19-op-45600 | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | 6/13/2019 | 12/13/2019 | 12/13/2019 |
| 1003 | 1:19-op-45602 | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | 6/14/2019 | 12/13/2019 | 12/20/2019 |
| 1004 | 1:19-op-45603 | Union County, Florida v. Purdue Pharma L.P., et al | Union County | Florida | 6/14/2019 | 7/23/2024 | * |
| 1005 | 1:19-op-45604 | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | 6/14/2019 | 7/23/2024 | * |
| 1006 | 1:19-op-45609 | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | 6/13/2019 | None | None |
| 1007 | 1:19-op-45612 | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 6/12/2019 | 7/15/2024 | * |
| 1008 | 1:19-op-45615 | Alamance County v. AmerisourceBergen Drug Corporation et al | Alamance County | North Carolina | 6/13/2019 | 12/13/2019 | 9/9/2024 |
| 1009 | 1:19-op-45616 | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | 6/14/2019 | None | None |
| 1010 | 1:19-op-45620 | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | 6/14/2019 | None | None |
| 1011 | 1:19-op-45629 | City of Bismarck v. Purdue Pharma L.P. et al | Bismarck City | North Dakota | 7/18/2019 | None | * |
| 1012 | 1:19-op-45633 | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | 6/14/2019 | None | None |
| 1013 | 1:19-op-45647 | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | 7/22/2019 | None | None |
| 1014 | 1:19-op-45652 | County Commission of Craig County, Oklahoma v. Purdue Pharma, L.P. et al | Craig County | Oklahoma | 6/14/2019 | None | None |
| 1015 | 1:19-op-45654 | Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Hanover Township | Pennsylvania | 6/21/2019 | None | None |
| 1016 | 1:19-op-45655 | County of Lycoming v. Purdue Pharma, L.P. et al | Lycoming County | Pennsylvania | 6/19/2019 | None | None |
| 1017 | 1:19-op-45656 | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St. Lucie County | Florida | 6/13/2019 | 7/23/2024 | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1018 | 1:19-op-45657 | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Williamson County | Illinois | 5/23/2019 | None | None |
| 1019 | 1:19-op-45662 | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | 6/17/2019 | None | None |
| 1020 | 1:19-op-45667 | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 6/6/2019 | 12/13/2019 | 12/13/2019 |
| 1021 | 1:19-op-45671 | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 7/9/2019 | None | * |
| 1022 | 1:19-op-45673 | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | 7/3/2019 | 1/3/2020 | None |
| 1023 | 1:19-op-45681 | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | 7/9/2019 | None | None |
| 1024 | 1:19-op-45686 | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | 3/27/2019 | 5/31/2018 | 8/7/2024 |
| 1025 | 1:19-op-45687 | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | 3/27/2019 | 12/13/2019 | 7/15/2024 |
| 1026 | 1:19-op-45688 | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | 4/5/2019 | 4/12/2018 | 8/13/2024 |
| 1027 | 1:19-op-45690 | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | 9/18/2018 | None | None |
| 1028 | 1:19-op-45692 | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | 4/29/2019 | 4/2/2019 | 8/6/2024 |
| 1029 | 1:19-op-45693 | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | 4/9/2019 | 11/19/2018 | 8/6/2024 |
| 1030 | 1:19-op-45694 | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | 4/29/2019 | 11/16/2018 | 7/24/2024 |
| 1031 | 1:19-op-45695 | Roanoke County, Virginia v. Purdue Pharma, L.P. et al | Roanoke County | Virginia | 3/25/2019 | 1/10/2019 | 8/12/2024 |
| 1032 | 1:19-op-45696 | City of Roanoke, Virginia v. Purdue Pharma L.P. et al | Roanoke City | Virginia | 3/22/2019 | 1/29/2019 | 8/6/2024 |
| 1033 | 1:19-op-45697 | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | 3/22/2019 | 3/12/2019 | 7/8/2024 |
| 1034 | 1:19-op-45698 | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | 5/9/2019 | 7/24/2018 | 8/8/2024 |
| 1035 | 1:19-op-45700 | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | 3/25/2019 | 7/9/2018 | 7/8/2024 |
| 1036 | 1:19-op-45701 | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | 4/9/2019 | 11/2/2018 | 7/8/2024 |
| 1037 | 1:19-op-45702 | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | 5/10/2019 | 9/11/2018 | 7/11/2024 |
| 1038 | 1:19-op-45705 | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | 9/18/2018 | None | None |
| 1039 | 1:19-op-45707 | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | 9/19/2018 | None | None |
| 1040 | 1:19-op-45712 | City of Chesapeake, Virginia v. Actavis, LLC et al | Chesapeake City | Virginia | 4/5/2019 | 1/2/2019 | 8/1/2024 |
| 1041 | 1:19-op-45715 | Accomack County, Virginia v. Purdue Pharma, L.P. et al | Accomack County | Virginia | 4/5/2019 | 5/29/2018 | 7/21/2024 |
| 1042 | 1:19-op-45719 | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol City | Virginia | 3/25/2019 | 6/25/2018 | 7/22/2024 |
| 1043 | 1:19-op-45720 | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | 5/10/2019 | 12/4/2018 | 8/5/2024 |
| 1044 | 1:19-op-45721 | City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | St. Albans City | Vermont | 6/10/2019 | 12/13/2019 | None |
| 1045 | 1:19-op-45722 | City of Youngstown v. Actavis Pharma, Inc. et al | Youngstown City | Ohio | 8/22/2019 | None | None |
| 1046 | 1:19-op-45724 | City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Hazleton City | Pennsylvania | 8/13/2019 | None | None |
| 1047 | 1:19-op-45727 | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster City | California | 3/28/2019 | 6/10/2019 | 2/26/2020 |
| 1048 | 1:19-op-45728 | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente City | California | 3/28/2019 | 6/24/2019 | None |
| 1049 | 1:19-op-45730 | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | 6/6/2019 | 12/13/2019 | 12/16/2019 |
| 1050 | 1:19-op-45734 | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine City | California | 3/28/2019 | 6/17/2019 | None |
| 1051 | 1:19-op-45736 | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa City | California | 3/28/2019 | 6/10/2019 | 2/26/2020 |
| 1052 | 1:19-op-45739 | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | 6/14/2019 | None | * |
| 1053 | 1:19-op-45740 | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | 6/18/2019 | None | * |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1054 | 1:19-op-45741 | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | 7/25/2019 | None | None |
| 1055 | 1:19-op-45742 | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | 7/22/2019 | 12/13/2019 | 12/13/2019 |
| 1056 | 1:19-op-45744 | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | 8/8/2019 | None | None |
| 1057 | 1:19-op-45751 | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | 7/31/2019 | None | None |
| 1058 | 1:19-op-45759 | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | 8/3/2019 | 12/13/2019 | 1/9/2020 |
| 1059 | 1:19-op-45760 | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | 8/13/2019 | None | None |
| 1060 | 1:19-op-45766 | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | 4/30/2019 | 3/20/2019 | 7/11/2019 |
| 1061 | 1:19-op-45768 | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | 8/2/2019 | 12/13/2019 | 1/24/2020 |
| 1062 | 1:19-op-45774 | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | 8/27/2019 | None | None |
| 1063 | 1:19-op-45777 | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | 8/12/2019 | None | None |
| 1064 | 1:19-op-45778 | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | 8/7/2019 | None | None |
| 1065 | 1:19-op-45779 | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | 8/7/2019 | None | None |
| 1066 | 1:19-op-45780 | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | 9/6/2019 | None | * |
| 1067 | 1:19-op-45784 | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | 9/10/2019 | 10/2/2019 | 10/8/2019 |
| 1068 | 1:19-op-45787 | City of Warfield, KY v. AmerisourceBergen Corporation et al | Warfield City | Kentucky | 9/13/2019 | None | None |
| 1069 | 1:19-op-45791 | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | Sharon Town | Vermont | 9/17/2019 | 7/23/2019 | 8/12/2024 |
| 1070 | 1:19-op-45797 | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | 8/29/2019 | 7/23/2024 | * |
| 1071 | 1:19-op-45799 | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | 5/10/2019 | 4/18/2019 | 7/8/2024 |
| 1072 | 1:19-op-45802 | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 8/22/2019 | 8/23/2019 | 8/23/2019 |
| 1073 | 1:19-op-45803 | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | 7/26/2019 | 7/15/2024 | * |
| 1074 | 1:19-op-45808 | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 8/29/2019 | 11/26/2019 | 11/26/2019 |
| 1075 | 1:19-op-45812 | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | 8/30/2019 | None | None |
| 1076 | 1:19-op-45815 | Municipality of Villalba v. Purdue Pharma L.P. et al | Municipality of Villalba | Puerto Rico | 8/30/2019 | None | None |
| 1077 | 1:19-op-45816 | Municipality of Catano, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Catano | Puerto Rico | 8/30/2019 | None | None |
| 1078 | 1:19-op-45817 | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Arroyo | Puerto Rico | 8/29/2019 | None | None |
| 1079 | 1:19-op-45818 | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Bayamon | Puerto Rico | 8/29/2019 | None | None |
| 1080 | 1:19-op-45819 | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Ceiba | Puerto Rico | 8/30/2019 | None | None |
| 1081 | 1:19-op-45822 | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | 5/13/2019 | 4/24/2019 | 6/30/2020 |
| 1082 | 1:19-op-45826 | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | 9/6/2019 | None | None |
| 1083 | 1:19-op-45827 | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | City of Alexander City | Alabama | 8/30/2019 | None | None |
| 1084 | 1:19-op-45833 | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | 9/10/2019 | 12/13/2019 | * |
| 1085 | 1:19-op-45834 | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 9/5/2019 | 7/25/2024 | * |
| 1086 | 1:19-op-45838 | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | 9/27/2019 | 11/1/2019 | 11/1/2019 |
| 1087 | 1:19-op-45842 | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | 6/6/2019 | 7/23/2018 | 8/8/2024 |
| 1088 | 1:19-op-45844 | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Missouri | 4/19/2019 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1089 | 1:19-op-45848 | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | 6/14/2019 | 1/30/2019 | 7/10/2024 |
| 1090 | 1:19-op-45849 | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | 6/20/2019 | 3/7/2019 | 7/19/2024 |
| 1091 | 1:19-op-45851 | Charlotte County, Virginia v. Purdue Pharma L.P. et al | Charlotte County | Virginia | 6/14/2019 | 3/20/2019 | 7/10/2024 |
| 1092 | 1:19-op-45883 | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | 9/25/2019 | 7/25/2024 | * |
| 1093 | 1:19-op-45886 | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | 9/27/2019 | None | None |
| 1094 | 1:19-op-45887 | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | 10/18/2019 | None | * |
| 1095 | 1:19-op-45889 | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | 10/18/2019 | None | * |
| 1096 | 1:19-op-45891 | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | 10/18/2019 | None | * |
| 1097 | 1:19-op-45898 | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | 6/14/2019 | 7/16/2018 | 7/5/2024 |
| 1098 | 1:19-op-45908 | City of Vancouver v. Sackler et al | Vancouver City | Washington | 10/1/2018 | 10/1/2019 | 10/1/2019 |
| 1099 | 1:19-op-45909 | Town of Vance, Alabama v. Purdue Pharma LP et al | Vance Town | Alabama | 9/20/2019 | None | None |
| 1100 | 1:19-op-45910 | City of Brent, Alabama v. Purdue Pharma LP et al | Brent City | Alabama | 9/20/2019 | None | None |
| 1101 | 1:19-op-45914 | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | 9/16/2019 | 7/25/2024 | * |
| 1102 | 1:19-op-45915 | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | 9/27/2019 | None | None |
| 1103 | 1:19-op-45919 | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | 9/23/2019 | None | None |
| 1104 | 1:19-op-45920 | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | 9/11/2019 | 12/13/2019 | 12/16/2019 |
| 1105 | 1:19-op-45922 | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | 9/18/2019 | 9/19/2019 | 9/19/2019 |
| 1106 | 1:19-op-45923 | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | 9/27/2019 | 9/27/2019 | 9/28/2019 |
| 1107 | 1:19-op-45926 | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | 6/6/2019 | 12/13/2019 | 1/17/2020 |
| 1108 | 1:19-op-45928 | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | 5/7/2019 | None | None |
| 1109 | 1:19-op-45929 | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | 6/14/2019 | 5/16/2019 | 8/13/2024 |
| 1110 | 1:19-op-45934 | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | 10/22/2019 | None | None |
| 1111 | 1:19-op-45947 | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 10/25/2019 | 7/3/2020 | None |
| 1112 | 1:19-op-45961 | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 11/1/2019 | None | * |
| 1113 | 1:19-op-45964 | City of San Jose, California et al v. Sackler et al | San Jose City | California | 10/9/2019 | 12/13/2019 | 1/24/2020 |
| 1114 | 1:19-op-45966 | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | 10/7/2019 | 7/25/2024 | * |
| 1115 | 1:19-op-45970 | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | 11/5/2019 | None | None |
| 1116 | 1:19-op-45972 | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | 11/5/2019 | None | None |
| 1117 | 1:19-op-45973 | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama | 11/5/2019 | 7/30/2020 | 8/3/2020 |
| 1118 | 1:19-op-45974 | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | 11/5/2019 | None | * |
| 1119 | 1:19-op-45975 | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | 11/5/2019 | None | * |
| 1120 | 1:19-op-45977 | City of Greeley v. Sackler et al | Greeley City | Colorado | 10/9/2019 | 10/9/2019 | 10/14/2019 |
| 1121 | 1:19-op-45979 | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | 10/11/2019 | None | None |
| 1122 | 1:19-op-45980 | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | 10/7/2019 | 7/25/2024 | * |
| 1123 | 1:19-op-45981 | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | 10/8/2019 | None | * |
| 1124 | 1:19-op-45982 | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | 10/9/2019 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1125 | 1:19-op-45983 | Crenshaw County, Alabama v. Purdue Pharma L.P. et al | Crenshaw County | Alabama | 10/4/2019 | None | None |
| 1126 | 1:19-op-45984 | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 10/18/2019 | 7/25/2024 | * |
| 1127 | 1:19-op-45985 | County of Freestone v. Purdue Pharma L.P., et al | Freestone County | Texas | 9/4/2019 | None | None |
| 1128 | 1:19-op-45986 | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | 10/9/2019 | None | None |
| 1129 | 1:19-op-45993 | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Richmond County | Virginia | 11/7/2019 | None | * |
| 1130 | 1:19-op-45993 | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Warren County | Virginia | 11/7/2019 | None | * |
| 1131 | 1:19-op-45993 | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Westmoreland County | Virginia | 11/7/2019 | None | * |
| 1132 | 1:19-op-45995 | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | 10/4/2019 | None | None |
| 1133 | 1:19-op-45996 | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | 10/11/2019 | 2/6/2020 | 2/27/2020 |
| 1134 | 1:19-op-45997 | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | 10/14/2019 | None | None |
| 1135 | 1:19-op-45998 | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | 11/11/2019 | 12/4/2019 | 12/4/2019 |
| 1136 | 1:19-op-46002 | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | 11/13/2019 | 11/13/2020 | 11/13/2020 |
| 1137 | 1:19-op-46003 | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | 11/13/2019 | 11/14/2019 | 11/14/2019 |
| 1138 | 1:19-op-46004 | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | 11/13/2019 | 11/14/2019 | 11/14/2019 |
| 1139 | 1:19-op-46014 | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | 10/21/2019 | 7/25/2024 | * |
| 1140 | 1:19-op-46022 | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | 11/15/2019 | 11/21/2019 | 11/21/2019 |
| 1141 | 1:19-op-46025 | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | 11/18/2019 | 11/18/2020 | 11/18/2020 |
| 1142 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | 11/20/2019 | None | * |
| 1143 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Bangor School Department | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1144 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Cape Elizabeth School District | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1145 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | The Board of Education of the City of Chicago, School District No. 299 | Illinois | 11/20/2019 | None | * |
| 1146 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of East Aurora, School District 131 | Illinois | 11/20/2019 | 9/12/2024 | 9/16/2024 |
| 1147 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Ellsworth School Department | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1148 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | 11/20/2019 | 9/12/2024 | 9/16/2024 |
| 1149 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 10 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1150 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 13 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1151 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 25 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1152 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 26 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1153 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 29 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1154 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 34 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1155 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 40 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1156 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 50 | Maine | 11/20/2019 | 9/7/2024 | 9/16/2024 |
| 1157 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 57 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1158 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 60 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1159 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 71 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1160 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 9 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1161 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 15 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1162 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 35 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1163 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 44 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1164 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 53 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1165 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 55 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1166 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 6 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1167 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 61 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1168 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 72 | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1169 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 28/Five Town Central School District | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1170 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Miami-Dade County Public School District | Florida | 11/20/2019 | 9/12/2024 | 9/12/2024 |
| 1171 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Portland School Department | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1172 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Rochester City School District | New York | 11/20/2019 | 9/10/2024 | 9/10/2024 |
| 1173 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Scarborough School Department | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1174 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of South Portland School Department | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1175 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of St. George Municipal School District | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1176 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Thornton Fractional Township High Schools, District 215 | Illinois | 11/20/2019 | 9/12/2024 | 9/16/2024 |
| 1177 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Thornton Township High Schools, District 205 | Illinois | 11/20/2019 | 9/12/2024 | 9/16/2024 |
| 1178 | 1:19-op-46042 | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Board of Education of Waterville School Department | Maine | 11/20/2019 | 9/10/2024 | 9/16/2024 |
| 1179 | 1:19-op-46043 | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | 11/20/2019 | 11/21/2019 | 11/21/2019 |
| 1180 | 1:19-op-46048 | North Merrick Fire District, NY v. McKesson Corporation, et al | North Merrick Fire District | New York | 11/21/2019 | 2/5/2020 | 2/5/2020 |
| 1181 | 1:19-op-46050 | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | 11/21/2019 | 11/22/2019 | 11/22/2019 |
| 1182 | 1:19-op-46051 | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | 11/21/2019 | None | None |
| 1183 | 1:19-op-46054 | The City of Dunwoody, Georgia v. Amerisourceberegen Drug Coropration et al | Dunwoody City | Georgia | 11/21/2019 | None | None |
| 1184 | 1:19-op-46056 | The City of Doraville, Georgia v. AmerisourceBergen Drug Coropration et al | Doraville City | Georgia | 11/21/2019 | None | None |
| 1185 | 1:19-op-46058 | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 11/21/2019 | None | None |
| 1186 | 1:19-op-46059 | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama | 11/21/2019 | None | None |
| 1187 | 1:19-op-46059 | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama | 11/21/2019 | None | None |
| 1188 | 1:19-op-46067 | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | 10/28/2019 | 12/13/2019 | 12/13/2019 |
| 1189 | 1:19-op-46068 | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | 10/28/2019 | 12/13/2019 | None |
| 1190 | 1:19-op-46069 | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | 10/28/2019 | 12/13/2019 | 12/13/2019 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1191 | 1:19-op-46071 | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | 10/28/2019 | 9/16/2019 | 9/16/2024 |
| 1192 | 1:19-op-46072 | Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Clinton Town | Massachusetts | 10/29/2019 | 12/13/2019 | * |
| 1193 | 1:19-op-46073 | City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | New Port Richey City | Florida | 10/29/2019 | 12/13/2019 | 1/7/2020 |
| 1194 | 1:19-op-46074 | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | 11/22/2019 | 12/4/2019 | 12/4/2019 |
| 1195 | 1:19-op-46075 | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | 11/22/2019 | None | None |
| 1196 | 1:19-op-46102 | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | 11/6/2019 | None | None |
| 1197 | 1:19-op-46103 | City of Center Point, Alabama v. Purdue Pharma LP et al | Center Point City | Alabama | 11/6/2019 | None | None |
| 1198 | 1:19-op-46118 | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | 11/14/2019 | 12/13/2019 | * |
| 1199 | 1:19-op-46120 | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | 11/14/2019 | None | None |
| 1200 | 1:19-op-46121 | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | 11/13/2019 | 12/13/2019 | 12/13/2019 |
| 1201 | 1:19-op-46122 | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 11/7/2019 | 7/23/2024 | * |
| 1202 | 1:19-op-46128 | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | 11/8/2019 | None | None |
| 1203 | 1:19-op-46130 | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | 11/15/2019 | None | None |
| 1204 | 1:19-op-46131 | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | 11/15/2019 | None | None |
| 1205 | 1:19-op-46132 | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | 11/8/2019 | None | None |
| 1206 | 1:19-op-46133 | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | 11/5/2019 | 12/13/2019 | * |
| 1207 | 1:19-op-46140 | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | 10/16/2019 | None | * |
| 1208 | 1:19-op-46142 | City of Espanola, New Mexico v. AmerisourceBergen Drug Corporation et al | Española City | New Mexico | 11/15/2019 | 12/13/2019 | 2/11/2020 |
| 1209 | 1:19-op-46143 | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | 11/21/2019 | 12/13/2019 | * |
| 1210 | 1:19-op-46149 | Patrick County, Virginia v. Purdue Pharma, L.P. et al | Patrick County | Virginia | 7/16/2019 | 8/13/2018 | 7/8/2024 |
| 1211 | 1:19-op-46150 | Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Shenandoah County | Virginia | 8/14/2019 | 8/28/2018 | 8/12/2024 |
| 1212 | 1:19-op-46152 | City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Waynesboro City | Virginia | 8/5/2019 | 9/26/2018 | 8/12/2024 |
| 1213 | 1:19-op-46153 | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | 8/9/2019 | 7/11/2018 | 7/19/2024 |
| 1214 | 1:19-op-46154 | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | 6/14/2019 | 12/12/2018 | 7/19/2024 |
| 1215 | 1:19-op-46157 | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | 6/13/2019 | None | None |
| 1216 | 1:19-op-46163 | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie City | New York | 3/28/2019 | 4/24/2019 | 4/25/2019 |
| 1217 | 1:19-op-46168 | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | 9/12/2019 | 7/22/2019 | 10/2/2019 |
| 1218 | 1:19-op-46169 | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | 5/17/2019 | 5/21/2019 | 5/29/2019 |
| 1219 | 1:19-op-46172 | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | 12/20/2019 | 12/13/2019 | None |
| 1220 | 1:19-op-46176 | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | 11/27/2019 | 12/13/2019 | * |
| 1221 | 1:19-op-46177 | Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Forty Fort Borough | Pennsylvania | 11/27/2019 | 12/13/2019 | * |
| 1222 | 1:19-op-46850 | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | 7/9/2019 | 6/11/2019 | 8/13/2024 |
| 1223 | 1:20-op-45010 | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | 12/13/2019 | 12/13/2019 | * |
| 1224 | 1:20-op-45011 | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | 12/13/2019 | 12/13/2019 | 9/25/2024 |
| 1225 | 1:20-op-45012 | Bath County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bath County | Kentucky | 12/12/2019 | 12/13/2019 | 9/18/2024 |
| 1226 | 1:20-op-45014 | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 6/10/2019 | 6/26/2019 | 6/27/2019 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1227 | 1:20-op-45016 | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | 1/10/2020 | None | * |
| 1228 | 1:20-op-45018 | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | 12/31/2019 | 1/13/2020 | 1/13/2020 |
| 1229 | 1:20-op-45025 | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | 1/17/2020 | None | None |
| 1230 | 1:20-op-45046 | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | 9/19/2020 | 3/15/2019 | 7/8/2024 |
| 1231 | 1:20-op-45047 | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | 2/4/2020 | None | * |
| 1232 | 1:20-op-45053 | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | 1/14/2018 | None | None |
| 1233 | 1:20-op-45055 | County of Alameda et al v. Richard S. Sackler et al | Anaheim City | California | 10/4/2019 | 11/19/2019 | None |
| 1234 | 1:20-op-45055 | County of Alameda et al v. Richard S. Sackler et al | Encinitas City | California | 10/4/2019 | 11/19/2019 | None |
| 1235 | 1:20-op-45055 | County of Alameda et al v. Richard S. Sackler et al | La Habra City | California | 10/4/2019 | 11/19/2019 | 2/26/2020 |
| 1236 | 1:20-op-45055 | County of Alameda et al v. Richard S. Sackler et al | La Mesa City | California | 10/4/2019 | 11/19/2019 | None |
| 1237 | 1:20-op-45055 | County of Alameda et al v. Richard S. Sackler et al | Oxnard City | California | 10/4/2019 | 11/19/2019 | 2/26/2020 |
| 1238 | 1:20-op-45055 | County of Alameda et al v. Richard S. Sackler et al | Placentia City | California | 10/4/2019 | 11/19/2019 | 2/26/2020 |
| 1239 | 1:20-op-45059 | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | 1/15/2020 | 12/13/2019 | None |
| 1240 | 1:20-op-45062 | City of Henderson v. Purdue Pharma L.P. et al | Henderson City | Kentucky | 9/13/2019 | None | None |
| 1241 | 1:20-op-45063 | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | 9/13/2019 | None | None |
| 1242 | 1:20-op-45064 | Botetourt County, Virginia v. Mallinckrodt PLC et al | Botetourt County | Virginia | 9/20/2019 | 3/28/2019 | 8/5/2024 |
| 1243 | 1:20-op-45073 | Williams v. AmerisourceBergen Drug Corporation et al | Sonji B. Williams, administratrix of The Estate of Tyler Michael Wain Williams | North Carolina | 12/23/2019 | None | None |
| 1244 | 1:20-op-45084 | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | 2/5/2020 | 7/23/2024 | * |
| 1245 | 1:20-op-45087 | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | 2/11/2020 | None | None |
| 1246 | 1:20-op-45088 | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | 2/14/2020 | None | None |
| 1247 | 1:20-op-45089 | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | 2/14/2020 | None | None |
| 1248 | 1:20-op-45091 | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City | Alabama | 2/14/2020 | None | None |
| 1249 | 1:20-op-45092 | Stevens v. AmerisourceBergen Drug Corporation et al | Susan K. Stevens, administratrix of The Estate of Toria Captri Stevens | North Carolina | 1/17/2020 | None | None |
| 1250 | 1:20-op-45100 | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | 2/25/2020 | None | None |
| 1251 | 1:20-op-45104 | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | 3/13/2020 | None | None |
| 1252 | 1:20-op-45105 | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | 2/25/2020 | None | None |
| 1253 | 1:20-op-45107 | Leysen v. AmerisourceBergen Drug Corporation et al | Patty Carol Leysen, administrator of The Estate of Brian Keith Johnston | North Carolina | 1/17/2020 | None | None |
| 1254 | 1:20-op-45109 | City of Luverne, Alabama v. Purdue Pharma L.P. et al | Luverne City | Alabama | 2/25/2020 | None | None |
| 1255 | 1:20-op-45111 | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | 3/6/2020 | 3/12/2020 | * |
| 1256 | 1:20-op-45112 | Escambia County, Alabama v. Purdue Pharma L.P. et al | Escambia County | Alabama | 3/5/2020 | None | None |
| 1257 | 1:20-op-45115 | City of Chickasaw, Alabama v. Purdue Pharma, L.P. et al | Chickasaw City | Alabama | 2/28/2020 | None | None |
| 1258 | 1:20-op-45116 | City of Satsuma, Alabama v. Purdue Pharma L.P. et al | Satsuma City | Alabama | 3/3/2020 | None | None |
| 1259 | 1:20-op-45117 | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | 3/3/2020 | None | None |
| 1260 | 1:20-op-45118 | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | 3/3/2020 | None | None |
| 1261 | 1:20-op-45119 | Town of Dauphin Island, Alabama v. Purdue Pharma L.P. et al | Dauphin Island Town | Alabama | 3/5/2020 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1262 | 1:20-op-45120 | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | 3/9/2020 | None | None |
| 1263 | 1:20-op-45122 | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | 3/9/2020 | None | None |
| 1264 | 1:20-op-45123 | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | 3/13/2020 | 6/5/2020 | * |
| 1265 | 1:20-op-45138 | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | 1/3/2020 | 9/10/2018 | 8/8/2024 |
| 1266 | 1:20-op-45140 | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | 8/6/2019 | None | * |
| 1267 | 1:20-op-45143 | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | 10/24/2019 | 6/10/2019 | 2/26/2020 |
| 1268 | 1:20-op-45144 | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | 1/3/2020 | 5/9/2018 | 8/13/2024 |
| 1269 | 1:20-op-45145 | Isle Of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | 1/3/2020 | 9/19/2019 | 8/13/2024 |
| 1270 | 1:20-op-45148 | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | 4/7/2020 | None | * |
| 1271 | 1:20-op-45158 | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | 2/27/2020 | None | None |
| 1272 | 1:20-op-45159 | City of Buena Vista, Virginia v. Mallinckrodt, PLC et al | Buena Vista City | VIrginia | 1/3/2020 | 5/2/2019 | 8/5/2024 |
| 1273 | 1:20-op-45165 | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | 5/15/2020 | None | None |
| 1274 | 1:20-op-45168 | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | 6/2/2020 | 2/7/2018 | * |
| 1275 | 1:20-op-45169 | Seeley v. McKesson Corporation et al | Christopher Seeley, as temporary administrator of the Estate of Jennifer Kaczor, deceased, and as guardian of Jocelyn Kaczor | New York | 6/5/2020 | None | None |
| 1276 | 1:20-op-45170 | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | 6/5/2020 | None | None |
| 1277 | 1:20-op-45173 | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | 6/14/2019 | 6/3/2019 | 7/11/2024 |
| 1278 | 1:20-op-45174 | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | 6/14/2019 | 3/11/2019 | 7/10/2024 |
| 1279 | 1:20-op-45175 | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | 1/14/2020 | 12/6/2019 | 7/25/2024 |
| 1280 | 1:20-op-45176 | City of Winchester, Virginia v. Mallinckrodt et al | Winchester City | Virginia | 2/12/2020 | 8/8/2018 | 8/12/2024 |
| 1281 | 1:20-op-45177 | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 1/3/2020 | 10/11/2019 | 7/26/2024 |
| 1282 | 1:20-op-45178 | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | 1/3/2020 | 11/22/2019 | 7/17/2024 |
| 1283 | 1:20-op-45184 | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | 2/11/2020 | None | * |
| 1284 | 1:20-op-45189 | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | 4/29/2020 | 6/5/2020 | 6/15/2020 |
| 1285 | 1:20-op-45191 | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | 6/24/2020 | 6/29/2020 | 6/29/2020 |
| 1286 | 1:20-op-45192 | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | 6/25/2020 | 6/29/2020 | 6/29/2020 |
| 1287 | 1:20-op-45198 | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | 7/15/2020 | None | None |
| 1288 | 1:20-op-45199 | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur Town | Tennessee | 7/15/2020 | None | None |
| 1289 | 1:20-op-45199 | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown City | Tennessee | 7/15/2020 | None | None |
| 1290 | 1:20-op-45199 | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | 7/15/2020 | None | None |
| 1291 | 1:20-op-45199 | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge City | Tennessee | 7/15/2020 | None | None |
| 1292 | 1:20-op-45199 | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley City | Tennessee | 7/15/2020 | None | None |
| 1293 | 1:20-op-45209 | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | DeKalb County | Alabama | 7/24/2020 | None | None |
| 1294 | 1:20-op-45209 | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell Town | Alabama | 7/24/2020 | None | None |
| 1295 | 1:20-op-45210 | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | 7/4/2020 | None | None |
| 1296 | 1:20-op-45216 | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | 7/29/2020 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1297 | 1:20-op-45217 | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | 7/29/2020 | None | None |
| 1298 | 1:20-op-45217 | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley Town | Alabama | 7/29/2020 | None | None |
| 1299 | 1:20-op-45217 | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville Town | Alabama | 7/29/2020 | None | None |
| 1300 | 1:20-op-45218 | City of Killen, Alabama v. AmerisourceBergen Drug Corporation et al | Killen Town | Alabama | 7/30/2020 | None | None |
| 1301 | 1:20-op-45220 | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | 6/11/2020 | None | * |
| 1302 | 1:20-op-45227 | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | 3/4/2020 | None | None |
| 1303 | 1:20-op-45229 | Wayne Farms, LLC v. McKesson Corporation et al | Wayne Farms, LLC | Oklahoma | 8/10/2020 | None | None |
| 1304 | 1:20-op-45231 | Poarch Band of Creek Indians v. Amneal Pharmaceuticals, LLC et al | Poarch Band of Creek Indians | Alabama | 4/3/2020 | None | * |
| 1305 | 1:20-op-45233 | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | 5/6/2020 | 2/27/2020 | 7/15/2024 |
| 1306 | 1:20-op-45244 | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Cidra | Puerto Rico | 6/23/2020 | None | None |
| 1307 | 1:20-op-45245 | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Municipality of Adjuntas | Puerto Rico | 6/23/2020 | None | None |
| 1308 | 1:20-op-45250 | Fond du Lac Band of Lake Superior Chippewa v. Teva Pharmaceuticals USA, Inc. et al | Fond du Lac Band of Lake Superior Chippewa | Ohio | 9/18/2020 | None | None |
| 1309 | 1:20-op-45251 | City of Clearlake et al v. AmerisourceBergen Drug Corporation et al | Clearlake City | California | 9/2/2020 | 8/4/2020 | 9/24/2024 |
| 1310 | 1:20-op-45255 | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | 4/15/2020 | 4/23/2020 | 5/27/2020 |
| 1311 | 1:20-op-45255 | City of Dublin et al v. Cephalon, Inc. et al | Murrieta City | California | 4/15/2020 | 4/23/2020 | 4/27/2020 |
| 1312 | 1:20-op-45265 | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Attalla City | Alabama | 5/13/2020 | None | None |
| 1313 | 1:20-op-45265 | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill Town | Alabama | 5/13/2020 | None | None |
| 1314 | 1:20-op-45265 | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff Town | Alabama | 5/12/2020 | None | None |
| 1315 | 1:20-op-45265 | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre City | Alabama | 5/12/2020 | None | None |
| 1316 | 1:20-op-45265 | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale City | Alabama | 5/12/2020 | None | None |
| 1317 | 1:20-op-45265 | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville City | Alabama | 5/12/2020 | None | None |
| 1318 | 1:20-op-45267 | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Municipality of Barceloneta | Puerto Rico | 9/18/2020 | None | None |
| 1319 | 1:20-op-45268 | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | 10/19/2020 | None | None |
| 1320 | 1:20-op-45272 | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood Town | Alabama | 10/27/2020 | None | None |
| 1321 | 1:20-op-45272 | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport City | Alabama | 10/27/2020 | None | None |
| 1322 | 1:20-op-45272 | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | 10/27/2020 | None | None |
| 1323 | 1:20-op-45273 | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | 10/30/2020 | None | None |
| 1324 | 1:20-op-45273 | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville City | Alabama | 10/30/2020 | None | None |
| 1325 | 1:20-op-45275 | Town of Millis, MA v. AmerisourceBergen Drug Corporation et al | Millis Town | Massachusetts | 12/3/2020 | None | 2/26/2021 |
| 1326 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | 12/16/2020 | None | * |
| 1327 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Bangor School Department | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1328 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Cape Elizabeth School District | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1329 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of East Aurora, School District 131 | Illinois | 12/16/2020 | 9/12/2024 | 9/16/2024 |
| 1330 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Ellsworth School Department | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1331 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | 12/16/2020 | 9/12/2024 | 9/16/2024 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1332 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 10 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1333 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 13 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1334 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 25 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1335 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 26 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1336 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 29 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1337 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 34 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1338 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 40 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1339 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 50 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1340 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 57 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1341 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 60 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1342 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 71 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1343 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine Regional School Unit 9 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1344 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 15 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1345 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 35 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1346 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 44 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1347 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 53 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1348 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 55 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1349 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 6 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1350 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 61 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1351 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 72 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1352 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 28/Five Town Central School District | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1353 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Maine School Administrative District 11 | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1354 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Mason County Public Schools | Maine | 12/16/2020 | 9/6/2024 | 9/11/2024 |
| 1355 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Portland School Department | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1356 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Rochester City School District | New York | 12/16/2020 | 9/10/2024 | 9/10/2024 |
| 1357 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Scarborough School Department | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1358 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of South Portland School Department | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1359 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of St. George Municipal School District | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1360 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Thornton Fractional Township High Schools, District 215 | Illinois | 12/16/2020 | 9/12/2024 | 9/16/2024 |
| 1361 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Thornton Township High Schools, District 205 | Illinois | 12/16/2020 | 9/12/2024 | 9/16/2024 |
| 1362 | 1:20-op-45281 | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Board of Education of Waterville School Department | Maine | 12/16/2020 | 9/10/2024 | 9/16/2024 |
| 1363 | 1:20-op-45282 | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | 11/30/2020 | 2/12/2021 | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1364 | 1:20-op-45284 | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | 6/19/2020 | None | * |
| 1365 | 1:20-op-45285 | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | 8/5/2020 | None | * |
| 1366 | 1:20-op-45286 | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | 8/5/2020 | None | * |
| 1367 | 1:20-op-45291 | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | 4/4/2019 | 6/28/2018 | 7/19/2024 |
| 1368 | 1:20-op-45294 | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | 8/4/2020 | None | * |
| 1369 | 1:21-op-45022 | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | 8/21/2020 | 3/6/2020 | * |
| 1370 | 1:21-op-45025 | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | 7/27/2020 | None | * |
| 1371 | 1:21-op-45030 | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | 12/17/2020 | None | * |
| 1372 | 1:21-op-45048 | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | 4/9/2021 | None | * |
| 1373 | 1:21-op-45049 | City of Piedmont, Alabama v. AmerisourceBergen Corporation et al | Piedmont City | Alabama | 4/12/2021 | None | None |
| 1374 | 1:21-op-45051 | Appanoose County et al v. Allergan PLC et al | Cerro Gordo County | Iowa | 3/24/2021 | 1/18/2021 | 5/4/2021 |
| 1375 | 1:21-op-45059 | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | 4/14/2021 | None | * |
| 1376 | 1:21-op-45063 | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | 5/8/2021 | 5/18/2021 | 5/18/2021 |
| 1377 | 1:21-op-45070 | City of Calera, Alabama v. Amerisourcebergen Drug Coropration et al | Calera City | Alabama | 5/21/2021 | None | None |
| 1378 | 1:21-op-45071 | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | 5/21/2021 | None | None |
| 1379 | 1:21-op-45078 | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | 4/1/2019 | 9/11/2018 | 6/9/2020 |
| 1380 | 1:21-op-45081 | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | 5/14/2021 | 5/27/2021 | * |
| 1381 | 1:21-op-45094 | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | 6/25/2021 | None | None |
| 1382 | 1:21-op-45109 | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | 11/5/2021 | 10/29/2021 | * |
| 1383 | 1:21-op-45118 | Threadgill v. McKesson Corporation et al | Shannon Lee Threadgill, individually and as next of friend and guardian of Child K.R.T. | Washington | 12/15/2021 | None | None |
| 1384 | 1:21-op-45119 | Vincent v. McKesson Corporation et al | Beth Vincent, individually and as next of friend and guardian of Child S.J.S | Kentucky | 12/15/2021 | None | None |
| 1385 | 1:21-op-45121 | Rubin v. McKesson Corporation et al | Adam Matthew Rubin, individually and as next of friend and guardian of Child C.A.R. | New York | 12/16/2021 | None | None |
| 1386 | 1:21-op-45122 | Rubin v. McKesson Corporation et al | Adam Matthew Rubin, individually and as next of friend and guardian of Child C.M.R. | New York | 12/16/2021 | None | None |
| 1387 | 1:21-op-45123 | Rubin v. McKesson Corporation et al | Adam Matthew Rubin, individually and as next of friend and guardian of Child C.J.R. | New York | 12/16/2021 | None | None |
| 1388 | 1:21-op-45124 | Farrell v. McKesson Corporation et al | Maryann Farrell, individually and as next of friend and guardian of Child A.N.F. | Pennsylvania | 12/16/2021 | None | None |
| 1389 | 1:21-op-45125 | Funston v. McKesson Corporation et al | Christopher Michael Funston, individually and as next of friend and guardian of Child C.C.F. | Missouri | 12/16/2021 | None | None |
| 1390 | 1:21-op-45126 | Burcham v. McKesson Corporation et al | Tiffany Nicole Burcham, individually and as next of friend and guardian of Child L.R.K. | Indiana | 12/16/2021 | None | None |
| 1391 | 1:21-op-45127 | Moser et al v. McKesson Corporation et al | Rachel Renee Moser, individually and as next of friend and guardian of Child A.W.J. | Florida | 12/16/2021 | None | None |
| 1392 | 1:21-op-45128 | Aanestad v. McKesson Corporation et al | Christina Marie Aanestad, individually and as next of friend and guardian of Child P.J.A. | California | 12/17/2021 | None | None |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1393 | 1:21-op-45129 | Rowaihy v. McKesson Corporation et al | Marsha Marie Rowaihy, individually and as next of friend and guardian of Child J.J.A. | Missouri | 12/17/2021 | None | None |
| 1394 | 1:21-op-45130 | Calkins v. McKesson Corporation et al | Vada Elizabeth Calkins, individually and as next of friend and guardian of Child D.V.L.C. | Missouri | 12/17/2021 | None | None |
| 1395 | 1:21-op-45131 | Carpenter v. McKesson Corporation et al | Holly Janelle Carpenter, individually and as next of friend and guardian of Child C.M.C. | Maryland | 12/17/2021 | None | None |
| 1396 | 1:21-op-45132 | Chapman v. McKesson Corporation et al | Thomas Wayne Chapman, individually and as next of friend and guardian of Child V.D.C. | Alabama | 12/17/2021 | None | None |
| 1397 | 1:21-op-45133 | Covington v. McKesson Corporation et al | Regina Marie Covington, individually and as next of friend and guardian of Child K.W.C.C. | Missouri | 12/17/2021 | None | None |
| 1398 | 1:21-op-45134 | Creech v. McKesson Corporation et al | Christopher Creech, individually and as next friend and guardian of Child L.R.C. | New Mexico | 12/17/2021 | None | None |
| 1399 | 1:22-op-45009 | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | 9/3/2021 | None | None |
| 1400 | 1:22-op-45010 | County of Kendall v. Walgreens Co. et al | Kendall County | Texas | 9/3/2021 | None | None |
| 1401 | 1:22-op-45016 | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana City | Alabama | 3/1/2022 | None | None |
| 1402 | 1:22-op-45016 | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | 3/1/2022 | None | None |
| 1403 | 1:22-op-45016 | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham City | Alabama | 3/1/2022 | None | None |
| 1404 | 1:22-op-45018 | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bay Minette City | Alabama | 3/22/2022 | None | None |
| 1405 | 1:22-op-45018 | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Loxley Town | Alabama | 3/22/2022 | None | None |
| 1406 | 1:22-op-45018 | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale Town | Alabama | 3/22/2022 | None | None |
| 1407 | 1:22-op-45019 | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | 3/4/2022 | 7/15/2024 | 7/15/2024 |
| 1408 | 1:22-op-45020 | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | 4/8/2022 | None | None |
| 1409 | 1:22-op-45023 | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board Of Education of Boardman Local Schools | Ohio | 5/19/2022 | 9/9/2024 | 9/13/2024 |
| 1410 | 1:22-op-45023 | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board of Education of Liberty Local Schools | Ohio | 5/19/2022 | 9/9/2024 | 9/13/2024 |
| 1411 | 1:18-op-45057 | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | 1/17/2018 | None | None |
| 1412 | 1:18-op-45057 | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | 1/17/2018 | None | None |
| 1413 | 1:18-op-45057 | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | 1/17/2018 | None | None |
| 1414 | 1:18-op-45526 | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MAO-MSO Recovery II, LLC | Florida | 2/22/2018 | None | None |
| 1415 | 1:18-op-45526 | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Claims, Series LLC | Florida | 2/22/2018 | None | None |
| 1416 | 1:18-op-45526 | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Services, LLC | Florida | 2/22/2018 | None | None |
| 1417 | 1:18-op-45526 | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC | Florida | 2/22/2018 | None | None |
| 1418 | 1:19-op-45854 | International Union of Painters and Allied Trades 1974 v. Purde Pharma L.P. | International Union of Painters and Allied Trades 1974 | New York | 9/13/2019 | None | None |
| 1419 | 1:19-op-45899 | Building Trades Welfare Benefit Fund et. al. v. Purdue Pharma L.P. et. al. | Building Trades Welfare Benefit Fund | New York | 9/13/2019 | None | None |
| 1420 | 1:21-op-45079 | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company v. Par Pharmaceutical | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company | Florida | 11/13/2020 | None | None |
| 1421 | 1:22-op-45025 | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 5/27/2022 | 9/13/2024 | 9/13/2024 |
| 1422 | 1:22-op-45027 | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hamblen County Board of Education | Tennessee | 6/27/2022 | 9/9/2024 | 9/10/2024 |

| | Case Number | Case Caption | Plaintiff | State | Original Filing Date | Lit Hold Notice Date | Lit Hold Date Implemented |
|---|---|---|---|---|---|---|---|
| 1423 | 1:22-op-45027 | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hancock County Board of Education | Tennessee | 6/27/2022 | None | * |
| 1424 | 1:22-op-45028 | Marion County Board of Education et al v. Cephalon, Inc. et al | Kanawha County Board of Education | West Virginia | 7/1/2022 | 9/6/2024 | 9/11/2024 |
| 1425 | 1:22-op-45028 | Marion County Board of Education et al v. Cephalon, Inc. et al | Marion County Board of Education | West Virginia | 7/1/2022 | 9/6/2024 | 9/11/2024 |
| 1426 | 1:22-op-45028 | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | 7/1/2022 | 9/6/2024 | 9/11/2024 |
| 1427 | 1:22-op-45028 | Marion County Board of Education et al v. Cephalon, Inc. et al | Wyoming County Board of Education | West Virginia | 7/1/2022 | 9/6/2024 | 9/11/2024 |
| 1428 | 1:22-op-45031 | Susanville Elementary School District et al v. Cephalon, Inc. et al | Lassen County Office of Education | California | 10/4/2022 | 9/3/2024 | 9/9/2024 |
| 1429 | 1:22-op-45031 | Susanville Elementary School District et al v. Cephalon, Inc. et al | Susanville Elementary School District | California | 10/4/2022 | 9/3/2024 | 9/9/2024 |
| 1430 | 1:23-op-45010 | Lee County, AL. et al. v. Mylan Pharmaceuticals Inc. et al | Lee County | Alabama | 11/8/2023 | 7/15/2024 | 7/15/2024 |
| 1431 | 1:23-op-45010 | Lee County, AL. et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | 11/8/2023 | 7/15/2024 | 7/15/2024 |