# EXHIBIT A

| From: | do Amaral, Paulina <Pdoamaral@lchb.com> |
|---|---|
| Sent: | Monday, September 16, 2024 7:54 PM |
| To: | 'David R. Cohen (David@SpecialMaster.Law)'; 'Peter H. Weinberger'; 'White, Meredith Thornburgh'; Optum Opioid Team |
| Cc: | 'Kracht, Torsten M.'; 'citeraf@gtlaw.com'; 'millerg@gtlaw.com'; 'creiser@axinn.com'; 'Duffee, Nicholas D.M.'; 'eyung@axinn.com'; 'doakes@axinn.com'; 'James P. Ellison'; 'Burman, David J. (SEA)'; 'Roberts, Tyler (SEA)'; 'Gregory E. O'Brien'; 'rice@bakersterchi.com'; 'jmatthews@foley.com'; 'Koski, Katy E.'; 'Kapke, Kara'; 'amy.fiterman@faegredrinker.com'; 'Collins, Rory F.'; 'kerry.bundy@faegredrinker.com'; 'brian.deeney@lewisbrisbois.com'; 'thomas.regan@lewisbrisbois.com'; 'cpryor@carrallison.com'; 'toliver@carrallison.com'; 'dplunkett@mcglinchey.com'; 'Byrd, Timothy'; '2804 Discovery, MDL'; 'esi-opioids@quinnemanuel.com'; 'Jayne Conroy (jconroy@simmonsfirm.com)'; 'Joe Rice'; 'paul@farrellfuller.com'; 'pmougey@levinlaw.com'; 'Andrea Bierstein'; 'Tony Majestro'; 'jpresnal@simmonsfirm.com'; 'Sheila Schebek |
| Subject: | RE: [EXT] Re: Opioids - MLAs - Updated Plaintiff List and List of Withdrawn Plaintiffs |
| Attachments: | Opioids - MLAs - Updated Exhibit 1 to Roadmap Overview ISO Motions for Leave to Amend (3096624v1).pdf; Withdrawn Plaintiffs 20240916.pdf |

**EXTERNAL SENDER – Proceed with caution**

SM Cohen and Counsel,

Please find attached the **Updated Exhibit 1 (9/16/24)** to the PEC's Corrected Roadmap Overview for Motions for Leave to Amend (Dkt. # 5565-1), removing several plaintiffs that have elected not to proceed.  Also attached is a combined list of the Plaintiffs that have withdrawn (i.e. those plaintiffs that were deleted from Exhibit 1).

Respectfully,

Paulina do Amaral

**Lieff Cabraser Heimann & Bernstein**
Attorneys at Law

**Paulina do Amaral**
**Partner**
pdoamaral@lchb.com
t 212.355.9500
f 212.355.9592

Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street, 8th Floor
New York, NY 10013
www.lieffcabraser.com

---

**From:** do Amaral, Paulina
**Sent:** Wednesday, August 21, 2024 4:44 PM
**To:** 'David R. Cohen (David@SpecialMaster.Law)' <david@specialmaster.law>; 'Peter H. Weinberger' <PWeinberger@spanglaw.com>; 'White, Meredith Thornburgh' <Meredith.White@btlaw.com>; 'optum.opioid.team@alston.com' <optum.opioid.team@alston.com>

**Cc:** 'Kracht, Torsten M.' <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com' <millerg@gtlaw.com>; 'creiser@axinn.com' <creiser@axinn.com>; 'Duffee, Nicholas D.M.' <nduffee@axinn.com>; 'eyung@axinn.com' <eyung@axinn.com>; 'doakes@axinn.com' <doakes@axinn.com>; 'James P. Ellison' <jellison@hpm.com>; 'Burman, David J. (SEA)' <dburman@perkinscoie.com>; 'Roberts, Tyler (SEA)' <troberts@perkinscoie.com>; 'Gregory E. O'Brien' <gobrien@cavitch.com>; 'rice@bakersterchi.com' <rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; 'Koski, Katy E.' <kkoski@foley.com>; 'Kapke, Kara' <Kara.Kapke@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; 'Collins, Rory F.' <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>; 'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com' <thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com' <toliver@carrallison.com>; 'dplunkett@mcglinchey.com' <dplunkett@mcglinchey.com>; 'Byrd, Timothy' <tbyrd@mcglinchey.com>; '2804 Discovery, MDL' <mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>; 'optum.opiod.team@alston.com' <optum.opiod.team@alston.com>; 'Jayne Conroy (jconroy@simmonsfirm.com)' <jconroy@simmonsfirm.com>; 'Joe Rice' <jrice@motleyrice.com>; 'paul@farrellfuller.com' <paul@farrellfuller.com>; 'pmougey@levinlaw.com' <pmougey@levinlaw.com>; 'Andrea Bierstein' <abierstein@simmonsfirm.com>; 'Tony Majestro' <amajestro@powellmajestro.com>; 'jpresnal@simmonsfirm.com' <jpresnal@simmonsfirm.com>; 'Sheila Schebek' <SMS@spanglaw.com>
**Subject:** RE: [EXT] Re: Opioids - MLAs - Corrected Filings

Thank you.

---

**From:** David R. Cohen (David@SpecialMaster.Law) <david@specialmaster.law>
**Sent:** Wednesday, August 21, 2024 4:27 PM
**To:** do Amaral, Paulina <Pdoamaral@lchb.com>; 'Peter H. Weinberger' <PWeinberger@spanglaw.com>; 'White, Meredith Thornburgh' <Meredith.White@btlaw.com>; 'optum.opioid.team@alston.com' <optum.opioid.team@alston.com>
**Cc:** 'Kracht, Torsten M.' <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com' <millerg@gtlaw.com>; 'creiser@axinn.com' <creiser@axinn.com>; 'Duffee, Nicholas D.M.' <nduffee@axinn.com>; 'eyung@axinn.com' <eyung@axinn.com>; 'doakes@axinn.com' <doakes@axinn.com>; 'James P. Ellison' <jellison@hpm.com>; 'Burman, David J. (SEA)' <dburman@perkinscoie.com>; 'Roberts, Tyler (SEA)' <troberts@perkinscoie.com>; 'Gregory E. O'Brien' <gobrien@cavitch.com>; 'rice@bakersterchi.com' <rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; 'Koski, Katy E.' <kkoski@foley.com>; 'Kapke, Kara' <Kara.Kapke@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; 'Collins, Rory F.' <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>; 'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com' <thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com' <toliver@carrallison.com>; 'dplunkett@mcglinchey.com' <dplunkett@mcglinchey.com>; 'Byrd, Timothy' <tbyrd@mcglinchey.com>; '2804 Discovery, MDL' <mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>; 'optum.opiod.team@alston.com' <optum.opiod.team@alston.com>; 'Jayne Conroy (jconroy@simmonsfirm.com)' <jconroy@simmonsfirm.com>; 'Joe Rice' <jrice@motleyrice.com>; 'paul@farrellfuller.com' <paul@farrellfuller.com>; 'pmougey@levinlaw.com' <pmougey@levinlaw.com>; 'Andrea Bierstein' <abierstein@simmonsfirm.com>; 'Tony Majestro' <amajestro@powellmajestro.com>; 'jpresnal@simmonsfirm.com' <jpresnal@simmonsfirm.com>; 'Sheila Schebek' <SMS@spanglaw.com>
**Subject:** Re: [EXT] Re: Opioids - MLAs - Corrected Filings

This is fine.
-d

========================

2

This email sent from:
David R. Cohen Co. LPA
24400 Chagrin Blvd., Suite 300
Cleveland, OH 44122
216-831-0001 tel
866-357-3535 fax
www.SpecialMaster.law

---

**From:** do Amaral, Paulina <Pdoamaral@lchb.com>
**Sent:** Tuesday, August 20, 2024 5:29 PM
**To:** David R. Cohen (David@SpecialMaster.Law) <david@specialmaster.law>; 'Peter H. Weinberger' <PWeinberger@spanglaw.com>; 'White, Meredith Thornburgh' <Meredith.White@btlaw.com>; 'optum.opioid.team@alston.com' <optum.opioid.team@alston.com>
**Cc:** 'Kracht, Torsten M.' <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com' <millerg@gtlaw.com>; 'creiser@axinn.com' <creiser@axinn.com>; 'Duffee, Nicholas D.M.' <nduffee@axinn.com>; 'eyung@axinn.com' <eyung@axinn.com>; 'doakes@axinn.com' <doakes@axinn.com>; 'James P. Ellison' <jellison@hpm.com>; 'Burman, David J. (SEA)' <dburman@perkinscoie.com>; 'Roberts, Tyler (SEA)' <troberts@perkinscoie.com>; 'Gregory E. O'Brien' <gobrien@cavitch.com>; 'rice@bakersterchi.com' <rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; 'Koski, Katy E.' <kkoski@foley.com>; 'Kapke, Kara' <Kara.Kapke@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; 'Collins, Rory F.' <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>; 'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com' <thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com' <toliver@carrallison.com>; 'dplunkett@mcglinchey.com' <dplunkett@mcglinchey.com>; 'Byrd, Timothy' <tbyrd@mcglinchey.com>; '2804 Discovery, MDL' <mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>; 'optum.opioid.team@alston.com' <optum.opioid.team@alston.com>; 'Jayne Conroy (jconroy@simmonsfirm.com)' <jconroy@simmonsfirm.com>; 'Joe Rice' <jrice@motleyrice.com>; 'paul@farrellfuller.com' <paul@farrellfuller.com>; 'pmougey@levinlaw.com' <pmougey@levinlaw.com>; 'Andrea Bierstein' <abierstein@simmonsfirm.com>; 'Tony Majestro' <amajestro@powellmajestro.com>; 'jpresnal@simmonsfirm.com' <jpresnal@simmonsfirm.com>; 'Sheila Schebek' <SMS@spanglaw.com>
**Subject:** RE: [EXT] Re: Opioids - MLAs - Corrected Filings

Resending with Corrected Optum team listserv.

---

**From:** do Amaral, Paulina
**Sent:** Tuesday, August 20, 2024 5:27 PM
**To:** 'David R. Cohen (David@SpecialMaster.Law)' <david@specialmaster.law>; Peter H. Weinberger <PWeinberger@spanglaw.com>; White, Meredith Thornburgh <Meredith.White@btlaw.com>
**Cc:** Kracht, Torsten M. <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com' <millerg@gtlaw.com>; creiser@axinn.com; Duffee, Nicholas D.M. <nduffee@axinn.com>; eyung@axinn.com; 'doakes@axinn.com' <doakes@axinn.com>; Burman, David J. (SEA) <dburman@perkinscoie.com>; Roberts, Tyler (SEA) <troberts@perkinscoie.com>; Gregory E. O'Brien <gobrien@cavitch.com>; 'rice@bakersterchi.com' <rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; Koski, Katy E. <kkoski@foley.com>; Kapke, Kara <Kara.Kapke@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; Collins, Rory F. <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>; 'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com' <thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com'

<toliver@carrallison.com>; dplunkett@mcglinchey.com; Byrd, Timothy <tbyrd@mcglinchey.com>; '2804 Discovery, MDL' <mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>; 'optum.opiod.team@alston.com' <optum.opiod.team@alston.com>; Jayne Conroy (jconroy@simmonsfirm.com) <jconroy@simmonsfirm.com>; Joe Rice <jrice@motleyrice.com>; paul@farrellfuller.com; pmougey@levinlaw.com; Andrea Bierstein <abierstein@simmonsfirm.com>; Tony Majestro <amajestro@powellmajestro.com>; jpresnal@simmonsfirm.com; Sheila Schebek <SMS@spanglaw.com>

**Subject:** RE: [EXT] Re: Opioids - MLAs - Corrected Filings

Special Master Cohen,

As you know, in the correspondence below the PEC proposed to update the list of Amending Plaintiffs seeking leave to amend **by September 1, 2024,** to delete any plaintiffs that will not be pursuing amendment.  Since then, certain defendants have sought and received a 60+ day extension of their deadline to respond to the Amending Plaintiffs' motions, pushing their deadline to December 6, 2024.  In light of the large number of plaintiffs that sought to be included in these motions, and the complicating factor of obtaining information during the summer months, the PEC requests a limited extension of the September 1, 2024 deadline to **September 15, 2024**.

Nine of the 14 defendants that are the subject of the Motions for Leave to Amend (Albertsons, Aurolife/Aurobindo, Costco Wholesale, Discount Drug Mart, Express Scripts, KVK-Tech, Lupin Pharmaceuticals, OptumRx, Publix, and Tris) have indicated that they do not oppose this request.  Notably, the PBMs, against whom the largest number of plaintiffs have moved to amend (over 2,000), are among those that do not oppose this request.  See attached Exhibits A and B.  The remaining defendants have not responded to the PEC's inquiry.

Because this short extension will still leave the defendants with over 75 days until their oppositions are due, and will only reduce the number of plaintiffs seeking to amend, the PEC contends this limited extension to September 15, 2024 is warranted.

Respectfully,

Paulina do Amaral

**Lieff Cabraser Heimann & Bernstein**
Attorneys at Law

**Paulina do Amaral**
**Partner**
pdoamaral@lchb.com
t 212.355.9500
f 212.355.9592
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street, 8th Floor
New York, NY 10013
www.lieffcabraser.com

---

**From:** David R. Cohen (David@SpecialMaster.Law) <david@specialmaster.law>
**Sent:** Thursday, August 8, 2024 4:54 PM
**To:** Peter H. Weinberger <PWeinberger@spanglaw.com>; White, Meredith Thornburgh <Meredith.White@btlaw.com>; do Amaral, Paulina <Pdoamaral@lchb.com>
**Cc:** Kracht, Torsten M. <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com' <millerg@gtlaw.com>; creiser@axinn.com; Duffee, Nicholas D.M. <nduffee@axinn.com>; eyung@axinn.com; 'doakes@axinn.com' <doakes@axinn.com>; James P. Ellison <jellison@hpm.com>; Burman, David J. (SEA) <dburman@perkinscoie.com>; Roberts, Tyler (SEA) <troberts@perkinscoie.com>; Gregory E. O'Brien <gobrien@cavitch.com>; 'rice@bakersterchi.com' <rice@bakersterchi.com>; 'jmatthews@foley.com'

<jmatthews@foley.com>; Koski, Katy E. <kkoski@foley.com>; Kapke, Kara <Kara.Kapke@btlaw.com>;
'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; Collins, Rory F.
<rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>;
'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com'
<thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com'
<toliver@carrallison.com>; dplunkett@mcglinchey.com; Byrd, Timothy <tbyrd@mcglinchey.com>; '2804 Discovery,
MDL' <mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>;
'optum.opiod.team@alston.com' <optum.opiod.team@alston.com>; Jayne Conroy (jconroy@simmonsfirm.com)
<jconroy@simmonsfirm.com>; Joe Rice <jrice@motleyrice.com>; paul@farrellfuller.com; pmougey@levinlaw.com;
Andrea Bierstein <abierstein@simmonsfirm.com>; Tony Majestro <amajestro@powellmajestro.com>;
jpresnal@simmonsfirm.com; Sheila Schebek <SMS@spanglaw.com>
**Subject:** [EXT] Re: Opioids - MLAs - Corrected Filings

Thank you for your emails.

These missives assert arguments and counter-arguments that can be made in the response and reply
briefs related to the motions to amend.  The only exception is "Publix['s] request[] that the PEC/Plaintiffs
be compelled to immediately identify every plaintiff which did not provide the required authorization as
of July 29, 2024."  This request is **denied**.

The PEC states it will "provide updated lists of the Amending Plaintiffs again on September 1, 2024,"
addressing "authorizing entities [that] have not yet had an opportunity to meet to approve addition of
these defendants."  This procedure was contemplated and approved at the hearing before Judge
Polster.  *See* transcript at 8-9 (May 30, 2024) (the Court agreeing the PEC could have the month of August
to obtain authorizations from dilatory clients, but requiring motions to be filed on July 22 (later, July 29)
that addressed the great bulk of plaintiffs).  The PEC's **final deadline** of September 1 to update its list
comes three weeks before Publix's response brief is due, which the Court earlier concluded was and is
sufficient.  (Note – the PEC must, on September 1, also identify precisely how its updated lists are
different from the existing lists.)

The Court will address all of the parties' arguments once the motions to amend are fully briefed.

-d

=======================
This email sent from:
David R. Cohen Co. LPA
24400 Chagrin Blvd., Suite 300
Cleveland, OH 44122
216-831-0001 tel
866-357-3535 fax
www.SpecialMaster.law

---

**From:** Peter H. Weinberger <PWeinberger@spanglaw.com>
**Sent:** Tuesday, August 6, 2024 2:52 PM
**To:** White, Meredith Thornburgh <Meredith.White@btlaw.com>; do Amaral, Paulina <Pdoamaral@lchb.com>; David R.

Cohen (David@SpecialMaster.Law) <david@specialmaster.law>; David Cohen <david@davidrcohen.com>
**Cc:** Kracht, Torsten M. <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com'
<millerg@gtlaw.com>; creiser@axinn.com <creiser@axinn.com>; Duffee, Nicholas D.M. <nduffee@axinn.com>;
eyung@axinn.com <eyung@axinn.com>; 'doakes@axinn.com' <doakes@axinn.com>; James P. Ellison
<jellison@hpm.com>; Burman, David J. (SEA) <dburman@perkinscoie.com>; Roberts, Tyler (SEA)
<troberts@perkinscoie.com>; Gregory E. O'Brien <gobrien@cavitch.com>; 'rice@bakersterchi.com'
<rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; Koski, Katy E. <kkoski@foley.com>; Kapke,
Kara <Kara.Kapke@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; Collins, Rory
F. <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>;
'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com'
<thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com'
<toliver@carrallison.com>; dplunkett@mcglinchey.com <dplunkett@mcglinchey.com>; Byrd, Timothy
<tbyrd@mcglinchey.com>; '2804 Discovery, MDL' <mdl2804discovery@motleyrice.com>; 'esi-
opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>; 'optum.opiod.team@alston.com'
<optum.opiod.team@alston.com>; Jayne Conroy (jconroy@simmonsfirm.com) <jconroy@simmonsfirm.com>; Joe Rice
<jrice@motleyrice.com>; paul@farrellfuller.com <paul@farrellfuller.com>; pmougey@levinlaw.com
<pmougey@levinlaw.com>; Andrea Bierstein <abierstein@simmonsfirm.com>; Tony Majestro
<amajestro@powellmajestro.com>; jpresnal@simmonsfirm.com <jpresnal@simmonsfirm.com>; Sheila Schebek
<SMS@spanglaw.com>
**Subject:** Re: Opioids - MLAs - Corrected Filings

Dear Special Master Cohen:

The PEC has diligently and appropriately followed the court's order lifting the moratorium on filing amended complaints in preparing and filing the motions for leave to file amended complaints adding defendants to already existing cases.  The civil rules and the court's scheduling order provide Publix the opportunity to respond in a reply brief.  This email to SM Cohen is inappropriate and unnecessarily nasty in both tone and content.

One of Publix's complaints concerns our assertion that some of the plaintiff's counsel have not yet obtained permission from some of their clients to file the amended complaints.  Publix ignores the fact that at the hearing on May 22, 2024,  Judge Polster specifically addressed this issue and allowed for official  permission to file be obtained after the deadline.  The colloquy was as follows:

*MR. MOUGEY: Your Honor, this is Peter Mougey. Our group represents about 750 cities and counties, and the only caveat I have, I think 60 days is reasonable but over the summer, a lot of cities and counties cancel board and council meetings, and just with the caveat that I think Pete is right, 60 days is sufficient, with the caveat that a lot of cities and counties go dark over the summer. And I just want to give that, like I said, a caveat out there in the event --*

*THE COURT: All right. Well, look. What you can do, I mean if -- Peter, if you have a situation like that, say we come to July 20th and a given subdivision doesn't have any meetings until August, just say, you can include them in the motion and say that, you know, that the officials want to add Defendant X. And so you're adding to the list. But this has to be formally done at the council meeting or whatever in August. So I mean I think that's the way to do it.*

The PEC will respond to Publix's filed response in its reply brief at the appropriate time.

We also request that Ms. White's email be stricken or ignored in its entirety.

Respectfully,
Pete Weinberger, PEC liaison counsel

**From:** White, Meredith Thornburgh <Meredith.White@btlaw.com>
**Sent:** Monday, August 5, 2024 5:47 PM
**To:** do Amaral, Paulina <Pdoamaral@lchb.com>; david@specialmaster.law <david@specialmaster.law>; David Cohen <david@davidrcohen.com>
**Cc:** Kracht, Torsten M. <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com' <millerg@gtlaw.com>; creiser@axinn.com <creiser@axinn.com>; Duffee, Nicholas D.M. <nduffee@axinn.com>; eyung@axinn.com <eyung@axinn.com>; 'doakes@axinn.com' <doakes@axinn.com>; James P. Ellison <jellison@hpm.com>; Burman, David J. (SEA) <dburman@perkinscoie.com>; Roberts, Tyler (SEA) <troberts@perkinscoie.com>; Gregory E. O'Brien <gobrien@cavitch.com>; 'rice@bakersterchi.com' <rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; Koski, Katy E. <kkoski@foley.com>; Kapke, Kara <Kara.Kapke@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>; Collins, Rory F. <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com' <kerry.bundy@faegredrinker.com>; 'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>; 'thomas.regan@lewisbrisbois.com' <thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com' <cpryor@carrallison.com>; 'toliver@carrallison.com' <toliver@carrallison.com>; dplunkett@mcglinchey.com <dplunkett@mcglinchey.com>; Byrd, Timothy <tbyrd@mcglinchey.com>; '2804 Discovery, MDL' <mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>; 'optum.opiod.team@alston.com' <optum.opiod.team@alston.com>; Peter H. Weinberger <PWeinberger@spanglaw.com>; Jayne Conroy (jconroy@simmonsfirm.com) <jconroy@simmonsfirm.com>; Joe Rice <jrice@motleyrice.com>; paul@farrellfuller.com <paul@farrellfuller.com>; pmougey@levinlaw.com <pmougey@levinlaw.com>; Andrea Bierstein <abierstein@simmonsfirm.com>; Tony Majestro <amajestro@powellmajestro.com>; jpresnal@simmonsfirm.com <jpresnal@simmonsfirm.com>; Sheila Schebek <SMS@spanglaw.com>
**Subject:** RE: Opioids - MLAs - Corrected Filings

Special Master Cohen,

While preserving all of its rights to oppose the Motion to Amend, Publix is compelled to respond to the email below.  The PEC continues to ignore and mock the Court and JPML in dragging out this now almost 7-year old MDL with new claims.  As one example, the Court previously directed the PEC to dismiss claims brought on behalf of territories where a defendant did not operate. See, e.g., Dkt. 3685 (4/7/2021).  Yet, years later claims against Publix involving territories where Publix has never operated a single pharmacy remain docketed (as examples, Peach County, Georgia, and Bay Minette, Loxley, Robertsdale, Summerdale, Hartselle and Prichard in Alabama).  Worse yet, the PEC's latest filing now seeks to add still more of the same (for example, Sheriff of Peach County, Georgia, Russell County and Columbiana in Alabama, and Florida City in Florida).

As another example, more than two years ago the JPML closed the MDL to new claims.  See JPML No. 2804, Dkt. ## 9586 (4/8/22) ("… inclusion of these two actions and any future actions in MDL No. 2804 is no longer necessary to achieve the just and efficient conduct of the litigation.").  Yet, new claims were later added against Publix anyway (for example, City of Sarasota, Florida, 1:22-op-45021-DAP).  Now, despite late-added complaints against Publix – which incorporated dispensing-based claims -- the PEC seeks to add still more new claims on behalf of overlapping territories covering conduct by the same pharmacies.  For example, the PEC impermissibly late-filed its *City* of Sarasota, Florida claim against Publix based on dispensing conduct of Publix's Sarasota pharmacies.  In its latest filing, the PEC now seeks to add a claim against Publix on behalf of the *County* of Sarasota, Florida which likewise is based on dispensing conduct of Publix's Sarasota pharmacies. It is disingenuous to claim on the one hand a good faith basis to bring an action more than two years ago on behalf of the City of Sarasota based on the dispensing conduct of Publix's Sarasota pharmacies while on the other hand claiming the County of Sarasota (where the City of Sarasota is the County seat) could only just now seek to do the same thing.

Most recently, through multiple extensions, the Court granted the PEC more than two months to file motions to amend, including a last-minute additional 24-hour extension on July 29, 2024 sought by the PEC so it could ensure the filings complied with the Court's orders, Dkt. ## 5455 and 5522. See 7/29/2024 email from do Amaral, Paulina to Special Master Cohen, *et al.*  The Court's main order on this issue (Dkt. # 5455) communicated simple and clear directions:

- "… review every case carefully and dismiss any defendant that plaintiff's counsel does not intend to zealously pursue in litigation."  No claims appear to have been dismissed pursuant to this direction, not even claims where a defendant like Publix has never operated a single pharmacy.
- "Lead counsel for each plaintiff seeking amendment of any listed complaint shall sign the motion to indicate that-should any of the listed cases be chosen as a bellwether-both counsel and plaintiff-client are prepared to spend the time and money necessary to litigate the case against each defendant."

Two days **after** the extended deadline for filing the motions to amend, the PEC, without requesting or receiving the Court's permission:

- late-filed another iteration of its motion in which it seeks to add still more new claims as to Publix,
- made clear even this post-deadline filing was still only tentative because the PEC hasn't obtained all of its clients' permissions to assert new claims against Publix, and
- unilaterally granted itself an extension until September 1st in order to comply with the Court's order and provide another version of its motion which purportedly will delete the clients which have not authorized a claim against Publix.  See 8/1/2024 email from do Amaral, Paulina to Special Master Cohen, *et al.*

Enough is enough.

The PEC concedes in writing below that its motion against Publix does not satisfy basic requirements of the Court's Order (Dkt. # 5455).  The PEC cannot claim in good faith clients, which have not even authorized a claim against Publix, "are prepared to spend the time and money necessary to litigate the case against [Publix]."  Because the PEC has been intentionally vague about it, Publix requests that the PEC/Plaintiffs be compelled to immediately identify every plaintiff which did not provide the required authorization as of July 29, 2024 (the date it filed its motion as to Publix).  At a minimum, Publix should not be expected to spend the time and incur the expense associated with responding to the PEC's blatantly deficient filing as to those plaintiffs.  Regardless, Publix also will address this flagrant violation in greater detail in its Opposition and in connection therewith expects the Court will adhere to its Order (Dkt. # 5455) and issue appropriate sanctions at that time if it has not done so sooner.

Thank you,
Meredith, Counsel for Publix

**Meredith Thornburgh White** | Partner
Barnes & Thornburg LLP
11 South Meridian Street, Indianapolis, IN 46204
Direct: (317) 231-6417 | Mobile: (317) 697-3588

    

Atlanta | Boston | California | Chicago | Delaware | Indiana | Michigan | Minneapolis | Nashville | New Jersey
New York | Ohio | Philadelphia | Raleigh | Salt Lake City | South Florida | Texas | Washington, D.C.

Visit our Subscription Center to sign up for legal insights and events.

---

**From:** do Amaral, Paulina <Pdoamaral@lchb.com>
**Sent:** Thursday, August 1, 2024 5:39 PM
**To:** David R. Cohen (David@SpecialMaster.Law) <david@specialmaster.law>; 'David Cohen' <david@davidrcohen.com>
**Cc:** tkracht-External <tkracht@hunton.com>; 'citeraf@gtlaw.com' <citeraf@gtlaw.com>; 'millerg@gtlaw.com'
<millerg@gtlaw.com>; 'creiser@axinn.com' <creiser@axinn.com>; 'nduffee@axinn.com' <nduffee@axinn.com>;
'eyung@axinn.com' <eyung@axinn.com>; 'doakes@axinn.com' <doakes@axinn.com>; 'jellison@hpm.com'
<jellison@hpm.com>; 'dburman@perkinscoie.com' <dburman@perkinscoie.com>; 'troberts@perkinscoie.com'
<troberts@perkinscoie.com>; 'gobrien@cavitch.com' <gobrien@cavitch.com>; 'rice@bakersterchi.com'

<rice@bakersterchi.com>; 'jmatthews@foley.com' <jmatthews@foley.com>; 'kkoski@foley.com' <kkoski@foley.com>;
Kapke, Kara <Kara.Kapke@btlaw.com>; White, Meredith Thornburgh <Meredith.White@btlaw.com>;
'gregory.franklin@btlaw.com' <gregory.franklin@btlaw.com>; 'monica.brownwell@btlaw.com'
<monica.brownwell@btlaw.com>; 'amy.fiterman@faegredrinker.com' <amy.fiterman@faegredrinker.com>;
'rory.collins@faegredrinker.com' <rory.collins@faegredrinker.com>; 'kerry.bundy@faegredrinker.com'
<kerry.bundy@faegredrinker.com>; 'brian.deeney@lewisbrisbois.com' <brian.deeney@lewisbrisbois.com>;
'thomas.regan@lewisbrisbois.com' <thomas.regan@lewisbrisbois.com>; 'cpryor@carrallison.com'
<cpryor@carrallison.com>; 'toliver@carrallison.com' <toliver@carrallison.com>; 'dplunkett@mcglinchey.com'
<dplunkett@mcglinchey.com>; 'tbyrd@mcglinchey.com' <tbyrd@mcglinchey.com>; '2804 Discovery, MDL'
<mdl2804discovery@motleyrice.com>; 'esi-opioids@quinnemanuel.com' <esi-opioids@quinnemanuel.com>;
'optum.opiod.team@alston.com' <optum.opiod.team@alston.com>; Pete Weinberger <PWeinberger@spanglaw.com>;
Jayne Conroy (jconroy@simmonsfirm.com) <jconroy@simmonsfirm.com>; Joe Rice <jrice@motleyrice.com>;
paul@farrellfuller.com; pmougey@levinlaw.com; Andrea Bierstein <abierstein@simmonsfirm.com>; Tony Majestro
<amajestro@powellmajestro.com>; jpresnal@simmonsfirm.com; Sheila Schebek (SMS@spanglaw.com)
<SMS@spanglaw.com>
**Subject:** [EXTERNAL] Opioids - MLAs - Corrected Filings

**Caution: This email originated from outside the Firm.**

Dear Special Master Cohen,

The PEC today has filed corrected versions of 8 of the 15 briefs we filed on July 29 and 30, 2024.

The first brief filed today is the PEC's Corrected Roadmap Overview For Motions for Leave to Amend.  Two substantive changes were made to the brief and two changes were made to Exhibit 1.  The first substantive change to the brief corrects the list of defendants contained in footnote 2 for which the parties jointly sought, and the Court has granted, extensions of the deadline to amend.  *See* Doc. #5545. The second change to the brief adds three sentences at pages 14-15 related to the motions seeking to add the pharmacy defendants, which were filed the day after the original Roadmap was filed.  Beyond these two corrections, there are a number of non-substantive corrections that were made to the Roadmap brief, which are noted in the attached comparison document provided to the Court and the parties for their convenience.

The changes to the Roadmap's Exhibit 1 include corrections to the list of plaintiffs, including the deletion of one case, and the addition of three cases that were inadvertently omitted from the initial charts, all identified below.  We note that, because there are some plaintiffs whose authorizing entities have not yet had an opportunity to meet to approve addition of these defendants, it is possible that there may be some additional deletions to the list of Amending Plaintiffs.  Unless the Court prefers otherwise, to avoid repetitive submissions, the PEC will provide updated lists of the Amending Plaintiffs again on September 1, 2024, if there are any further deletions.

The remaining seven briefs for which corrections have been filed on the docket are the pharmacy briefs.  The PEC provides the following list of errata identifying scrivener's errors that were inadvertently included in the versions of those documents filed on July 30, 2024.  For three of the seven briefs, the only change is to correct the page number reference to the Corrected Roadmap brief.

In addition to the below, for each brief, "Corrected" was added to the title and the date in the signature block and certificate of service was updated.

| DEFENDANT/CORRECTED DOCUMENT page/line | CHANGE |
|---|---|
| **Corrected Roadmap** | |
| Brief | See attached comparison |
| Exhibit 1 | Deleted No. 1:18-op-45892-DAP, Swinomish Tribe v. Purdue Pharma L.P. et al from ESI, Optum and Publix charts |
| Exhibit 1 | Added Plaintiffs<br>1.  No. 1:18-op-45057 (N.D. Ohio), *MSP Recovery Claims, Series LLC et al. v. Purdue Pharma L.P. et al.*, to Albertsons, Alvogen, Costco, DDM, ESI, KVK Tech, Lupin, Publix, Tris, and Winn Dixie charts<br>2.  No. 1:18-op-45526 (N.D. Ohio), *MSPA Claims 1, LLC, et al. v. Anda, Inc., et al.*, to Alvogen, ESI, and Publix charts<br>3.  No. 1:21-op-45079 (N.D. Ohio), *Series 17-03-615, a designated series of MSP Recovery Claims, Series LLC v. Par Pharmaceutical et al.* to Alvogen, ESI, and Publix charts |
| **Ahold** | |
| p. 5, line 6 | replaced reference to Corrected Roadmap "18-22" with "16-21" |
| p. 7, line 4 | replaced reference to Corrected Roadmap "21-22" with "20-21" |
| **Albertsons** | |
| i-iii | Added Table of Contents and Table of Authorities |
| p. 11, line 4 | replaced reference to Corrected Roadmap "18-22" with "16-21" |
| p. 13, line 3 | replaced reference to Corrected Roadmap "21-22" with "20-21" |
| p. 13, FN5 | Added footnote |
| **Costco** | |
| p. 4, line 14 | replaced reference to Corrected Roadmap "18-22" with "16-21" |
| p. 6, line 7 | replaced reference to Corrected Roadmap "21-22" with "20-21" |
| **DDM** | |
| p. 5, line 11 | capitalized "amending" before Plaintiffs |
| p. 5 line 15 | replaced reference to Corrected Roadmap "18-22" with "16-21" |
| p. 7 line 13 | replaced reference to Corrected Roadmap "21-22" with "20-21" |
| p. 7, line 19 | replaced "Winn-Dixie" with "DDM" |
| p. 8, line 2 | replaced "Winn-Dixie" with "DDM" |
| p. 8, FN2, line 1 | replaced "three" with "four" |
| p. 8, FN2, line 2 | replaced "Winn-Dixie" with "DDM" |
| p. 8, FN2, line 5 | replaced "Winn-Dixie" with "DDM" |
| **Publix** | |
| p. 8, line 9 | replaced "Winn-Dixie" with "Publix" |
| p. 8, line 13 | replaced "18-22" with "16-21" |
| p. 10, line 21 | deleted duplicate "what" |
| p. 10, line 22 | replaced "21-22" with "20-21" |
| p. 11, line 5 | replaced "Winn-Dixie" with "Publix" |

| p. 11, line 7 | replaced "Winn-Dixie" with "Publix" |
|---|---|
| p. 11, FN4, line 1 | replaced "three" with "twelve" |
| p. 11, FN4, line 2 | replaced "Winn-Dixie" with "Publix" |
| p. 11, FN4, line 5 | replaced "Winn-Dixie" with "Publix" |
| | |
| **Target** | |
| p. 4, line 14 | replaced "18-22" with "16-21" |
| p. 6, line 7 | replaced "21-22" with "20-21" |
| | |
| **Winn-Dixie** | |
| p. 4, line 9 | replaced "DDM" with "Winn-Dixie" |
| p. 4, line 13 | replaced "18-22" with "16-21" |
| p. 6, line 18 | replaced "21-22" with "20-21" |
| | |

Our apologies to the Court and the parties for these errors.

Lieff
Cabraser
Heimann &
Bernstein

Attorneys at Law

**Paulina do Amaral**
**Partner**
pdoamaral@lchb.com
t 212.355.9500
f 212.355.9592
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street, 8th Floor
New York, NY 10013
www.lieffcabraser.com

This message is intended for the named recipients only. It may contain information protected by the attorney-client or work-product privilege. If you have received this email in error, please notify the sender immediately by replying to this email. Please do not disclose this message to anyone and delete the message and any attachments. Thank you.

**CONFIDENTIALITY NOTICE:** This email and any attachments are for the exclusive and confidential use of the intended recipient. If you are not the intended recipient, please do not read, distribute or take action in reliance upon this message. If you have received this in error, please notify us immediately by return email and promptly delete this message and its attachments from your computer system. We do not waive attorney-client or work product privilege by the transmission of this message.

Peter H. Weinberger
Of Counsel
**Spangenberg Shibley & Liber LLP**
1001 Lakeside Avenue East, Suite 1700
Cleveland, Ohio 44114
216-696-3232 Office
216-407-5033 Cell
216-696-3924 Fax
PWeinberger@spanglaw.com | www.spanglaw.com

CONFIDENTIALITY NOTICE: The information in this e-mail, including any attachments, is for the sole use of the intended recipient(s), and may contain confidential and legally privileged communications. If you are not the intended recipient, any disclosure, copying, distribution or use of the contents of this communication is strictly prohibited and may be unlawful, and could subject the unlawful user to civil and criminal penalties. Any unintended receipt should be reported to this sender immediately and all copies returned, deleted, and destroyed. TO OUR CLIENTS: Any dissemination of this communication to third-parties may be a waiver of the attorney-client privilege.

Peter H. Weinberger
Of Counsel
**Spangenberg Shibley & Liber LLP**
1001 Lakeside Avenue East, Suite 1700
Cleveland, Ohio 44114
216-696-3232 Office
216-696-3924 Fax
PWeinberger@spanglaw.com | www.spanglaw.com

CONFIDENTIALITY NOTICE: The information in this e-mail, including any attachments, is for the sole use of the intended recipient(s), and may contain confidential and legally privileged communications. If you are not the intended recipient, any disclosure, copying, distribution or use of the contents of this communication is strictly prohibited and may be unlawful, and could subject the unlawful user to civil and criminal penalties. Any unintended receipt should be reported to this sender immediately and all copies returned, deleted, and destroyed. TO OUR CLIENTS: Any dissemination of this communication to third-parties may be a waiver of the attorney-client privilege.

This message is intended for the named recipients only. It may contain information protected by the attorney-client or work-product privilege. If you have received this email in error, please notify the sender immediately by replying to this email. Please do not disclose this message to anyone and delete the message and any attachments. Thank you.

This message is intended for the named recipients only. It may contain information protected by the attorney-client or work-product privilege. If you have received this email in error, please notify the sender immediately by replying to this email. Please do not disclose this message to anyone and delete the message and any attachments. Thank you.

# UPDATED

# EXHIBIT 1

## 9/16/24

## Plaintiff List

### In Support of

### Corrected Roadmap Overview for

### Motions for Leave to Amend

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45068-DAP | Columbia County v. Purdue Pharma L.P. et al | Columbia County | Pennsylvania | 9.76% | 8.27% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | 6.24% | 3.11% | /s/ Peter J. Mougey |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | 5.17% | 3.42% | /s/ Peter J. Mougey |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | 8.96% | 12.13% | /s/ Brad Ponder |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | 7.63% | 15.74% | /s/ Peter J. Mougey |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | 5.75% | 3.66% | /s/ Peter J. Mougey |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 15.44% | 14.95% | /s/ Shayna E. Sacks |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | 7.80% | 6.79% | /s/ Peter J. Mougey |
| 1:18-op-45583-DAP | City of Laconia, New Hampshire v. Amerisourcebergen Drug Corporation et al | Laconia City | New Hampshire | 9.80% | 9.52% | /s/ Peter J. Mougey |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 8.63% | 6.03% | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 8.63% | 6.03% | /s/ Peter J. Mougey |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 8.63% | 6.03% | /s/ Peter J. Mougey |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |

\* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45727-DAP | Town of Londonderry, NH v. Amerisourcebergen Drug Corporation et al | Londonderry Town | New Hampshire | 7.80% | 6.79% | /s/ Peter J. Mougey |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | 5.35% | 3.87% | /s/ Peter J. Mougey |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | 6.71% | 6.18% | /s/ Peter J. Mougey |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 6.65% | 8.04% | /s/ Peter J. Mougey |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 6.65% | 8.04% | /s/ Peter J. Mougey |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:18-op-45792-DAP | Town of Agawam, Massachusetts v. Amerisourcebergen Drug Corporation et al | Agawam Town City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | 5.06% | 3.56% | /s/ Peter J. Mougey |
| 1:18-op-45812-DAP | Town of Palmer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Palmer Town City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | 6.24% | 3.11% | /s/ Peter J. Mougey |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Clarksburg Town | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45890-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | 9.50% | 9.43% | /s/ Peter J. Mougey |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | 6.90% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 34.76% | 37.53% | /s/ Eric D. Barton |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | 5.63% | 4.25% | /s/ Peter J. Mougey |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 38.58% | 38.28% | /s/ Peter J. Mougey |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | 6.26% | 5.09% | /s/ Peter J. Mougey |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | 22.47% | 17.91% | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | 24.25% | 20.52% | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | 12.97% | 10.37% | /s/ Shayna E. Sacks |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | 5.95% | 6.23% | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | 7.20% | 5.29% | /s/ Shayna E. Sacks |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | 6.24% | 3.11% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | 10.39% | 8.33% | /s/ John Raggio |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | 24.25% | 20.52% | /s/ Shayna E. Sacks |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | 4.43% | 7.52% | /s/ Shayna E. Sacks |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | 12.97% | 10.37% | /s/ Shayna E. Sacks |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | 20.26% | 13.45% | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | 14.87% | 12.56% | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | 12.97% | 10.37% | /s/ Shayna E. Sacks |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | 6.68% | 6.67% | /s/ Kevin Sharp |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | 14.87% | 12.56% | /s/ Shayna E. Sacks |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | 22.47% | 17.91% | /s/ Shayna E. Sacks |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45405-DAP | Mashantucket (Western) Pequot Tribe v. Purdue Pharma L.P. et al | MASHANTUCKET (WESTERN) PEQUOT TRIBE | Connecticut | 9.84% | 9.66% | /s/ P. Dylan Jensen |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | 22.65% | 25.74% | /s/ John Raggio |
| 1:19-op-45677-DAP | City of Charlestown, Maryland v. Purdue Pharma, L.P. et al | Charlestown Town | Maryland | 5.17% | 3.42% | /s/ John Raggio |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | 11.66% | 12.07% | /s/ Kevin Sharp |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | 11.25% | 9.87% | /s/ Kevin Sharp |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | 11.39% | 8.97% | /s/ Robert J. Bonsignore |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | 8.18% | 7.42% | /s/ Robert J. Bonsignore |
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | 7.80% | 6.79% | /s/ Robert J. Bonsignore |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | 9.80% | 9.52% | /s/ Robert J. Bonsignore |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | 10.16% | 12.67% | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | 9.80% | 9.52% | /s/ Robert J. Bonsignore |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | 15.78% | 13.16% | /s/ Kevin Sharp |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | 14.44% | 6.99% | /s/ Shayna E. Sacks |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | 16.34% | 11.81% | /s/ Kevin Sharp |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | 5.85% | 3.96% | /s/ Kevin Sharp |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | 5.08% | 3.49% | /s/ Peter J. Mougey |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | 6.60% | 5.06% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | 6.60% | 5.06% | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | 6.60% | 5.06% | /s/ Mark A. Tate |
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | 7.81% | 7.39% | /s/ Shayna E. Sacks |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | 25.43% | 22.46% | /s/ Robert J. Bonsignore |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | 6.60% | 5.06% | /s/ Shayna E. Sacks |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | 13.32% | 11.05% | /s/ John Raggio |
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | 4.43% | 7.52% | /s/ Shayna E. Sacks |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | 5.12% | 3.81% | /s/ Joseph J. Cappelli |
| 1:20-op-45153-DAP | Cayuga Nation v. Cephalon, Inc. et al | Cayuga Nation | New York | 6.71% | 6.18% | /s/ Timothy Q. Purdon |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | 6.18% | 4.54% | /s/ T. Roe Frazer II |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | 5.55% | 4.28% | /s/ T. Roe Frazer II |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 6.59% | 11.28% | /s/ Kevin Sharp |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | 11.41% | 10.20% | /s/ Kevin Sharp |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | 10.96% | 6.91% | /s/ Kevin Sharp |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Jacksonville City | Alabama | 8.96% | 12.13% | /s/ Annesley H. DeGaris |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | 10.09% | 8.59% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | 24.25% | 20.52% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | 24.25% | 20.52% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | 24.25% | 20.52% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | 27.75% | 21.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | 7.05% | 6.14% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | 24.21% | 21.47% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Scarborough School Department | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | 22.47% | 17.91% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | 14.44% | 6.99% | /s/ Cyrus Mehri |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | 8.96% | 12.13% | /s/ Brad Ponder |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | 10.59% | 7.49% | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | 17.23% | 16.88% | /s/ Christopher M. Huck |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | 14.91% | 13.14% | /s/ David Ko |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | 12.10% | 13.71% | /s/ Jeffrey B. Simon |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:18-op-45231-DAP | King County v. Purdue Pharma, LP et al | King County | Washington | 11.22% | 10.97% | /s/ David Ko |
| 1:18-op-45353-DAP | Oglala Lakota Sioux Tribe v. Purdue Pharma, L.P. et al | Oglala Lakota Sioux Tribe | South Dakota | 6.22% | 6.71% | /s/ Timothy Q. Purdon |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | 16.55% | 15.46% | /s/ David Ko |
| 1:18-op-45412-DAP | Nisqually Indian Tribe v. Purdue Pharma L.P. et al | Nisqually Indian Tribe | Washington | 15.29% | 13.66% | /s/ Timothy Q. Purdon |
| 1:18-op-45417-DAP | Cow Creek Band of Umqua Tribe of Indians v. Purdue Pharma L.P. et al | Cow Creek Band of Umpqua Tribe of Indians | Oregon | 18.05% | 18.67% | /s/ Timothy Q. Purdon |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 7.40% | 7.22% | /s/ Shayna E. Sacks |
| 1:18-op-45531-DAP | Squaxin Island Indian Tribe v. Purdue Pharma L.P. et al | Squaxin Island Indian Tribe | Washington | 19.89% | 17.23% | /s/ Timothy Q. Purdon |
| 1:18-op-45541-DAP | Confederated Tribes of the Umatilla Indian Reservation v. Purdue Pharma L.P. et al | Confederated Tribes of the Umatilla Indian Reservation | Oregon | 19.18% | 18.73% | /s/ P. Dylan Jensen |
| 1:18-op-45583-DAP | City of Laconia, New Hampshire v. Amerisourcebergen Drug Corporation et al | Laconia City | New Hampshire | 6.16% | 7.21% | /s/ Peter J. Mougey |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | 17.23% | 16.88% | /s/ David Ko |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | 11.22% | 10.97% | /s/ David Ko |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | 21.76% | 20.64% | /s/ David Ko |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | 6.80% | 5.79% | /s/ Peter J. Mougey |
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | 51.55% | 61.67% | /s/ Peter J. Mougey |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | 11.57% | 9.77% | /s/ Peter J. Mougey |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | 10.09% | 11.44% | /s/ Peter J. Mougey |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | 11.42% | 10.02% | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | 11.48% | 16.89% | /s/ Peter J. Mougey |
| 1:18-op-45651-DAP | County of Shasta v. Amerisourcebergen Drug Corporation et al | Shasta County | California | 8.57% | 7.01% | /s/ Peter J. Mougey |
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | 15.72% | 17.21% | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | 9.23% | 9.72% | /s/ Peter J. Mougey |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | 11.08% | 10.14% | /s/ David Ko |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | 22.94% | 26.06% | /s/ David Ko |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 5.47% | 5.88% | /s/ Jayne Conroy |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | 5.95% | 6.22% | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | 11.34% | 10.54% | /s/ David Ko |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | 20.63% | 17.85% | /s/ David Ko |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | 20.63% | 17.85% | /s/ David Ko |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | 4.39% | 5.09% | /s/ David Ko |
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | 10.36% | 11.33% | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | 19.73% | 17.75% | /s/ David Ko |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | 21.76% | 20.64% | /s/ David Ko |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | 31.02% | 27.40% | /s/ David Ko |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 10.61% | 10.29% | /s/ David Ko |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | 20.99% | 18.09% | /s/ David Ko |
| 1:18-op-46151-DAP | Rincon Band of Luiseno Indians v. Purdue Pharma L.P. et al | Rincon Band of Luiseno Indians | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:18-op-46152-DAP | Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P. et al | Torres Martinez Desert Cahuilla Indians | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:18-op-46153-DAP | Kootenai Tribe of Idaho v. Purdue Pharma L.P. et al | Kootenai Tribe of Idaho | Idaho | 48.48% | 41.36% | /s/ Timothy Q. Purdon |
| 1:18-op-46154-DAP | Quinault Indian Nation v. Purdue Pharma L.P. et al | Quinault Indian Nation | Washington | 11.81% | 10.30% | /s/ Timothy Q. Purdon |
| 1:18-op-46241-DAP | Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P. et al | Cloverdale Rancheria of Pomo Indians | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | 28.28% | 29.86% | /s/ Shayna E. Sacks |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | 14.95% | 15.71% | /s/ Shayna E. Sacks |
| 1:19-op-45004-DAP | Hualapai Tribe v. Purdue Pharma L.P. et al | Hualapai Tribe | Arizona | 15.41% | 15.02% | /s/ Timothy Q. Purdon |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | 6.63% | 7.08% | /s/ David Ko |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | 20.54% | 22.14% | /s/ David Ko |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | 9.79% | 9.52% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | 10.39% | 10.14% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | 10.39% | 10.14% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | 12.02% | 11.04% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | 7.49% | 9.22% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | 12.35% | 10.41% | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | 7.65% | 6.27% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | 11.75% | 10.04% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | 15.45% | 16.27% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | 20.85% | 23.32% | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:19-op-45069-DAP | Confederated Tribes of Warm Springs v. Purdue Pharma L.P. et al | Confederated Tribes of Warm Springs | Oregon | 14.50% | 14.56% | /s/ P. Dylan Jensen |
| 1:19-op-45079-DAP | Casper, WY v. Purdue Pharma LP et al | Casper City | Wyoming | 29.13% | 35.22% | /s/ P. Dylan Jensen |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma, L.P. et al | Charles County | Maryland | 14.16% | 12.50% | /s/ John Raggio |
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | 16.42% | 17.16% | /s/ David Ko |
| 1:19-op-45115-DAP | Coeur d'Alene Tribe v. Purdue Pharma L.P. et al | Coeur d'Alene Tribe | Idaho | 10.16% | 9.42% | /s/ P. Dylan Jensen |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 10.61% | 10.29% | /s/ David Ko |
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | 6.19% | 7.70% | /s/ Anne Marie Murphy |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | 11.06% | 10.15% | /s/ David Ko |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45213-DAP | Muckleshoot Indian Tribe v. Purdue Pharma L.P. et al | Muckleshoot Indian Tribe | Washington | 12.40% | 11.62% | /s/ P. Dylan Jensen |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | 27.65% | 25.86% | /s/ David Ko |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | 14.91% | 13.14% | /s/ David Ko |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al | Alexandria city | Virginia | 6.63% | 7.16% | /s/ Kevin Sharp |
| 1:19-op-45263-DAP | Keith County, Nebraska v. Purdue Pharma, L.P. et al | Keith County | Nebraska | 26.10% | 18.08% | /s/ P. Dylan Jensen |
| 1:19-op-45265-DAP | Rock Springs WY v. Purdue Pharma LP et al | Rock Springs City | Wyoming | 12.96% | 15.72% | /s/ P. Dylan Jensen |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | 7.96% | 9.16% | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | 7.96% | 9.16% | /s/ Joseph C. Tann |
| 1:19-op-45280-DAP | Cheyenne WY v. Purdue Pharma LP et al | Cheyenne City | Wyoming | 24.17% | 24.01% | /s/ P. Dylan Jensen |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45312-DAP | Confederated Tribes of the Colville Reservation v. Purdue Pharma L.P. et al | CONFEDERATED TRIBES OF THE COLVILLE RESERVATION | Washington | 14.93% | 13.49% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | 17.23% | 16.88% | /s/ Christopher M. Huck |
| 1:19-op-45397-DAP | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation v. Purdue Pharma L.P. et al | | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:19-op-45398-DAP | Tonto Apache Tribe v. Purdue Pharma L.P. et al | TONTO APACHE TRIBE | Arizona | 9.29% | 9.62% | /s/ P. Dylan Jensen |
| 1:19-op-45403-DAP | Mechoopda Indian Tribe of Chico Rancehria v. Purdue Pharma L.P. et al | MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:19-op-45411-DAP | Tohono Oodham Nation v. Purdue Pharma L.P. et al | TOHONO OODHAM NATION | Arizona | 7.10% | 7.84% | /s/ P. Dylan Jensen |
| 1:19-op-45412-DAP | Eastern Shoshone Tribe v. Purdue Pharma L.P. et al | EASTERN SHOSHONE TRIBE | Wyoming | 11.38% | 11.98% | /s/ P. Dylan Jensen |
| 1:19-op-45558-DAP | Riverton WY v. Purdue Pharma LP et al | Riverton City | Wyoming | 15.58% | 16.28% | /s/ P. Dylan Jensen |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 3.92% | 5.35% | /s/ Eric Romano |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | 10.39% | 10.14% | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | 10.43% | 10.75% | /s/ David Ko |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | 5.76% | 6.74% | /s/ David Ko |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | 5.69% | 5.92% | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | 5.69% | 5.92% | /s/ Peter J. Mougey |
| 1:19-op-45582-DAP | Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P. et al | Sycuan Band of Kumeyaay Nation | California | 5.69% | 5.92% | /s/ Timothy Q. Purdon |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 3.92% | 5.35% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 3.92% | 5.35% | /s/ Eric Romano |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | 11.08% | 9.46% | /s/ John Raggio |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | 5.03% | 4.21% | /s/ Kevin Sharp |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | 3.45% | 5.39% | /s/ Robert J. Bonsignore |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | 6.16% | 7.21% | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | 6.16% | 7.21% | /s/ Robert J. Bonsignore |
| 1:19-op-45726-DAP | County of Alameda, California et al v. Purdue Pharma L.P. et al | Alameda County | California | 4.38% | 7.33% | /s/ Anne Andrews |
| 1:19-op-45750-DAP | City of Chula Vista, California v. Amerisourcebergen Drug Corporation et al | Chula Vista City | California | 6.68% | 6.09% | /s/ Peter J. Mougey |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | 6.60% | 5.24% | /s/ Kevin Sharp |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | 7.00% | 6.80% | /s/ Peter J. Mougey |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | 8.64% | 10.30% | /s/ Kevin Sharp |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma, L.P. et al | Culpeper County | Virginia | 7.27% | 4.81% | /s/ Kevin Sharp |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | 9.81% | 8.93% | /s/ Shayna E. Sacks |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | 11.65% | 11.69% | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | 7.01% | 6.63% | /s/ David Ko |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | 6.01% | 5.98% | /s/ Kevin O'Brien |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | 18.40% | 18.97% | /s/ T. Roe Frazer II |
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | 7.15% | 8.55% | /s/ T. Roe Frazer II |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | 5.69% | 5.92% | /s/ T. Roe Frazer II |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | 11.75% | 10.04% | /s/ David Ko |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | 15.38% | 16.81% | /s/ David Ko |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | 11.34% | 10.54% | /s/ David Ko |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | 9.77% | 13.00% | /s/ Robert J. Bonsignore |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | 8.30% | 9.94% | /s/ Peter J. Mougey |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 8.77% | 9.71% | /s/ Shayna E. Sacks |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Encinitas city | California | 6.68% | 6.09% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Mesa city | California | 6.68% | 6.09% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Oxnard city | California | 7.91% | 6.86% | /s/ Anne Andrews |
| 1:20-op-45108-DAP | Quechan Tribe of the Fort Yuma Indian Reservation v. Cephalon, Inc. et al | Quechan Tribe of the Fort Yuma Indian Reservation | Arizona | 5.69% | 5.93% | /s/ P. Dylan Jensen |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | 11.22% | 10.97% | /s/ David Ko |
| 1:20-op-45147-DAP | Dry Creek Band of Pomo Indians v. Cephalon, Inc. et al | Dry Creek Band of Pomo Indians | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:20-op-45163-DAP | Santa Rosa Rancheria Tachi Yokut Tribe v. Cephalon, Inc. et al | Santa Rosa Rancheria Tachi Yokut Tribe | California | 5.69% | 5.92% | /s/ P. Dylan Jensen |
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | 7.01% | 8.37% | /s/ T. Roe Frazer II |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 5.27% | 4.34% | /s/ Kevin Sharp |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | 4.38% | 7.33% | /s/ Anne Andrews |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | 5.47% | 5.88% | /s/ City of Murrieta |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | 9.24% | 9.50% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | 4.95% | 6.57% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | 12.82% | 13.48% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | 4.95% | 6.57% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | 5.41% | 6.19% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | 9.24% | 9.50% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | 9.24% | 9.50% | /s/ Cyrus Mehri |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | 6.44% | 6.79% | /s/ Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | 1.70% | 15.63% | 1.70% | 12.67% | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | 1.73% | 5.51% | 2.22% | 8.53% | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.31% | 8.94% | 0.24% | 1.89% | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | 0.32% | 11.47% | 0.25% | 4.63% | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | 0.76% | 7.79% | 0.52% | 3.15% | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | 0.61% | 8.88% | 0.42% | 3.56% | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 2.14% | 7.26% | 2.32% | 6.42% | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | 1.05% | 7.52% | 0.59% | 3.03% | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | 0.10% | 2.92% | 0.12% | 5.01% | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | 0.68% | 6.26% | 0.69% | 4.21% | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | 1.10% | 5.91% | 1.21% | 6.35% | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. AmerisourceBergen Drug Corporation et al | Fort Payne City | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Peter J. Mougey |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | 0.29% | 5.97% | 0.21% | 2.00% | /s/ Peter J. Mougey |
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | 0.87% | 6.90% | 0.54% | 3.45% | /s/ Peter J. Mougey |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | 0.31% | 9.01% | 0.20% | 7.56% | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 0.42% | 3.54% | 0.29% | 5.16% | /s/ Jayne Conroy |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | 0.77% | 8.16% | 0.81% | 7.28% | /s/ Peter J. Mougey |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 0.74% | 0.39% | 1.00% | 7.41% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | 0.97% | 6.05% | 0.83% | 10.79% | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | 0.11% | 0.42% | 0.10% | 5.46% | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:18-op-45011-DAP | City of Opp, Alabama v. AmerisourceBergen Drug Corporation et al | Opp City | Alabama | 0.84% | 5.51% | 0.83% | 4.24% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45015-DAP | Rockingham County v. Amerisourcebergen Drug Corporation et al | Rockingham County | North Carolina | 0.92% | 6.49% | 0.80% | 5.04% | /s/ Peter J. Mougey |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | 3.89% | 26.32% | 3.46% | 20.55% | /s/ Mark Chalos |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 1.28% | 11.83% | 1.11% | 9.69% | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | 0.55% | 7.21% | 0.43% | 4.74% | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | 0.86% | 1.09% | 0.94% | 10.32% | /s/ Peter J. Mougey |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | 0.63% | 8.75% | 0.45% | 5.02% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.22% | 5.98% | 0.12% | 2.89% | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 0.60% | 5.41% | 0.44% | 3.64% | /s/ Peter J. Mougey |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | 0.21% | 9.78% | 0.16% | 6.81% | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Corporation et al | Haywood County | Tennessee | 0.18% | 3.05% | 0.25% | 5.78% | /s/ Peter J. Mougey |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | 0.17% | 0.40% | 0.17% | 8.27% | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | 0.64% | 6.54% | 0.56% | 5.03% | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | 0.11% | 7.93% | 0.11% | 10.30% | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | 1.07% | 5.94% | 0.78% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | 0.08% | 3.73% | 0.08% | 5.81% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | 0.12% | 2.30% | 0.08% | 8.53% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | 0.10% | 2.33% | 0.07% | 5.73% | /s/ Jayne Conroy |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | 1.59% | 10.12% | 0.88% | 4.01% | /s/ Peter J. Mougey |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | 0.23% | 5.52% | 0.19% | 4.26% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 1.06% | 5.22% | 0.83% | 3.07% | /s/ Peter J. Mougey |
| 1:18-op-45168-DAP | County of Huerfano v. Purdue Pharma L.P. et al | Huerfano County | Colorado | 0.00% | 5.73% | 0.00% | 4.13% | /s/ P. Dylan Jensen |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 1.76% | 6.64% | 1.25% | 4.71% | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 0.56% | 7.84% | 0.53% | 6.85% | /s/ Peter J. Mougey |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 1.40% | 8.40% | 1.07% | 5.10% | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | 0.00% | 11.84% | 0.00% | 5.42% | /s/ Randi Kassan |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 0.11% | 5.10% | 0.19% | 7.63% | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Peter J. Mougey |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 0.56% | 7.84% | 0.53% | 6.85% | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Coropration et al | Crockett County | Tennessee | 1.03% | 9.20% | 1.15% | 8.87% | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Peter J. Mougey |
| 1:18-op-45220-DAP | Standing Rock Sioux Tribe v. Purdue Pharma L.P. et al | Standing Rock Sioux Tribe | North Dakota | 0.21% | 3.13% | 0.15% | 5.27% | /s/ Timothy Q. Purdon |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 0.50% | 5.21% | 0.39% | 4.44% | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | 2.47% | 16.69% | 1.12% | 4.54% | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Jeffrey D. Price |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | 0.11% | 5.10% | 0.19% | 7.63% | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | 1.77% | 8.81% | 1.40% | 5.76% | /s/ Brad Ponder |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 3.64% | 11.68% | 2.35% | 7.88% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | 0.75% | 4.34% | 0.76% | 5.90% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | 0.88% | 5.89% | 0.80% | 6.08% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | 0.88% | 5.89% | 0.80% | 6.08% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | 0.93% | 3.81% | 0.67% | 5.10% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 1.14% | 6.21% | 0.88% | 5.52% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 0.48% | 3.43% | 0.48% | 6.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | 0.72% | 5.16% | 0.68% | 4.26% | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | 0.31% | 9.79% | 0.23% | 5.87% | /s/ Peter J. Mougey |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | 0.03% | 1.86% | 0.03% | 7.48% | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | 0.01% | 0.40% | 0.01% | 6.56% | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | 0.23% | 5.60% | 0.32% | 8.48% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | 0.64% | 6.32% | 0.40% | 4.94% | /s/ Mark Dearman |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | 0.50% | 9.66% | 0.52% | 10.74% | /s/ Peter J. Mougey |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | 0.51% | 5.91% | 0.37% | 2.25% | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourceebergen Drug Corporation et al | Wayne County | Kentucky | 0.40% | 6.83% | 0.37% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 0.73% | 7.45% | 0.59% | 3.02% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.96% | 11.11% | 1.33% | 15.56% | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 0.62% | 5.31% | 0.64% | 3.45% | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | 1.56% | 4.57% | 1.58% | 5.70% | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Coropration et al | Henderson County | Tennessee | 1.01% | 7.65% | 1.01% | 6.66% | /s/ Peter J. Mougey |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | 0.29% | 8.31% | 0.31% | 7.79% | /s/ Peter J. Mougey |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Jeffrey D. Price |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | 2.79% | 12.04% | 2.09% | 8.16% | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | 0.88% | 3.03% | 0.94% | 6.24% | /s/ Jeffrey D. Price |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | | Alabama | 0.88% | 3.03% | 0.94% | 6.24% | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | 0.60% | 6.06% | 0.79% | 6.55% | /s/ Jeffrey D. Price |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | 0.31% | 9.79% | 0.23% | 5.87% | /s/ Leslie O. Murray |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | 1.22% | 4.33% | 1.04% | 5.96% | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Peter J. Mougey |
| 1:18-op-45456-DAP | Holmes County, Florida v. AmerisourceBergen Drug Corporation et al | Holmes County | Florida | 0.94% | 9.62% | 1.06% | 12.17% | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Corporation et al | Lexington City | Tennessee | 1.01% | 7.65% | 1.01% | 6.66% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | 0.73% | 5.68% | 0.59% | 4.75% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 0.71% | 5.86% | 0.57% | 4.71% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | 0.81% | 5.88% | 0.68% | 5.01% | /s/ Oscar M. Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | 1.09% | 7.10% | 0.67% | 5.65% | /s/ Oscar M Price, IV |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | 0.11% | 0.53% | 0.09% | 6.56% | /s/ Peter J. Mougey |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 1.29% | 7.34% | 1.22% | 6.49% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 1.07% | 5.17% | 0.87% | 3.78% | /s/ David I. Ackerman |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45523-DAP | Washington County Florida v. AmerisourceBergen Drug Corporation, et al | Washington County | Florida | 1.14% | 4.77% | 1.06% | 5.51% | /s/ Annesley H. DeGaris |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | 1.24% | 6.53% | 1.10% | 4.37% | /s/ Peter J. Mougey |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MAO-MSO Recovery II, LLC | Florida | 0.62% | 6.13% | 0.41% | 5.22% | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Claims, Series LLC | Florida | 0.62% | 6.13% | 0.41% | 5.22% | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Services, LLC | Florida | 0.62% | 6.13% | 0.41% | 5.22% | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC | Florida | 0.62% | 6.13% | 0.41% | 5.22% | /s/ Janpaul Portal |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | 0.33% | 4.79% | 0.38% | 5.50% | /s/ Peter J. Mougey |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | 2.10% | 13.91% | 2.14% | 11.68% | /s/ Robert K. Finnell |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | 0.82% | 5.04% | 0.71% | 4.78% | /s/ Matt Conn |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | 1.16% | 13.32% | 1.08% | 8.30% | /s/ Shayna E. Sacks |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D/ Price |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 3.19% | 17.70% | 2.13% | 9.90% | /s/ Peter J. Mougey |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | 1.06% | 3.47% | 1.16% | 7.61% | /s/ Matt Conn |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 0.17% | 9.82% | 0.13% | 6.52% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 2.05% | 16.18% | 1.69% | 11.78% | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 1.43% | 9.09% | 0.97% | 4.14% | /s/ Peter J. Mougey |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | 0.33% | 4.79% | 0.38% | 5.50% | /s/ Randi Kassan |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | 0.16% | 6.72% | 0.10% | 4.37% | /s/ Peter J. Mougey |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisource Bergen Drug Corporation et al | Allegany County | Maryland | 0.76% | 7.81% | 0.45% | 3.14% | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 0.53% | 6.11% | 0.46% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | 0.65% | 0.98% | 0.58% | 6.80% | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 0.26% | 2.67% | 0.22% | 5.12% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 1.08% | 7.22% | 0.80% | 4.09% | /s/ Shayna E. Sacks |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | 0.13% | 6.38% | 0.09% | 5.58% | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 0.91% | 6.91% | 0.68% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. AmerisourceBergen Drug Corporation et al | Double Springs Town | Alabama | 0.77% | 6.16% | 0.62% | 4.13% | /s/ Peter J. Mougey |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | 0.61% | 5.62% | 0.42% | 3.41% | /s/ Jayne Conroy |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. AmerisourceBergen Drug Corporation et al | Hancock County | Mississippi | 0.89% | 9.82% | 0.87% | 7.82% | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.93% | 5.04% | 1.03% | 4.73% | /s/ Peter J. Mougey |
| 1:18-op-45778-DAP | Perry County, Mississippi v. AmerisourceBergen Drug Corporation et al | Perry County | Mississippi | 1.83% | 11.49% | 2.15% | 14.97% | /s/ Peter J. Mougey |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Peter J. Mougey |
| 1:18-op-45826-DAP | Evans Memorial Hospital, Inc. v. Amerisourcebergen Drug Corporation et al | Evans Memorial Hospital, Inc. | Georgia | 0.53% | 6.04% | 0.46% | 5.93% | /s/ W. Todd Harvey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | 0.18% | 6.91% | 0.13% | 6.37% | /s/ Jayne Conroy |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 0.54% | 7.43% | 0.49% | 6.53% | /s/ Brian J. Madden |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 1.74% | 15.62% | 1.32% | 9.49% | /s/ Peter J. Mougey |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45873-DAP | City of Miami Gardens, Florida v. AmerisourceBergen Drug Corporation et al | Miami Gardens City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | 0.31% | 9.19% | 0.21% | 4.41% | /s/ Peter J. Mougey |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 0.40% | 9.25% | 0.31% | 5.32% | /s/ Mark Chalos |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Randi Kassan |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | 1.07% | 5.94% | 0.78% | 2.74% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 0.39% | 3.15% | 0.36% | 5.10% | /s/ Peter J. Mougey |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.60% | 6.06% | 0.79% | 6.55% | /s/ Peter J. Mougey |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | 0.21% | 5.41% | 0.20% | 4.60% | /s/ Peter J. Mougey |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | 0.93% | 9.09% | 1.16% | 9.04% | /s/ J. R. WHALEY |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | 0.02% | 0.64% | 0.02% | 14.97% | /s/ Jayne Conroy |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | 1.01% | 15.84% | 1.07% | 11.24% | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | 0.35% | 6.27% | 0.17% | 2.99% | /s/ James E. Cecchi |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | 1.26% | 6.40% | 0.83% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | 0.91% | 6.91% | 0.68% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ David I. Ackerman |
| 1:18-op-46062-DAP | Adams County v. Purdue Pharma, L.P. et al | Adams County | Idaho | 0.00% | 10.30% | 0.00% | 9.08% | /s/ Jayne Conroy |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 1.26% | 6.61% | 0.78% | 2.44% | /s/ Peter J. Mougey |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | 1.49% | 9.31% | 0.92% | 4.44% | /s/ Peter J. Mougey |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | 0.57% | 7.12% | 0.46% | 3.58% | /s/ Eric D. Barton |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | 0.53% | 6.79% | 0.35% | 5.73% | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Mark A. Tate |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 1.10% | 7.42% | 0.66% | 5.85% | /s/ Shayna E. Sacks |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | 1.20% | 7.32% | 0.72% | 2.41% | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 1.24% | 7.04% | 0.94% | 5.56% | /s/ Eric Romano |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 2.03% | 21.24% | 1.66% | 15.77% | /s/ Jayne Conroy |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | 0.78% | 3.35% | 0.97% | 7.66% | /s/ Peter J. Mougey |
| 1:18-op-46171-DAP | Lee County Georgia v. Amerisourcebergen Drug Corporation et al | Lee County | Georgia | 1.16% | 5.42% | 0.95% | 4.58% | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | 0.85% | 5.14% | 0.76% | 5.55% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 1.01% | 6.66% | 0.77% | 4.83% | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | 1.05% | 1.91% | 0.95% | 6.22% | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | 2.70% | 9.60% | 2.13% | 9.83% | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | 2.11% | 7.44% | 1.95% | 5.01% | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | 1.17% | 5.25% | 0.84% | 8.33% | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | 1.52% | 6.63% | 1.17% | 7.70% | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | 0.31% | 5.07% | 0.27% | 4.13% | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | 0.46% | 7.04% | 0.44% | 7.22% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 1.61% | 4.35% | 1.58% | 7.89% | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | 1.30% | 10.86% | 0.90% | 8.08% | /s/ Peter J. Mougey |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | 0.72% | 5.78% | 0.66% | 4.97% | /s/ Peter J. Mougey |
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | 0.15% | 1.57% | 0.16% | 7.39% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 0.52% | 5.28% | 0.44% | 4.83% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 0.52% | 5.28% | 0.44% | 4.83% | /s/ Mike Moore |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 1.08% | 7.98% | 1.29% | 11.31% | /s/ Peter J. Mougey |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Coropration et al | Lauderdale County | Tennessee | 1.89% | 10.66% | 2.06% | 11.36% | /s/ Peter J. Mougey |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Peter J. Mougey |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.60% | 5.15% | 0.59% | 4.61% | /s/ Peter J. Mougey |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | 0.63% | 11.58% | 0.43% | 7.13% | /s/ David Ko |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 0.99% | 5.28% | 0.86% | 3.78% | /s/ Eric Romano |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | 0.26% | 5.26% | 0.16% | 2.94% | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 0.60% | 5.41% | 0.44% | 3.64% | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | 1.24% | 7.04% | 0.94% | 5.56% | /s/ Paulina do Amaral |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma L.P. et al | Morgan County | Tennessee | 2.12% | 11.98% | 1.39% | 8.53% | /s/ Mark Chalos |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | 1.81% | 11.89% | 1.68% | 6.90% | /s/ Joseph J. Cappelli |
| 1:19-op-45099-DAP | Lincoln County, Nebraska v. Purdue Pharma L.P. et al | Lincoln County | Nebraska | 0.72% | 0.73% | 0.55% | 5.83% | /s/ P. Dylan Jensen |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | 0.00% | 8.00% | 0.00% | 1.60% | /s/ Robert K. Finnell |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ T. Roe Frazer II |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 0.48% | 3.43% | 0.48% | 6.58% | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | 0.91% | 9.02% | 1.01% | 10.23% | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | 0.76% | 7.87% | 0.58% | 5.30% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | 0.18% | 7.96% | 0.14% | 8.96% | /s/ Paul Scott |
| 1:19-op-45152-DAP | Yalobusha County, Mississippi v. Amerisourcebergen Drug Corporation et al | Yalobusha County | Mississippi | 0.94% | 7.98% | 0.73% | 4.39% | /s/ Courtney B. Smith |
| 1:19-op-45153-DAP | Tate County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tate County | Mississippi | 1.38% | 9.77% | 1.18% | 10.27% | /s/ Courtney B. Smith |
| 1:19-op-45156-DAP | Carroll County, Mississippi v. Amerisourcebergen Drug Corporation et al | Carroll County | Mississippi | 0.32% | 10.40% | 0.33% | 11.04% | /s/ Courtney B. Smith |
| 1:19-op-45157-DAP | George County, Mississippi v. Amerisourcebergen Drug Corporation et al | George County | Mississippi | 0.92% | 11.86% | 1.02% | 11.26% | /s/ Courtney B. Smith |
| 1:19-op-45158-DAP | Chickasaw County, Mississippi v. Amerisourcebergen Drug Corporation et al | Chickasaw County | Mississippi | 0.29% | 4.08% | 0.37% | 5.62% | /s/ Courtney B. Smith |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 1.46% | 8.55% | 1.61% | 7.55% | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 1.49% | 12.38% | 1.14% | 8.02% | /s/ Paul Scott |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | 0.18% | 6.58% | 0.09% | 1.81% | /s/ Joseph J. Cappelli |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | 1.83% | 9.19% | 1.32% | 4.05% | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | 1.12% | 8.88% | 0.70% | 4.29% | /s/ Kevin Sharp |
| 1:19-op-45263-DAP | Keith County, Nebraska v. Purdue Pharma, L.P. et al | Keith County | Nebraska | 0.68% | 1.45% | 0.52% | 6.33% | /s/ P. Dylan Jensen |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | 0.81% | 5.24% | 0.86% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 0.93% | 7.16% | 0.94% | 6.43% | /s/ Eric Romano |
| 1:19-op-45280-DAP | Cheyenne WY v. Purdue Pharma LP et al | Cheyenne City | Wyoming | 0.12% | 5.30% | 0.10% | 4.64% | /s/ Peter J. Mougey |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | 0.40% | 5.91% | 0.24% | 3.25% | /s/ Peter J. Mougey |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ Matthew G. Mestayer |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma, L.P. et al | Meriwether County | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | 0.37% | 4.30% | 0.43% | 7.12% | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 1.06% | 3.47% | 1.16% | 7.61% | /s/ Paul Scott |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 2.06% | 5.77% | 1.66% | 4.29% | /s/ Peter J. Mougey |
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | 0.60% | 6.49% | 0.50% | 5.47% | /s/ Peter J. Mougey |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 0.51% | 10.14% | 0.40% | 8.38% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 1.07% | 5.17% | 0.87% | 3.78% | /s/ David I. Ackerman |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | 0.39% | 5.08% | 0.30% | 4.92% | /s/ Scott A. Benson |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | 0.04% | 1.05% | 0.04% | 5.76% | /s/ Peter J. Mougey |
| 1:19-op-45374-DAP | Union County v. Purdue Pharma L.P. et al | Union County | New Jersey | 0.25% | 5.40% | 0.12% | 2.43% | /s/ Allan Kanner |
| 1:19-op-45380-DAP | City of Elkhardt, Morton County, Kansas v. Purdue Pharma, L.P. et al | Elkhart City | Kansas | 1.70% | 0.82% | 1.01% | 5.03% | /s/ P. Dylan Jensen |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 0.19% | 6.16% | 0.16% | 5.88% | /s/ Peter J. Mougey |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.00% | 5.32% | 0.00% | 4.65% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45388-DAP | Board of County Commissioners for Stanton County, Kansas et al v. Purdue Pharma L.P. et al | Stanton County | Kansas | 1.17% | 1.35% | 0.92% | 26.42% | /s/ P. Dylan Jensen |
| 1:19-op-45389-DAP | City of Manter, Stanton County, Kansas v. Purdue Pharma L.P. et al | Manter City | Kansas | 1.17% | 1.35% | 0.92% | 26.42% | /s/ P. Dylan Jensen |
| 1:19-op-45393-DAP | Board of County Commissioners for Morton County, Kansas et al v. Purdue Pharma L.P. et al | Morton County | Kansas | 1.70% | 0.82% | 1.01% | 5.03% | /s/ P. Dylan Jensen |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 1.45% | 7.00% | 1.05% | 5.68% | /s/ Shayna E. Sacks |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | 0.41% | 4.81% | 0.43% | 6.36% | /s/ Peter J. Mougey |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | 2.86% | 13.84% | 2.63% | 12.10% | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 0.45% | 6.88% | 0.40% | 7.27% | /s/ Shayna E. Sacks |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | 1.14% | 8.45% | 0.78% | 5.03% | /s/ Matthew G. Mestayer |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | 0.28% | 5.06% | 0.19% | 2.61% | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 0.65% | 6.21% | 0.56% | 6.70% | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 1.00% | 5.24% | 0.74% | 4.66% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 0.93% | 5.04% | 1.03% | 4.73% | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | 0.19% | 5.64% | 0.12% | 5.20% | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma, L.P. et al | Suwannee County | Florida | 0.90% | 7.40% | 0.79% | 5.16% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 0.84% | 5.92% | 0.62% | 4.64% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 1.00% | 5.24% | 0.74% | 4.66% | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 0.64% | 5.95% | 0.51% | 4.77% | /s/ Eric Romano |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | 2.25% | 24.00% | 1.73% | 10.62% | /s/ Eric Romano |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 1.33% | 9.65% | 0.94% | 5.54% | /s/ Brent P. Ceryes |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | 0.78% | 10.68% | 0.83% | 9.77% | /s/ John Raggio |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | 0.26% | 5.38% | 0.17% | 3.24% | /s/ Peter J. Mougey |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 0.81% | 5.09% | 0.67% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 1.07% | 8.20% | 0.75% | 5.88% | /s/ John Raggio |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | 0.00% | 15.09% | 0.00% | 10.52% | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | 0.30% | 6.26% | 0.05% | 2.06% | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | 1.02% | 7.07% | 0.75% | 4.56% | /s/ Kevin Sharp |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | 0.42% | 2.75% | 0.60% | 6.55% | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | 0.84% | 5.51% | 0.83% | 4.24% | /s/ Jeffrey D. Price |
| 1:19-op-45770-DAP | Choctaw County, Alabama v. AmerisourceBergen Drug Corporation et al | Choctaw County | Alabama | 0.54% | 2.75% | 0.52% | 6.10% | /s/ Annesley H. DeGaris |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | 1.03% | 6.51% | 0.92% | 9.45% | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | 0.18% | 7.11% | 0.22% | 9.88% | /s/ Peter J. Mougey |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 1.35% | 7.23% | 1.12% | 4.97% | /s/ Mark A. Tate |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | 0.04% | 10.31% | 0.05% | 4.40% | /s/ Randi Kassan |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | 0.00% | 6.27% | 0.00% | 1.95% | /s/ Randi Kassan |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 0.93% | 7.16% | 0.94% | 6.43% | /s/ Eric Romano |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | 2.69% | 4.93% | 2.50% | 5.40% | /s/ Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 0.96% | 7.57% | 0.86% | 7.02% | /s/ Shayna E. Sacks |
| 1:19-op-45901-DAP | Fiscal Court of Clinton County Kentucky v. Purdue Pharma L.P. et al | Clinton County | Kentucky | 2.48% | 23.08% | 3.17% | 20.05% | /s/ Ronald E Johnson Jr |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | 0.18% | 3.89% | 0.20% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | 0.64% | 10.14% | 0.43% | 4.94% | /s/ Matthew G. Mestayer |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Keith Jackson |
| 1:19-op-45950-DAP | Fiscal Court of LaRue County Kentucky v. Purdue Pharma L.P. et al | Larue County | Kentucky | 0.90% | 6.17% | 0.80% | 5.58% | /s/ Ronald E Johnson Jr |
| 1:19-op-45951-DAP | Fiscal Court of Logan County Kentucky v. Purdue Pharma L.P. et al | Logan County | Kentucky | 0.71% | 5.16% | 0.75% | 5.82% | /s/ Ronald E Johnson Jr |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 1.30% | 6.72% | 1.06% | 5.14% | /s/ Robert K. Finnell |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Eric Romano |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Jeffrey D. Price |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | 0.18% | 3.89% | 0.20% | 5.08% | /s/ Jeffrey D. Price |
| 1:19-op-46027-DAP | The Fiscal Court of Hancock County Kentucky v. Purdue Pharma L.P. et al | Hancock County | Kentucky | 1.12% | 5.95% | 1.00% | 4.65% | /s/ Ronald E Johnson Jr |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | 0.25% | 5.40% | 0.12% | 2.43% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Matt Conn |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | 0.81% | 5.24% | 0.86% | 5.01% | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | 0.00% | 9.63% | 0.00% | 4.74% | /s/ Peter J. Mougey |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | 1.77% | 8.81% | 1.40% | 5.76% | /s/ Jeffrey D. Price |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | 0.67% | 9.36% | 0.54% | 7.38% | /s/ Mark Chalos |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | 0.77% | 6.16% | 0.62% | 4.13% | /s/ Peter J. Mougey |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Peter J. Mougey |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | 1.19% | 8.06% | 1.12% | 8.78% | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | 0.72% | 4.54% | 0.70% | 5.73% | /s/ Jeffrey D. Price |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | 0.93% | 8.21% | 0.61% | 5.02% | /s/ D. Blayne Honeycutt |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | 0.13% | 6.38% | 0.09% | 5.58% | /s/ Peter J. Mougey |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | 0.37% | 5.11% | 0.20% | 2.33% | /s/ Mark A. Tate |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | 1.46% | 12.51% | 1.37% | 6.40% | /s/ Kevin Sharp |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | 0.42% | 8.09% | 0.28% | 2.95% | /s/ Shayna E. Sacks |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | 0.73% | 6.09% | 0.78% | 5.01% | /s/ Robert K. Finnell |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | 0.61% | 7.16% | 0.35% | 4.20% | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | 0.39% | 7.31% | 0.25% | 3.91% | /s/ Mark A. Tate |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Calloway County | Kentucky | 0.78% | 5.92% | 0.78% | 5.06% | /s/ Ronald E Johnson Jr |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Murray city | Kentucky | 0.78% | 5.92% | 0.78% | 5.06% | /s/ Ronald E Johnson Jr |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | 0.85% | 5.14% | 0.76% | 5.55% | /s/ Casey Lott |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | 1.52% | 7.60% | 1.75% | 6.79% | /s/ Michael D. Grabhorn |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma L.P. et al | Pell City City | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Jeffrey D. Price |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | 0.52% | 5.13% | 0.45% | 5.08% | /s/ Jeffrey D. Price |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | 0.40% | 1.82% | 0.37% | 5.84% | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 0.94% | 6.27% | 0.55% | 4.92% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | 0.53% | 2.04% | 0.31% | 9.78% | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | 0.79% | 7.76% | 0.82% | 6.36% | /s/ Kevin Sharp |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | 1.07% | 6.19% | 0.75% | 4.49% | /s/ Kevin Sharp |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 1.79% | 7.77% | 1.70% | 7.07% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | 1.89% | 10.66% | 2.06% | 11.36% | /s/ Matt Conn |
| 1:20-op-45203-DAP | Jefferson Parish Coroner's Office v. Amerisourcebergen Drug Corporation et al | Jefferson Parish Coroner's Office | Louisiana | 0.26% | 5.26% | 0.16% | 2.94% | /s/ Albert J. Nicaud |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | 0.84% | 5.25% | 0.77% | 6.11% | /s/ Matt Conn |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | 0.93% | 4.50% | 0.70% | 5.15% | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | 0.94% | 5.88% | 0.77% | 4.18% | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | 0.93% | 8.21% | 0.61% | 5.02% | /s/ D. Blayne Honeycutt |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | 0.00% | 13.46% | 0.00% | 5.79% | /s/ Randi Kassan |
| 1:20-op-45254-DAP | Fiscal Court of Hickman County Kentucky v. Purdue Pharma L.P. et al | Hickman County | Kentucky | 0.52% | 0.99% | 0.66% | 8.93% | /s/ Ronald E JOhnson Jr |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ashville city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Leesburg town | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Moody city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ragland town | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Springville city | Alabama | 0.54% | 5.49% | 0.39% | 6.11% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | 0.82% | 7.39% | 0.64% | 6.78% | /s/ Mary Beth Mantiply |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | 0.00% | 10.38% | 0.00% | 3.86% | /s/ Randi Kassan |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | 0.42% | 5.75% | 0.38% | 2.66% | /s/ Cyrus Mehri |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC | Dinwiddie County | Virginia | 0.90% | 9.35% | 1.12% | 8.28% | /s/ Kevin Sharp |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | 0.26% | 0.89% | 0.28% | 6.18% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | 0.59% | 1.22% | 0.61% | 6.98% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | 0.10% | 3.44% | 0.09% | 8.63% | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | 0.00% | 0.57% | 0.00% | 18.75% | /s/ Jayne Conroy |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:21-op-45079-DAP | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company v. Par Pharmaceutical | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company | Florida | 0.57% | 5.83% | 0.43% | 5.71% | /s/ Janpaul Portal |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | 0.22% | 5.88% | 0.23% | 2.49% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.00% | 5.63% | 0.00% | 0.54% | /s/ Peter J. Mougey |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | 0.00% | 5.79% | 0.00% | 1.43% | /s/ Peter J. Mougey |
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | 0.00% | 5.73% | 0.00% | 3.09% | /s/ Jeffrey B. Simon |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | 0.06% | 5.74% | 0.01% | 3.07% | /s/ Jayne Conroy |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | 0.00% | 5.27% | 0.00% | 1.55% | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 0.00% | 6.29% | 0.00% | 2.04% | /s/ Jayne Conroy |
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | 0.08% | 10.56% | 0.01% | 2.28% | /s/ Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | 0.15% | 5.86% | 0.03% | 3.07% | /s/ Jayne Conroy |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | 0.01% | 7.20% | 0.01% | 4.21% | /s/ Jeffrey B. Simon |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | 0.02% | 6.93% | 0.02% | 3.87% | /s/ Jeffrey B. Simon |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 1.82% | 5.20% | 0.79% | 3.00% | /s/ Peter J. Mougey |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | 0.26% | 9.18% | 0.14% | 6.39% | /s/ Peter J. Mougey |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | 0.01% | 6.43% | 0.00% | 3.07% | /s/ Jeffrey B. Simon |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | 0.01% | 14.53% | 0.01% | 6.47% | /s/ Jeffrey B. Simon |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | 0.02% | 8.28% | 0.01% | 3.52% | /s/ Jeffrey B. Simon |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | 0.10% | 5.31% | 0.02% | 2.21% | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 0.02% | 5.45% | 0.02% | 2.35% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | 0.61% | 5.08% | 0.20% | 1.89% | /s/ Jeffrey D. Price |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | 0.12% | 6.66% | 0.08% | 2.51% | /s/ Brian J. Madden |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | 0.07% | 5.05% | 0.04% | 2.12% | /s/ Jeffrey B. Simon |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 0.33% | 5.47% | 0.09% | 2.78% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.02% | 8.65% | 0.01% | 1.93% | /s/ Peter J. Mougey |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | 0.02% | 5.37% | 0.01% | 2.16% | /s/ Jeffrey B. Simon |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | 0.00% | 7.92% | 0.00% | 3.82% | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | 0.11% | 8.95% | 0.05% | 2.91% | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | 0.01% | 5.89% | 0.00% | 2.28% | /s/ Jayne Conroy |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | 0.00% | 13.76% | 0.00% | 14.24% | /s/ Randi Kassan |

\* The market share has been not included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 0.05% | 6.10% | 0.02% | 2.27% | /s/ Peter J. Mougey |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | 0.00% | 5.23% | 0.00% | 4.69% | /s/ Peter J. Mougey |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | 0.12% | 7.87% | 0.05% | 3.13% | /s/ Peter J. Mougey |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | 0.22% | 5.89% | 0.18% | 5.05% | /s/ Peter J. Mougey |
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | 0.00% | 25.28% | 0.00% | 7.71% | /s/ Peter J. Mougey |
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | 0.12% | 7.87% | 0.05% | 3.13% | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | 0.07% | 6.80% | 0.04% | 0.93% | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | 1.20% | 5.75% | 0.52% | 2.50% | /s/ Jeffrey D. Price |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | 0.02% | 5.63% | 0.01% | 2.23% | /s/ Jayne Conroy |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | 0.55% | 5.52% | 0.26% | 3.32% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 0.87% | 9.78% | 0.38% | 5.75% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 0.87% | 9.78% | 0.38% | 5.75% | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | 0.28% | 8.93% | 0.08% | 3.77% | /s/ Mark A. Tate |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | 0.06% | 5.58% | 0.03% | 2.66% | /s/ Peter J. Mougey |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | 0.01% | 9.43% | 0.01% | 4.44% | /s/ Jeffrey B. Simon |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | 0.05% | 6.81% | 0.02% | 2.42% | /s/ Jeffrey B. Simon |
| 1:18-op-45363-DAP | Calhoun County, Florida v. Amerisourcebergen Drug Corporation et al | Calhoun County | Florida | 0.01% | 5.43% | 0.01% | 3.54% | /s/ Peter J. Mougey |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 0.13% | 5.15% | 0.04% | 0.84% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.00% | 8.34% | 0.00% | 5.75% | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 0.09% | 5.54% | 0.08% | 1.98% | /s/ Peter J. Mougey |
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | 0.06% | 5.35% | 0.02% | 2.50% | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | 0.06% | 7.60% | 0.04% | 2.88% | /s/ Jeffrey D. Price |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 0.06% | 5.58% | 0.03% | 2.66% | /s/ William D. Mason Jr. |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 0.16% | 6.30% | 0.12% | 2.75% | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 0.78% | 16.90% | 0.26% | 6.76% | /s/ Matt Conn |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 0.04% | 6.89% | 0.02% | 3.57% | /s/ Peter J. Mougey |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 0.00% | 9.15% | 0.00% | 2.10% | /s/ Peter J. Mougey |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | 0.00% | 5.89% | 0.00% | 5.11% | /s/ Matt Conn |
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | 0.05% | 14.95% | 0.06% | 6.41% | /s/ Matt Conn |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | 0.06% | 5.76% | 0.02% | 2.12% | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | 0.28% | 8.93% | 0.08% | 3.77% | /s/ Mark A. Tate |
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | 0.44% | 6.40% | 0.18% | 3.69% | /s/ Peter J. Mougey |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | 0.34% | 6.59% | 0.17% | 3.21% | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | 0.45% | 5.82% | 0.20% | 3.24% | /s/ Peter J. Mougey |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | 0.00% | 13.58% | 0.00% | 5.05% | /s/ Peter J. Mougey |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 0.06% | 5.58% | 0.03% | 2.66% | /s/ Leslie O. Murray |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | 0.00% | 9.34% | 0.00% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | 0.09% | 8.33% | 0.08% | 5.97% | /s/ Peter J. Mougey |
| 1:18-op-45795-DAP | Nodaway County, Missouri v. Amerisourcebergen Drug Corporation et al | Nodaway County | Missouri | 0.06% | 6.53% | 0.00% | 2.55% | /s/ Brian J. Madden |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | 0.06% | 6.63% | 0.03% | 3.53% | /s/ Brian J. Madden |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. Amerisourcebergen Drug Corporation et al | St. Joseph City | Missouri | 0.12% | 6.66% | 0.08% | 2.51% | /s/ Brian J. Madden |
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | 0.21% | 5.13% | 0.08% | 1.59% | /s/ T. Roe Frazer II |
| 1:18-op-45830-DAP | Dodge County Hospital Authority v. Amerisourcebergen Drug Corporation et al | Dodge County Hospital Authority D/B/A Dodge County Hospital | Georgia | 0.29% | 8.66% | 0.07% | 2.00% | /s/ W. Todd Harvey |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | 0.10% | 5.49% | 0.03% | 1.73% | /s/ Peter J. Mougey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | 0.01% | 5.09% | 0.00% | 2.91% | /s/ Jayne Conroy |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | 0.00% | 4.22% | 0.00% | 5.70% | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 0.24% | 5.05% | 0.15% | 3.08% | /s/ Jayne Conroy |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | 0.27% | 5.33% | 0.14% | 3.06% | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 0.05% | 8.46% | 0.02% | 2.92% | /s/ Mark Chalos |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | 0.22% | 5.84% | 0.06% | 2.70% | /s/ Peter J. Mougey |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | 0.11% | 5.95% | 0.04% | 2.67% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.06% | 7.60% | 0.04% | 2.88% | /s/ Peter J. Mougey |
| 1:18-op-45969-DAP | City of Meridian v. Purdue Pharma Drug Corporation et al | Meridian City | Mississippi | 0.41% | 14.26% | 0.19% | 5.98% | /s/ Peter J. Mougey |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | 0.08% | 8.00% | 0.03% | 3.80% | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | 0.09% | 7.65% | 0.02% | 2.78% | /s/ Peter J. Mougey |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | 0.03% | 5.73% | 0.02% | 2.18% | /s/ David Ko |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | 0.50% | 5.89% | 0.17% | 3.17% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | 0.03% | 5.14% | 0.01% | 1.81% | /s/ Jayne Conroy |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | 0.90% | 26.61% | 0.20% | 6.24% | /s/ Eric D. Barton |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | 0.13% | 7.22% | 0.05% | 2.34% | /s/ Eric D. Barton |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | 0.04% | 5.62% | 0.01% | 1.09% | /s/ Eric D. Barton |
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | 0.08% | 6.21% | 0.07% | 4.50% | /s/ Peter J. Mougey |
| 1:18-op-46091-DAP | Town of Aquinnah, Massachusetts v. Amerisourcebergen Drug Corporation et al | Aquinnah Town | Massachusetts | 0.00% | 9.34% | 0.00% | 2.37% | /s/ Peter J. Mougey |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | 0.05% | 5.87% | 0.02% | 3.03% | /s/ Peter J. Mougey |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | 0.28% | 8.93% | 0.08% | 3.77% | /s/ Mark A. Tate |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | 0.08% | 5.17% | 0.03% | 2.99% | /s/ Mark A. Tate |
| 1:18-op-46114-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | | Georgia | 0.08% | 5.17% | 0.03% | 2.99% | /s/ Mark A. Tate |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 0.31% | 5.00% | 0.09% | 1.98% | /s/ Shayna E. Sacks |
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | 0.10% | 5.34% | 0.03% | 1.91% | /s/ Peter J. Mougey |
| 1:18-op-46151-DAP | Rincon Band of Luiseno Indians v. Purdue Pharma L.P. et al | Rincon Band of Luiseno Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:18-op-46152-DAP | Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P. et al | Torres Martinez Desert Cahuilla Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | 0.01% | 5.85% | 0.01% | 1.56% | /s/ Eric D. Barton |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | 0.01% | 6.28% | 0.00% | 3.05% | /s/ Brian J. Madden |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | 0.03% | 6.14% | 0.02% | 2.23% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 0.00% | 8.02% | 0.00% | 3.57% | /s/ Peter J. Mougey |
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | 0.01% | 6.33% | 0.00% | 2.19% | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | 0.06% | 8.06% | 0.03% | 3.25% | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 0.09% | 6.26% | 0.03% | 3.75% | /s/ Peter J. Mougey |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | 0.05% | 7.64% | 0.02% | 4.45% | /s/ Peter J. Mougey |
| 1:18-op-46241-DAP | Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P. et al | Cloverdale Rancheria of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | 0.00% | 22.48% | 0.00% | 6.46% | /s/ Peter J. Mougey |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | 0.01% | 5.63% | 0.00% | 2.40% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46286-DAP | City of Columbus, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbus City | Mississippi | 0.03% | 5.99% | 0.01% | 2.44% | /s/ Courtney B. Smith |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | 0.28% | 5.72% | 0.15% | 3.57% | /s/ Shayna E. Sacks |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L. P. et al | Coos County | Oregon | 0.02% | 5.22% | 0.01% | 3.03% | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Shayna E. Sacks |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Cororation et al | Lauderdale County | Tennessee | 0.19% | 5.31% | 0.08% | 2.63% | /s/ Peter J. Mougey |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | 0.41% | 5.53% | 0.16% | 2.25% | /s/ Peter J. Mougey |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 0.00% | 23.67% | 0.00% | 11.38% | /s/ Peter J. Mougey |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.48% | 5.28% | 0.22% | 2.27% | /s/ Peter J. Mougey |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | 0.38% | 6.12% | 0.05% | 3.71% | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:19-op-45057-DAP | Town of Caledonia, Mississippi v. Amerisourcebergen Drug Corporation et al | Caledonia Town | Mississippi | 0.03% | 5.99% | 0.01% | 2.44% | /s/ Courtney B. Smith |
| 1:19-op-45080-DAP | Greenbrier County Commission v. Amerisourcebergen Drug Corporation et al | Greenbrier County | West Virginia | 0.01% | 5.39% | 0.00% | 2.60% | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | 0.18% | 6.04% | 0.08% | 2.06% | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | 0.07% | 5.44% | 0.02% | 1.54% | /s/ Jeffrey B. Simon |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | 0.00% | 6.95% | 0.00% | 1.05% | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | 0.00% | 8.88% | 0.00% | 1.41% | /s/ Robert K. Finnell |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | 0.16% | 5.82% | 0.07% | 2.55% | /s/ David Ko |
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | 1.25% | 5.62% | 0.43% | 3.37% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | 0.04% | 6.23% | 0.02% | 1.98% | /s/ Patrick W. Pendley |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | 0.00% | 9.14% | 0.00% | 5.45% | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | 0.12% | 7.87% | 0.05% | 3.13% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | 0.00% | 32.17% | 0.00% | 14.31% | /s/ Paul Scott |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | 0.17% | 20.14% | 0.05% | 7.70% | /s/ Paul Scott |
| 1:19-op-45151-DAP | City of Nettleton, Mississippi v. Amerisourcebergen Drug Corporation et al | Nettleton City | Mississippi | 0.03% | 6.14% | 0.02% | 2.23% | /s/ Courtney B. Smith |
| 1:19-op-45152-DAP | Yalobusha County, Mississippi v. Amerisourcebergen Drug Corporation et al | Yalobusha County | Mississippi | 0.16% | 17.86% | 0.05% | 4.16% | /s/ Courtney B. Smith |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | 0.22% | 5.84% | 0.06% | 2.70% | /s/ Paul Scott |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | 0.51% | 5.09% | 0.22% | 2.98% | /s/ Paul Scott |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Shayna E. Sacks |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | 0.03% | 6.60% | 0.02% | 3.17% | /s/ Jeffrey B. Simon |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | 0.09% | 11.27% | 0.04% | 5.26% | /s/ Jeffrey B. Simon |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | 0.01% | 8.26% | 0.00% | 3.49% | /s/ Paul Scott |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | 0.00% | 19.28% | 0.00% | 7.94% | /s/ Peter J. Mougey |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 0.08% | 6.70% | 0.03% | 2.65% | /s/ Shayna E. Sacks |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | 0.00% | 10.38% | 0.00% | 2.87% | /s/ Peter J. Mougey |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | 0.00% | 9.47% | 0.00% | 12.58% | /s/ Peter J. Mougey |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | 0.07% | 5.05% | 0.02% | 4.47% | /s/ Tom D'Amore |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | 0.73% | 8.77% | 0.22% | 2.63% | /s/ Peter J. Mougey |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | 0.03% | 6.14% | 0.01% | 2.23% | /s/ Peter J. Mougey |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | 0.11% | 5.95% | 0.04% | 2.67% | /s/ Peter J. Mougey |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | 0.02% | 5.25% | 0.01% | 2.30% | /s/ Peter J. Mougey |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | 0.15% | 8.93% | 0.05% | 1.63% | /s/ Matt Conn |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | 0.09% | 6.76% | 0.04% | 2.82% | /s/ Peter J. Mougey |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | 0.15% | 6.39% | 0.04% | 2.50% | /s/ Peter J. Mougey |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Peter J. Mougey |
| 1:19-op-45582-DAP | Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P. et al | Sycuan Band of Kumeyaay Nation | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ Timothy Q. Purdon |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 0.59% | 9.43% | 0.35% | 3.98% | /s/ Eric Romano |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | 0.03% | 5.21% | 0.01% | 3.19% | /s/ Robert J. Bonsignore |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:19-op-45750-DAP | City of Chula Vista, California v. Amerisourcebergen Drug Corporation et al | Chula Vista City | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Peter J. Mougey |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | 0.02% | 5.45% | 0.02% | 2.35% | /s/ Jeffrey D. Price |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | 0.02% | 5.85% | 0.01% | 4.90% | /s/ Peter J. Mougey |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | 0.00% | 5.35% | 0.00% | 3.22% | /s/ John Raggio |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | 0.39% | 5.68% | 0.20% | 3.03% | /s/ Peter J. Mougey |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | 0.00% | 20.12% | 0.00% | 3.78% | /s/ Randi Kassan |
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | 0.00% | 10.77% | 0.00% | 6.80% | /s/ Randi Kassan |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | 0.00% | 11.70% | 0.00% | 9.23% | /s/ Randi Kassan |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | 0.00% | 14.13% | 0.00% | 2.32% | /s/ Randi Kassan |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | 0.30% | 8.06% | 0.07% | 2.44% | /s/ Shayna E. Sacks |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | 0.61% | 5.08% | 0.20% | 1.89% | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | 0.05% | 6.47% | 0.02% | 2.51% | /s/ Robert K. Finnell |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 0.00% | 10.35% | 0.00% | 6.57% | /s/ Robert K. Finnell |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ T. Roe Frazer II |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 0.73% | 5.37% | 0.29% | 1.77% | /s/ Eric Romano |
| 1:19-op-46027-DAP | The Fiscal Court of Hancock County Kentucky v. Purdue Pharma L.P. et al | Hancock County | Kentucky | 0.27% | 23.48% | 0.31% | 8.14% | /s/ Ronald E Johnson Jr |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 1.20% | 5.75% | 0.52% | 2.50% | /s/ Matt Conn |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 0.73% | 5.37% | 0.29% | 1.77% | /s/ Eric Romano |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | 0.06% | 5.35% | 0.02% | 2.50% | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | 1.20% | 5.75% | 0.52% | 2.50% | /s/ Jeffrey D. Price |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | 0.08% | 5.01% | 0.03% | 1.82% | /s/ Shayna E. Sacks |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 0.33% | 6.61% | 0.14% | 2.76% | /s/ Shayna E. Sacks |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | 0.53% | 5.91% | 0.21% | 2.41% | /s/ Mark A. Tate |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | 0.02% | 7.53% | 0.01% | 3.93% | /s/ Jeffrey B. Simon |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Anaheim City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Encinitas city | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Habra city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Mesa city | California | 0.50% | 7.72% | 0.25% | 3.84% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Oxnard city | California | 0.23% | 5.24% | 0.11% | 2.64% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Placentia city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Santa Ana city | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45101-DAP | Larpenter v. Teva Pharmaceutical Industries Ltd. et al | Sheriff Of Terrebonne Parish | Louisiana | 0.14% | 6.17% | 0.06% | 2.25% | /s/ David W. Ardoin |
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | 0.07% | 8.51% | 0.03% | 3.43% | /s/ Peter J. Mougey |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | 0.07% | 8.51% | 0.03% | 3.43% | /s/ Peter J. Mougey |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Anne Andrews |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 0.07% | 23.13% | 0.03% | 11.61% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | 0.19% | 5.31% | 0.08% | 2.63% | /s/ Matt Conn |
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | 0.00% | 8.18% | 0.00% | 0.71% | /s/ Randi Kassan |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | 0.00% | 14.05% | 0.00% | 5.67% | /s/ Randi Kassan |
| 1:20-op-45254-DAP | Fiscal Court of Hickman County Kentucky v. Purdue Pharma L.P. et al | Hickman County | Kentucky | 0.00% | 7.06% | 0.00% | 4.78% | /s/ Ronald E JOhnson Jr |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | 0.24% | 5.05% | 0.15% | 3.08% | /s/ City of Murrieta |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | 0.00% | 6.05% | 0.00% | 1.88% | /s/ Randi Kassan |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | 0.30% | 11.46% | 0.11% | 3.74% | /s/ Matt Conn |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | 0.01% | 6.12% | 0.00% | 1.90% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | 0.03% | 6.73% | 0.02% | 1.40% | /s/ Cyrus Mehri |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | 0.00% | 5.02% | 0.00% | 2.66% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | 0.00% | 9.61% | 0.00% | 2.67% | /s/ Jayne Conroy |
| 1:21-op-45077-DAP | Tarrant County Hospital District v. McKesson Corporation et al | Tarrant County Hospital District D/B/A Jps Health Network | Texas | 0.05% | 5.83% | 0.03% | 2.20% | /s/ Schyler P. Parker |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 0.73% | 5.37% | 0.29% | 1.77% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Costco Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | 5.29% | 4.41% | /s/ David Ko |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | 6.25% | 6.38% | /s/ Peter J. Mougey |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | 6.20% | 4.16% | /s/ David Ko |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | 5.29% | 4.41% | /s/ David Ko |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | 6.20% | 4.16% | /s/ David Ko |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 15.90% | 14.07% | /s/ Kevin Sharp |
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | 6.25% | 6.38% | /s/ Peter J. Mougey |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | 6.86% | 4.72% | /s/ Kevin Sharp |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Discount Drug Mart Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | 5.63% | 4.29% | /s/ Shayna E. Sacks |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | 25.91% | 33.22% | /s/ Brian K. Balser |
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | 6.04% | 4.77% | /s/ James A. Lowe |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | 8.78% | 7.45% | /s/ Leslie O. Murray |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | 26.36% | 12.73% | /s/ Peter J. Mougey |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 26.58% | 25.22% | /s/ William D. Mason Jr. |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | 6.04% | 4.77% | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | 6.04% | 4.77% | /s/ William D. Mason Jr. |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | 5.63% | 4.29% | /s/ William D. Mason Jr. |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 26.58% | 25.22% | /s/ Leslie O. Murray |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | 5.29% | 6.48% | /s/ James Young |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Discount Drug Mart Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | 5.63% | 4.29% | /s/ Shayna E. Sacks |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | 22.17% | 16.86% | /s/ Leslie O. Murray |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45000-DAP | City of Lorain v. Purdue Pharma L.P. et al | Lorain city | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45004-DAP | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45006-DAP | Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45007-DAP | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45009-DAP | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45011-DAP | Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Madison County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45013-DAP | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45015-DAP | Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Union County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45018-DAP | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45019-DAP | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45022-DAP | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45023-DAP | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45024-DAP | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45026-DAP | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45028-DAP | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45031-DAP | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45032-DAP | Dayton v. Purdue Pharma LP et al | Dayton city (MONTGOMERY) | Ohio | /s/ /s/ Shayna E. Sacks |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45038-DAP | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45042-DAP | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45043-DAP | Gallia County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Gallia County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45045-DAP | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | /s/ Christopher M. Huck |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | /s/ David Ko |
| 1:17-op-45048-DAP | People of the State of Illinois et al v. Purdue Pharma LP et al | People of the State of Illinois et al | Illinois | /s/ David Cates |
| 1:17-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jersey County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45051-DAP | Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | Wyoming County | West Virginia | /s/ Warren R. McGraw II |
| 1:17-op-45067-DAP | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45069-DAP | Fiscal Court of Henderson County v. AmerisourceBergen Drug Corporation et al | Henderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45078-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45083-DAP | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | /s/ Jayne Conroy |
| 1:17-op-45084-DAP | Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyd County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45085-DAP | County of Upshur v. Purdue Pharma L.P. et al | Upshur County | Texas | /s/ Jeffrey B. Simon |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45088-DAP | Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Greenup County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45090-DAP | Jessamine County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Jessamine County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45094-DAP | Scott County Indiana Board of Commissioners v. Purdue Pharma L.P. et al | Scott County | Indiana | /s/ D. Blayne Honeycutt |
| 1:17-op-45095-DAP | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45097-DAP | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45098-DAP | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45099-DAP | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45100-DAP | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Etowah County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Gadsden city | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | Oakland County | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Wabash County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45104-DAP | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45106-DAP | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45108-DAP | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45109-DAP | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45112-DAP | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45114-DAP | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45116-DAP | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45118-DAP | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45119-DAP | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45121-DAP | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45122-DAP | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45123-DAP | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45124-DAP | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45125-DAP | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45126-DAP | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45127-DAP | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45128-DAP | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45129-DAP | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45130-DAP | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45132-DAP | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45133-DAP | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45135-DAP | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45137-DAP | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45139-DAP | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45142-DAP | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45143-DAP | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45144-DAP | Kenosha County v. Purdue Pharma LP et al | Kenosha County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45145-DAP | Marinette County v. Purdue Pharma LP et al | Marinette County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45148-DAP | Vernon County v. Purdue Pharma LP et al | Vernon County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45150-DAP | Clark County v. Purdue Pharma LP et al | Clark County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45153-DAP | Buncombe County v. AmerisourceBergen Drug Corporation et al | Buncombe County | North Carolina | /s/ Peter J. Mougey |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45162-DAP | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45166-DAP | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45167-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45173-DAP | Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Scott County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | /s/ Frank Schirripa |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | /s/ Matt Conn |
| 1:18-op-45006-DAP | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45009-DAP | Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Bullitt County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45010-DAP | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45012-DAP | Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ashland County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45023-DAP | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45024-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45027-DAP | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45031-DAP | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ottawa County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45036-DAP | Lawrence County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lawrence County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45041-DAP | Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Licking County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45047-DAP | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45052-DAP | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | /s/ Ralph Overholt |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45054-DAP | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | /s/ Janpaul Portal |
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | /s/ Mark H. Troutman |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45076-DAP | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45078-DAP | County of Lorain v. Purdue Pharma L.P. et al | Lorain County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | /s/ Brian K. Balser |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45082-DAP | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45083-DAP | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45084-DAP | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45085-DAP | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45090-DAP | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | /s/ Linda Singer |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45098-DAP | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Eastern Band of Cherokee Indians | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45103-DAP | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45104-DAP | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45106-DAP | City of Methuen v. Amerisourcebergen Drug Corporation et al | Methuen Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Coropration et al | Haywood County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45114-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45116-DAP | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | CRAWFORD COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OUTAGAMIE COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OZAUKEE COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RACINE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | WINNEBAGO COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BREMER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAYTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HUMBOLDT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | JOHNSON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MITCHELL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | PLYMOUTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SCOTT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | WINNESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45134-DAP | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45136-DAP | Greene County, Tennessee v. AmerisourceBergen Drug Corporation et al | Greene County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45137-DAP | Muskingum County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Muskingum County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45138-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Coles County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45145-DAP | Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | Catawba County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45147-DAP | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45152-DAP | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45153-DAP | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45155-DAP | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45163-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45170-DAP | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | MARION COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | WALKER COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | /s/ David Ko |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45177-DAP | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Loiza | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45179-DAP | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45181-DAP | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45185-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45186-DAP | Mobile County, Alabama v. Actavis, LLC et al | Mobile County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega city | Alabama | /s/ Brad Ponder |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | /s/ Brad Ponder |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | /s/ Brad Ponder |
| 1:18-op-45192-DAP | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45193-DAP | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | /s/ Randi Kassan |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45198-DAP | City of Selma, Alabama v. Actavis, LLC et al | Selma City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45200-DAP | Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Morgan County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45201-DAP | City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Decatur City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45208-DAP | Pitt County v. AmerisourceBergen Drug Corporation et al | Pitt County | North Carolina | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Coropration et al | Crockett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | /s/  Jayne Conroy |
| 1:18-op-45222-DAP | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45227-DAP | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45239-DAP | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45243-DAP | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | /s/ Brad Ponder |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45255-DAP | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | /s/ Jeffrey D. Price |
| 1:18-op-45256-DAP | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45257-DAP | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45263-DAP | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45267-DAP | Chatham County, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County | Georgia | /s/ Mark A. Tate |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45275-DAP | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LA CROSSE COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | MENOMINEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | /s/ J. Anderson Davis |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | McDonough city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | MURRAY COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Snellville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | TELFAIR COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Villa Rica city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Winder City | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:18-op-45288-DAP | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Crawford County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45289-DAP | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Columbiana County | Ohio | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45292-DAP | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Huron County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45299-DAP | Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Hawkins County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | DES MOINES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HARRISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45308-DAP | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45309-DAP | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45310-DAP | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45326-DAP | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45328-DAP | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45329-DAP | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | /s/ Mark Dearman |
| 1:18-op-45333-DAP | City Of Lima v. AmerisourceBergen Drug Corporation et al | Lima City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45338-DAP | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45350-DAP | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45351-DAP | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45352-DAP | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45355-DAP | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45367-DAP | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45388-DAP | Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Martin County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | /s/  Robert K. Finnell |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | /s/  Robert K. Finnell |
| 1:18-op-45391-DAP | City of Pooler, Georgia v. Amerisourcebergen Drug Corporation et al | Pooler City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45398-DAP | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45399-DAP | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45401-DAP | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Allen County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45403-DAP | Madison County, Tennessee v. Amerisourcebergen Drug Coropration et al | Madison County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Corporation et al | Henderson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45406-DAP | Grand Rapids, City of v. Purdue Pharma L.P. et al | Grand Rapids City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | /s/ David Ko |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45413-DAP | Bibb County, Alabama v. Amerisourcebergen Drug Corporation et al | Bibb County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45416-DAP | Midfield, City of v. Purdue Pharma LP et al | Midfield City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | /s/ Jeffrey D. Price |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45423-DAP | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | /s/ Scott A. Benson |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45435-DAP | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45436-DAP | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45441-DAP | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | CLATSOP COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | COLUMBIA COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JACKSON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JOSEPHINE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | LANE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | WASHINGTON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | YAMHILL COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45447-DAP | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | /s/ William D. Mason Jr. |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45457-DAP | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Coropration et al | Lexington City | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45460-DAP | City of Warwick, RI v. Amerisourcebergen Drug Corporation et al | Warwick City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45467-DAP | Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Charlestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45471-DAP | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45475-DAP | Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Hopkinton Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45476-DAP | Town of Jamestown, a municipal corporation v. Amerisourcebergen Drug Corporation et al | Jamestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45477-DAP | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45478-DAP | Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Narragansett Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45479-DAP | City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Newport City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45480-DAP | Town of Richmond v. Amerisourcebergen Drug Corporation et al | Richmond Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45482-DAP | Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | South Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45483-DAP | Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | West Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45484-DAP | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45485-DAP | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45487-DAP | City of Malden v. Amerisourcebergen Drug Corporation et al | Malden City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | /s/ Shayna E. Sacks |
| 1:18-op-45502-DAP | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45503-DAP | DeKalb County, Georgia v. Purdue Pharma L.P. et al | Dekalb County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45512-DAP | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | /s/ David I. Ackerman |
| 1:18-op-45514-DAP | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45515-DAP | Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | East Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | /s/ Matt Conn |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | /s/ Matt Conn |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45519-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Massac County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45525-DAP | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MAO-MSO Recovery II, LLC | Florida | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Claims, Series LLC | Florida | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Services, LLC | Florida | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC | Florida | /s/ Janpaul Portal |
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45529-DAP | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Marion County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45532-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45533-DAP | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | /s/  Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45537-DAP | City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:18-op-45539-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45544-DAP | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45545-DAP | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45550-DAP | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | /s/ John E. Suthers |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | /s/ Brad Ponder |
| 1:18-op-45556-DAP | Town of Brewster v. Amerisourcebergen Drug Corporation et al | Brewster Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45560-DAP | Town of Billerica v. Amerisourcebergen Drug Corporation et al | Billerica Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | /s/ Jeffrey D/ Price |
| 1:18-op-45564-DAP | City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Hamilton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45565-DAP | City of Weaver, Alabama v. Actavis LLC et al | Weaver City | Alabama | /s/ Jeffrey D.  Price |
| 1:18-op-45566-DAP | Cleburne County, Alabama v. Purdue Pharma L P et al | Cleburne County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45570-DAP | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Auglaize County | Ohio | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45571-DAP | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45572-DAP | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | /s/ Matt Conn |
| 1:18-op-45577-DAP | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | /s/ Matt Conn |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | /s/ Matt Conn |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | /s/ Peter J. Mougey |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | /s/ David Ko |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | /s/ David Ko |
| 1:18-op-45592-DAP | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | /s/ Matt Conn |
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | /s/ Matt Conn |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | /s/ Randi Kassan |
| 1:18-op-45595-DAP | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45596-DAP | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45599-DAP | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | /s/ Randi Kassan |
| 1:18-op-45605-DAP | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45606-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45608-DAP | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | /s/ Peter J. Mougey |
| 1:18-op-45611-DAP | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | /s/ Matt Conn |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | /s/ David Ko |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | /s/ Peter J. Mougey |
| 1:18-op-45614-DAP | St. Clair County, Alabama v. Actavis LLC et al | St Clair County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45618-DAP | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | /s/ Peter J. Mougey |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45622-DAP | City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Hagerstown City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | /s/ Peter J. Mougey |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | /s/ Peter J. Mougey |
| 1:18-op-45628-DAP | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | /s/ Peter J. Mougey |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | /s/ Peter J. Mougey |
| 1:18-op-45630-DAP | County of Siskiyou v. Amerisourcebergen Drug Corporation et al | Siskiyou County | California | /s/ Peter J. Mougey |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | /s/ Peter J. Mougey |
| 1:18-op-45633-DAP | City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Portland City | Oregon | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | /s/ Matt Conn |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | /s/ Matt Conn |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45638-DAP | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45639-DAP | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | /s/ Peter J. Mougey |
| 1:18-op-45640-DAP | County of Sutter v. Amerisourcebergen Drug Corporation et al | Sutter County | California | /s/ Peter J. Mougey |
| 1:18-op-45641-DAP | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | /s/ Peter J. Mougey |
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | /s/ Peter J. Mougey |
| 1:18-op-45643-DAP | County of Merced, et al v. Amerisourcebergen Drug Corporation et al | Merced County | California | /s/ Peter J. Mougey |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | /s/ Peter J. Mougey |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | /s/ Peter J. Mougey |
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | /s/ Peter J. Mougey |
| 1:18-op-45649-DAP | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | /s/ Peter J. Mougey |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | /s/ Peter J. Mougey |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | /s/ Peter J. Mougey |
| 1:18-op-45654-DAP | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | /s/ Peter J. Mougey |
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | /s/ Peter J. Mougey |
| 1:18-op-45658-DAP | City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | Winston-Salem City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45660-DAP | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45665-DAP | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45667-DAP | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45668-DAP | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45674-DAP | Town of Watertown v. Amerisourcebergen Drug Corporation et al | Watertown Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45678-DAP | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | /s/ Peter J. Mougey |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45684-DAP | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45686-DAP | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45687-DAP | Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Winchendon Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45688-DAP | Town of Auburn v. Amerisourcebergen Drug Corporation et al | Auburn Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45689-DAP | Town of Charlton v. Amerisourcebergen Drug Corporation et al | Charlton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | /s/ D. Brian Murphy |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45693-DAP | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45700-DAP | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. Cardinal Health, Inc. et al | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Tennessee | /s/ T. Roe Frazer II |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45703-DAP | Town of Nantucket v. Amerisourcebergen Drug Corporation et al | Nantucket Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45706-DAP | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45707-DAP | Town of Dudley v. Amerisourcebergen Drug Corporation et al | Dudley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45709-DAP | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45710-DAP | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45711-DAP | Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Northbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45723-DAP | Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Prentiss County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | /s/ Peter J. Mougey |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | /s/ David Ko |
| 1:18-op-45733-DAP | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corporation et al | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Oklahoma | /s/ T. Roe Frazer II |
| 1:18-op-45735-DAP | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45736-DAP | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | /s/ Joel L. DiLorenzo |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova city | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman town | Alabama | /s/ Donna Smalley |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45738-DAP | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa City | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | ALAMOSA COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | CONEJOS COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | LAS ANIMAS COUNTY | Colorado | /s/ Samuel F. Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | OTERO COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | /s/ Jayne Conroy |
| 1:18-op-45742-DAP | Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Pinellas County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | /s/ Peter J. Mougey |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | /s/  Jayne Conroy |
| 1:18-op-45749-DAP | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | /s/ Peter J. Mougey |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45755-DAP | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45760-DAP | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45770-DAP | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45776-DAP | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | Santa Fe County | New Mexico | /s/  Jayne Conroy |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45780-DAP | Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Montgomery County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45781-DAP | Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Bourbon County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45783-DAP | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45785-DAP | Town of Munford, Alabama v. Actavis, LLC et al | Munford Town | Alabama | /s/ Brad Ponder |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45786-DAP | City of Lincoln, Alabama v. Actavis LLC et al | Lincoln City | Alabama | /s/  Brad Ponder |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45789-DAP | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45791-DAP | Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marblehead Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45795-DAP | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | /s/ Brian J. Madden |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45800-DAP | City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Wheat Ridge City | Colorado | /s/ Gerald e. Dahl |
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45803-DAP | Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Pike County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45807-DAP | City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Pinellas Park City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45808-DAP | Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45809-DAP | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45810-DAP | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45811-DAP | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45814-DAP | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45816-DAP | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45818-DAP | Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Middletown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | /s/ Robert K. Finnell |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | /s/ T. Roe Frazer II |
| 1:18-op-45829-DAP | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | /s/ Jayne Conroy |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | TAYLOR COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45841-DAP | Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Cass County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45843-DAP | Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Neshoba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | /s/ Vincent L. Greene |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45850-DAP | Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minneapolis city | Minnesota | /s/ Scott Benson |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | /s/ David Ko |
| 1:18-op-45856-DAP | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45858-DAP | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45859-DAP | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45860-DAP | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45862-DAP | Town of Barnstable, Massachusetts v. Amerisourcebergen Drug Corporation et al | Barnstable Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45864-DAP | Town of Eastham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Eastham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45874-DAP | Town of Holliston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Holliston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45877-DAP | Town of Sudbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sudbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | /s/ Jayne Conroy |
| 1:18-op-45879-DAP | Town of Georgetown, Massachusetts v. Amerisourcebergen Drug Corporation et al | Georgetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Clarksburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45886-DAP | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45887-DAP | County of Berrien, Michigan v. Purdue Pharma L.P. et al | Berrien County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45889-DAP | County of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45890-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45891-DAP | Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sandwich Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | /s/ James Young |
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45903-DAP | City of Westland, Michigan v. Purdue Pharma L.P. et al | Westland City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | /s/ T. Roe Frazer II |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45932-DAP | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | /s/ Randi Kassan |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | /s/ David Ko |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | /s/ David Ko |
| 1:18-op-45944-DAP | Franklin County v. Purdue Pharma LP et al | Franklin County | Washington | /s/ David Ko |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45951-DAP | City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Melrose City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45952-DAP | Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Chelmsford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | /s/ David Ko |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | /s/ David Ko |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45959-DAP | Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | /s/ Peter J. Mougey |
| 1:18-op-45964-DAP | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | /s/ Eva B. Pearlman |
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | /s/ Jayne Conroy |
| 1:18-op-45967-DAP | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | /s/ Eva B. Pearlman |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | /s/ J. R. WHALEY |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45979-DAP | Cherokee County v. AmerisourceBergen Drug Corporation et al | Cherokee County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | /s/ David Ko |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45988-DAP | Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Walworth County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45990-DAP | Town of Sturbridge v. Amerisourcebergen Drug Corporation et al | Sturbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45998-DAP | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corporation et al | South Central UFCW Unions and Employers Health & Welfare Trust | Texas | /s/ T. Roe Frazer II |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46007-DAP | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | /s/ David Ko |
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | /s/ David Ko |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46015-DAP | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46019-DAP | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | /s/ David Ko |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | /s/ David Ko |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46025-DAP | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | /s/ Jayne Conroy |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | /s/ Jayne Conroy |
| 1:18-op-46034-DAP | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46038-DAP | Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Sarpy County | Nebraska | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | /s/ David I. Ackerman |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | /s/ David Ko |
| 1:18-op-46059-DAP | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St Charles County | Missouri | /s/ Jayne Conroy |
| 1:18-op-46060-DAP | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BONNEVILLE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CASSIA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | ELMORE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46067-DAP | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46073-DAP | Russell County, Virginia v. Amerisourcebergen Drug Corporation et al | Russell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46078-DAP | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wyandot County | Ohio | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46084-DAP | City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Clanton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | /s/ David Ko |
| 1:18-op-46093-DAP | Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Walpole Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46094-DAP | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Mercer County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46095-DAP | Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Falmouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46099-DAP | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-46100-DAP | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | /s/  Robert K. Finnell |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | /s/ Mark A. Tate |
| 1:18-op-46114-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | Habersham County Medical Center | Georgia | /s/ Mark A. Tate |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | /s/ Paul Scott |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46116-DAP | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | /s/ Shayna E. Sacks |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46123-DAP | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | /s/ Eric Romano |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | CANTON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | HURON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Livonia City | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | NORTHVILLE CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | VAN BUREN CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | /s/  David Ko |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | /s/  Jayne Conroy |
| 1:18-op-46142-DAP | Shinnecock Indian Nation v. McKesson Corporation et al | Shinnecock Indian Nation | New York | /s/ T. Roe Frazer II |
| 1:18-op-46144-DAP | Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46145-DAP | Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Powell County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46146-DAP | Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Fond du Lac Band of Lake Superior Chippewa | Minnesota | /s/ T. Roe Frazer II |
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46156-DAP | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46158-DAP | Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Wilmington Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46159-DAP | Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Andover Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46160-DAP | Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Upton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46161-DAP | City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46164-DAP | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | /s/ Brian J. Madden |
| 1:18-op-46169-DAP | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | /s/ Jayne Conroy |
| 1:18-op-46178-DAP | County of Ingham, Michigan v. Purdue Pharma L.P. et al | Ingham County | Michigan | /s/ Paul F. Novak |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46191-DAP | Osage County, Missouri v. Purdue Pharma L.P. et al | Osage County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46203-DAP | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46205-DAP | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46215-DAP | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | /s/ Peter J. Mougey |
| 1:18-op-46239-DAP | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | /s/ Eric D. Barton |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | /s/ Peter J. Mougey |
| 1:18-op-46262-DAP | Ripley County, Missouri v. Purdue Pharma L.P. et al | Ripley County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46265-DAP | Audrain County, Missouri v. Purdue Pharma L.P. et al | Audrain County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46268-DAP | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | /s/ Whitney A. Leonard |
| 1:18-op-46269-DAP | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | /s/ Mike Moore |
| 1:18-op-46284-DAP | Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Union County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46285-DAP | City of Fall River v. Purdue Pharma L.P. et al | Fall River city | Massachusetts | /s/ Vincent L. Greene |
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | /s/ Shayna E. Sacks |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | /s/ Shayna E. Sacks |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | /s/ James Cecchi |
| 1:18-op-46307-DAP | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Cororation et al | Lauderdale County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46326-DAP | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | /s/ David I. Ackerman |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | /s/  Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46337-DAP | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46339-DAP | City of Findlay v. Purdue Pharma L.P. et al | Findlay City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46344-DAP | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46345-DAP | City of Van Wert v. AmerisourceBergen Drug Corporation et al | Van Wert City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46350-DAP | Webster County, Missouri v. Purdue Pharma L.P. et al | Webster County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | /s/ Leslie O. Murray |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | /s/ Shayna E. Sacks |
| 1:18-op-46359-DAP | City of Utica, New York v. Purdue Pharma, L.P. et al | Utica City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45000-DAP | County of Kent, Michigan v. Purdue Pharma L.P. et al | Kent County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45008-DAP | City of Quincy v. Purdue Pharma, LP et al | Quincy city | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | /s/ David I. Ackerman |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | /s/ Sarah S. Ruane |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45018-DAP | Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | Saint Regis Mohawk Tribe | New York | /s/ David Ko |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | /s/ David Ko |
| 1:19-op-45023-DAP | Town of Stoughton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoughton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | /s/ David Ko |
| 1:19-op-45033-DAP | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | Mckinley County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | /s/ David Ko |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | /s/ T. Roe Frazer II |
| 1:19-op-45039-DAP | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | /s/ Eric Romano |
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45046-DAP | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45051-DAP | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45054-DAP | Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | Rio Arriba County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45055-DAP | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St Clair County | Illinois | /s/ David Cates |
| 1:19-op-45058-DAP | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45061-DAP | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45062-DAP | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45063-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | /s/ Paulina do Amaral |
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45073-DAP | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | /s/ Joel L. DiLorenzo |
| 1:19-op-45076-DAP | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45077-DAP | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45081-DAP | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45086-DAP | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | /s/ John Raggio |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45108-DAP | Grant County, New Mexico v. Purdue Pharma L.P. et al | Grant County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Gauyama, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | /s/ Robert J. Bonsignore |
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | /s/ David Ko |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | /s/ T. Roe Frazer II |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | /s/ David Ko |
| 1:19-op-45124-DAP | Town of Dennis v. Amerisourcebergen Drug Corporation et al | Dennis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45125-DAP | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | /s/ Anne Marie Murphy |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | /s/ Matt Conn |
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | /s/ Matt Conn |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | /s/ Patrick W. Pendley |
| 1:19-op-45141-DAP | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Vestavia Hills City | Alabama | /s/ Matt Conn |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur city | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | /s/ Paul Scott |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | /s/ Paul Scott |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma, L.P. et al | Sheriff Of Harris County | Georgia | /s/ Paul Scott |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | /s/ Paul Scott |
| 1:19-op-45159-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | /s/ Elizabeth Smith |
| 1:19-op-45161-DAP | Bohannon v. Purdue Pharma L.P. et al | Sheriff Of Jeff Davis County | Georgia | /s/ Paul Scott |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | /s/ Paul Scott |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | /s/ Paul Scott |
| 1:19-op-45164-DAP | Langford v. Purdue Pharma L.P. et al | Sheriff Of Murray County | Georgia | /s/ Paul Scott |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | /s/  Paul Scott |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | /s/  Paul Scott |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | /s/ Paul Scott |
| 1:19-op-45183-DAP | Aroostook County v. Purdue Pharma LP et al | Aroostook County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | /s/ Shayna E. Sacks |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45187-DAP | Cheyenne & Arapaho Tribes v. McKesson Corporation et al | Cheyenne & Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45214-DAP | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45216-DAP | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | /s/ David Ko |
| 1:19-op-45219-DAP | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45220-DAP | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | /s/ Michael J. Quillin |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | /s/ David Ko |
| 1:19-op-45222-DAP | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | /s/ James Young |
| 1:19-op-45223-DAP | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | /s/ James Young |
| 1:19-op-45224-DAP | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | /s/ James Young |
| 1:19-op-45225-DAP | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | /s/ James Young |
| 1:19-op-45226-DAP | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | /s/ James Young |
| 1:19-op-45227-DAP | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | /s/ James Young |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45231-DAP | Cheyenne and Arapaho Tribes v. Purdue Pharma LP et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45232-DAP | Cheyenne & Arapaho Tribes v. Watson Laboratories Inc et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45234-DAP | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45236-DAP | Giles County v. Purdue Pharma, L.P. et al | Giles County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45238-DAP | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45243-DAP | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45245-DAP | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45247-DAP | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45248-DAP | City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45252-DAP | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45254-DAP | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45256-DAP | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45261-DAP | County of Ionia, Michigan v. Purdue Pharma L.P., et al | Ionia County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45262-DAP | County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Livingston County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45264-DAP | Baldwin County, AL v. Sackler et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45269-DAP | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | /s/ Matt Conn |
| 1:19-op-45270-DAP | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45271-DAP | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | /s/ Scott A. Benson |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | /s/ Eric Romano |
| 1:19-op-45274-DAP | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45275-DAP | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | /s/  Paul Scott |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45284-DAP | City of Rome, New York v. Purdue Pharma, L.P. et al | Rome City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45286-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Union County | Illinois | /s/ Peter J. Mougey |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45294-DAP | City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Prestonsburg City | Kentucky | /s/ Matt Conn |
| 1:19-op-45297-DAP | Bad River Band of Lake Superior Chippewa v. Watson Laboratories, Inc. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | /s/ David Ko |
| 1:19-op-45301-DAP | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45303-DAP | City of Lackawanna, New York v. Purdue Pharma, L.P. et al | Lackawanna City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | /s/ Paul Scott |
| 1:19-op-45307-DAP | Melton v. Purdue Pharma L.P. et al | Sheriff of Appling County | Georgia | /s/  Paul Scott |
| 1:19-op-45308-DAP | Talton v. Purdue Pharma L.P. et al | Sheriff Of Houston County | Georgia | /s/ Paul Scott |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45313-DAP | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | /s/ Paul Scott |
| 1:19-op-45320-DAP | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45321-DAP | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45323-DAP | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45325-DAP | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45327-DAP | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | /s/  Brent P. Ceryes |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45329-DAP | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | /s/ Matt Conn |
| 1:19-op-45333-DAP | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | /s/ David I. Ackerman |
| 1:19-op-45340-DAP | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45341-DAP | Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lafayette County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45342-DAP | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45346-DAP | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45347-DAP | Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | Curry County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45349-DAP | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | /s/ Peter J. Mougey |
| 1:19-op-45352-DAP | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:19-op-45354-DAP | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | San Miguel County | New Mexico | /s/ Felicia C. Weingartner |
| 1:19-op-45355-DAP | Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Fairview Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | /s/ William D. Nefzger |
| 1:19-op-45357-DAP | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | /s/ Peter J. Mougey |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | /s/ Paul Scott |
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | /s/ Christopher M. Huck |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45378-DAP | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | /s/ Shayna E. Sacks |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | /s/ Shayna E. Sacks |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | /s/ Shayna E. Sacks |
| 1:19-op-45426-DAP | Maverick County, Texas v. Purdue Pharma L.P. et al | Maverick County | Texas | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | /s/ Shayna E. Sacks |
| 1:19-op-45436-DAP | County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | Berkeley County | South Carolina | /s/ Paul F. Novak |
| 1:19-op-45437-DAP | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | /s/ Kevin Sharp |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | /s/ Shayna E. Sacks |
| 1:19-op-45460-DAP | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | /s/ Peter J. Mougey |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Canton town | North Carolina | /s/  Robert K. Finnell |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | /s/  Robert K. Finnell |
| 1:19-op-45491-DAP | City of Tupelo, Mississippi v. Amerisourcebergen Drug Coropration et al | Tupelo City | Mississippi | /s/ Eric D. Barton |
| 1:19-op-45499-DAP | City of Inez, KY v. Amerisourcebergen Drug Coropration et al | Inez City | Kentucky | /s/ Matt Conn |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | /s/ Tom D'Amore |
| 1:19-op-45513-DAP | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45546-DAP | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45550-DAP | Mitchell County v. AmerisourceBergen Drug Corporation et al | Mitchell County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45551-DAP | DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Desoto County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45553-DAP | City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | South Sioux City | Nebraska | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45554-DAP | Town of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45555-DAP | County of Northumberland v. Purdue Pharma, L.P. et al | Northumberland County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | /s/ Matt Conn |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | /s/ Eric Romano |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | /s/ Eric Romano |
| 1:19-op-45566-DAP | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45568-DAP | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45570-DAP | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45571-DAP | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | /s/ Peter J. Mougey |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | /s/ David Ko |
| 1:19-op-45574-DAP | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | /s/ David Ko |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | /s/ Peter J. Mougey |
| 1:19-op-45583-DAP | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | /s/ Eric Romano |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | /s/ Eric Romano |
| 1:19-op-45600-DAP | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45603-DAP | Union County, Florida v. Purdue Pharma L.P., et al | Union County | Florida | /s/ Eric Romano |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | /s/ Eric Romano |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | /s/ John Raggio |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45615-DAP | Alamance County v. AmerisourceBergen Drug Corporation et al | Alamance County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | /s/ John Raggio |
| 1:19-op-45629-DAP | City of Bismarck v. Purdue Pharma L.P. et al | Bismarck City | North Dakota | /s/ John Raggio |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | /s/ John Raggio |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | /s/ John Raggio |
| 1:19-op-45652-DAP | County Commission of Craig County, Oklahoma v. Purdue Pharma, L.P. et al | Craig County | Oklahoma | /s/ James Young |
| 1:19-op-45654-DAP | Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Hanover Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45655-DAP | County of Lycoming v. Purdue Pharma, L.P. et al | Lycoming County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | /s/ Eric Romano |
| 1:19-op-45657-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Williamson County | Illinois | /s/ Mark D. Prince |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | /s/ Peter J. Mougey |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | /s/ J. Gerard Stranch, IV |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | /s/ John Raggio |
| 1:19-op-45673-DAP | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45681-DAP | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | /s/ John Raggio |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45688-DAP | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45690-DAP | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45692-DAP | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45693-DAP | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45695-DAP | Roanoke County, Virginia v. Purdue Pharma, L.P. et al | Roanoke County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45696-DAP | City of Roanoke, Virginia v. Purdue Pharma, L.P. et al | Roanoke City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45697-DAP | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | /s/ Kevin Sharp |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45700-DAP | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | /s/ Kevin H. Sharp |
| 1:19-op-45701-DAP | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45712-DAP | City of Chesapeake, Virginia v. Actavis, LLC et al | Chesapeake City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45715-DAP | Accomack County, Virginia v. Purdue Pharma, L.P. et al | Accomack County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45719-DAP | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45720-DAP | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45721-DAP | City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | St. Albans City | Vermont | /s/ Peter J. Mougey |
| 1:19-op-45722-DAP | City of Youngstown v. Actavis Pharma, Inc. et al | Youngstown City | Ohio | /s/ Jeffrey D. Price |
| 1:19-op-45724-DAP | City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Hazleton City | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45725-DAP | Chatham County Hospital Authority, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:19-op-45726-DAP | County of Alameda, California et al v. Purdue Pharma L.P. et al | Alameda County | California | /s/ Anne Andrews |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | /s/ Anne Andrews |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | /s/ Anne Andrews |
| 1:19-op-45730-DAP | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | /s/ Anne Andrews |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | /s/ Anne Andrews |
| 1:19-op-45739-DAP | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | /s/ D. Blayne Honeycutt |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | /s/ D. Blayne Honeycutt |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | /s/ James E. Cecchi |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45742-DAP | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45758-DAP | Bingham County v. Purdue Pharma, L.P. et al | Bingham County | Idaho | /s/ Jayne Conroy |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | /s/ John Raggio |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45774-DAP | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45775-DAP | Ada County v. Purdue Pharma, L.P. et al | Ada County | Idaho | /s/ David Ko |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45779-DAP | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45780-DAP | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | /s/ Keith Jackson |
| 1:19-op-45787-DAP | City of Warfield, KY v. Amerisourcebergen Corporation et al | Warfield City | Kentucky | /s/ Emily Roark |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45791-DAP | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | SHARON TOWN | Vermont | /s/ Kevin Sharp |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45799-DAP | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | /s/ Mark A. Tate |
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | /s/  Brent P. Ceryes |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | /s/ Randi Kassan |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45816-DAP | Municipality of Catano, Puerto Rico v. Purdue Pharma L.P. et al | Catano | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | /s/ jEFFREY d. pRICE |
| 1:19-op-45827-DAP | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | Alexander City City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | /s/  Mark A. Tate |
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | /s/ Mark A. Tate |
| 1:19-op-45833-DAP | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | /s/ Peter J. Mougey |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | /s/ Eric Romano |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | /s/ Mark A. Tate |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | /s/ Mark A. Tate |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45844-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Missouri | /s/ T. Roe Frazer II |
| 1:19-op-45848-DAP | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45851-DAP | Charlotte County, Virginia v. Purdue Pharma L.P. et al | Charlotte County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45852-DAP | City of Ogdensburg v. Purdue Pharma L.P. et al | Ogdensburg City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45854-DAP | International Union of Painters and Allied Trades 1974 v. Purde Pharma L.P. et al | International Union of Painters and Allied Trades 1974 | New York | /s/ Randi Kassan |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | /s/  Mark A. Tate |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | /s/ Shayna E. Sacks |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | /s/ Mark A. Tate |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | /s/ Eric Romano |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45887-DAP | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45897-DAP | Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Mayflower Municipal Health Group et al | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45899-DAP | Building Trades Welfare Benefit Fund et. al. v. Purdue Pharma L.P. et. al. | Building Trades Welfare Benefit Fund et. al. | New York | /s/ Randi Kassan |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | /s/ Mark A. Tate |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Wise County | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | /s/ David Ko |
| 1:19-op-45909-DAP | Town of Vance, Alabama v. Purdue Pharma LP et al | Vance Town | Alabama | /s/ Jeffrey D. Price |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45910-DAP | City of Brent, Alabama v. Purdue Pharma LP et al | Brent City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | /s/ Eric Romano |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | /s/ John Raggio |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | /s/ Mark A. Tate |
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | /s/ David Ko |
| 1:19-op-45926-DAP | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | /s/ Kevin O'Brien |
| 1:19-op-45929-DAP | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | /s/ Mark A. Tate |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45941-DAP | AFL–CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL–CIO Local 475 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | /s/ Mark A. Tate |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | /s/ Mark A. Tate |
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | /s/ Mark A. Tate |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | /s/  Robert K. Finnell |
| 1:19-op-45964-DAP | City of San Jose, California et al v. Sackler et al | San Jose City | California | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | /s/ Eric Romano |
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | /s/ Mark A. Tate |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | /s/ T. Roe Frazer II |
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | /s/ T. Roe Frazer II |
| 1:19-op-45973-DAP | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama | /s/ Keith Jackson |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | /s/ T. Roe Frazer II |
| 1:19-op-45975-DAP | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | /s/ T. Roe Frazer II |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | /s/ David Ko |
| 1:19-op-45979-DAP | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | /s/ Jeffrey D. Price |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | /s/ Eric Romano |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | /s/ David Ko |
| 1:19-op-45982-DAP | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45983-DAP | Crenshaw County, Alabama v. Purdue Pharma L.P. et al | Crenshaw County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | /s/ Eric Romano |
| 1:19-op-45985-DAP | County of Freestone v. Purdue Pharma L.P., et al | Freestone County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | /s/ Mark A. Tate |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Richmond County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Warren County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Westmoreland County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | /s/ Robert T, Naumes |
| 1:19-op-45997-DAP | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | /s/ Mark A. Tate |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | /s/ Mark A. Tate |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation, et al | Floral Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | /s/ Mark A. Tate |
| 1:19-op-46008-DAP | Plumbers Local Union No. 68 Welfare Fund v. McKesson Corporation et al | Plumbers Local Union No. 68 Welfare Fund | Texas | /s/ T. Roe Frazer II |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | /s/ Mark A. Tate |
| 1:19-op-46014-DAP | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | /s/ Eric Romano |
| 1:19-op-46015-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | /s/ Mark A. Tate |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | /s/ Mark A. Tate |
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | /s/ Mark A. Tate |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | /s/ Mark A. Tate |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | /s/ Mark A. Tate |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | /s/ Mark A. Tate |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | /s/ Mark A. Tate |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | /s/ Mark A. Tate |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | /s/ Mark A. Tate |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | /s/ Mark A. Tate |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 299 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Miami-Dade County Public School District | Florida | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | /s/ Mark A. Tate |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation, et al | North Merrick Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | /s/ Mark A. Tate |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46054-DAP | The City of Dunwoody, Georgia v. Amerisourcebergen Drug Coropration et al | Dunwoody City | Georgia | /s/ Matt Conn |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | /s/ Mark A. Tate |
| 1:19-op-46056-DAP | The City of Doraville, Georgia v. Amerisourcebergen Drug Coropration et al | Doraville City | Georgia | /s/ Matt Conn |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama | /s/ Matt Conn |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | /s/ Mark A. Tate |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | /s/ Mark A. Tate |
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | /s/ Mark A. Tate |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46067-DAP | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | /s/ Jim Hood |
| 1:19-op-46072-DAP | Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Clinton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | New Port Richey City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46076-DAP | City of Clifton, New Jersey v. McKesson Corporation et al | Clifton City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | /s/ Mark A. Tate |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | /s/ Mark A. Tate |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | /s/ Mark A. Tate |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | /s/ Mark A. Tate |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | /s/ Mark A. Tate |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | /s/ Mark A. Tate |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | /s/ Mark A. Tate |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | /s/ David Ko |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | /s/ Mark A. Tate |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | /s/ Mark A. Tate |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46103-DAP | City of Center Point, Alabama v. Purdue Pharma LP et al | Center Point City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | /s/ Shayna E. Sacks |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | /s/ Mark A. Tate |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-46120-DAP | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | /s/ Eric Romano |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46128-DAP | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46133-DAP | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-46136-DAP | Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | Coos County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | /s/  D. Blayne Honeycutt |
| 1:19-op-46142-DAP | City of Espanola, New Mexico v. AmerisourceBergen Drug Corporation et al | Española City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | /s/  Mark A. Tate |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46149-DAP | Patrick County, Virginia v. Purdue Pharma, L.P. et al | Patrick County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46150-DAP | Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Shenandoah County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46151-DAP | Allegany County v. Purdue Pharma Lp et al | Allegany County | New York | /s/ Shayna E. Sacks |
| 1:19-op-46152-DAP | City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Waynesboro City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46154-DAP | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | /s/ Randi Kassan |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | /s/ Shayna E. Sacks |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | /s/ Peter J. Mougey |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | /s/ John Raggio |
| 1:19-op-46172-DAP | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46174-DAP | Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Scott County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-46176-DAP | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46177-DAP | Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Forty Fort Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | /s/ Shayna E. Sacks |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | /s/ Shayna E. Sacks |
| 1:19-op-46850-DAP | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45010-DAP | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45011-DAP | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45012-DAP | Bath County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bath County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | /s/ Shayna E. Sacks |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | /s/  Robert K. Finnell |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | /s/ Mark A. Tate |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | /s/ Mark A. Tate |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | /s/ Mark A. Tate |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | /s/ Mark A. Tate |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | /s/ Mark A. Tate |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | /s/ Casey Lott |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | /s/ Mark A. Tate |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | /s/ Shayna E. Sacks |
| 1:20-op-45046-DAP | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45047-DAP | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | /s/ T. Roe Frazer II |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | /s/ Mark A. Tate |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | /s/ Shayna E. Sacks |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | /s/ Jeffrey B. Simon |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Anaheim City | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Encinitas city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Habra city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Mesa city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Oxnard city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Placentia city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Santa Ana city | California | /s/ Anne Andrews |
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45062-DAP | City of Henderson v. Purdue Pharma L.P. et al | Henderson City | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45064-DAP | Botetourt County, Virginia v. Mallinckrodt PLC et al | Botetourt County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | /s/ Mark A. Tate |
| 1:20-op-45073-DAP | Williams v. AmerisourceBergen Drug Corporation et al | Williams | North Carolina | /s/  Garry Whitaker |
| 1:20-op-45084-DAP | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | /s/ Eric Romano |
| 1:20-op-45087-DAP | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:20-op-45088-DAP | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45089-DAP | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45090-DAP | Sugar Notch Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Sugar Notch Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45092-DAP | Stevens v. AmerisourceBergen Drug Corporation et al | Stevens | North Carolina | /s/  Garry Whitaker |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45104-DAP | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45107-DAP | Leysen v. AmerisourceBergen Drug Corporation et al | Leysen | North Carolina | /s/  Garry Whitaker |
| 1:20-op-45109-DAP | City of Luverne, Alabama v. Purdue Pharma L.P. et al | Luverne City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45112-DAP | Escambia County, Alabama v. Purdue Pharma L.P. et al | Escambia County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45115-DAP | City of Chickasaw, Alabama v. Purdue Pharma, L.P. et al | Chickasaw City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45116-DAP | City of Satsuma, Alabama v. Purdue Pharma L.P. et al | Satsuma City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45119-DAP | Town of Dauphin Island, Alabama v. Purdue Pharma L.P. et al | Dauphin Island Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | /s/ David Ko |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45138-DAP | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | /s/ Anne Andrews |
| 1:20-op-45144-DAP | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45145-DAP | Isle Of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45148-DAP | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45154-DAP | The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Sangamon County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | /s/ Kevin Sharp |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | /s/ T. Roe Frazer II |
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:20-op-45168-DAP | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:20-op-45169-DAP | Seeley v. McKesson Corporation et al | Seeley | New York | /s/ Eva B. Pearlman |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | /s/ T. Roe Frazer II |
| 1:20-op-45172-DAP | Henrico County, VA v. Mallinckrodt PLC et al | Henrico County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45173-DAP | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45174-DAP | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45176-DAP | City of Winchester, Virginia v. Mallinckrodt PLC et al | Winchester City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45184-DAP | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | /s/ James Young |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | /s/ Peter J. Mougey |
| 1:20-op-45190-DAP | Hinds County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Hinds County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45192-DAP | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | /s/ Matt Conn |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | /s/ Matt Conn |
| 1:20-op-45215-DAP | City of Marion, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Marion city | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville town | Alabama | /s/ Matt Conn |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45218-DAP | City of Killen, Alabama v. AmerisourceBergen Drug Corporation et al | Killen Town | Alabama | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | /s/ D. Blayne Honeycutt |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45229-DAP | Wayne Farms, LLC v. McKesson Corporation et al | Wayne Farms, LLC | Oklahoma | /s/ T. Roe Frazer II |
| 1:20-op-45231-DAP | Poarch Band of Creek Indians v. Amneal Pharmaceuticals, LLC et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45242-DAP | City of Lakeport et al v. Amerisourcebergen Drug Corporation et al | Lakeport City | California | /s/ Peter J. Mougey |
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45250-DAP | Fond du Lac Band of Lake Superior Chippewa v. Teva Pharmaceuticals USA, Inc. et al | Fond du Lac Band of Lake Superior Chippewa | Ohio | /s/ T. Roe Frazer II |
| 1:20-op-45251-DAP | City of Clearlake et al v. Amerisourcebergen Drug Corporation et al | Clearlake City | California | /s/ Peter J. Mougey |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | /s/ Anne Andrews |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | /s/ City of Murrieta |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Attalla city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | /s/ Matt Conn |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | /s/ Brad Ponder |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | /s/ Brad Ponder |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | /s/ Matt Conn |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville city | Alabama | /s/ Matt Conn |
| 1:20-op-45275-DAP | Town of Millis, MA v. Amerisourcebergen Drug Corporation et al | Millis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |

## Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine School Administrative District ("SAD") 11 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45282-DAP | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | /s/ Peter J. Mougey |
| 1:20-op-45284-DAP | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45285-DAP | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45286-DAP | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45294-DAP | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | /s/ Gabriel C. Magee |
| 1:21-op-45025-DAP | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45030-DAP | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | /s/ Robert K. Finnell |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | /s/ Brad Ponder |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CERRO GORDO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MUSCATINE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | OSCEOLA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WRIGHT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45056-DAP | Board of County Commissioners of the County of Luna v. Allergan PLC et al | Luna County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | /s/ Peter J. Mougey |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | /s/ Mark A. Tate |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | /s/ Mark A. Tate |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Cororation et al | Calera City | Alabama | /s/ Matt Conn |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | /s/ Matt Conn |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | /s/ Kevin Sharp |
| 1:21-op-45079-DAP | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company v. Par Pharmaceutical | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company | Florida | /s/ Janpaul Portal |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | /s/ Peter J. Mougey |
| 1:21-op-45094-DAP | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | /s/ Michael D. Grabhorn |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | /s/ Leslie O. Murray |
| 1:21-op-45118-DAP | Threadgill v. McKesson Corporation et al | Threadgill | Washington | /s/ W. Wylie Blair |
| 1:21-op-45119-DAP | Vincent v. McKesson Corporation et al | Vincent | Kentucky | /s/ W. Wylie Blair |
| 1:21-op-45121-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45122-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45123-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45124-DAP | Farrell v. McKesson Corporation et al | Farrell | Pennsylvania | /s/ W. Wylie Blair |
| 1:21-op-45125-DAP | Funston v. McKesson Corporation et al | Funston | Missouri | /s/ Patrick D. McMurtray |
| 1:21-op-45126-DAP | Burcham v. McKesson Corporation et al | Burcham | Indiana | /s/ W. Wylie Blair |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45127-DAP | Moser et al v. McKesson Corporation et al | Moser et al | Florida | /s/ Patrick D. McMurtray |
| 1:21-op-45128-DAP | Aanestad v. McKesson Corporation et al | Aanestad | California | /s/ W. Wylie Blair |
| 1:21-op-45129-DAP | Rowaihy v. McKesson Corporation et al | Rowaihy | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45130-DAP | Calkins v. McKesson Corporation et al | Calkins | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45131-DAP | Carpenter v. McKesson Corporation et al | Carpenter | Maryland | /s/ W. Wylie Blair |
| 1:21-op-45132-DAP | Chapman v. McKesson Corporation et al | Chapman | Alabama | /s/ W. Wylie Blair |
| 1:21-op-45133-DAP | Covington v. McKesson Corporation et al | Covington | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45134-DAP | Creech v. McKesson Corporation et al | Creech | New Mexico | /s/ W. Wylie Blair |
| 1:22-op-45004-DAP | Board of County Commissioners of the County of Torrance v. Allergan PLC et al | TORRANCE COUNTY | New Mexico | /s/  Jayne Conroy |
| 1:22-op-45009-DAP | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45010-DAP | County of Kendall v. Walgreens Co. et al | Kendall County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45015-DAP | Eddy County v. Allergan PLC et al | EDDY COUNTY | New Mexico | /s/  Jayne Conroy |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham city | Alabama | /s/ Matt Conn |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bay Minette City | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Loxley town | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale town | Alabama | /s/ Brad Ponder |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | /s/ Christina D. Crow |
| 1:22-op-45020-DAP | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | /s/ Brad Ponder |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board Of Education of Boardman Local Schools | Ohio | /s/ Cyrus Mehri |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Liberty Local Schools | Ohio | /s/ Cyrus Mehri |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | /s/ Cyrus Mehri |
| 1:22-op-45027-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hamblen County Board of Education | Tennessee | /s/ Cyrus Mehri |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:22-op-45027-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hancock County Board of Education | Tennessee | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Kanawha County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Marion County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Wyoming County Board of Education | West Virginia | /s/ Cyrus Mehri |
| 1:22-op-45031-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Lassen County Office of Education | California | /s/ Cyrus Mehri |
| 1:22-op-45031-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Susanville Elementary School District | California | /s/ Cyrus Mehri |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Lee County | Alabama | /s/ Christina D. Crow |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | /s/ Christina D. Crow |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:17-op-45004-DAP | County of Cuyahoa v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | 1.19% | 5.11% | 1.07% | 3.20% | /s/ Shayna E. Sacks |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | 1.85% | 8.98% | 1.71% | 7.36% | /s/ Peter J. Mougey |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | 1.80% | 8.44% | 1.50% | 4.08% | /s/ Peter J. Mougey |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | 1.64% | 8.39% | 1.43% | 3.56% | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | 1.67% | 7.99% | 1.63% | 4.60% | /s/ Peter J. Mougey |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | 1.06% | 5.66% | 1.30% | 3.62% | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | 2.19% | 5.53% | 1.99% | 3.00% | /s/ Peter J. Mougey |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | 1.63% | 5.69% | 1.41% | 2.32% | /s/ Peter J. Mougey |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | 1.95% | 9.23% | 1.74% | 5.43% | /s/ Peter J. Mougey |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | 1.59% | 9.30% | 1.62% | 5.98% | /s/ Peter J. Mougey |
| 1:17-op-45068-DAP | Columbia County v. Purdue Pharma L.P. et al | Columbia County | Pennsylvania | 2.13% | 7.35% | 1.08% | 2.88% | /s/ Peter J. Mougey |
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | 2.17% | 11.43% | 1.88% | 6.63% | /s/ Peter J. Mougey |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | 1.23% | 6.77% | 0.97% | 2.68% | /s/ Peter J. Mougey |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | 1.15% | 7.21% | 1.09% | 3.03% | /s/ Peter J. Mougey |
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | 1.04% | 6.49% | 0.87% | 3.99% | /s/ Peter J. Mougey |
| 1:18-op-45000-DAP | Logan County Commission v. Cardinal Health, Inc. et al | Logan County | West Virginia | 0.53% | 6.58% | 0.79% | 1.84% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45008-DAP | Fiscal Court of Allen County v. AmisourceBergen Drug Corporation et al | Allen County | Kentucky | 0.23% | 3.87% | 0.34% | 5.71% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | 2.94% | 14.65% | 3.61% | 10.49% | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 1.34% | 10.79% | 1.69% | 10.12% | /s/ Peter J. Mougey |
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | 1.51% | 5.32% | 0.99% | 2.28% | /s/ Peter J. Mougey |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | 0.88% | 4.39% | 1.13% | 5.57% | /s/ Peter J. Mougey |
| 1:18-op-45037-DAP | Butler County Board of Commissioners v. Purdue Pharma L.P. et al | Butler County | Ohio | 1.71% | 8.38% | 1.85% | 5.98% | /s/ Mark H. Troutman |
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | 1.81% | 6.74% | 1.55% | 3.23% | /s/ Peter J. Mougey |

\* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | 0.82% | 4.76% | 0.85% | 5.16% | /s/ Peter J. Mougey |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | 1.64% | 8.79% | 1.62% | 5.97% | /s/ Peter J. Mougey |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | 1.37% | 7.17% | 1.47% | 4.52% | /s/ Mark H. Troutman |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Champaign County | Ohio | 1.49% | 5.08% | 1.42% | 3.60% | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 0.13% | 8.47% | 0.10% | 1.87% | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 0.38% | 5.76% | 0.57% | 3.09% | /s/ Peter J. Mougey |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | 1.29% | 5.39% | 1.43% | 4.83% | /s/ Shayna E. Sacks |
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | 1.23% | 5.38% | 1.32% | 3.78% | /s/ Mark Chalos |
| 1:18-op-45114-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | 2.36% | 10.63% | 2.41% | 7.37% | /s/ Peter J. Mougey |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | 2.36% | 10.63% | 2.41% | 7.37% | /s/ Peter J. Mougey |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Peter J. Mougey |
| 1:18-op-45136-DAP | Greene County, Tennessee v. AmerisourceBergen Drug Corporation et al | Greene County | Tennessee | 1.44% | 5.36% | 1.62% | 3.78% | /s/ Peter J. Mougey |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | 0.94% | 7.01% | 1.31% | 7.09% | /s/ Peter J. Mougey |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Franklin County | Ohio | 2.08% | 10.56% | 2.04% | 5.86% | /s/ Peter J. Mougey |
| 1:18-op-45163-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | 1.58% | 6.27% | 1.38% | 3.88% | /s/ Peter J. Mougey |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | 0.93% | 6.10% | 1.26% | 4.60% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 1.36% | 7.95% | 1.55% | 5.45% | /s/ Peter J. Mougey |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | 0.00% | 1.37% | 0.00% | 6.05% | /s/ Randi Kassan |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 0.48% | 11.61% | 0.54% | 5.59% | /s/ Peter J. Mougey |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | 1.70% | 7.44% | 1.47% | 4.45% | /s/ Jayne Conroy |
| 1:18-op-45231-DAP | King County v. Purdue Pharma, LP et al | King County | Washington | 2.39% | 9.91% | 1.64% | 5.80% | /s/ David Ko |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 1.42% | 5.40% | 1.64% | 5.77% | /s/ Peter J. Mougey |
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ James A. Lowe |
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | 0.90% | 5.99% | 1.05% | 4.21% | /s/ Peter J. Mougey |

\* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | 2.15% | 6.39% | 2.93% | 6.20% | /s/ Shayna E. Sacks |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | 1.83% | 11.44% | 1.50% | 5.98% | /s/ Peter J. Mougey |
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | 1.95% | 9.23% | 1.74% | 5.43% | /s/ Peter J. Mougey |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 1.24% | 6.21% | 1.20% | 5.80% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | 1.24% | 3.74% | 1.95% | 5.45% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | 0.74% | 5.98% | 0.82% | 6.44% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | 1.08% | 8.09% | 1.20% | 8.51% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | 1.24% | 3.74% | 1.95% | 5.45% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 2.39% | 6.55% | 3.74% | 9.78% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | 1.17% | 5.60% | 1.14% | 4.15% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | 1.22% | 4.95% | 1.92% | 5.24% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | 0.84% | 4.91% | 1.25% | 5.13% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | 1.08% | 5.61% | 1.12% | 4.68% | /s/ J. Anderson Davis |
| 1:18-op-45295-DAP | Township of Teaneck, New Jersey v. Purdue Pharma LP et al | Teaneck Township | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Scott Salmon |
| 1:18-op-45299-DAP | Hawkins County, TN v. AmerisourceBergen Drug Corporation et al | Hawkins County | Tennessee | 1.46% | 5.93% | 1.72% | 4.04% | /s/ Peter J. Mougey |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | 1.96% | 7.06% | 1.32% | 3.29% | /s/ Shayna E. Sacks |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | 1.13% | 5.07% | 1.12% | 4.71% | /s/ Shayna E. Sacks |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | 1.40% | 6.43% | 1.70% | 4.93% | /s/ Peter J. Mougey |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | 1.56% | 5.56% | 1.28% | 1.92% | /s/ Leslie O. Murray |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | 2.83% | 9.98% | 2.48% | 6.65% | /s/ Peter J. Mougey |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | 2.39% | 7.58% | 1.99% | 4.87% | /s/ David Ko |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. AmerisourceBergen Drug Corporation et al | Walthall County | Mississippi | 0.01% | 8.16% | 0.01% | 5.23% | /s/ Peter J. Mougey |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | 1.67% | 5.89% | 1.93% | 5.48% | /s/ Peter J. Mougey |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | 2.00% | 8.02% | 1.58% | 4.53% | /s/ Scott A. Benson |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | 2.65% | 7.41% | 3.08% | 5.86% | /s/ William D. Mason Jr. |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | 1.29% | 5.39% | 1.43% | 4.83% | /s/ Shayna E. Sacks |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | 2.32% | 11.05% | 1.07% | 2.60% | /s/ Peter J. Mougey |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | 2.32% | 11.05% | 1.07% | 2.60% | /s/ Peter J. Mougey |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:18-op-45488-DAP | Wyoming County, Pennsylvania v. Purdue Pharma L.P. et al | Wyoming County | Pennsylvania | 1.10% | 7.94% | 0.79% | 5.37% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 1.40% | 5.17% | 1.45% | 4.11% | /s/ Oscar M Price, IV |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | 1.22% | 4.95% | 1.92% | 5.24% | /s/ J. Anderson Davis |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 1.68% | 8.32% | 1.70% | 6.74% | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 1.56% | 6.41% | 2.41% | 10.15% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 1.12% | 5.46% | 0.90% | 3.55% | /s/ David I. Ackerman |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | 1.13% | 5.07% | 1.12% | 4.71% | /s/ Matt Conn |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | 1.67% | 5.89% | 1.93% | 5.48% | /s/ Matt Conn |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 1.62% | 9.87% | 2.26% | 7.56% | /s/ Peter J. Mougey |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma L.P. et al | Owen County | Kentucky | 0.80% | 6.65% | 0.96% | 7.28% | /s/ Robert K. Finnell |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | | North Carolina | 2.13% | 16.86% | 2.47% | 15.37% | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | 1.27% | 8.81% | 1.26% | 5.96% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 1.64% | 11.70% | 1.75% | 9.71% | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 2.55% | 7.14% | 2.38% | 4.64% | /s/ Peter J. Mougey |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | 2.39% | 9.91% | 1.64% | 5.80% | /s/ David Ko |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ James E. Cecchi |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 2.27% | 9.54% | 1.56% | 4.91% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 2.27% | 9.54% | 1.56% | 4.91% | /s/ Peter J. Mougey |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ William D. Mason Jr. |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 2.27% | 9.54% | 1.56% | 4.91% | /s/ Peter J. Mougey |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | 2.02% | 8.88% | 1.60% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 2.04% | 8.48% | 1.23% | 3.32% | /s/ Shayna E. Sacks |
| 1:18-op-45718-DAP | County of Reno v. Purdue Pharma L.P. et al | Reno County | Kansas | 1.51% | 6.09% | 2.59% | 8.30% | /s/ P. Dylan Jensen |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | 1.67% | 6.47% | 1.59% | 4.34% | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | 1.09% | 15.19% | 2.20% | 17.34% | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 1.73% | 6.18% | 1.45% | 4.35% | /s/ Peter J. Mougey |
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | 1.90% | 8.27% | 1.58% | 4.72% | /s/ Jayne Conroy |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 2.36% | 13.95% | 2.14% | 9.23% | /s/ Peter J. Mougey |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 2.36% | 13.95% | 2.14% | 9.23% | /s/ Peter J. Mougey |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | 1.85% | 7.28% | 1.71% | 4.83% | /s/ Jayne Conroy |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.66% | 3.54% | 1.36% | 5.46% | /s/ Peter J. Mougey |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | 2.96% | 7.22% | 3.62% | 5.92% | /s/ Brian J. Madden |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 2.65% | 7.41% | 3.08% | 5.86% | /s/ Leslie O. Murray |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | 0.28% | 9.52% | 0.24% | 3.36% | /s/ Brian J. Madden |
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | 2.73% | 8.33% | 1.57% | 4.74% | /s/ Peter J. Mougey |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | 1.17% | 5.60% | 1.14% | 4.15% | /s/ Jayne Conroy |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | 2.79% | 9.39% | 2.18% | 6.54% | /s/ Robert K. Finnell |
| 1:18-op-45830-DAP | Dodge County Hospital Authority v. Amerisourcebergen Drug Corporation et al | Dodge County Hospital Authority D/B/A Dodge County Hospital | Georgia | 0.59% | 9.70% | 0.70% | 10.84% | /s/ W. Todd Harvey |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | 0.00% | 11.92% | 0.00% | 9.42% | /s/ Peter J. Mougey |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Vincent L. Greene |
| 1:18-op-45848-DAP | Harvey County v. Purdue Pharma L.P. et al | Harvey County | Kansas | 1.13% | 4.68% | 1.96% | 6.30% | /s/ P. Dylan Jensen |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 2.36% | 7.46% | 3.39% | 7.17% | /s/ Mark Chalos |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ Randi Kassan |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ James E. Cecchi |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | 1.64% | 7.65% | 0.98% | 3.40% | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | 1.70% | 5.62% | 1.86% | 5.35% | /s/ Jayne Conroy |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | 2.82% | 7.56% | 2.17% | 4.54% | /s/ Peter J. Mougey |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | 1.69% | 11.22% | 2.37% | 10.87% | /s/ Peter J. Mougey |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | 1.71% | 8.38% | 1.85% | 5.98% | /s/ Peter J. Mougey |
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | 1.75% | 5.28% | 1.84% | 4.87% | /s/ Jayne Conroy |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | 1.73% | 6.18% | 1.45% | 4.35% | /s/ Peter J. Mougey |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 1.82% | 6.18% | 2.48% | 6.95% | /s/ David Ko |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | 1.06% | 8.01% | 1.32% | 6.12% | /s/ Eric D. Barton |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | 1.08% | 8.91% | 2.37% | 7.89% | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 1.24% | 14.48% | 1.20% | 6.88% | /s/ Peter J. Mougey |
| 1:18-op-46073-DAP | Russell County, Virginia v. Amerisourcebergen Drug Corporation et al | Russell County | Virginia | 1.06% | 7.31% | 1.06% | 2.70% | /s/ Eric D. Barton |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 1.11% | 12.30% | 1.28% | 6.78% | /s/ Eric D. Barton |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | 3.60% | 13.49% | 2.00% | 3.95% | /s/ Peter J. Mougey |
| 1:18-op-46107-DAP | Pierce County, Georgia v. AmerisourceBergen Drug Corporation et al | Pierce County | Georgia | 1.37% | 3.79% | 2.70% | 5.59% | /s/ Mark A. Tate |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Shayna E. Sacks |
| 1:18-op-46118-DAP | Monmouth County v. Purdue Pharma L.P. et al | Monmouth County | New Jersey | 1.95% | 7.96% | 1.63% | 4.85% | /s/ Allan Kanner |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | 1.77% | 6.95% | 1.63% | 4.20% | /s/ Shayna E. Sacks |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 1.79% | 6.10% | 1.55% | 4.24% | /s/ Eric Romano |
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | 1.59% | 7.32% | 1.71% | 6.51% | /s/ Peter J. Mougey |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 2.03% | 7.55% | 2.32% | 6.66% | /s/ Jayne Conroy |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | 1.85% | 13.15% | 3.42% | 9.97% | /s/ Eric D. Barton |
| 1:18-op-46170-DAP | Hospital Authority of Bleckley County v. AmerisourceBergen Drug Corporation et al | Hospital Authority Of Bleckley County D/B/A Bleckley Memorial Hospital | Georgia | 2.85% | 7.98% | 3.83% | 9.41% | /s/ W. Todd Harvey |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 1.86% | 5.13% | 1.87% | 4.43% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 1.52% | 11.38% | 2.21% | 9.70% | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | 2.08% | 11.47% | 2.61% | 10.31% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | 1.19% | 5.11% | 1.07% | 3.20% | /s/ Jayne Conroy |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 1.76% | 5.19% | 2.50% | 5.95% | /s/ Peter J. Mougey |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | 1.79% | 7.68% | 2.01% | 9.03% | /s/ Peter J. Mougey |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | 2.40% | 9.93% | 2.21% | 7.08% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 1.00% | 5.09% | 0.96% | 4.24% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 1.00% | 5.09% | 0.96% | 4.24% | /s/ Mike Moore |
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | 1.34% | 5.28% | 1.42% | 4.18% | /s/ Sarah S. Ruane |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | 1.06% | 5.78% | 1.13% | 6.66% | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | 0.73% | 4.44% | 0.87% | 5.55% | /s/ Shayna E. Sacks |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | 1.66% | 8.81% | 1.16% | 4.16% | /s/ James Cecchi |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | 2.63% | 6.36% | 1.58% | 1.98% | /s/ Shayna E. Sacks |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | 1.75% | 5.79% | 1.02% | 2.01% | /s/ Peter J. Mougey |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | 2.24% | 7.84% | 2.50% | 6.00% | /s/ Jayne Conroy |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | 0.49% | 5.02% | 0.46% | 3.97% | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | 3.13% | 8.81% | 1.84% | 3.02% | /s/ Shayna E. Sacks |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | 1.24% | 6.40% | 1.78% | 6.93% | /s/ Peter J. Mougey |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 0.00% | 28.53% | 0.00% | 30.00% | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | 0.78% | 8.34% | 0.99% | 7.27% | /s/ Peter J. Mougey |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 0.71% | 12.05% | 1.49% | 11.04% | /s/ Peter J. Mougey |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | 2.67% | 9.46% | 1.87% | 4.29% | /s/ Peter J. Mougey |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | 2.07% | 6.99% | 2.27% | 7.63% | /s/ Sarah S. Ruane |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | 3.21% | 12.37% | 3.30% | 10.16% | /s/ David Ko |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | 2.16% | 5.79% | 1.73% | 3.38% | /s/ David Ko |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | 3.36% | 10.89% | 3.11% | 8.32% | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | 2.91% | 11.92% | 2.46% | 8.47% | /s/ David Ko |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | 2.37% | 9.79% | 2.70% | 8.95% | /s/ Peter J. Mougey |
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | 0.74% | 5.98% | 0.82% | 6.44% | /s/ Peter J. Mougey |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 0.38% | 5.76% | 0.57% | 3.09% | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | 3.02% | 11.66% | 1.38% | 3.16% | /s/ Peter J. Mougey |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | 1.37% | 7.88% | 1.70% | 8.42% | /s/ Mark Chalos |
| 1:19-op-45079-DAP | Casper, WY v. Purdue Pharma LP et al | Casper City | Wyoming | 2.54% | 8.76% | 2.16% | 6.11% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45080-DAP | Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | Greenbrier County | West Virginia | 1.85% | 5.07% | 1.84% | 4.26% | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et v. Purdue Pharma L.P. et al | Great Falls City | Montana | 2.26% | 6.30% | 2.17% | 4.97% | /s/ Jeffrey B. Simon |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | 2.66% | 8.03% | 2.24% | 4.57% | /s/ John Raggio |
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | 3.47% | 15.29% | 1.52% | 3.82% | /s/ Robert J. Bonsignore |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 1.82% | 6.18% | 2.48% | 6.95% | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | 0.94% | 7.27% | 1.15% | 7.14% | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | 1.96% | 5.38% | 2.09% | 3.89% | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | 1.01% | 7.07% | 1.11% | 5.13% | /s/ Matt Conn |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | 1.60% | 4.47% | 2.85% | 8.64% | /s/ Paul Scott |
| 1:19-op-45159-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | 1.35% | 6.18% | 0.96% | 2.55% | /s/ Elizabeth Smith |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | 0.98% | 3.96% | 1.27% | 5.24% | /s/ Paul Scott |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 0.97% | 6.37% | 0.73% | 6.11% | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 1.37% | 3.79% | 2.70% | 5.59% | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | 0.92% | 3.89% | 0.79% | 5.42% | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | 1.21% | 6.38% | 1.73% | 6.30% | /s/ Paul Scott |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | 2.63% | 6.36% | 1.58% | 1.98% | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | 2.63% | 6.36% | 1.58% | 1.98% | /s/ Shayna E. Sacks |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | 2.12% | 5.91% | 2.34% | 5.14% | /s/ David Ko |
| 1:19-op-45265-DAP | Rock Springs WY v. Purdue Pharma LP et al | Rock Springs City | Wyoming | 2.61% | 9.58% | 2.99% | 8.39% | /s/ P. Dylan Jensen |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | 3.06% | 10.13% | 3.02% | 8.29% | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | 3.06% | 10.13% | 3.02% | 8.29% | /s/ Joseph C. Tann |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | 1.21% | 6.38% | 1.73% | 6.30% | /s/ Paul Scott |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | 2.32% | 11.05% | 1.07% | 2.60% | /s/ Peter J. Mougey |
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | 2.42% | 11.04% | 2.41% | 8.09% | /s/ Peter J. Mougey |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | 3.36% | 10.89% | 3.11% | 8.32% | /s/ David Ko |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | 1.90% | 9.57% | 1.16% | 2.50% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 1.12% | 5.46% | 0.90% | 3.55% | /s/ David I. Ackerman |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | 2.70% | 13.11% | 1.61% | 7.47% | /s/ Scott A. Benson |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | 1.01% | 4.10% | 1.78% | 5.51% | /s/ Paul Scott |
| 1:19-op-45374-DAP | Union County v. Purdue Pharma L.P. et al | Union County | New Jersey | 1.81% | 5.62% | 1.52% | 3.40% | /s/ Allan Kanner |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | 1.69% | 6.25% | 1.45% | 3.97% | /s/ Peter J. Mougey |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.86% | 6.17% | 2.26% | 7.06% | /s/ P. Dylan Jensen |
| 1:19-op-45387-DAP | Board of County Commissioners of Finney County, Kansas et al v. Purdue Pharma L.P. et al | Finney County | Kansas | 1.82% | 8.38% | 2.44% | 9.63% | /s/ P. Dylan Jensen |
| 1:19-op-45392-DAP | City of Ulysses, Grant County, Kansas v. Purdue Pharma L.P. et al | Ulysses City | Kansas | 0.82% | 12.52% | 0.73% | 11.04% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45394-DAP | Board of County Commissioners for Grant County, Kansas et al v. Purdue Pharma L.P. et al | Grant County | Kansas | 0.82% | 12.52% | 0.73% | 11.04% | /s/ P. Dylan Jensen |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | 1.29% | 5.47% | 1.30% | 5.59% | /s/ Shayna E. Sacks |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | 0.82% | 3.23% | 1.37% | 5.13% | /s/ Shayna E. Sacks |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | 1.26% | 6.28% | 1.34% | 5.61% | /s/ Shayna E. Sacks |
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | 2.67% | 14.43% | 2.18% | 8.14% | /s/ Shayna E. Sacks |
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Shayna E. Sacks |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | 0.61% | 7.89% | 0.89% | 4.57% | /s/ Peter J. Mougey |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | 1.34% | 5.28% | 1.42% | 4.18% | /s/ Shayna E. Sacks |
| 1:19-op-45558-DAP | Riverton WY v. Purdue Pharma LP et al | Riverton City | Wyoming | 2.31% | 8.59% | 2.60% | 9.24% | /s/ P. Dylan Jensen |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 1.15% | 4.47% | 1.47% | 5.92% | /s/ Paul Scott |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | 0.93% | 5.54% | 0.60% | 2.61% | /s/ Eric Romano |
| 1:19-op-45569-DAP | City of New Bedford et al v. AmerisourceBergen Drug Corporation et al | New Bedford City | Massachusetts | 3.02% | 11.66% | 1.38% | 3.16% | /s/ Peter J. Mougey |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | 2.76% | 11.43% | 2.29% | 8.01% | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | 3.36% | 10.89% | 3.11% | 8.32% | /s/ David Ko |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | 3.09% | 10.18% | 3.67% | 10.89% | /s/ David Ko |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma L.P. et al | Hamilton County | Florida | 0.43% | 5.08% | 0.41% | 3.03% | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 1.62% | 7.36% | 2.26% | 5.58% | /s/ Eric Romano |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | 0.22% | 5.38% | 0.56% | 3.78% | /s/ Peter J. Mougey |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 1.65% | 8.15% | 1.64% | 6.09% | /s/ Brent P. Ceryes |
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | 1.59% | 5.35% | 1.43% | 3.29% | /s/ James E. Cecchi |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | 1.58% | 10.19% | 1.38% | 5.44% | /s/ John Raggio |
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | 2.35% | 7.17% | 1.48% | 3.30% | /s/ John Raggio |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ J. Gerard Stranch, IV |
| 1:19-op-45672-DAP | Town of Weymouth v. Purdue Pharma, L.P. et al | Weymouth Town City | Massachusetts | 3.77% | 17.12% | 1.81% | 4.32% | /s/ Vincent L. Greene |
| 1:19-op-45677-DAP | City of Charlestown, Maryland v. Purdue Pharma, L.P. et al | Charlestown Town | Maryland | 3.42% | 10.53% | 2.55% | 4.52% | /s/ John Raggio |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | 1.63% | 6.50% | 1.50% | 4.49% | /s/ James E. Cecchi |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | 3.16% | 9.81% | 1.82% | 4.78% | /s/ John Raggio |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 1.37% | 3.79% | 2.70% | 5.59% | /s/ Mark A. Tate |
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | 2.79% | 9.39% | 2.18% | 6.54% | /s/ Brent P. Ceryes |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Randi Kassan |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | 1.66% | 6.24% | 1.56% | 4.64% | /s/ Shayna E. Sacks |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | 0.82% | 3.83% | 0.80% | 5.14% | /s/ Robert K. Finnell |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | 2.22% | 11.23% | 1.04% | 5.18% | /s/ John Raggio |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Mark A. Tate |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | 2.40% | 11.51% | 1.75% | 6.43% | /s/ Kevin O'Brien |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45941-DAP | AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:19-op-45949-DAP | Fiscal Court of Todd County Kentucky v. Purdue Pharma L.P. et al | Todd County | Kentucky | 0.45% | 4.78% | 0.54% | 6.60% | /s/ Ronald E Johnson Jr |
| 1:19-op-45952-DAP | Fiscal Court of Mercer County Kentucky v. Purdue Pharma L.P. et al | Mercer County | Kentucky | 1.98% | 7.23% | 2.28% | 5.56% | /s/ Ronald E Johnson Jr |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | 2.13% | 5.43% | 2.37% | 3.98% | /s/ Robert K. Finnell |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | 2.28% | 6.92% | 1.62% | 4.60% | /s/ David Ko |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | 2.64% | 10.10% | 1.35% | 3.23% | /s/ Robert T, Naumes |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Mark A. Tate |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46015-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46016-DAP | Cumberland County v. Purdue Pharma L.P. et al | Cumberland County | New Jersey | 1.41% | 5.66% | 1.19% | 2.93% | /s/ Allan Kanner |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | 1.81% | 5.62% | 1.52% | 3.40% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | 1.78% | 9.58% | 1.32% | 5.03% | /s/ Mark A. Tate |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation, et al | North Merrick Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | 1.36% | 7.51% | 1.02% | 4.14% | /s/ Jim Hood |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | 1.92% | 5.95% | 1.43% | 2.84% | /s/ Mark A. Tate |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Mark A. Tate |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 0.54% | 4.11% | 0.72% | 5.39% | /s/ Mark A. Tate |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | 1.40% | 10.20% | 1.93% | 7.78% | /s/ D. Blayne Honeycutt |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | 1.79% | 6.82% | 1.36% | 3.19% | /s/ Randi Kassan |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Shayna E. Sacks |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 1.44% | 5.60% | 1.20% | 3.88% | /s/ Shayna E. Sacks |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | 1.37% | 6.36% | 1.35% | 4.64% | /s/ Mark A. Tate |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | 1.72% | 5.80% | 1.96% | 5.27% | /s/ Mark A. Tate |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | 1.86% | 5.32% | 1.78% | 3.71% | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | 1.74% | 5.60% | 2.39% | 4.42% | /s/ Mark A. Tate |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | 1.73% | 8.24% | 1.48% | 5.88% | /s/ Mark A. Tate |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | 2.83% | 9.98% | 2.48% | 6.65% | /s/ Shayna E. Sacks |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | 1.70% | 7.12% | 1.38% | 3.19% | /s/ Mark A. Tate |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | 1.84% | 9.33% | 1.52% | 5.17% | /s/ Mark A. Tate |
| 1:20-op-45101-DAP | Larpenter v. Teva Pharmaceutical Industries Ltd. et al | Sheriff Of Terrebonne Parish | Louisiana | 0.60% | 7.03% | 1.13% | 7.40% | /s/ David W. Ardoin |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | 2.39% | 9.91% | 1.64% | 5.80% | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 1.14% | 5.40% | 0.91% | 3.97% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | 1.96% | 5.38% | 2.09% | 3.89% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | 2.84% | 9.66% | 3.62% | 7.51% | /s/ Matt Conn |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | 1.01% | 7.07% | 1.11% | 5.13% | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | 1.40% | 10.20% | 1.93% | 7.78% | /s/ D. Blayne Honeycutt |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | 2.74% | 11.89% | 1.65% | 6.04% | /s/ Gabriel C. Magee |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | 1.79% | 6.84% | 1.75% | 4.09% | /s/ Mark A. Tate |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | 2.84% | 9.66% | 3.62% | 7.51% | /s/ Matt Conn |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | 1.56% | 5.56% | 1.28% | 1.92% | /s/ Leslie O. Murray |

**Amending Plaintiffs Seeking Leave to Add the Lupin Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | 0.00% | 11.96% | 0.00% | 3.88% | /s/ Peter J. Mougey |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | 0.13% | 5.41% | 0.02% | 1.40% | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 0.02% | 5.14% | 0.01% | 0.38% | /s/ Peter J. Mougey |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Wabash County | Illinois | 0.00% | 13.14% | 0.00% | 6.98% | /s/ Peter J. Mougey |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation, et al | Gallatin County | Illinois | 0.00% | 11.89% | 0.00% | 4.55% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation, et al | Bond County | Illinois | 0.00% | 5.68% | 0.00% | 1.77% | /s/ Peter J. Mougey |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation, et al | Shelby County | Illinois | 0.00% | 5.93% | 0.00% | 2.34% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | 0.00% | 16.74% | 0.00% | 9.00% | /s/ Peter J. Mougey |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | 0.00% | 7.85% | 0.00% | 2.54% | /s/ Matt Conn |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 0.00% | 5.68% | 0.00% | 1.73% | /s/ Peter J. Mougey |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 0.00% | 5.45% | 0.00% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Peter J. Mougey |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 0.00% | 5.68% | 0.00% | 1.73% | /s/ Peter J. Mougey |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | 0.00% | 5.45% | 0.00% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | 0.00% | 5.78% | 0.00% | 3.00% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 0.00% | 6.49% | 0.00% | 2.29% | /s/ J. Anderson Davis |
| 1:18-op-45331-DAP | City of Pensacola v. AmerisourceBergen Drug Corporation et al | Pensacola City | Florida | 0.01% | 5.01% | 0.00% | 1.46% | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 0.02% | 5.20% | 0.01% | 2.69% | /s/ Peter J. Mougey |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation, et al | Lawrence County | Illinois | 0.00% | 9.04% | 0.00% | 4.70% | /s/ Peter J. Mougey |
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation, et al | Livingston County | Illinois | 0.00% | 5.38% | 0.00% | 2.29% | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation, et al | Saline County | Illinois | 0.00% | 6.69% | 0.00% | 2.72% | /s/ Peter J. Mougey |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma et al | Harrisburg City | Illinois | 0.00% | 6.69% | 0.00% | 2.72% | /s/ Randi Kassan |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Lupin Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 0.00% | 6.67% | 0.00% | 2.34% | /s/ Peter J. Mougey |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | 0.01% | 5.01% | 0.00% | 1.46% | /s/ Peter J. Mougey |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | 0.00% | 5.14% | 0.00% | 1.08% | /s/ Peter J. Mougey |
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | 0.01% | 5.16% | 0.00% | 0.78% | /s/ Peter J. Mougey |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 0.02% | 6.47% | 0.01% | 2.41% | /s/ Peter J. Mougey |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 0.00% | 11.05% | 0.00% | 5.11% | /s/ Peter J. Mougey |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | 0.00% | 6.28% | 0.00% | 1.20% | /s/ Eric D. Barton |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | 0.01% | 8.72% | 0.00% | 2.53% | /s/ Eric D. Barton |
| 1:19-op-45083-DAP | City of Great Falls et v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | 0.00% | 6.82% | 0.00% | 1.41% | /s/ Jeffrey B. Simon |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | 0.00% | 9.09% | 0.00% | 4.05% | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | 0.00% | 9.09% | 0.00% | 4.05% | /s/ Matt Conn |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | 0.03% | 5.49% | 0.01% | 1.94% | /s/ Peter J. Mougey |
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | 0.00% | 10.49% | 0.00% | 3.02% | /s/ William D. Nefzger |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | 0.00% | 5.47% | 0.00% | 1.14% | /s/ Peter J. Mougey |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 0.01% | 6.69% | 0.00% | 1.24% | /s/ Eric Romano |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | 0.01% | 5.84% | 0.00% | 0.92% | /s/ D. Blayne Honeycutt |
| 1:19-op-46001-DAP | Fiscal Court of Caldwell County Kentucky v. Purdue Pharma L.P. et al | Caldwell County | Kentucky | 0.00% | 6.67% | 0.00% | 2.66% | /s/ Ronald E Johnson Jr |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 0.00% | 5.55% | 0.00% | 2.31% | /s/ Mark A. Tate |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | 0.00% | 5.14% | 0.00% | 1.08% | /s/ Peter J. Mougey |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | 0.00% | 5.68% | 0.00% | 2.14% | /s/ Peter J. Mougey |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | 0.00% | 5.68% | 0.00% | 2.14% | /s/ Peter J. Mougey |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Leesburg town | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | 0.00% | 5.18% | 0.00% | 1.37% | /s/ Mary Beth Mantiply |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | 0.00% | 5.14% | 0.00% | 1.08% | /s/ Christina D. Crow |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45000-DAP | City of Lorain v. Purdue Pharma L.P. et al | Lorain city | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45004-DAP | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45006-DAP | Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45007-DAP | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45009-DAP | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45011-DAP | Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Madison County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45013-DAP | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45015-DAP | Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Union County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45018-DAP | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45019-DAP | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45022-DAP | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45023-DAP | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45024-DAP | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45026-DAP | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45028-DAP | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45031-DAP | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45032-DAP | Dayton v. Purdue Pharma LP et al | Dayton city (MONTGOMERY) | Ohio | /s/ Shayna E. Sacks |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45038-DAP | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45042-DAP | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45043-DAP | Gallia County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Gallia County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45045-DAP | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | /s/ Peter J. Mougey |
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | /s/ Christopher M. Huck |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | /s/ David Ko |
| 1:17-op-45048-DAP | People of the State of Illinois et al v. Purdue Pharma LP et al | People of the State of Illinois et al | Illinois | /s/ David Cates |
| 1:17-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jersey County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45051-DAP | Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | Wyoming County | West Virginia | /s/ Warren R. McGraw II |
| 1:17-op-45067-DAP | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45069-DAP | Fiscal Court of Henderson County v. AmerisourceBergen Drug Corporation et al | Henderson County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45078-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45083-DAP | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | /s/ Jayne Conroy |
| 1:17-op-45084-DAP | Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyd County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45085-DAP | County of Upshur v. Purdue Pharma L.P. et al | Upshur County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | /s/ Jeffrey B. Simon |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45088-DAP | Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Greenup County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45090-DAP | Jessamine County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Jessamine County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45094-DAP | Scott County Indiana Board of Commissioners v. Purdue Pharma L.P. et al | Scott County | Indiana | /s/ D. Blayne Honeycutt |
| 1:17-op-45095-DAP | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45097-DAP | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45098-DAP | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45099-DAP | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45100-DAP | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Etowah County | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Gadsden city | Alabama | /s/ Peter J. Mougey |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | Oakland County | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Wabash County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45104-DAP | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45106-DAP | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45108-DAP | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45109-DAP | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45112-DAP | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45114-DAP | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45116-DAP | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45118-DAP | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45119-DAP | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45121-DAP | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45122-DAP | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45123-DAP | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45124-DAP | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45125-DAP | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45126-DAP | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45127-DAP | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45128-DAP | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45129-DAP | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45130-DAP | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45132-DAP | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45133-DAP | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45135-DAP | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45137-DAP | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45139-DAP | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45142-DAP | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45143-DAP | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45144-DAP | Kenosha County v. Purdue Pharma LP et al | Kenosha County | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45145-DAP | Marinette County v. Purdue Pharma LP et al | Marinette County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45148-DAP | Vernon County v. Purdue Pharma LP et al | Vernon County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45150-DAP | Clark County v. Purdue Pharma LP et al | Clark County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45153-DAP | Buncombe County v. AmerisourceBergen Drug Corporation et al | Buncombe County | North Carolina | /s/ Peter J. Mougey |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | /s/ James E. Cecchi |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | /s/ Peter J. Mougey |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45162-DAP | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | /s/ Jeffrey B. Simon |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45166-DAP | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45167-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45173-DAP | Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Scott County | Kentucky | /s/ Peter J. Mougey |
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | /s/ Frank Schirripa |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | /s/ Matt Conn |
| 1:18-op-45006-DAP | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45009-DAP | Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Bullitt County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45010-DAP | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45012-DAP | Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ashland County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45023-DAP | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | /s/ Jeffrey D. Price |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45024-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45027-DAP | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45031-DAP | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ottawa County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | /s/ Jeffrey B. Simon |
| 1:18-op-45036-DAP | Lawrence County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lawrence County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45041-DAP | Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Licking County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45047-DAP | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45052-DAP | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | /s/ Ralph Overholt |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45054-DAP | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | /s/ Paul F. Novak |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | /s/ Mark H. Troutman |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45076-DAP | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45078-DAP | County of Lorain v. Purdue Pharma L.P. et al | Lorain County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | /s/ Brian K. Balser |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45082-DAP | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45083-DAP | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45084-DAP | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | /s/ Paul F. Novak |
| 1:18-op-45085-DAP | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45090-DAP | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | /s/ Linda Singer |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45098-DAP | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Eastern Band of Cherokee Indians | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45103-DAP | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45104-DAP | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45106-DAP | City of Methuen v. Amerisourcebergen Drug Corporation et al | Methuen Town City | Massachusetts | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Coropration et al | Haywood County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45114-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45116-DAP | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | CRAWFORD COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OUTAGAMIE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OZAUKEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RACINE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | WINNEBAGO COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BREMER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAYTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HUMBOLDT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | JOHNSON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MITCHELL COUNTY | Iowa | /s/ Jayne Conroy |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | PLYMOUTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SCOTT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | WINNESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45134-DAP | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45136-DAP | Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Greene County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45137-DAP | Muskingum County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Muskingum County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45138-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Coles County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45145-DAP | Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | Catawba County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45147-DAP | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45152-DAP | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45153-DAP | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45155-DAP | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45163-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45170-DAP | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | /s/ Eva B. Pearlman |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper city | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | MARION COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | /s/ Matt Conn |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | WALKER COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | /s/ David Ko |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | /s/ David Ko |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45177-DAP | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Loiza | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45179-DAP | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45181-DAP | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45185-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45186-DAP | Mobile County, Alabama v. Actavis, LLC et al | Mobile County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega city | Alabama | /s/ Brad Ponder |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | /s/ Brad Ponder |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | /s/ Brad Ponder |
| 1:18-op-45192-DAP | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | /s/ Joel L. DiLorenzo |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45193-DAP | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | /s/ Randi Kassan |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | /s/ Randi Kassan |
| 1:18-op-45198-DAP | City of Selma, Alabama v. Actavis, LLC et al | Selma City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45200-DAP | Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Morgan County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45201-DAP | City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Decatur City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45208-DAP | Pitt County v. AmerisourceBergen Drug Corporation et al | Pitt County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Cororation et al | Crockett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45222-DAP | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45227-DAP | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | /s/ Matt Conn |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45239-DAP | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | /s/ James A. Lowe |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45243-DAP | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. Amerisource Drug Corporation et al | Perry County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | /s/ Brad Ponder |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45255-DAP | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | /s/ Jeffrey D. Price |
| 1:18-op-45256-DAP | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45257-DAP | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45263-DAP | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45267-DAP | Chatham County, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County | Georgia | /s/ Mark A. Tate |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45275-DAP | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LA CROSSE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | MENOMINEE COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | McDonough city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | /s/ J. Anderson Davis |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | MURRAY COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Snellville city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | TELFAIR COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Villa Rica city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Winder City | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:18-op-45288-DAP | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Crawford County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45289-DAP | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Columbiana County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45292-DAP | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Huron County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45299-DAP | Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Hawkins County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | /s/ Jeffrey B. Simon |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | DES MOINES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HARRISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45308-DAP | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45309-DAP | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45310-DAP | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45326-DAP | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45328-DAP | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45329-DAP | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | /s/ Mark Dearman |
| 1:18-op-45333-DAP | City Of Lima v. Amerisourcebergen Drug Corporation et al | Lima City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45338-DAP | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | /s/ Eva B. Pearlman |
| 1:18-op-45350-DAP | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45351-DAP | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45352-DAP | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45355-DAP | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45363-DAP | Calhoun County, Florida v. Amerisourcebergen Drug Corporation et al | Calhoun County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45367-DAP | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45373-DAP | City of Panama City, Florida v. Amerisourcebergen Drug Corporation et al | Panama City City | Florida | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45388-DAP | Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Martin County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45391-DAP | City of Pooler, Georgia v. Amerisourcebergen Drug Corporation et al | Pooler City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45398-DAP | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45399-DAP | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45401-DAP | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Allen County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45403-DAP | Madison County, Tennessee v. Amerisourcebergen Drug Coropration et al | Madison County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Coropration et al | Henderson County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45406-DAP | Grand Rapids, City of v. Purdue Pharma L.P. et al | Grand Rapids City | Michigan | /s/ Paul F. Novak |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | /s/ David Ko |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45413-DAP | Bibb County, Alabama v. Amerisourcebergen Drug Corporation et al | Bibb County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45416-DAP | Midfield, City of v. Purdue Pharma LP et al | Midfield City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45423-DAP | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | /s/ Scott A. Benson |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45435-DAP | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45436-DAP | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45441-DAP | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | CLATSOP COUNTY | Oregon | /s/ Tom D'Amore |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | COLUMBIA COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JACKSON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JOSEPHINE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | LANE COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | WASHINGTON COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | YAMHILL COUNTY | Oregon | /s/ Tom D'Amore |
| 1:18-op-45447-DAP | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | /s/ Willliam D. Mason Jr. |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45457-DAP | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Coroporation et al | Lexington City | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45460-DAP | City of Warwick, RI v. Amerisourcebergen Drug Corporation et al | Warwick City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45467-DAP | Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Charlestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45471-DAP | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45475-DAP | Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Hopkinton Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45476-DAP | Town of Jamestown, a municipal corporation v. Amerisourcebergen Drug Corporation et al | Jamestown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45477-DAP | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45478-DAP | Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Narragansett Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45479-DAP | City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Newport City | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45480-DAP | Town of Richmond v. Amerisourcebergen Drug Corporation et al | Richmond Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45482-DAP | Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | South Kingstown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45483-DAP | Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | West Greenwich Town | Rhode Island | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45484-DAP | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45485-DAP | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45487-DAP | City of Malden v. Amerisourcebergen Drug Corporation et al | Malden City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | /s/ Oscar M Price IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | /s/ Oscar M. Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | /s/ Oscar M Price, IV |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | /s/ Shayna E. Sacks |
| 1:18-op-45502-DAP | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45503-DAP | DeKalb County, Georgia v. Purdue Pharma L.P. et al | Dekalb County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | /s/ Matt Conn |
| 1:18-op-45512-DAP | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | /s/ David I. Ackerman |
| 1:18-op-45514-DAP | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45515-DAP | Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | East Greenwich Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | /s/ Matt Conn |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | /s/ Matt Conn |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45519-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Massac County | Illinois | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45525-DAP | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45529-DAP | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Marion County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45532-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45533-DAP | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45537-DAP | City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:18-op-45539-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45544-DAP | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45545-DAP | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45550-DAP | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | /s/ John E. Suthers |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | /s/ Brad Ponder |
| 1:18-op-45556-DAP | Town of Brewster v. Amerisourcebergen Drug Corporation et al | Brewster Town | Massachusetts | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45560-DAP | Town of Billerica v. Amerisourcebergen Drug Corporation et al | Billerica Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | /s/ Jeffrey D/ Price |
| 1:18-op-45564-DAP | City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Hamilton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45565-DAP | City of Weaver, Alabama v. Actavis LLC et al | Weaver City | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45566-DAP | Cleburne County, Alabama v. Purdue Pharma L P et al | Cleburne County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-45570-DAP | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Auglaize County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45571-DAP | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45572-DAP | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | /s/ Matt Conn |
| 1:18-op-45577-DAP | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | /s/ Matt Conn |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | /s/ Matt Conn |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | /s/ Matt Conn |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | /s/ Peter J. Mougey |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | /s/ David Ko |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | /s/ David Ko |
| 1:18-op-45592-DAP | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | /s/ Matt Conn |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | /s/ Matt Conn |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | /s/ Randi Kassan |
| 1:18-op-45595-DAP | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45596-DAP | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45599-DAP | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | /s/ Randi Kassan |
| 1:18-op-45605-DAP | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45606-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-45608-DAP | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | /s/ Peter J. Mougey |
| 1:18-op-45611-DAP | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | /s/ Matt Conn |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | /s/ David Ko |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | /s/ Peter J. Mougey |
| 1:18-op-45614-DAP | St. Clair County, Alabama v. Actavis LLC et al | St Clair County | Alabama | /s/ Jeffrey D. Price |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45618-DAP | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | /s/ Peter J. Mougey |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | /s/ Peter J. Mougey |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | /s/ Mark A. Tate |
| 1:18-op-45622-DAP | City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Hagerstown City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | /s/ Peter J. Mougey |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45628-DAP | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | /s/ Peter J. Mougey |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | /s/ Peter J. Mougey |
| 1:18-op-45630-DAP | County of Siskiyou v. Amerisourcebergen Drug Corporation et al | Siskiyou County | California | /s/ Peter J. Mougey |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | /s/ Peter J. Mougey |
| 1:18-op-45633-DAP | City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Portland City | Oregon | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | /s/ Matt Conn |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | /s/ Matt Conn |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | /s/ William D. Mason JR. |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | /s/ William D. Mason Jr. |
| 1:18-op-45638-DAP | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-45639-DAP | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | /s/ Peter J. Mougey |
| 1:18-op-45640-DAP | County of Sutter v. Amerisourcebergen Drug Corporation et al | Sutter County | California | /s/ Peter J. Mougey |
| 1:18-op-45641-DAP | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | /s/ Peter J. Mougey |
| 1:18-op-45643-DAP | County of Merced, et al v. Amerisourcebergen Drug Corporation et al | Merced County | California | /s/ Peter J. Mougey |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | /s/ Peter J. Mougey |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | /s/ Peter J. Mougey |
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | /s/ Peter J. Mougey |
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | /s/ Peter J. Mougey |
| 1:18-op-45649-DAP | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | /s/ Peter J. Mougey |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | /s/ Peter J. Mougey |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | /s/ Peter J. Mougey |
| 1:18-op-45654-DAP | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | /s/ Peter J. Mougey |
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | /s/ Peter J. Mougey |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | /s/ Peter J. Mougey |
| 1:18-op-45658-DAP | City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | Winston-Salem City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45660-DAP | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45665-DAP | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45667-DAP | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45668-DAP | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | /s/ Shayna E. Sacks |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45674-DAP | Town of Watertown v. Amerisourcebergen Drug Corporation et al | Watertown Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45678-DAP | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | /s/ Peter J. Mougey |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45684-DAP | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-45686-DAP | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45687-DAP | Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Winchendon Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45688-DAP | Town of Auburn v. Amerisourcebergen Drug Corporation et al | Auburn Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45689-DAP | Town of Charlton v. Amerisourcebergen Drug Corporation et al | Charlton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | /s/ D. Brian Murphy |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45693-DAP | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-45700-DAP | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. Cardinal Health, Inc. et al | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Tennessee | /s/ T. Roe Frazer II |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45703-DAP | Town of Nantucket v. Amerisourcebergen Drug Corporation et al | Nantucket Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45706-DAP | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45707-DAP | Town of Dudley v. Amerisourcebergen Drug Corporation et al | Dudley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45709-DAP | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45710-DAP | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45711-DAP | Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Northbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45723-DAP | Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Prentiss County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | /s/ David Ko |
| 1:18-op-45733-DAP | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corporation et al | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Oklahoma | /s/ T. Roe Frazer II |
| 1:18-op-45735-DAP | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45736-DAP | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova city | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman town | Alabama | /s/ Donna Smalley |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey town | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45738-DAP | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | /s/ Joel L. DiLorenzo |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa City | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | ALAMOSA COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | CONEJOS COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | LAS ANIMAS COUNTY | Colorado | /s/ Samuel F. Mitchell |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | OTERO COUNTY | Colorado | /s/ Samuel Mitchell |
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | /s/ Jayne Conroy |
| 1:18-op-45742-DAP | Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Pinellas County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | /s/ Peter J. Mougey |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45749-DAP | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | /s/ Peter J. Mougey |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45755-DAP | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45760-DAP | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | /s/ David I. Ackerman |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | /s/ Gary M. Yarborough, Jr. |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45770-DAP | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45776-DAP | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | Santa Fe County | New Mexico | /s/ Jayne Conroy |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | /s/ Peter J. Mougey |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45780-DAP | Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Montgomery County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45781-DAP | Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Bourbon County | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45783-DAP | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45785-DAP | Town of Munford, Alabama v. Actavis, LLC et al | Munford Town | Alabama | /s/ Brad Ponder |
| 1:18-op-45786-DAP | City of Lincoln, Alabama v. Actavis LLC et al | Lincoln City | Alabama | /s/ Brad Ponder |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | /s/ Leslie O. Murray |
| 1:18-op-45789-DAP | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45791-DAP | Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marblehead Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45795-DAP | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | /s/ Brian J. Madden |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45800-DAP | City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Wheat Ridge City | Colorado | /s/ Gerald e. Dahl |
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45803-DAP | Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Pike County | Alabama | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45807-DAP | City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Pinellas Park City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45808-DAP | Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45809-DAP | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45810-DAP | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45811-DAP | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45814-DAP | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45816-DAP | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45818-DAP | Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Middletown Town | Rhode Island | /s/ Peter J. Mougey |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | /s/ Robert K. Finnell |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | /s/ Robert K. Finnell |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | /s/ T. Roe Frazer II |
| 1:18-op-45829-DAP | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | /s/ Jayne Conroy |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | TAYLOR COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45841-DAP | Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Cass County | Missouri | /s/ Brian J. Madden |
| 1:18-op-45843-DAP | Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Neshoba County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | /s/ Vincent L. Greene |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45850-DAP | Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minneapolis city | Minnesota | /s/ Scott Benson |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | /s/ David Ko |
| 1:18-op-45856-DAP | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45858-DAP | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45859-DAP | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45860-DAP | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45862-DAP | Town of Barnstable, Massachusetts v. Ameriscebergen Drug Corporation et al | Barnstable Town City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45864-DAP | Town of Eastham, Massachusetts v. Ameriscebergen Drug Corporation et al | Eastham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | /s/ Peter J. Mougey |
| 1:18-op-45874-DAP | Town of Holliston, Massachusetts v. Ameriscebergen Drug Corporation et al | Holliston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45877-DAP | Town of Sudbury, Massachusetts v. Ameriscebergen Drug Corporation et al | Sudbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | /s/ Jayne Conroy |
| 1:18-op-45879-DAP | Town of Georgetown, Massachusetts v. Ameriscebergen Drug Corporation et al | Georgetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Ameriscebergen Drug Corporation et al | Seekonk Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Ameriscebergen Drug Corporation et al | Clarksburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Ameriscebergen Drug Corporation et al | Williamsburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45886-DAP | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45887-DAP | County of Berrien, Michigan v. Purdue Pharma L.P. et al | Berrien County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45889-DAP | County of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45890-DAP | Town of Mattapoisett v. Ameriscebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45891-DAP | Town of Sandwich, Massachusetts v. Ameriscebergen Drug Corporation et al | Sandwich Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | /s/ James Young |
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45903-DAP | City of Westland, Michigan v. Purdue Pharma L.P. et al | Westland City | Michigan | /s/ Paul F. Novak |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | /s/ T. Roe Frazer II |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | /s/ T. Roe Frazer II |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | /s/ T. Roe Frazer II |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | /s/ T. Roe Frazer II |
| 1:18-op-45932-DAP | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | /s/ Randi Kassan |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | /s/ David Ko |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | /s/ David Ko |
| 1:18-op-45944-DAP | Franklin County v. Purdue Pharma LP et al | Franklin County | Washington | /s/ David Ko |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45951-DAP | City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Melrose City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45952-DAP | Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Chelmsford Town | Massachusetts | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | /s/ Peter J. Mougey |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | /s/ David Ko |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | /s/ David Ko |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | /s/ Peter J. Mougey |
| 1:18-op-45959-DAP | Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | /s/ Peter J. Mougey |
| 1:18-op-45964-DAP | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | /s/ Eva B. Pearlman |
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | /s/ Jayne Conroy |
| 1:18-op-45967-DAP | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | /s/ Eva B. Pearlman |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | /s/ J. R. WHALEY |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45979-DAP | Cherokee County v. AmerisourceBergen Drug Corporation et al | Cherokee County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | /s/ David Ko |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | /s/ Peter J. Mougey |
| 1:18-op-45988-DAP | Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Walworth County | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | /s/ James E. Cecchi |
| 1:18-op-45990-DAP | Town of Sturbridge v. Amerisourcebergen Drug Corporation et al | Sturbridge Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-45998-DAP | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corporation et al | South Central UFCW Unions and Employers Health & Welfare Trust | Texas | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46007-DAP | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | /s/ David Ko |
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | /s/ David Ko |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46015-DAP | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | /s/ T. Roe Frazer II |
| 1:18-op-46019-DAP | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | /s/ David Ko |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | /s/ David Ko |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46025-DAP | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | /s/ Jayne Conroy |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | /s/ Jayne Conroy |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46034-DAP | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | /s/ Peter J. Mougey |
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46038-DAP | Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Sarpy County | Nebraska | /s/ Peter J. Mougey |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | /s/ David I. Ackerman |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | /s/ David Ko |
| 1:18-op-46059-DAP | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St Charles County | Missouri | /s/ Jayne Conroy |
| 1:18-op-46060-DAP | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BONNEVILLE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CASSIA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | ELMORE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46067-DAP | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | /s/ Eric D. Barton |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46078-DAP | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wyandot County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46084-DAP | City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Clanton City | Alabama | /s/ Peter J. Mougey |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | /s/ David Ko |
| 1:18-op-46093-DAP | Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Walpole Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46094-DAP | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Mercer County | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46095-DAP | Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Falmouth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46099-DAP | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-46100-DAP | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | /s/ Robert K. Finnell |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | /s/ Mark A. Tate |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | /s/ Mark A. Tate |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46114-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | Habersham County Medical Center | Georgia | /s/ Mark A. Tate |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | /s/ Paul Scott |
| 1:18-op-46116-DAP | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | /s/ T. Roe Frazer II |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | /s/ Shayna E. Sacks |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | /s/ Shayna E. Sacks |
| 1:18-op-46123-DAP | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | /s/ Eric Romano |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | CANTON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | HURON CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Livonia City | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | NORTHVILLE CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | VAN BUREN CHARTER TOWNSHIP | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne city | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | /s/ Peter J. Mougey |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | /s/ David Ko |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | /s/ Jayne Conroy |
| 1:18-op-46142-DAP | Shinnecock Indian Nation v. McKesson Corporation et al | Shinnecock Indian Nation | New York | /s/ T. Roe Frazer II |
| 1:18-op-46144-DAP | Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kentucky | /s/ Peter J. Mougey |
| 1:18-op-46145-DAP | Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Powell County | Kentucky | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46146-DAP | Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Fond du Lac Band of Lake Superior Chippewa | Minnesota | /s/ T. Roe Frazer II |
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46156-DAP | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46158-DAP | Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Wilmington Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46159-DAP | Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Andover Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46160-DAP | Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Upton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46161-DAP | City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46164-DAP | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | /s/ Eric D. Barton |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | /s/ Brian J. Madden |
| 1:18-op-46169-DAP | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | /s/ Jayne Conroy |
| 1:18-op-46178-DAP | County of Ingham, Michigan v. Purdue Pharma L.P. et al | Ingham County | Michigan | /s/ Paul F. Novak |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46191-DAP | Osage County, Missouri v. Purdue Pharma L.P. et al | Osage County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | /s/ Peter J. Mougey |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | /s/ Peter J. Mougey |
| 1:18-op-46203-DAP | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | /s/ Peter J. Mougey |
| 1:18-op-46205-DAP | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | /s/ Peter J. Mougey |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46215-DAP | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | /s/ Peter J. Mougey |
| 1:18-op-46239-DAP | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | /s/ Eric D. Barton |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | /s/ Peter J. Mougey |
| 1:18-op-46262-DAP | Ripley County, Missouri v. Purdue Pharma L.P. et al | Ripley County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46265-DAP | Audrain County, Missouri v. Purdue Pharma L.P. et al | Audrain County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46268-DAP | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | /s/ Whitney A. Leonard |
| 1:18-op-46269-DAP | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | /s/ J. Anderson Davis |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | /s/ Mike Moore |
| 1:18-op-46284-DAP | Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Union County | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46285-DAP | City of Fall River v. Purdue Pharma L.P. et al | Fall River city | Massachusetts | /s/ Vincent L. Greene |
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | /s/ Sarah S. Ruane |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | /s/ Peter J. Mougey |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | /s/ Shayna E. Sacks |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | /s/ Shayna E. Sacks |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | /s/ James Cecchi |
| 1:18-op-46307-DAP | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | /s/ Peter J. Mougey |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | /s/ Shayna E. Sacks |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Corporation et al | Lauderdale County | Tennessee | /s/ Peter J. Mougey |
| 1:18-op-46326-DAP | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | /s/ David I. Ackerman |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | /s/ Peter J. Mougey |
| 1:18-op-46337-DAP | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | /s/ Peter J. Mougey |
| 1:18-op-46339-DAP | City of Findlay v. Purdue Pharma L.P. et al | Findlay City | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46344-DAP | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46345-DAP | City of Van Wert v. AmerisourceBergen Drug Corporation et al | Van Wert City | Ohio | /s/ Peter H. Weinberger |
| 1:18-op-46350-DAP | Webster County, Missouri v. Purdue Pharma L.P. et al | Webster County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | /s/ Leslie O. Murray |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | /s/ Peter J. Mougey |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | /s/ Shayna E. Sacks |
| 1:18-op-46359-DAP | City of Utica, New York v. Purdue Pharma, L.P. et al | Utica City | New York | /s/ Eva B. Pearlman |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45000-DAP | County of Kent, Michigan v. Purdue Pharma L.P. et al | Kent County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45008-DAP | City of Quincy v. Purdue Pharma, LP et al | Quincy city | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | /s/ David I. Ackerman |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | /s/ Sarah S. Ruane |
| 1:19-op-45018-DAP | Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | Saint Regis Mohawk Tribe | New York | /s/ David Ko |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | /s/ David Ko |
| 1:19-op-45023-DAP | Town of Stoughton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoughton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | /s/ David Ko |
| 1:19-op-45033-DAP | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | Mckinley County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | /s/ David Ko |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | /s/ David Ko |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | /s/ David Ko |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | /s/ David Ko |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | /s/ T. Roe Frazer II |
| 1:19-op-45039-DAP | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | /s/ Eric Romano |
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45046-DAP | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | /s/ Peter J. Mougey |
| 1:19-op-45047-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | /s/ Michael S. Sepcich |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45051-DAP | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45054-DAP | Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | Rio Arriba County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45055-DAP | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St Clair County | Illinois | /s/ David Cates |
| 1:19-op-45058-DAP | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45061-DAP | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45062-DAP | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45063-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | /s/ Paulina do Amaral |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45073-DAP | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | /s/ Joel L. DiLorenzo |
| 1:19-op-45076-DAP | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45077-DAP | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45081-DAP | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | /s/ Jeffrey B. Simon |
| 1:19-op-45086-DAP | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | /s/ John Raggio |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45108-DAP | Grant County, New Mexico v. Purdue Pharma L.P. et al | Grant County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Gauyama, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | /s/ Robert K. Finnell |
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | /s/ Robert J. Bonsignore |
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | /s/ David Ko |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | /s/ T. Roe Frazer II |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | /s/ David Ko |
| 1:19-op-45124-DAP | Town of Dennis v. Amerisourcebergen Drug Corporation et al | Dennis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45125-DAP | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | /s/ Anne Marie Murphy |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | /s/ David Ko |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | /s/ Matt Conn |
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | /s/ Matt Conn |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | /s/ Matt Conn |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | /s/ Matt Conn |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | /s/ Matt Conn |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | /s/ Matt Conn |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | /s/ Patrick W. Pendley |
| 1:19-op-45141-DAP | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Vestavia Hills City | Alabama | /s/ Matt Conn |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur city | Alabama | /s/ Matt Conn |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | /s/ Matt Conn |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | /s/ Paul Scott |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | /s/ Paul Scott |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | /s/ Paul Scott |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | /s/ Paul Scott |
| 1:19-op-45159-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | /s/ Elizabeth Smith |
| 1:19-op-45161-DAP | Bohannon v. Purdue Pharma L.P. et al | Sheriff Of Jeff Davis County | Georgia | /s/ Paul Scott |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | /s/ Paul Scott |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | /s/ Paul Scott |
| 1:19-op-45164-DAP | Langford v. Purdue Pharma L.P. et al | Sheriff Of Murray County | Georgia | /s/ Paul Scott |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | /s/ Paul Scott |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | /s/ Paul Scott |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | /s/ Paul Scott |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | /s/ Paul Scott |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | /s/ Paul Scott |
| 1:19-op-45183-DAP | Aroostook County v. Purdue Pharma LP et al | Aroostook County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45187-DAP | Cheyenne & Arapaho Tribes v. McKesson Corporation et al | Cheyenne & Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45214-DAP | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45216-DAP | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | /s/ David Ko |
| 1:19-op-45219-DAP | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45220-DAP | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | /s/ Michael J. Quillin |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | /s/ David Ko |
| 1:19-op-45222-DAP | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | /s/ James Young |
| 1:19-op-45223-DAP | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | /s/ James Young |
| 1:19-op-45224-DAP | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | /s/ James Young |
| 1:19-op-45225-DAP | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | /s/ James Young |
| 1:19-op-45226-DAP | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | /s/ James Young |
| 1:19-op-45227-DAP | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | /s/ James Young |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | /s/ Joseph J. Cappelli |
| 1:19-op-45231-DAP | Cheyenne and Arapaho Tribes v. Purdue Pharma LP et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45232-DAP | Cheyenne & Arapaho Tribes v. Watson Laboratories Inc et al | Cheyenne and Arapaho Tribes | Oklahoma | /s/ T. Roe Frazer II |
| 1:19-op-45234-DAP | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45236-DAP | Giles County v. Purdue Pharma, L.P. et al | Giles County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45238-DAP | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | /s/ Jeffrey B. Simon |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45243-DAP | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45245-DAP | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45247-DAP | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45248-DAP | City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45252-DAP | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45254-DAP | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45256-DAP | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45261-DAP | County of Ionia, Michigan v. Purdue Pharma L.P., et al | Ionia County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45262-DAP | County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Livingston County | Michigan | /s/ Paul F. Novak |
| 1:19-op-45264-DAP | Baldwin County, AL v. Sackler et al | Baldwin County | Alabama | /s/ Peter J. Mougey |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | /s/ Joseph C. Tann |
| 1:19-op-45269-DAP | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | /s/ Matt Conn |
| 1:19-op-45270-DAP | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45271-DAP | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | /s/ Eric Romano |
| 1:19-op-45274-DAP | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45275-DAP | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | /s/ Paul Scott |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45284-DAP | City of Rome, New York v. Purdue Pharma, L.P. et al | Rome City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45286-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Union County | Illinois | /s/ Peter J. Mougey |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45294-DAP | City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Prestonsburg City | Kentucky | /s/ Matt Conn |
| 1:19-op-45297-DAP | Bad River Band of Lake Superior Chippewa v. Watson Laboratories, Inc. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | /s/ T. Roe Frazer II |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | /s/ David Ko |
| 1:19-op-45301-DAP | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45303-DAP | City of Lackawanna, New York v. Purdue Pharma, L.P. et al | Lackawanna City | New York | /s/ Eva B. Pearlman |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | /s/ Mark Chalos |
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | /s/ Paul Scott |
| 1:19-op-45307-DAP | Melton v. Purdue Pharma L.P. et al | Sheriff of Appling County | Georgia | /s/ Paul Scott |
| 1:19-op-45308-DAP | Talton v. Purdue Pharma L.P. et al | Sheriff Of Houston County | Georgia | /s/ Paul Scott |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45313-DAP | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | /s/ Paul Scott |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | /s/ Paul Scott |
| 1:19-op-45320-DAP | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45321-DAP | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45323-DAP | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | /s/ Peter J. Mougey |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45325-DAP | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45327-DAP | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. Ameriscebergen Drug Corporation et al | Woonsocket City | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45329-DAP | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | /s/ Matt Conn |
| 1:19-op-45333-DAP | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | /s/ David I. Ackerman |
| 1:19-op-45340-DAP | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45341-DAP | Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lafayette County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45342-DAP | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45346-DAP | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45347-DAP | Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | Curry County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45349-DAP | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | /s/ Peter J. Mougey |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | /s/ Peter J. Mougey |
| 1:19-op-45352-DAP | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:19-op-45354-DAP | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | San Miguel County | New Mexico | /s/ Felicia C. Weingartner |
| 1:19-op-45355-DAP | Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Fairview Township | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | /s/ William D. Nefzger |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45357-DAP | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | /s/ Peter J. Mougey |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | /s/ Paul Scott |
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | /s/ Christopher M. Huck |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45378-DAP | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | /s/ Shayna E. Sacks |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | /s/ Shayna E. Sacks |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | /s/ Shayna E. Sacks |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | /s/ Shayna E. Sacks |
| 1:19-op-45426-DAP | Maverick County, Texas v. Purdue Pharma L.P. et al | Maverick County | Texas | /s/ Shayna E. Sacks |
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | /s/ Shayna E. Sacks |
| 1:19-op-45436-DAP | County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | Berkeley County | South Carolina | /s/ Paul F. Novak |
| 1:19-op-45437-DAP | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | /s/ Kevin Sharp |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | /s/ Peter J. Mougey |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | /s/ Shayna E. Sacks |
| 1:19-op-45460-DAP | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Canton town | North Carolina | /s/ Robert K. Finnell |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | /s/ Robert K. Finnell |
| 1:19-op-45491-DAP | City of Tupelo, Mississippi v. Amerisourcebergen Drug Cororporation et al | Tupelo City | Mississippi | /s/ Eric D. Barton |
| 1:19-op-45499-DAP | City of Inez, KY v. Amerisourcebergen Drug Cororporation et al | Inez City | Kentucky | /s/ Matt Conn |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | /s/ Tom D'Amore |
| 1:19-op-45513-DAP | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45546-DAP | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45550-DAP | Mitchell County v. AmerisourceBergen Drug Corporation et al | Mitchell County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45551-DAP | DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Desoto County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45553-DAP | City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | South Sioux City | Nebraska | /s/ Peter J. Mougey |
| 1:19-op-45554-DAP | Town of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth Town | Rhode Island | /s/ Peter J. Mougey |
| 1:19-op-45555-DAP | County of Northumberland v. Purdue Pharma, L.P. et al | Northumberland County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | /s/ Matt Conn |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | /s/ Eric Romano |
| 1:19-op-45566-DAP | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | /s/ Peter J. Mougey |
| 1:19-op-45568-DAP | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45570-DAP | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45571-DAP | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | /s/ Peter J. Mougey |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | /s/ David Ko |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | /s/ David Ko |
| 1:19-op-45574-DAP | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | /s/ David Ko |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | /s/ Peter J. Mougey |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | /s/ Peter J. Mougey |
| 1:19-op-45583-DAP | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | /s/ Eric Romano |
| 1:19-op-45585-DAP | Kingston Borough, Pennsylvania v. Purdue Pharma L.P. et al | Kingston Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | /s/ Eric Romano |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | /s/ Eric Romano |
| 1:19-op-45600-DAP | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | /s/ Peter J. Mougey |
| 1:19-op-45603-DAP | Union County, Florida v. Purdue Pharma L.P., et al | Union County | Florida | /s/ Eric Romano |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | /s/ Eric Romano |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | /s/ John Raggio |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45615-DAP | Alamance County v. AmerisourceBergen Drug Corporation et al | Alamance County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | /s/ John Raggio |
| 1:19-op-45629-DAP | City of Bismarck v. Purdue Pharma L.P. et al | Bismarck City | North Dakota | /s/ John Raggio |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | /s/ John Raggio |
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | /s/ John Raggio |
| 1:19-op-45652-DAP | County Commission of Craig County, Oklahoma v. Purdue Pharma, L.P. et al | Craig County | Oklahoma | /s/ James Young |
| 1:19-op-45654-DAP | Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Hanover Township | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45655-DAP | County of Lycoming v. Purdue Pharma, L.P. et al | Lycoming County | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | /s/ Eric Romano |
| 1:19-op-45657-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Williamson County | Illinois | /s/ Mark D. Prince |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | /s/ Peter J. Mougey |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | /s/ J. Gerard Stranch, IV |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | /s/ John Raggio |
| 1:19-op-45673-DAP | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | /s/ Vincent L. Greene |
| 1:19-op-45681-DAP | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | /s/ John Raggio |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45688-DAP | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45690-DAP | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45692-DAP | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45693-DAP | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45695-DAP | Roanoke County, Virginia v. Purdue Pharma L.P. et al | Roanoke County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45696-DAP | City of Roanoke, Virginia v. Purdue Pharma L.P. et al | Roanoke City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45697-DAP | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45700-DAP | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | /s/ Kevin H. Sharp |
| 1:19-op-45701-DAP | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-45712-DAP | City of Chesapeake, Virginia v. Activas, LLC et al | Chesapeake City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45715-DAP | Accomack County, Virginia v. Purdue Pharma, L.P. et al | Accomack County | Virginia | /s/ Kevin Sharp |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45719-DAP | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol city | Virginia | /s/ Kevin Sharp |
| 1:19-op-45720-DAP | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45721-DAP | City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | St. Albans City | Vermont | /s/ Peter J. Mougey |
| 1:19-op-45722-DAP | City of Youngstown v. Actavis Pharma, Inc. et al | Youngstown City | Ohio | /s/ Jeffrey D. Price |
| 1:19-op-45724-DAP | City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Hazleton City | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45725-DAP | Chatham County Hospital Authority, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County Hospital Authority | Georgia | /s/ Mark A. Tate |
| 1:19-op-45726-DAP | County of Alameda, California et al v. Purdue Pharma L.P. et al | Alameda County | California | /s/ Anne Andrews |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | /s/ Anne Andrews |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | /s/ Anne Andrews |
| 1:19-op-45730-DAP | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | /s/ Anne Andrews |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | /s/ Anne Andrews |
| 1:19-op-45739-DAP | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | /s/ D. Blayne Honeycutt |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | /s/ D. Blayne Honeycutt |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | /s/ James E. Cecchi |
| 1:19-op-45742-DAP | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45758-DAP | Bingham County v. Purdue Pharma, L.P. et al | Bingham County | Idaho | /s/ Jayne Conroy |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | /s/ Peter J. Mougey |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | /s/ John Raggio |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45774-DAP | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | /s/ Jeffrey D. Price |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45775-DAP | Ada County v. Purdue Pharma, L.P. et al | Ada County | Idaho | /s/ David Ko |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45779-DAP | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45780-DAP | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | /s/ Keith Jackson |
| 1:19-op-45787-DAP | City of Warfield, KY v. AmerisourceBergen Corporation et al | Warfield City | Kentucky | /s/ Emily Roark |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | /s/ Peter J. Mougey |
| 1:19-op-45791-DAP | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | SHARON TOWN | Vermont | /s/ Kevin Sharp |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | /s/ Mark A. Tate |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | /s/ Eric Romano |
| 1:19-op-45799-DAP | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | /s/ Mark A. Tate |
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | /s/ Brent P. Ceryes |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | /s/ Randi Kassan |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45816-DAP | Municipality of Catano, Puerto Rico v. Purdue Pharma L.P. et al | Catano | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | /s/ Randi Kassan |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | /s/ Randi Kassan |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45827-DAP | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | Alexander City City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | /s/ Mark A. Tate |
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | /s/ Mark A. Tate |
| 1:19-op-45833-DAP | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | /s/ Peter J. Mougey |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | /s/ Eric Romano |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | /s/ Mark A. Tate |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | /s/ Mark A. Tate |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45844-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Missouri | /s/ T. Roe Frazer II |
| 1:19-op-45848-DAP | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma, L.P. et al | Culpeper County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45851-DAP | Charlotte County, Virginia v. Purdue Pharma, L.P. et al | Charlotte County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45852-DAP | City of Ogdensburg v. Purdue Pharma L.P. et al | Ogdensburg City | New York | /s/ Shayna E. Sacks |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | /s/ Mark A. Tate |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | /s/ Shayna E. Sacks |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | /s/ Mark A. Tate |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | /s/ Eric Romano |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | /s/ Jeffrey D. Price |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45887-DAP | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | /s/ Shayna E. Sacks |
| 1:19-op-45897-DAP | Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Mayflower Municipal Health Group et al | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | /s/ Kevin Sharp |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | /s/ Mark A. Tate |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Wise County | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | /s/ David Ko |
| 1:19-op-45909-DAP | Town of Vance, Alabama v. Purdue Pharma LP et al | Vance Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45910-DAP | City of Brent, Alabama v. Purdue Pharma LP et al | Brent City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | /s/ Eric Romano |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | /s/ John Raggio |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | /s/ Mark A. Tate |
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | /s/ David Ko |
| 1:19-op-45926-DAP | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | /s/ Peter J. Mougey |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | /s/ Kevin O'Brien |
| 1:19-op-45929-DAP | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | /s/ Kevin Sharp |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | /s/ Mark A. Tate |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | /s/ Matthew G. Mestayer |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45941-DAP | AFL–CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | /s/ Mark A. Tate |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | /s/ Mark A. Tate |
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | /s/ Mark A. Tate |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | /s/ Robert K. Finnell |
| 1:19-op-45964-DAP | City of San Jose, California et al v. Sackler et al | San Jose City | California | /s/ Peter J. Mougey |
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | /s/ Eric Romano |
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | /s/ Mark A. Tate |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | /s/ T. Roe Frazier II |
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | /s/ T. Roe Frazier II |
| 1:19-op-45973-DAP | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama | /s/ Keith Jackson |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | /s/ T. Roe Frazier II |
| 1:19-op-45975-DAP | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | /s/ T. Roe Frazier II |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | /s/ David Ko |
| 1:19-op-45979-DAP | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | /s/ Jeffrey D. Price |
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | /s/ Eric Romano |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | /s/ David Ko |
| 1:19-op-45982-DAP | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45983-DAP | Crenshaw County, Alabama v. Purdue Pharma L.P. et al | Crenshaw County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | /s/ Eric Romano |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45985-DAP | County of Freestone v. Purdue Pharma L.P., et al | Freestone County | Texas | /s/ Jeffrey B. Simon |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | /s/ Mark A. Tate |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Richmond County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Warren County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Westmoreland County | Virginia | /s/ Robert K. Finnell |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | /s/ Robert T, Naumes |
| 1:19-op-45997-DAP | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | /s/ Mark A. Tate |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | /s/ Mark A. Tate |
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | /s/ Mark A. Tate |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | /s/ Mark A. Tate |
| 1:19-op-46008-DAP | Plumbers Local Union No. 68 Welfare Fund v. McKesson Corporation et al | Plumbers Local Union No. 68 Welfare Fund | Texas | /s/ T. Roe Frazer II |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | /s/ Mark A. Tate |
| 1:19-op-46014-DAP | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | /s/ Eric Romano |
| 1:19-op-46015-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | /s/ Mark A. Tate |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | /s/ Mark A. Tate |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | /s/ Mark A. Tate |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | /s/ Mark A. Tate |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | /s/ Mark A. Tate |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | /s/ Mark A. Tate |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | /s/ Mark A. Tate |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | /s/ Mark A. Tate |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | /s/ Mark A. Tate |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | /s/ Mark A. Tate |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 299 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Miami-Dade County Public School District | Florida | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton High Schools | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | /s/ Mark A. Tate |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | /s/ Mark A. Tate |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation, et al | North Merrick Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | /s/ Mark A. Tate |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | /s/ Mark A. Tate |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46054-DAP | The City of Dunwoody, Georgia v. Amerisourcebergen Drug Coropration et al | Dunwoody City | Georgia | /s/ Matt Conn |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | /s/ Mark A. Tate |
| 1:19-op-46056-DAP | The City of Doraville, Georgia v. Amerisourcebergen Drug Coropration et al | Doraville City | Georgia | /s/ Matt Conn |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama | /s/ Matt Conn |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama | /s/ Matt Conn |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | /s/ Mark A. Tate |
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | /s/ Mark A. Tate |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | /s/ Mark A. Tate |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | /s/ Mark A. Tate |
| 1:19-op-46067-DAP | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | /s/ Jim Hood |
| 1:19-op-46072-DAP | Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Clinton Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | New Port Richey City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | /s/ Mark A. Tate |
| 1:19-op-46076-DAP | City of Clifton, New Jersey v. McKesson Corporation et al | Clifton City | New Jersey | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | /s/ Mark A. Tate |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | /s/ Mark A. Tate |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | /s/ Mark A. Tate |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | /s/ Mark A. Tate |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | /s/ Mark A. Tate |
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | /s/ Mark A. Tate |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | /s/ Mark A. Tate |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | /s/ Mark A. Tate |
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | /s/ Mark A. Tate |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | /s/ Mark A. Tate |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | /s/ Mark A. Tate |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | /s/ David Ko |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | /s/ Mark A. Tate |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | /s/ Mark A. Tate |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46103-DAP | City of Center Point, Alabama v. Purdue Pharma LP et al | Center Point City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | /s/ Shayna E. Sacks |
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | /s/ Mark A. Tate |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | /s/ Mark A. Tate |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | /s/ Peter J. Mougey |
| 1:19-op-46120-DAP | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | /s/ Peter J. Mougey |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | /s/ Eric Romano |
| 1:19-op-46128-DAP | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | /s/ Jeffrey D. Price |
| 1:19-op-46133-DAP | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | /s/ Peter J. Mougey |
| 1:19-op-46136-DAP | Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | Coos County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | /s/ Robert J. Bonsignore |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | /s/ D. Blayne Honeycutt |
| 1:19-op-46142-DAP | City of Espanola, New Mexico v. AmerisourceBergen Drug Corporation et al | Española City | New Mexico | /s/ Peter J. Mougey |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | /s/ Peter J. Mougey |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | /s/ Mark A. Tate |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | /s/ Mark A. Tate |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | /s/ Mark A. Tate |
| 1:19-op-46149-DAP | Patrick County, Virginia v. Purdue Pharma, L.P. et al | Patrick County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46150-DAP | Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Shenandoah County | Virginia | /s/ Kevin Sharp |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-46151-DAP | Allegany County v. Purdue Pharma Lp et al | Allegany County | New York | /s/ Shayna E. Sacks |
| 1:19-op-46152-DAP | City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Waynesboro City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | /s/ Kevin Sharp |
| 1:19-op-46154-DAP | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | /s/ Kevin Sharp |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | /s/ Randi Kassan |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | /s/ Shayna E. Sacks |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | /s/ Peter J. Mougey |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | /s/ John Raggio |
| 1:19-op-46172-DAP | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | /s/ Peter J. Mougey |
| 1:19-op-46174-DAP | Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Scott County | Missouri | /s/ Shayna E. Sacks |
| 1:19-op-46176-DAP | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46177-DAP | Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Forty Fort Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | /s/ Shayna E. Sacks |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | /s/ Shayna E. Sacks |
| 1:19-op-46850-DAP | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45010-DAP | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45011-DAP | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | /s/ Peter J. Mougey |
| 1:20-op-45012-DAP | Bath County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bath County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | /s/ Shayna E. Sacks |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | /s/ Robert K. Finnell |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | /s/ Mark A. Tate |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | /s/ Mark A. Tate |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | /s/ Mark A. Tate |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | /s/ Mark A. Tate |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | /s/ Casey Lott |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | /s/ Mark A. Tate |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | /s/ Shayna E. Sacks |
| 1:20-op-45046-DAP | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45047-DAP | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | /s/ T. Roe Frazer II |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | /s/ Mark A. Tate |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | /s/ Mark A. Tate |
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | /s/ Shayna E. Sacks |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | /s/ Jeffrey B. Simon |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Anaheim City | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Encinitas city | California | /s/ Anne Andrews |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Habra city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | La Mesa city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Oxnard city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Placentia city | California | /s/ Anne Andrews |
| 1:20-op-45055-DAP | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Santa Ana city | California | /s/ Anne Andrews |
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | /s/ Peter J. Mougey |
| 1:20-op-45062-DAP | City of Henderson v. Purdue Pharma L.P. et al | Henderson City | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | /s/ Michael D. Grabhorn |
| 1:20-op-45064-DAP | Botetourt County, Virginia v. Mallinckrodt PLC et al | Botetourt County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | /s/ Mark A. Tate |
| 1:20-op-45073-DAP | Williams v. AmerisourceBergen Drug Corporation et al | Williams | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45084-DAP | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | /s/ Eric Romano |
| 1:20-op-45087-DAP | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | /s/ Eva B. Pearlman |
| 1:20-op-45088-DAP | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45089-DAP | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45090-DAP | Sugar Notch Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Sugar Notch Borough | Pennsylvania | /s/ Peter J. Mougey |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45092-DAP | Stevens v. AmerisourceBergen Drug Corporation et al | Stevens | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45104-DAP | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45107-DAP | Leysen v. AmerisourceBergen Drug Corporation et al | Leysen | North Carolina | /s/ Garry Whitaker |
| 1:20-op-45109-DAP | City of Luverne, Alabama v. Purdue Pharma L.P. et al | Luverne City | Alabama | /s/ Jeffrey D. Price |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45112-DAP | Escambia County, Alabama v. Purdue Pharma L.P. et al | Escambia County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45115-DAP | City of Chickasaw, Alabama v. Purdue Pharma, L.P. et al | Chickasaw City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45116-DAP | City of Satsuma, Alabama v. Purdue Pharma L.P. et al | Satsuma City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45119-DAP | Town of Dauphin Island, Alabama v. Purdue Pharma L.P. et al | Dauphin Island Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | /s/ David Ko |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | /s/ Peter J. Mougey |
| 1:20-op-45138-DAP | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | /s/ Anne Andrews |
| 1:20-op-45144-DAP | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45145-DAP | Isle Of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45148-DAP | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | /s/ T. Roe Frazer II |
| 1:20-op-45154-DAP | The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Sangamon County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | /s/ Jeffrey D. Price |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | /s/ Kevin Sharp |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | /s/ T. Roe Frazer II |
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | /s/ T. Roe Frazer II |
| 1:20-op-45168-DAP | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | /s/ Peter J. Mougey |
| 1:20-op-45169-DAP | Seeley v. McKesson Corporation et al | Seeley | New York | /s/ Eva B. Pearlman |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | /s/ T. Roe Frazer II |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45172-DAP | Henrico County, VA v. Mallinckrodt PLC et al | Henrico County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45173-DAP | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45174-DAP | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45176-DAP | City of Winchester, Virginia v. Mallinckrodt PLC et al | Winchester City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | /s/ Kevin Sharp |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45184-DAP | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | /s/ James Young |
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | /s/ Peter J. Mougey |
| 1:20-op-45190-DAP | Hinds County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Hinds County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45192-DAP | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceuticals Industries, LTD, et al | Ripley city | Tennessee | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | /s/ Matt Conn |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | /s/ Matt Conn |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | /s/ Matt Conn |
| 1:20-op-45215-DAP | City of Marion, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Marion city | Illinois | /s/ Peter J. Mougey |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville town | Alabama | /s/ Matt Conn |
| 1:20-op-45218-DAP | City of Killen, Alabama v. AmerisourceBergen Drug Corporation et al | Killen Town | Alabama | /s/ Matt Conn |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | /s/ D. Blayne Honeycutt |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45229-DAP | Wayne Farms, LLC v. McKesson Corporation et al | Wayne Farms, LLC | Oklahoma | /s/ T. Roe Frazer II |
| 1:20-op-45231-DAP | Poarch Band of Creek Indians v. Amneal Pharmaceuticals, LLC et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45242-DAP | City of Lakeport et al v. Amerisourcebergen Drug Corporation et al | Lakeport City | California | /s/ Peter J. Mougey |
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45250-DAP | Fond du Lac Band of Lake Superior Chippewa v. Teva Pharmaceuticals USA, Inc. et al | Fond du Lac Band of Lake Superior Chippewa | Ohio | /s/ T. Roe Frazer II |
| 1:20-op-45251-DAP | City of Clearlake et al v. Amerisourcebergen Drug Corporation et al | Clearlake City | California | /s/ Peter J. Mougey |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | /s/ Anne Andrews |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | /s/ City of Murrieta |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Attalla city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | /s/ Mary Beth Mantiply |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville city | Alabama | /s/ Mary Beth Mantiply |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | /s/ Randi Kassan |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | /s/ Matt Conn |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | /s/ Brad Ponder |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | /s/ Matt Conn |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville city | Alabama | /s/ Matt Conn |
| 1:20-op-45275-DAP | Town of Millis, MA v. Amerisourcebergen Drug Corporation et al | Millis Town | Massachusetts | /s/ Peter J. Mougey |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ Cyrus Mehri |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 50 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine School Administrative District ("SAD") 11 | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Rochester City School District | New York | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Scarborough School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ Cyrus Mehri |
| 1:20-op-45282-DAP | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | /s/ Peter J. Mougey |
| 1:20-op-45284-DAP | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:20-op-45285-DAP | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45286-DAP | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | /s/ Kevin Sharp |
| 1:20-op-45294-DAP | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | /s/ T. Roe Frazer II |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | /s/ Gabriel C. Magee |
| 1:21-op-45025-DAP | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45030-DAP | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | /s/ Joseph J. Cappelli |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | /s/ Robert K. Finnell |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | /s/ Brad Ponder |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CERRO GORDO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MUSCATINE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | OSCEOLA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WRIGHT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45056-DAP | Board of County Commissioners of the County of Luna v. Allergan PLC et al | Luna County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | /s/ Peter J. Mougey |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | /s/ Mark A. Tate |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | /s/ Mark A. Tate |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | /s/ Mark A. Tate |
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Coropration et al | Calera City | Alabama | /s/ Matt Conn |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | /s/ Matt Conn |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | /s/ Kevin Sharp |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | /s/ Peter J. Mougey |
| 1:21-op-45094-DAP | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | /s/ Michael D. Grabhorn |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | /s/ Leslie O. Murray |
| 1:21-op-45118-DAP | Threadgill v. McKesson Corporation et al | Threadgill | Washington | /s/ W. Wylie Blair |
| 1:21-op-45119-DAP | Vincent v. McKesson Corporation et al | Vincent | Kentucky | /s/ W. Wylie Blair |
| 1:21-op-45121-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45122-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45123-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ W. Wylie Blair |
| 1:21-op-45124-DAP | Farrell v. McKesson Corporation et al | Farrell | Pennsylvania | /s/ W. Wylie Blair |
| 1:21-op-45125-DAP | Funston v. McKesson Corporation et al | Funston | Missouri | /s/ Patrick D. McMurtray |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45126-DAP | Burcham v. McKesson Corporation et al | Burcham | Indiana | /s/ W. Wylie Blair |
| 1:21-op-45127-DAP | Moser et al v. McKesson Corporation et al | Moser et al | Florida | /s/ Patrick D. McMurtray |
| 1:21-op-45128-DAP | Aanestad v. McKesson Corporation et al | Aanestad | California | /s/ W. Wylie Blair |
| 1:21-op-45129-DAP | Rowaihy v. McKesson Corporation et al | Rowaihy | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45130-DAP | Calkins v. McKesson Corporation et al | Calkins | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45131-DAP | Carpenter v. McKesson Corporation et al | Carpenter | Maryland | /s/ W. Wylie Blair |
| 1:21-op-45132-DAP | Chapman v. McKesson Corporation et al | Chapman | Alabama | /s/ W. Wylie Blair |
| 1:21-op-45133-DAP | Covington v. McKesson Corporation et al | Covington | Missouri | /s/ W. Wylie Blair |
| 1:21-op-45134-DAP | Creech v. McKesson Corporation et al | Creech | New Mexico | /s/ W. Wylie Blair |
| 1:22-op-45004-DAP | Board of County Commissioners of the County of Torrance v. Allergan PLC et al | TORRANCE COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:22-op-45009-DAP | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45010-DAP | County of Kendall v. Walgreens Co. et al | Kendall County | Texas | /s/ Jeffrey B. Simon |
| 1:22-op-45015-DAP | Eddy County v. Allergan PLC et al | EDDY COUNTY | New Mexico | /s/ Jayne Conroy |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham city | Alabama | /s/ Matt Conn |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bay Minette City | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Loxley town | Alabama | /s/ Brad Ponder |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale town | Alabama | /s/ Brad Ponder |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | /s/ Christina D. Crow |
| 1:22-op-45020-DAP | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | /s/ Brad Ponder |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board Of Education of Boardman Local Schools | Ohio | /s/ Cyrus Mehri |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Liberty Local Schools | Ohio | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Publix Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma | Broward County | Florida | 7.32% | 4.85% | /s/ Mark Dearman |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | 7.90% | 6.06% | /s/ Shayna E. Sacks |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | 5.79% | 4.67% | /s/ Jeffrey D. Price |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | 7.90% | 6.06% | /s/ Matt Conn |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MAO-MSO Recovery II, LLC | Florida | 6.61% | 4.57% | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Claims, Series LLC | Florida | 6.61% | 4.57% | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Services, LLC | Florida | 6.61% | 4.57% | /s/ Janpaul Portal |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC | Florida | 6.61% | 4.57% | /s/ Janpaul Portal |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. | Osceola County | Florida | 6.89% | 4.72% | /s/ Shayna E. Sacks |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 12.11% | 8.42% | /s/ Shayna E. Sacks |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 10.98% | 8.71% | /s/ Eric Romano |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 6.27% | 4.74% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 6.27% | 4.74% | /s/ Mike Moore |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | 6.11% | 4.29% | /s/ Shayna E. Sacks |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | 10.98% | 8.71% | /s/ Paulina do Amaral |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 7.32% | 7.90% | /s/ Paul Scott |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 12.39% | 9.88% | /s/ David I. Ackerman |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 14.57% | 10.95% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 10.64% | 7.57% | /s/ Eric Romano |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 10.64% | 7.57% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 10.89% | 8.66% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 9.62% | 8.13% | /s/ Eric Romano |

\* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Publix Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 14.57% | 10.95% | /s/ Eric Romano |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | 5.25% | 3.90% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 9.65% | 6.81% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 10.64% | 7.57% | /s/ Eric Romano |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 9.65% | 6.81% | /s/ Eric Romano |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 12.74% | 11.11% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 14.33% | 10.21% | /s/ John Raggio |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | 7.59% | 5.48% | /s/ Eric Romano |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | 5.39% | 5.49% | /s/ jEFFREY d. pRICE |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 13.03% | 11.52% | /s/ Eric Romano |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | 7.59% | 5.48% | /s/ Eric Romano |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 12.59% | 11.82% | /s/ Shayna E. Sacks |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 11.66% | 8.52% | /s/ Jeffrey F. Thomas, Esq. |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | 5.25% | 3.90% | /s/ Mark A. Tate |
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Coroporation et al | Calera City | Alabama | 5.79% | 4.67% | /s/ Matt Conn |
| 1:21-op-45079-DAP | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company v. Par Pharmaceutical | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company | Florida | 5.25% | 3.90% | /s/ Janpaul Portal |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | 5.79% | 4.67% | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | 5.79% | 4.67% | /s/ Matt Conn |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmeriosurceBergen Drug Corporation et al | Pelham city | Alabama | 5.79% | 4.67% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Target Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | 7.48% | 5.85% | /s/ Jayne Conroy |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | 5.95% | 4.10% | /s/ Jayne Conroy |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | 6.37% | 3.58% | /s/ Peter J. Mougey |
| 1:18-op-45975-DAP | Prairie Island Indian Community v. Purdue Pharma L.P. et al | Prairie Island Indian Community | Minnesota | 6.63% | 5.81% | /s/ Timothy Q. Purdon |
| 1:18-op-45977-DAP | Shakopee Mdewakanton Sioux Community v. Purdue Pharma L.P. et al | Shakopee Mdewakanton Sioux Community | Minnesota | 8.24% | 5.74% | /s/ Timothy Q. Purdon |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | 7.11% | 5.84% | /s/ Peter J. Mougey |

* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 0.11% | 10.55% | 0.05% | 3.07% | /s/ Peter J. Mougey |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Washington County | Illinois | 0.00% | 6.57% | 0.00% | 2.32% | /s/ Peter J. Mougey |
| 1:18-op-45000-DAP | Logan County Commission v. Cardinal Health, Inc. et al | Logan County | West Virginia | 0.00% | 7.94% | 0.00% | 0.94% | /s/ Peter J. Mougey |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | * | * | /s/ Frank Schirripa |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 0.00% | 7.84% | 0.00% | 2.30% | /s/ Peter J. Mougey |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. at al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | 0.18% | 11.37% | 0.05% | 2.24% | /s/ Peter J. Mougey |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 0.19% | 10.16% | 0.06% | 2.80% | /s/ Peter J. Mougey |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | 0.32% | 6.98% | 0.11% | 2.00% | /s/ Mark Chalos |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 0.49% | 22.75% | 0.14% | 6.09% | /s/ Peter J. Mougey |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | * | * | /s/ Janpaul Portal |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | 0.09% | 5.78% | 0.02% | 1.09% | /s/ Peter J. Mougey |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Corporation et al | Haywood County | Tennessee | 0.00% | 7.30% | 0.00% | 3.93% | /s/ Peter J. Mougey |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | 0.00% | 6.05% | 0.00% | 2.06% | /s/ Jayne Conroy |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | 0.00% | 7.76% | 0.00% | 2.01% | /s/ Peter J. Mougey |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 0.09% | 6.26% | 0.03% | 1.27% | /s/ Peter J. Mougey |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 0.02% | 5.68% | 0.01% | 1.30% | /s/ Peter J. Mougey |
| 1:18-op-45185-DAP | Stokes County v. Amerisourcebergen Drug Corporation et al | Stokes County | North Carolina | 0.12% | 8.71% | 0.04% | 2.35% | /s/ Peter J. Mougey |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Peter J. Mougey |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | 0.07% | 7.00% | 0.02% | 1.33% | /s/ Peter J. Mougey |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma L.P. et al | Scott County | Tennessee | 0.13% | 7.31% | 0.03% | 2.01% | /s/ Mark Chalos |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 0.00% | 5.15% | 0.00% | 2.04% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | 0.14% | 6.02% | 0.05% | 2.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 0.00% | 5.15% | 0.00% | 2.04% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | 0.14% | 6.02% | 0.05% | 2.58% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 0.07% | 9.82% | 0.03% | 3.55% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | 0.11% | 5.31% | 0.03% | 1.25% | /s/ J. Anderson Davis |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | 0.00% | 20.70% | 0.00% | 8.23% | /s/ Jayne Conroy |
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | 0.08% | 6.60% | 0.02% | 1.59% | /s/ Mark A. Tate |

\* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45331-DAP | City of Pensacola v. AmerisourceBergen Drug Corporation et al | Pensacola City | Florida | 0.06% | 9.06% | 0.02% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | 0.16% | 12.94% | 0.06% | 4.28% | /s/ Peter J. Mougey |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | 0.02% | 11.28% | 0.01% | 3.05% | /s/ Peter J. Mougey |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | 0.23% | 10.34% | 0.07% | 2.54% | /s/ Peter J. Mougey |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 0.00% | 5.59% | 0.00% | 1.47% | /s/ Peter J. Mougey |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 0.16% | 12.94% | 0.06% | 4.28% | /s/ Peter J. Mougey |
| 1:18-op-45456-DAP | Holmes County, Florida v. AmerisourceBergen Drug Corporation et al | Holmes County | Florida | 0.00% | 13.46% | 0.00% | 5.84% | /s/ Peter J. Mougey |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | 0.11% | 10.58% | 0.04% | 3.24% | /s/ Oscar M Price IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | 0.09% | 8.14% | 0.02% | 1.63% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | 0.09% | 8.06% | 0.02% | 1.71% | /s/ Oscar M Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | 0.13% | 10.78% | 0.03% | 2.34% | /s/ Oscar M. Price, IV |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | 0.08% | 6.70% | 0.01% | 1.22% | /s/ Oscar M Price, IV |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | 0.00% | 5.25% | 0.00% | 1.71% | /s/ Matt Conn |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 0.11% | 8.51% | 0.02% | 1.49% | /s/ David I. Ackerman |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 0.03% | 11.61% | 0.01% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45523-DAP | Washington County Florida v. AmerisourceBergen Drug Corporation, et al | Washington County | Florida | 0.00% | 5.87% | 0.00% | 2.42% | /s/ Annesley H. DeGaris |
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | 0.14% | 8.31% | 0.05% | 3.18% | /s/ Peter J. Mougey |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Brad Ponder |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | 0.11% | 8.75% | 0.04% | 2.92% | /s/ Peter J. Mougey |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | 0.14% | 7.02% | 0.05% | 2.23% | /s/ Matt Conn |
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | 0.00% | 13.08% | 0.00% | 7.35% | /s/ Matt Conn |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 0.16% | 13.63% | 0.05% | 3.34% | /s/ Peter J. Mougey |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | 0.21% | 13.77% | 0.06% | 3.79% | /s/ Peter J. Mougey |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 0.10% | 6.46% | 0.03% | 2.03% | /s/ Peter J. Mougey |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | 0.03% | 5.38% | 0.01% | 2.12% | /s/ Peter J. Mougey |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation, et al | Calaveras County | California | 0.35% | 20.25% | 0.10% | 6.01% | /s/ Peter J. Mougey |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | 0.15% | 5.31% | 0.05% | 2.09% | /s/ Peter J. Mougey |
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | 0.24% | 15.47% | 0.08% | 4.66% | /s/ Peter J. Mougey |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 0.10% | 7.70% | 0.02% | 1.66% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | 0.07% | 5.48% | 0.03% | 2.07% | /s/ Peter J. Mougey |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 0.13% | 7.55% | 0.02% | 1.09% | /s/ Shayna E. Sacks |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | 0.05% | 5.25% | 0.02% | 1.23% | /s/ Peter J. Mougey |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | 0.04% | 35.60% | 0.01% | 10.03% | /s/ Peter J. Mougey |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | 0.06% | 9.06% | 0.02% | 2.77% | /s/ Peter J. Mougey |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 0.05% | 10.11% | 0.01% | 2.29% | /s/ Peter J. Mougey |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 0.05% | 10.11% | 0.01% | 2.29% | /s/ Peter J. Mougey |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 0.00% | 7.74% | 0.00% | 2.74% | /s/ Peter J. Mougey |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Peter J. Mougey |
| 1:18-op-45793-DAP | Holmes County, Mississippi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | 0.00% | 13.24% | 0.00% | 9.52% | /s/ Peter J. Mougey |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | 0.12% | 6.57% | 0.04% | 1.40% | /s/ Peter J. Mougey |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 0.18% | 14.08% | 0.06% | 4.15% | /s/ Brian J. Madden |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 0.06% | 5.29% | 0.02% | 1.36% | /s/ Peter J. Mougey |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | 0.08% | 8.40% | 0.03% | 1.81% | /s/ Peter J. Mougey |
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | 0.11% | 8.59% | 0.03% | 2.38% | /s/ Peter J. Mougey |
| 1:18-op-45878-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | 0.02% | 5.04% | 0.01% | 1.78% | /s/ Jayne Conroy |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | 0.15% | 10.94% | 0.05% | 2.93% | /s/ J. R. WHALEY |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | 0.14% | 7.08% | 0.03% | 1.67% | /s/ Peter J. Mougey |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | 0.04% | 5.98% | 0.01% | 1.48% | /s/ Peter J. Mougey |
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | 0.05% | 6.64% | 0.02% | 2.68% | /s/ Jayne Conroy |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | 0.14% | 10.02% | 0.03% | 1.85% | /s/ David I. Ackerman |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 0.05% | 5.03% | 0.00% | 1.81% | /s/ David Ko |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | 0.35% | 24.40% | 0.12% | 6.87% | /s/ Eric D. Barton |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 0.22% | 12.98% | 0.05% | 1.86% | /s/ Peter J. Mougey |
| 1:18-op-46073-DAP | Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Russell County | Virginia | 0.10% | 12.96% | 0.02% | 1.48% | /s/ Eric D. Barton |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | 0.00% | 5.07% | 0.00% | 0.98% | /s/ Peter J. Mougey |
| 1:18-op-46076-DAP | Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 0.09% | 7.66% | 0.02% | 1.31% | /s/ Eric D. Barton |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 0.07% | 5.85% | 0.01% | 1.04% | /s/ Shayna E. Sacks |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 0.10% | 7.95% | 0.02% | 1.63% | /s/ Eric Romano |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 0.12% | 5.13% | 0.04% | 1.62% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | 0.61% | 28.75% | 0.15% | 7.28% | /s/ Peter J. Mougey |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | 0.00% | 5.68% | 0.00% | 2.08% | /s/ Peter J. Mougey |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. AmerisourceBergen Drug Corporation et al | Tazewell County | Virginia | 0.18% | 8.98% | 0.06% | 1.47% | /s/ Eric D. Barton |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 0.36% | 10.64% | 0.11% | 2.84% | /s/ Peter J. Mougey |
| 1:18-op-46174-DAP | Currituck v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 0.17% | 11.13% | 0.04% | 3.00% | /s/ Peter J. Mougey |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | 0.16% | 7.08% | 0.04% | 2.39% | /s/ Peter J. Mougey |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | 0.06% | 6.66% | 0.02% | 1.15% | /s/ Peter J. Mougey |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | 0.00% | 5.76% | 0.00% | 1.30% | /s/ Peter J. Mougey |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | 0.09% | 5.32% | 0.02% | 1.37% | /s/ Peter J. Mougey |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | 0.17% | 10.85% | 0.05% | 2.73% | /s/ Peter J. Mougey |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 0.05% | 6.23% | 0.01% | 1.25% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 0.05% | 6.23% | 0.01% | 1.25% | /s/ Mike Moore |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 0.00% | 8.85% | 0.00% | 5.48% | /s/ Peter J. Mougey |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | 0.06% | 5.67% | 0.02% | 1.55% | /s/ Jayne Conroy |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | 0.14% | 10.02% | 0.03% | 1.85% | /s/ Peter J. Mougey |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 0.00% | 9.75% | 0.00% | 2.22% | /s/ Peter J. Mougey |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | 0.00% | 13.07% | 0.00% | 4.63% | /s/ Peter J. Mougey |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Peter J. Mougey |
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | 0.08% | 7.17% | 0.02% | 1.38% | /s/ David I. Ackerman |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | | North Carolina | 0.24% | 13.93% | 0.08% | 3.90% | /s/ Peter J. Mougey |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 0.14% | 10.02% | 0.03% | 1.85% | /s/ Eric Romano |
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | 0.13% | 8.85% | 0.03% | 2.60% | /s/ Peter J. Mougey |
| 1:19-op-45080-DAP | Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | Greenbrier County | West Virginia | 0.00% | 5.01% | 0.00% | 1.08% | /s/ Peter J. Mougey |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 0.00% | 5.03% | 0.00% | 1.81% | /s/ David Ko |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | 0.00% | 5.40% | 0.00% | 2.71% | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | 0.00% | 5.40% | 0.00% | 2.71% | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 0.07% | 9.82% | 0.03% | 3.55% | /s/ Matt Conn |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | 0.35% | 14.28% | 0.08% | 4.01% | /s/ Peter J. Mougey |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | 0.42% | 10.44% | 0.12% | 3.26% | /s/ Paul Scott |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | 0.09% | 8.83% | 0.04% | 2.99% | /s/ Jeffrey B. Simon |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 0.14% | 10.94% | 0.04% | 2.69% | /s/ Eric Romano |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | 0.00% | 8.16% | 0.00% | 2.72% | /s/ Peter J. Mougey |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | 0.14% | 7.02% | 0.05% | 2.23% | /s/ Paul Scott |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 0.00% | 5.63% | 0.00% | 2.35% | /s/ Peter J. Mougey |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 0.10% | 9.40% | 0.03% | 2.97% | /s/ Peter J. Mougey |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 0.11% | 8.51% | 0.02% | 1.49% | /s/ David I. Ackerman |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 0.10% | 7.76% | 0.04% | 2.66% | /s/ Peter J. Mougey |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | 0.00% | 6.97% | 0.00% | 2.71% | /s/ Peter J. Mougey |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | 0.00% | 14.70% | 0.00% | 5.08% | /s/ Peter J. Mougey |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 0.16% | 16.62% | 0.05% | 5.34% | /s/ Shayna E. Sacks |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | 0.28% | 10.53% | 0.09% | 2.07% | /s/ Peter J. Mougey |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 0.20% | 12.98% | 0.05% | 2.63% | /s/ Eric Romano |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 0.12% | 8.91% | 0.02% | 1.94% | /s/ Eric Romano |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 0.00% | 7.74% | 0.00% | 2.74% | /s/ Peter J. Mougey |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 0.12% | 8.91% | 0.02% | 1.94% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P et al | Clay County | Florida | 0.11% | 10.29% | 0.03% | 2.13% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 0.20% | 12.98% | 0.05% | 2.63% | /s/ Eric Romano |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 0.08% | 7.62% | 0.02% | 1.41% | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 0.00% | 7.66% | 0.00% | 1.97% | /s/ Eric Romano |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 0.12% | 8.91% | 0.02% | 1.94% | /s/ Eric Romano |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 0.08% | 7.62% | 0.02% | 1.41% | /s/ Eric Romano |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 0.11% | 9.71% | 0.02% | 2.23% | /s/ Peter J. Mougey |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | 0.12% | 9.87% | 0.02% | 1.89% | /s/ John Raggio |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | 0.00% | 18.30% | 0.00% | 11.26% | /s/ Peter J. Mougey |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | 0.05% | 6.18% | 0.02% | 2.38% | /s/ Peter J. Mougey |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | 0.00% | 12.58% | 0.00% | 3.83% | /s/ Mark P. Chalos |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | 0.45% | 6.14% | 0.20% | 1.84% | /s/ Peter J. Mougey |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | 0.07% | 7.84% | 0.02% | 1.70% | /s/ Eric Romano |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 0.14% | 10.94% | 0.04% | 2.69% | /s/ Eric Romano |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | 0.07% | 7.84% | 0.02% | 1.70% | /s/ Eric Romano |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 0.21% | 14.50% | 0.07% | 4.39% | /s/ Shayna E. Sacks |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Wise County | Virginia | 0.06% | 6.22% | 0.02% | 0.86% | /s/ Peter J. Mougey |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Keith Jackson |
| 1:19-op-45951-DAP | Fiscal Court of Logan County Kentucky v. Purdue Pharma L.P. et al | Logan County | Kentucky | 0.00% | 7.28% | 0.00% | 2.59% | /s/ Ronald E Johnson Jr |
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | 0.07% | 7.84% | 0.02% | 1.70% | /s/ Eric Romano |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 0.00% | 5.36% | 0.00% | 1.13% | /s/ Eric Romano |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Amerisourceberg Drug Corporation et al | New Port Richey City | Florida | 0.08% | 8.40% | 0.02% | 1.81% | /s/ Peter J. Mougey |
| 1:19-op-46098-DAP | The Fiscal Court of Webster County Kentucky v. Purdue Pharma L.P. et al | Webster County | Kentucky | 0.00% | 5.58% | 0.00% | 2.59% | /s/ Ronald E Johnson, Jr |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Peter J. Mougey |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 0.00% | 5.36% | 0.00% | 1.13% | /s/ Eric Romano |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | 0.01% | 5.23% | 0.00% | 1.71% | /s/ Peter J. Mougey |
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | 0.14% | 8.91% | 0.02% | 0.99% | /s/ Peter J. Mougey |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | | 8.23% | 0.02% | 1.56% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | 0.00% | 5.94% | 0.00% | 2.21% | /s/ Matt Conn |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | 0.14% | 7.85% | 0.04% | 2.07% | /s/ Matt Conn |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | 0.02% | 5.04% | 0.01% | 1.78% | /s/ City of Murrieta |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Brad Ponder |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | 0.08% | 5.02% | 0.02% | 1.45% | /s/ Brad Ponder |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | 0.07% | 6.69% | 0.02% | 1.09% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | 0.12% | 5.92% | 0.02% | 1.15% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Cyrus Mehri |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | 0.00% | 5.76% | 0.00% | 1.30% | /s/ Peter J. Mougey |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | 0.21% | 14.50% | 0.07% | 4.39% | /s/ Peter J. Mougey |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 0.00% | 5.36% | 0.00% | 1.13% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Winn-Dixie Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | * | * | /s/ Frank Schirripa |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | * | * | /s/ Elizabeth J. Cabraser |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | * | * | /s/ Janpaul Portal |
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | 7.56% | 5.84% | /s/ Brad Ponder |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | 14.08% | 13.10% | /s/ Mark A. Tate |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 11.11% | 10.34% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 11.11% | 10.34% | /s/ J. Anderson Davis |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 17.26% | 14.97% | /s/ J. Anderson Davis |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | 9.19% | 8.67% | /s/ Brad Ponder |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 6.93% | 7.97% | /s/ Shayna E. Sacks |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | 5.51% | 4.29% | /s/ D. Brian Murphy |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | 14.08% | 13.10% | /s/ Paul Scott |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | 14.06% | 12.85% | /s/ Shayna E. Sacks |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | 5.44% | 4.06% | /s/ Mike Moore |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | 5.44% | 4.06% | /s/ Mike Moore |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | 6.19% | 5.61% | /s/ T. Roe Frazer II |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | 22.69% | 26.23% | /s/ Matt Conn |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | 22.69% | 26.23% | /s/ Matt Conn |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | 17.26% | 14.97% | /s/ Matt Conn |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | 10.75% | 8.66% | /s/ Paul Scott |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | 14.08% | 13.10% | /s/ Paul Scott |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | 8.29% | 6.83% | /s/ Paul Scott |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | 5.61% | 5.62% | /s/ Paul Scott |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 8.63% | 7.28% | /s/ Eric Romano |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | 5.61% | 5.62% | /s/ Paul Scott |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 5.31% | 4.65% | /s/ Shayna E. Sacks |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | 10.04% | 11.44% | /s/ Paul Scott |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 5.27% | 3.83% | /s/ Eric Romano |

\* The market share has not been included here because both these Amending Plaintiffs are asserting national, classwide RICO claims against this defendant based its participation in a RICO enterprise through an ongoing pattern of violative acts, evidenced by a number of factors including a greater than 5% market share in a multiplicity of jurisdictions.

**Amending Plaintiffs Seeking Leave to Add the Winn-Dixie Defendants**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | 5.28% | 4.66% | /s/ Eric Romano |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 5.19% | 4.79% | /s/ Eric Romano |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | 8.42% | 8.40% | /s/ Eric Romano |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 10.77% | 9.76% | /s/ Eric Romano |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 5.27% | 3.83% | /s/ Eric Romano |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 12.82% | 9.57% | /s/ Eric Romano |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 5.23% | 4.05% | /s/ Peter J. Mougey |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 8.63% | 7.28% | /s/ Eric Romano |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 6.87% | 6.27% | /s Shayna E. Sacks |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 12.52% | 9.16% | /s/ Eric Romano |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | 12.19% | 10.26% | /s/ Matt Conn |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 8.05% | 5.56% | /s/ Mark A. Tate |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 12.52% | 9.16% | /s/ Eric Romano |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | 4.95% | 5.56% | /s/ Jeffrey F. Thomas, Esq. |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | 5.90% | 3.98% | /s/ Mary Beth Mantiply |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Jacksonville City | Alabama | 7.56% | 5.84% | /s/ Annesley H. DeGaris |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | 9.47% | 8.46% | /s/ Mary Beth Mantiply |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | 7.56% | 5.84% | /s/ Brad Ponder |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | 5.90% | 3.98% | /s/ Christina D. Crow |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 12.52% | 9.16% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Ahold Delhaize Defendants**
**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | 7.20% | 5.29% | /s/ Shayna E. Sacks |
| 1:18-op-45020-DAP | Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Sunflower County | Mississippi | 22.18% | 32.15% | /s/ James R. Segars, III |
| 1:19-op-45182-DAP | City of Augusta v. Purdue Pharma LP et al | Augusta city | Maine | 14.87% | 12.56% | /s/ Shayna E. Sacks |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | 7.05% | 6.14% | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | 21.34% | 17.86% | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 15.44% | 14.95% | /s/ Shayna E. Sacks |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | 27.75% | 21.99% | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | 24.21% | 21.47% | /s/ Shayna E. Sacks |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | 14.44% | 6.99% | /s/ Shayna E. Sacks |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | 6.98% | 4.81% | /s/ Shayna E. Sacks |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | 8.95% | 6.19% | /s/ Shayna E. Sacks |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | 6.60% | 5.06% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Albertsons Defendants**
**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45229-DAP | County of Childress v. Purdue Pharma LP et al | Childress County | Texas | 46.70% | 56.08% | /s/ Matt Morrison |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | 17.28% | 17.04% | /s/ Jayne Conroy |
| 1:18-op-46075-DAP | County of Amador et al v. Amerisourcebergen Drug Corporation et al | Amador County | California | 23.63% | 24.32% | /s/ Peter J. Mougey |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 7.40% | 7.22% | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | 5.41% | 6.19% | /s/ Shayna E. Sacks |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | 10.70% | 10.23% | /s/ Jayne Conroy |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | 7.91% | 6.86% | /s/ Linda Singer |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | District 86 | Illinois | 17.31% | 21.38% | /s/ Cyrus Mehri |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | 0.00% | 11.76% | 0.00% | 2.15% | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 1.11% | 6.63% | 1.12% | 6.21% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | 0.16% | 6.23% | 0.07% | 4.60% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | 0.14% | 2.47% | 0.13% | 9.61% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | 0.00% | 0.28% | 0.00% | 5.09% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | 0.10% | 1.50% | 0.06% | 9.30% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | 0.03% | 0.59% | 0.04% | 7.37% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | 0.24% | 1.27% | 0.17% | 6.30% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | 0.52% | 1.67% | 0.47% | 8.22% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | 0.03% | 1.58% | 0.03% | 6.56% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | 0.23% | 0.73% | 0.22% | 7.62% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | 0.13% | 4.30% | 0.10% | 6.08% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | 1.88% | 1.69% | 1.27% | 10.15% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | 0.16% | 1.03% | 0.18% | 7.34% | /s/ Jayne Conroy |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | 1.05% | 3.83% | 0.84% | 5.42% | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | 1.03% | 5.20% | 1.12% | 7.40% | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | 0.33% | 5.72% | 0.36% | 4.50% | /s/ Jayne Conroy |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | 0.79% | 7.00% | 0.71% | 8.06% | /s/ Jayne Conroy |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | 0.69% | 9.62% | 0.62% | 8.65% | /s/ Keith Jackson |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | 0.69% | 9.62% | 0.62% | 8.65% | /s/ Keith Jackson |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff Of West Carroll Parish | Louisiana | 0.89% | 5.86% | 0.59% | 3.21% | /s/ Jayne Conroy |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | 1.54% | 10.24% | 1.31% | 8.71% | /s/ Shayna E. Sacks |
| 1:18-op-45423-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.69% | 8.78% | 0.50% | 5.31% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | 0.00% | 16.20% | 0.00% | 15.12% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.18% | 5.01% | 0.20% | 7.75% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | 0.00% | 4.54% | 0.00% | 5.45% | /s/ Jayne Conroy |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | 0.23% | 5.66% | 0.18% | 6.03% | /s/ Shayna E. Sacks |
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | 0.56% | 3.35% | 0.56% | 6.53% | /s/ Shayna E. Sacks |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | 0.73% | 7.45% | 0.59% | 3.02% | /s/ Sheila P. Hiestand |
| 1:19-op-45255-DAP | Crowley County v. Purdue Pharma L.P. et al | Crowley County | Colorado | 0.85% | 1.43% | 0.53% | 6.26% | /s/ P. Dylan Jensen |
| 1:19-op-45379-DAP | Board of County Commissioners for Dickinson County, Kansas et al v. Purdue Pharma L.P. et al | Dickinson County | Kansas | 1.00% | 5.24% | 0.82% | 6.50% | /s/ P. Dylan Jensen |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.34% | 1.80% | 0.26% | 5.37% | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma L.P. et al | Centerville Town | Mississippi | 1.01% | 6.54% | 1.20% | 7.72% | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 1.11% | 6.63% | 1.12% | 6.21% | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | 0.33% | 5.72% | 0.36% | 4.50% | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | 0.79% | 7.00% | 0.71% | 8.06% | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | 1.05% | 3.83% | 0.84% | 5.42% | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | 0.89% | 5.86% | 0.59% | 3.21% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45497-DAP | City of Guthrie v. Purdue Pharma LP et al | Guthrie city | Oklahoma | 0.78% | 5.54% | 0.58% | 4.26% | /s/ Todd A. Court |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | 1.07% | 7.03% | 0.88% | 5.55% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | 1.17% | 6.45% | 0.73% | 4.72% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 0.56% | 5.44% | 0.52% | 5.33% | /s/ Eric Romano |
| 1:19-op-45711-DAP | Pittsburg County Board of County Commissioners v. Purdue Pharma, LP et al | Pittsburg County | Oklahoma | 0.69% | 5.10% | 0.66% | 5.57% | /s/ Matthew J. Sill |
| 1:19-op-45755-DAP | Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al | Kiowa County | Oklahoma | 0.41% | 5.27% | 0.46% | 5.71% | /s/ Matthew J. Sill |
| 1:19-op-45765-DAP | Johnston County Board of County Commissioners v. Purdue Pharma LP et al | Johnston County | Oklahoma | 0.57% | 4.01% | 0.58% | 6.09% | /s/ Matthew J. Sill |
| 1:19-op-45801-DAP | Board of County Commissioners for Dewey County v. Purdue Pharma LP et al | Dewey County | Oklahoma | 0.05% | 11.44% | 0.05% | 6.57% | /s/ Matthew J. Sill |
| 1:19-op-45988-DAP | Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al | Pottawatomie County | Oklahoma | 0.44% | 5.37% | 0.38% | 4.63% | /s/ Matthew J. Sill |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 0.68% | 5.62% | 0.69% | 6.35% | /s/ Keith Jackson |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | 0.64% | 6.32% | 0.40% | 4.94% | /s/ Eric Romano |
| 1:19-op-46155-DAP | City of Shawnee v. Purdue Pharma LP et al | Shawnee city | Oklahoma | 0.44% | 5.37% | 0.38% | 4.63% | /s/ Todd A. Court |
| 1:19-op-46167-DAP | Board of County Commissioners of Grady County v. Purdue Pharma LP et al | Grady County | Oklahoma | 0.60% | 5.62% | 0.49% | 4.29% | /s/ Matthew J. Sill |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma, LP et al | Love County | Oklahoma | 1.57% | 3.79% | 1.65% | 8.35% | /s/ Matthew J. Sill |
| 1:20-op-45001-DAP | Atoka County Board of Commissioners v. Purdue Pharma, LP et al | Atoka County | Oklahoma | 0.54% | 3.59% | 0.48% | 6.44% | /s/ Matthew J. Sill |
| 1:20-op-45003-DAP | Latimer County Board of County Commissioners v. Purdue Pharma, LP et al | Latimer County | Oklahoma | 0.05% | 5.80% | 0.04% | 6.90% | /s/ Matthew J. Sill |
| 1:20-op-45058-DAP | Board of County Commissioners of Logan County v. Purdue Pharma LP et al | Logan County | Oklahoma | 0.78% | 5.54% | 0.58% | 4.26% | /s/ Matthew J. Sill |
| 1:20-op-45061-DAP | Board of County Commissioners of Texas County v. Purdue Pharma LP et al | Texas County | Oklahoma | 0.10% | 0.42% | 0.10% | 6.42% | /s/ Matthew J. Sill |
| 1:20-op-45126-DAP | Jackson County Board of County Commissioners v. Purdue Pharma LP et al | Jackson County | Oklahoma | 1.04% | 2.59% | 0.86% | 5.60% | /s/ Matthew J. Sill |
| 1:20-op-45129-DAP | Board of County Commissioners of Noble County v. Purdue Pharma LP et al | Noble County | Oklahoma | 0.51% | 9.68% | 0.44% | 7.91% | /s/ Matthew J. Sill |
| 1:20-op-45141-DAP | Woodward County Board of County Commissioners v. Purdue Pharma LP et al | Woodward County | Oklahoma | 0.80% | 7.59% | 0.70% | 6.82% | /s/ Matthew J. Sill |
| 1:20-op-45161-DAP | Sac and Fox Nation of Missouri in Kansas and Nebraska v. Cephalon, Inc. et al | Sac and Fox Nation of Missouri in Kansas and Nebraska | Kansas | 0.66% | 0.49% | 0.54% | 5.62% | /s/ P. Dylan Jensen |
| 1:20-op-45182-DAP | Board of County Commissioners of Custer County v. Cephalon Inc et al | Custer County | Oklahoma | 0.87% | 3.33% | 0.61% | 7.49% | /s/ Matthew J. Sill |
| 1:20-op-45183-DAP | Board of County Commissioners of Roger Mills County v. Cephalon Inc et al | Roger Mills County | Oklahoma | 0.18% | 13.22% | 0.13% | 11.31% | /s/ Matthew J. Sill |
| 1:20-op-45185-DAP | Board of County Commissioners of Tillman County v. Cephalon Inc et al | Tillman County | Oklahoma | 0.19% | 1.76% | 0.15% | 5.37% | /s/ Matthew J. Sill |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | 0.48% | 3.97% | 0.48% | 6.23% | /s/ Keith Jackson |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Tunica County | Mississippi | 1.37% | 12.73% | 1.55% | 13.17% | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.34% | 1.80% | 0.26% | 5.37% | /s/ James R. Segars, III |

**Amending Plaintiffs Seeking Leave to Add the Alvogen Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:20-op-45256-DAP | Greer County Board of County Commissioners v. Purdue Pharma LP et al | Greer County | Oklahoma | 1.04% | 6.97% | 0.99% | 5.24% | /s/ Matthew J. Sill |
| 1:20-op-45257-DAP | Choctaw County Board of County Commissioners v. Purdue Pharma LP et al | Choctaw County | Oklahoma | 0.09% | 2.29% | 0.12% | 5.80% | /s/ Matthew J. Sill |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 1.61% | 6.51% | 2.00% | 9.98% | /s/ Matthew J. Sill |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | 0.26% | 0.56% | 0.20% | 5.07% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | 0.25% | 0.30% | 0.19% | 6.36% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | 0.08% | 0.35% | 0.06% | 5.44% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | 0.23% | 0.24% | 0.25% | 7.05% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | 0.12% | 0.70% | 0.13% | 8.01% | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | 0.52% | 3.38% | 0.56% | 10.74% | /s/ Jayne Conroy |
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | 0.98% | 9.34% | 0.92% | 6.48% | /s/ Jayne Conroy |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | 0.59% | 4.03% | 0.72% | 5.55% | /s/ Keith Jackson |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | 0.59% | 4.03% | 0.72% | 5.55% | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Doseage Units | Market Share 2015-2019 - Doseage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | 0.00% | 5.39% | 0.00% | 0.48% | /s/ Shayna E. Sacks |
| 1:17-op-45096-DAP | Green County v. Purdue Pharma LP et al | Green County | Wisconsin | 0.01% | 6.43% | 0.00% | 2.16% | /s/ Jayne Conroy |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 0.14% | 9.47% | 0.06% | 4.45% | /s/ Jayne Conroy |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | 0.07% | 8.51% | 0.03% | 3.43% | /s/ Jayne Conroy |
| 1:17-op-45179-DAP | Mancuso v. Purdue Pharma L P et al | Sheriff Of Calcasieu Parish | Louisiana | 0.10% | 6.66% | 0.04% | 1.72% | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | 0.24% | 5.76% | 0.08% | 1.88% | /s/ Jayne Conroy |
| 1:18-op-45022-DAP | Washington County, Mississippi v. Purdue Pharma, L.P. et al | Washington County | Mississippi | 0.12% | 10.01% | 0.05% | 4.12% | /s/ James R. Segars, III |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | 0.10% | 13.00% | 0.04% | 5.32% | /s/ James R. Segars, III |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | 0.32% | 10.50% | 0.10% | 3.04% | /s/ Jayne Conroy |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | 0.05% | 10.16% | 0.02% | 3.73% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | 0.00% | 5.34% | 0.00% | 1.12% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | 0.01% | 6.18% | 0.01% | 2.45% | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SHELBY COUNTY | Iowa | 0.02% | 5.33% | 0.01% | 2.85% | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | 0.07% | 6.38% | 0.03% | 3.42% | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | 0.04% | 5.88% | 0.02% | 1.97% | /s/ Jayne Conroy |
| 1:18-op-45154-DAP | Russell v. Purdue Pharma L P et al | Sheriff Of Ouachita Parish | Louisiana | 0.17% | 6.50% | 0.09% | 1.90% | /s/ Jayne Conroy |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Berry town | Alabama | 0.21% | 5.28% | 0.07% | 2.38% | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette city | Alabama | 0.21% | 5.28% | 0.07% | 2.38% | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette County | Alabama | 0.21% | 5.28% | 0.07% | 2.38% | /s/ Keith Jackson |
| 1:18-op-45588-DAP | City of Huntington Beach, California v. Purdue Pharma L.P. et al | Huntington Beach City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Mark P. Robinson, Jr. |
| 1:18-op-45615-DAP | County of Monterey v. Amerisourcebergen Drug Corporation et al | Monterey County | California | 0.09% | 5.83% | 0.04% | 2.47% | /s/ Peter J. Mougey |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.25% | 6.50% | 0.11% | 2.28% | /s/ Jayne Conroy |
| 1:18-op-45884-DAP | Tubbs v. Purdue Pharma L P et al | Sheriff Of Morehouse Parish | Louisiana | 0.04% | 17.40% | 0.01% | 6.11% | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.03% | 7.31% | 0.01% | 3.74% | /s/ Jayne Conroy |
| 1:18-op-46064-DAP | City of Shreveport v. Purdue Pharma L P et al | Shreveport City | Louisiana | 0.04% | 6.96% | 0.02% | 2.49% | /s/ Shayna E. Sacks |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | 0.32% | 10.50% | 0.10% | 3.04% | /s/ Shayna E. Sacks |
| 1:18-op-46322-DAP | Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Osage County | Oklahoma | 0.04% | 6.62% | 0.01% | 2.39% | /s/ Shayna E. Sacks |
| 1:19-op-45007-DAP | Gilley v. Purdue Pharma L P et al | Sheriff Of Richland Parish | Louisiana | 0.07% | 5.52% | 0.03% | 3.03% | /s/ Jayne Conroy |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | 0.13% | 5.15% | 0.04% | 0.84% | /s/ Sheila P. Hiestand |
| 1:19-op-45122-DAP | City of Flint v. Actavis Pharma, Inc. et al | Flint City | Michigan | 0.20% | 5.17% | 0.08% | 2.49% | /s/ Jeffrey D. Price |
| 1:19-op-45255-DAP | Crowley County v. Purdue Pharma L.P. et al | Crowley County | Colorado | 0.00% | 7.36% | 0.00% | 2.57% | /s/ P. Dylan Jensen |
| 1:19-op-45260-DAP | Seminole County Board of County Commissioners v. Purdue Pharma, L.P. et al | Seminole County | Oklahoma | 0.03% | 13.64% | 0.01% | 3.30% | /s/ Matthew J. Sill |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 0.16% | 6.30% | 0.12% | 2.75% | /s/ Shayna E. Sacks |
| 1:19-op-45382-DAP | Board of County Counselors for Elk County, Kansas et al v. Purdue Pharma L.P. et al | Elk County | Kansas | 0.00% | 5.72% | 0.00% | 3.30% | /s/ P. Dylan Jensen |
| 1:19-op-45395-DAP | Chippewa Cree Tribe of the Rocky Boys Reservation v. Purdue Pharma L.P. et al | CHIPPEWA CREE TRIBE OF THE ROCKY BOYS RESERVATION | Montana | 0.00% | 5.19% | 0.00% | 1.72% | /s/ P. Dylan Jensen |
| 1:19-op-45397-DAP | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation v. Purdue Pharma L.P. et al | LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:19-op-45400-DAP | City of Ada v. Purdue Pharma, LP et al | Ada city | Oklahoma | 0.05% | 6.59% | 0.02% | 2.62% | /s/ Todd A. Court |
| 1:19-op-45403-DAP | Mechoopda Indian Tribe of Chico Rancehria v. Purdue Pharma L.P. et al | MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |

**Amending Plaintiffs Seeking Leave to Add the Aurolife Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:19-op-45410-DAP | Sokaogon Chippewa Community v. Purdue Pharma L.P. et al | SOKAOGON CHIPPEWA COMMUNITY | Wisconsin | 0.00% | 5.27% | 0.00% | 1.55% | /s/ P. Dylan Jensen |
| 1:19-op-45419-DAP | Town of Arcola, Mississippi v. Purdue Pharma L.P. et al | Arcola Town | Mississippi | 0.12% | 10.01% | 0.05% | 4.12% | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | 0.02% | 10.90% | 0.02% | 6.36% | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 0.14% | 9.47% | 0.06% | 4.45% | /s/ Jayne Conroy |
| 1:19-op-45445-DAP | Calcasieu Parish Police Jury v. Purdue Pharma, L.P. et al | Calcasieu Parish | Louisiana | 0.10% | 6.66% | 0.04% | 1.72% | /s/ Jayne Conroy |
| 1:19-op-45446-DAP | Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Ouachita Parish | Louisiana | 0.17% | 6.50% | 0.09% | 1.90% | /s/ Jayne Conroy |
| 1:19-op-45447-DAP | City of Laguna Beach, California v. Purdue Pharma, L.P. et al | Laguna Beach City | California | 0.30% | 5.59% | 0.14% | 2.92% | /s/ Mark P. Robinson, Jr. |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | 0.04% | 5.88% | 0.02% | 1.97% | /s/ Jayne Conroy |
| 1:19-op-45449-DAP | City of Lake Charles v. Purdue Pharma L.P., et al | Lake Charles City | Louisiana | 0.10% | 6.66% | 0.04% | 1.72% | /s/ Jayne Conroy |
| 1:19-op-45452-DAP | Morehouse Parish Police Jury v. Purdue Pharma L P | Morehouse Parish | Louisiana | 0.04% | 17.40% | 0.01% | 6.11% | /s/ Jayne Conroy |
| 1:19-op-45496-DAP | City of Edmond v. Purdue Pharma et al | Edmond city | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-45498-DAP | City of Oklahoma City v. Purdue Pharma LP et al | Oklahoma City | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-45605-DAP | Gilchrist County, Florida v. Purdue Pharma LP et al | Gilchrist County | Florida | 0.20% | 15.09% | 0.07% | 4.31% | /s/ Eric Romano |
| 1:19-op-45709-DAP | Midwest City City of v. Purdue Pharma LP et al | Midwest City city | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | 0.23% | 5.24% | 0.11% | 2.64% | /s/ Linda Singer |
| 1:19-op-45755-DAP | Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al | Kiowa County | Oklahoma | 0.00% | 7.11% | 0.00% | 3.22% | /s/ Matthew J. Sill |
| 1:19-op-45988-DAP | Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al | Pottawatomie County | Oklahoma | 0.13% | 5.41% | 0.06% | 1.96% | /s/ Matthew J. Sill |
| 1:19-op-46148-DAP | City of Bethany v. Purdue Pharma et al | Bethany City | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Todd A. Court |
| 1:19-op-46155-DAP | City of Shawnee v. Purdue Pharma LP et al | Shawnee city | Oklahoma | 0.13% | 5.41% | 0.06% | 1.96% | /s/ Todd A. Court |
| 1:19-op-46156-DAP | Board of County Commissioners of Caddo County v. Purdue Pharma LP et al | Caddo County | Oklahoma | 0.00% | 8.16% | 0.00% | 4.31% | /s/ Matthew J. Sill |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | 0.07% | 6.53% | 0.03% | 1.28% | /s/ Shayna E. Sacks |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma LP et al | Love County | Oklahoma | 0.00% | 14.14% | 0.00% | 6.40% | /s/ Matthew J. Sill |
| 1:20-op-45005-DAP | Okfuskee County Board of County Commissioners v. Purdue Pharma LP et al | Okfuskee County | Oklahoma | 0.00% | 16.17% | 0.00% | 5.86% | /s/ Matthew J. Sill |
| 1:20-op-45009-DAP | Cleveland County Board of County Commissioners v. Cephalon Inc et al | Cleveland County | Oklahoma | 0.16% | 6.46% | 0.09% | 2.41% | /s/ Matthew J. Sill |
| 1:20-op-45056-DAP | Board of County Commissioners of Oklahoma County v. McKesson Corporation et al | Oklahoma County | Oklahoma | 0.12% | 5.71% | 0.07% | 2.20% | /s/ Matthew J. Sill |
| 1:20-op-45108-DAP | Quechan Tribe of the Fort Yuma Indian Reservation v. Cephalon, Inc. et al | Quechan Tribe of the Fort Yuma Indian Reservation | Arizona | 0.26% | 5.26% | 0.14% | 3.03% | /s/ P. Dylan Jensen |
| 1:20-op-45128-DAP | Lincoln County Board of County Commissioners v. Purdue Pharma LP et al | Lincoln County | Oklahoma | 0.01% | 14.25% | 0.00% | 5.97% | /s/ Matthew J. Sill |
| 1:20-op-45147-DAP | Dry Creek Band of Pomo Indians v. Cephalon, Inc. et al | Dry Creek Band of Pomo Indians | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:20-op-45149-DAP | Coal County Board of County Commissioners v. Purdue Pharma, LP et al | Coal County | Oklahoma | 0.01% | 9.80% | 0.00% | 4.22% | /s/ Matthew J. Sill |
| 1:20-op-45163-DAP | Santa Rosa Rancheria Tachi Yokut Tribe v. Cephalon, Inc. et al | Santa Rosa Rancheria Tachi Yokut Tribe | California | 0.26% | 5.29% | 0.14% | 3.05% | /s/ P. Dylan Jensen |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 0.00% | 8.23% | 0.00% | 4.13% | /s/ Matthew J. Sill |

**Amending Plaintiffs Seeking Leave to Add the Discount Drug Mart Defendants**
**Plaintiff Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45050-DAP | County of Ashtabula v. Purdue Pharma L.P. et al | Ashtabula County | Ohio | 12.34% | 10.89% | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | 6.04% | 4.77% | /s/ Shayna E. Sacks |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants
# Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45008-DAP | Birmingham, City of v. Amerisourcebergen Drug Corporation et al | Birmingham City | Alabama | /s/ Shayna E. Sacks |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | /s/ Shayna E. Sacks |
| 1:17-op-45096-DAP | Green County v. Purdue Pharma LP et al | Green County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | WAYNE COUNTY | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45115-DAP | Grant County v. Purdue Pharma LP et al | Grant County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45120-DAP | Oconto County v. Purdue Pharma LP et al | Oconto County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45131-DAP | Burnett County v. Purdue Pharma LP et al | Burnett County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45146-DAP | Monroe County v. Purdue Pharma LP et al | Monroe County | Wisconsin | /s/  Jayne Conroy |
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45168-DAP | Bayfield County v. Purdue Pharma LP et al | Bayfield County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45179-DAP | Mancuso v. Purdue Pharma L P et al | Sheriff Of Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45020-DAP | Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Sunflower County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45021-DAP | Humphreys County, Mississippi v. Purdue Pharma, L.P. et al | Humphreys County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45022-DAP | Washington County, Mississippi v. Purdue Pharma, L.P. et al | Washington County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45050-DAP | County of Ashtabula v. Purdue Pharma L.P. et al | Ashtabula County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | /s/ Mark Chalos |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P al | Sheriff Of Jefferson Davis Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | /s/  Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | IRON COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | JUNEAU COUNTY | Wisconsin | /s/  Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PORTAGE COUNTY | Wisconsin | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RICHLAND COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | Adair County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | ADAMS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | /s/  Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLINTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HAMILTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | LEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MAHASKA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | O BRIEN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | POTTAWATTAMIE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | /s/  Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SHELBY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45154-DAP | Russell v. Purdue Pharma L P et al | Sheriff Of Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | /s/ Keith Jackson |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants
## Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Berry town | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette County | Alabama | /s/ Keith Jackson |
| 1:18-op-45224-DAP | City of Charleston, West Virginia v. Rite Aid of Maryland, Inc. et al | Charleston City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-45258-DAP | Rutherford County, Tennessee v. Purdue Pharma L.P. et al | Rutherford County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45259-DAP | Williams v. Purdue Pharma L P et al | Sheriff Of East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff Of West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | Barron County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | Black Hawk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HOWARD COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | JASPER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | MILLS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | UNION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | WORTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45325-DAP | Gautreaux v. Purdue Pharma L.P. et al | Sheriff Of East Baton Rouge Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45368-DAP | Pike v. Teva Pharmaceuticals USA, Inc. et al | Pike County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45507-DAP | Hamilton County, Tennessee v. Purdue Pharma L.P. et al | Hamilton County | Tennessee | /s/ Mike Moore |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Hueytown city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County Board of Health | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Mountain Brook city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Pleasant Grove city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | /s/ Jayne Conroy |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45865-DAP | County of Montcalm, Michigan v. Purdue Pharma L.P. et al | Montcalm County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45868-DAP | County of Cass, Michigan v. Purdue Pharma L.P. et al | Cass County | Michigan | /s/ Paul F. Novak |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45884-DAP | Tubbs v. Purdue Pharma L P et al | Sheriff Of Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45946-DAP | Houston County v. Purdue Pharma LP et al | Houston County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Ceredo Town | West Virginia | /s/ Charles R. Webb |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Huntington City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-46026-DAP | City of Laredo, Texas v. Purdue Pharma L.P. et al | Laredo City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46033-DAP | City of Eagle Pass v. Purdue Pharma LP et al | Eagle Pass City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46036-DAP | County of Zavala v. Purdue Pharma L.P. et al | Zavala County | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CARIBOU COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | PAYETTE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46064-DAP | City of Shreveport v. Purdue Pharma L P et al | Shreveport City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46075-DAP | County of Amador et al v. Amerisourcebergen Drug Corporation et al | Amador County | California | /s/ Peter J. Mougey |
| 1:18-op-46243-DAP | City of Tallahassee v. AmerisourceBergen Drug Corporation et al | Tallahassee City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46277-DAP | Canyon County v. Purdue Pharma LP et al | Canyon County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46303-DAP | Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma LP et al | Mcclain County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46310-DAP | Henry County, Georgia v. Purdue Pharma, LP et al | Henry County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46322-DAP | Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Osage County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46323-DAP | Board of County Commissioners of Ottawa County, State of Oklahoma v. Purdue Pharma L.P. et al | Ottawa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46343-DAP | Roosevelt County v. Purdue Pharma L.P. et al | Roosevelt County | New Mexico | /s/ Shayna E. Sacks |
| 1:18-op-46346-DAP | City of Kenova, West Virginia v. AmerisourceBergen Drug Corporation et al | Kenova City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-46348-DAP | City of Winchester v. Purdue Pharma L.P. et al | Winchester City | Kentucky | /s/ J. R. WHALEY |
| 1:19-op-45007-DAP | Gilley v. Purdue Pharma L P et al | Sheriff Of Richland Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45030-DAP | City of Fitchburg v. Purdue Pharma L.P. et al | Fitchburg City | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45068-DAP | County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Douglas County | Nebraska | /s/ Jayne Conroy |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | /s/ Mark Chalos |
| 1:19-op-45084-DAP | City of Florence v. Purdue Pharma L.P. et al | Florence City | Kentucky | /s/ J. R. WHALEY |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | /s/ Sheila P. Hiestand |
| 1:19-op-45122-DAP | City of Flint v. Actavis Pharma, Inc. et al | Flint City | Michigan | /s/ Jeffrey D. Price |
| 1:19-op-45182-DAP | City of Augusta v. Purdue Pharma LP et al | Augusta city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | /s/ Shayna E. Sacks |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45332-DAP | McLeod County v. Purdue Pharma L.P. et al | Mcleod County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45351-DAP | County of Yolo, et al., v. Amerisourcebergen Drug Corporation et al | Yolo County | California | /s/ Peter J. Mougey |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | /s/ Jayne Conroy |
| 1:19-op-45407-DAP | Camas County, Idaho v. Purdue Pharma L.P. et al | Camas County | Idaho | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45418-DAP | Town of Summit, Mississippi v. Purdue Pharma L.P. et al | Summit Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45419-DAP | Town of Arcola, Mississippi v. Purdue Pharma L.P. et al | Arcola Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45421-DAP | Sandoval County, New Mexico v. Purdue Pharma L.P. et al | Sandoval County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45445-DAP | Calcasieu Parish Police Jury v. Purdue Pharma, L.P. et al | Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45446-DAP | Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45449-DAP | City of Lake Charles v. Purdue Pharma L.P., et al | Lake Charles City | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45452-DAP | Morehouse Parish Police Jury v. Purdue Pharma L P | Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45453-DAP | East Carroll Parish Police Jury v. Purdue Pharma L P | East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | /s/ Eric Romano |
| 1:19-op-45605-DAP | Gilchrist County, Florida v. Purdue Pharma LP et al | Gilchrist County | Florida | /s/ Eric Romano |
| 1:19-op-45704-DAP | Sullivan County v. Purdue Pharma L.P. et al | Sullivan County | New Hampshire | /s/ Shayna E. Sacks |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | /s/ Linda Singer |
| 1:19-op-45783-DAP | City of Prattville, Alabama v. Purdue Pharma, L.P. et al | Prattville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma, L.P. et al | Decatur County | Tennessee | /s/ Mark P. Chalos |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45845-DAP | Lauderdale County, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Lauderdale County | Alabama | /s/ Keith Jackson |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | /s/ Shayna E. Sacks |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants

# Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45900-DAP | City of Sylacauga v. Teva Pharmaceuticals USA, Inc. et al | Sylacauga City | Alabama | /s/ Keith Jackson |
| 1:19-op-45953-DAP | City of Athens, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Athens City | Alabama | /s/ Keith Jackson |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | /s/ Keith Jackson |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46070-DAP | South Florida Behavioral Health Network v. Endo Health Solutions Inc. et al | South Florida Behavioral Health Network | Florida | /s/ Eric Romano |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | /s/ Mark Chalos |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | /s/ Eric Romano |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | /s/ Shayna E. Sacks |
| 1:20-op-45085-DAP | Davis et al v. Teva Pharmaceuticals USA, Inc. et al | Davis et al | Ohio | /s/ Shayna E. Sacks |
| 1:20-op-45106-DAP | County of Madison, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Madison County | Mississippi | /s/ Shayna E. Sacks |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Opelika city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Spanish Fort City | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | West Blocton town | Alabama | /s/ Keith Jackson |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Tunica County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45238-DAP | Scott County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Scott County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | /s/ Shayna E. Sacks |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45287-DAP | City of Foley, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Foley City | Alabama | /s/ Keith Jackson |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHEROKEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HANCOCK COUNTY | Iowa | /s/ Jayne Conroy |

# Amending Plaintiffs Seeking Leave to Add the Express Scripts, Inc. Defendants
## Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HENRY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WEBSTER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45058-DAP | Strickland v. Purdue Pharmaceutical Products, L.P. et al | Strickland | Texas | /s/ Jeff Musslewhite |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Brewton (AL), City of | Alabama | /s/ Keith Jackson |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Semmes (Al), City Of | Alabama | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | /s/ Keith Jackson |
| 1:22-op-45002-DAP | City of Fairhope, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Fairhope City | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | /s/ Keith Jackson |
| 1:22-op-45005-DAP | City of East Brewton, Alabama v. Teva Pharmaceuticals USA, Inc. et al | East Brewton City | Alabama | /s/ Keith Jackson |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | /s/ Keith Jackson |
| 1:22-op-45017-DAP | City of Saraland, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Saraland City | Alabama | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the KVK Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | 3.13% | 8.81% | 1.84% | 3.02% | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | 0.77% | 11.35% | 1.16% | 9.24% | /s/ Jayne Conroy |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | 1.29% | 7.67% | 1.51% | 6.49% | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | 0.81% | 7.11% | 0.83% | 4.46% | /s/ Jayne Conroy |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | 1.25% | 9.71% | 1.80% | 9.20% | /s/ Jayne Conroy |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | 0.32% | 11.43% | 0.57% | 5.98% | /s/ Jayne Conroy |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | 2.37% | 10.19% | 1.91% | 6.61% | /s/ Jayne Conroy |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | 0.98% | 13.04% | 1.96% | 11.14% | /s/ Jayne Conroy |
| 1:18-op-45325-DAP | Gautreaux v. Purdue Pharma L.P. et al | Sheriff Of East Baton Rouge Parish | Louisiana | 0.94% | 7.01% | 1.31% | 7.09% | /s/ Jayne Conroy |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | 2.27% | 6.57% | 2.07% | 5.70% | /s/ Jayne Conroy |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | 0.69% | 5.26% | 0.96% | 4.78% | /s/ Jayne Conroy |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | 1.25% | 9.71% | 1.80% | 9.20% | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | 1.15% | 5.15% | 0.95% | 2.79% | /s/ Shayna E. Sacks |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | 1.13% | 5.07% | 1.12% | 4.71% | /s/ Shayna E. Sacks |
| 1:19-op-45030-DAP | City of Fitchburg v. Purdue Pharma L.P. et al | Fitchburg City | Massachusetts | 3.11% | 13.19% | 1.72% | 3.82% | /s/ Shayna E. Sacks |
| 1:19-op-45068-DAP | County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Douglas County | Nebraska | 1.40% | 5.57% | 1.25% | 4.64% | /s/ Jayne Conroy |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | 2.48% | 7.75% | 1.58% | 2.61% | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | 1.68% | 8.32% | 1.70% | 6.74% | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | 2.65% | 6.13% | 1.58% | 2.30% | /s/ Shayna E. Sacks |
| 1:19-op-45368-DAP | Howell County, Missouri et al v. Purdue Pharma L.P. et al | Howell County | Missouri | 2.18% | 4.45% | 2.36% | 5.21% | /s/ P. Dylan Jensen |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | 1.78% | 10.53% | 1.20% | 4.47% | /s/ Jayne Conroy |
| 1:19-op-45410-DAP | Sokaogon Chippewa Community v. Purdue Pharma L.P. et al | SOKAOGON CHIPPEWA COMMUNITY | Wisconsin | 0.71% | 6.86% | 0.77% | 3.01% | /s/ P. Dylan Jensen |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.52% | 2.68% | 0.81% | 5.15% | /s/ P. Dylan Jensen |
| 1:19-op-45434-DAP | Bristol Township, Pennsylvania v. Purdue Pharma L.P. et al | Bristol Township | Pennsylvania | 2.38% | 8.99% | 1.64% | 4.39% | /s/ P. Dylan Jensen |
| 1:19-op-45435-DAP | Morrisville Borough, Pennsylvania v. Purdue Pharma L.P. et al | Morrisville Borough | Pennsylvania | 2.38% | 8.99% | 1.64% | 4.39% | /s/ P. Dylan Jensen |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | 0.77% | 11.35% | 1.16% | 9.24% | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | 0.98% | 13.04% | 1.96% | 11.14% | /s/ Jayne Conroy |
| 1:19-op-45781-DAP | City of Wichita, Kansas et al v. Purdue Pharma, L.P. et al | Wichita City | Kansas | 0.88% | 4.39% | 1.13% | 5.57% | /s/ P. Dylan Jensen |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | 1.26% | 5.17% | 0.91% | 2.22% | /s/ Shayna E. Sacks |
| 1:20-op-45149-DAP | Coal County Board of County Commissioners v. Purdue Pharma, LP et al | Coal County | Oklahoma | 0.17% | 5.77% | 0.29% | 2.80% | /s/ Matthew J. Sill |
| 1:20-op-45152-DAP | The City of Sedalia, Pettis County, Missouri v. Purdue Pharma, L.P. et al | Sedalia city | Missouri | 1.29% | 5.47% | 1.30% | 5.59% | /s/ P. Dylan Jensen |
| 1:20-op-45181-DAP | Lower Southampton, Pennsylvania v. Cephalon, Inc. et al | Lower Southampton Township | Pennsylvania | 2.38% | 8.99% | 1.64% | 4.39% | /s/ P. Dylan Jensen |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.52% | 2.68% | 0.81% | 5.15% | /s/ James R. Segars, III |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | 2.05% | 7.85% | 2.03% | 4.56% | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Lupin Defendants**

**Plaintiff Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | 0.00% | 6.81% | 0.00% | 2.75% | /s/ Jayne Conroy |
| 1:20-op-45183-DAP | Board of County Commissioners of Roger Mills County v. Cephalon Inc et al | Roger Mills County | Oklahoma | 0.00% | 11.87% | 0.00% | 4.50% | /s/ Matthew J. Sill |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

## Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:17-op-45008-DAP | Birmingham, City of v. Amerisourcebergen Drug Corporation et al | Birmingham City | Alabama | /s/ Shayna E. Sacks |
| 1:17-op-45080-DAP | County of Mora v. Purdue Pharma L.P. et al | Mora County | New Mexico | /s/ Shayna E. Sacks |
| 1:17-op-45096-DAP | Green County v. Purdue Pharma LP et al | Green County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | WAYNE COUNTY | Michigan | /s/ Sharon S. Almonrode |
| 1:17-op-45115-DAP | Grant County v. Purdue Pharma LP et al | Grant County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45120-DAP | Oconto County v. Purdue Pharma LP et al | Oconto County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45131-DAP | Burnett County v. Purdue Pharma LP et al | Burnett County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45146-DAP | Monroe County v. Purdue Pharma LP et al | Monroe County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45163-DAP | Manchester, NH, City of v. Purdue Pharma L.P. et al | Manchester City | New Hampshire | /s/ Shayna E. Sacks |
| 1:17-op-45164-DAP | Anderson v. Purdue Pharma L P et al | Sheriff Of Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45168-DAP | Bayfield County v. Purdue Pharma LP et al | Bayfield County | Wisconsin | /s/ Jayne Conroy |
| 1:17-op-45178-DAP | Hilton v. Purdue Pharma L P et al | Sheriff Of Rapides Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45179-DAP | Mancuso v. Purdue Pharma L P et al | Sheriff Of Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:17-op-45180-DAP | Garber v. Purdue Pharma L P et al | Sheriff Of Lafayette Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45020-DAP | Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Sunflower County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45021-DAP | Humphreys County, Mississippi v. Purdue Pharma, L.P. et al | Humphreys County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45022-DAP | Washington County, Mississippi v. Purdue Pharma, L.P. et al | Washington County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | /s/ James R. Segars, III |
| 1:18-op-45050-DAP | County of Ashtabula v. Purdue Pharma L.P. et al | Ashtabula County | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | /s/ Mark Chalos |
| 1:18-op-45093-DAP | Seal v. Purdue Pharma LP et al | Sheriff Of Washington Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45099-DAP | Woods v. Purdue Pharma L P et al | Sheriff Of Jefferson Davis Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | IRON COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | JUNEAU COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PORTAGE COUNTY | Wisconsin | /s/ Jayne Conroy |

## Amending Plaintiffs Seeking Leave to Add the Optum Defendants
## Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RICHLAND COUNTY | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | Adair County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | ADAMS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | AUDUBON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BENTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUENA VISTA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CALHOUN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CEDAR COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLINTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DELAWARE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | FAYETTE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HAMILTON COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HARDIN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | LEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MAHASKA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONROE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MONTGOMERY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | O BRIEN COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | POTTAWATTAMIE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SAC COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SHELBY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SIOUX COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45140-DAP | Craft v. Purdue Pharma L P et al | Sheriff Of Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45142-DAP | Hebert v. Purdue Pharma L P et al | Sheriff Of Allen Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45143-DAP | Richardson v. Purdue Pharma L P et al | Sheriff Of Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45154-DAP | Russell v. Purdue Pharma L P et al | Sheriff Of Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45189-DAP | Soileau v. Purdue Pharma L P et al | Sheriff Of Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Lamar County | Alabama | /s/ Keith Jackson |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

# Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45210-DAP | Lamar County, Alabama et al v. Purdue Pharma LP et al | Vernon city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Berry town | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette city | Alabama | /s/ Keith Jackson |
| 1:18-op-45211-DAP | Fayette County, Alabama et al v. Purdue Pharma LP et al | Fayette County | Alabama | /s/ Keith Jackson |
| 1:18-op-45224-DAP | City of Charleston, West Virginia v. Rite Aid of Maryland, Inc. et al | Charleston City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-45258-DAP | Rutherford County, Tennessee v. Purdue Pharma L.P. et al | Rutherford County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45259-DAP | Williams v. Purdue Pharma L P et al | Sheriff Of East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45260-DAP | Philley v. Purdue Pharma L P et al | Sheriff Of West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | Barron County | Wisconsin | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | Black Hawk County | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HOWARD COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | JASPER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | MILLS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | UNION COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | WORTH COUNTY | Iowa | /s/ Jayne Conroy |
| 1:18-op-45325-DAP | Gautreaux v. Purdue Pharma L.P. et al | Sheriff Of East Baton Rouge Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45368-DAP | Pike v. Teva Pharmaceuticals USA, Inc. et al | Pike County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | /s/ Shayna E. Sacks |
| 1:18-op-45507-DAP | Hamilton County, Tennessee v. Purdue Pharma L.P. et al | Hamilton County | Tennessee | /s/ Mike Moore |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Hueytown city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County Board of Health | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Mountain Brook city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Pleasant Grove city | Alabama | /s/ Shayna E. Sacks |
| 1:18-op-45801-DAP | Pueblo County v. Purdue Pharma L.P. et al | Pueblo County | Colorado | /s/ Jayne Conroy |
| 1:18-op-45842-DAP | Wiley v. Purdue Pharma, L.P. et al | Sheriff Of Ascension Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45865-DAP | County of Montcalm, Michigan v. Purdue Pharma L.P. et al | Montcalm County | Michigan | /s/ Paul F. Novak |
| 1:18-op-45868-DAP | County of Cass, Michigan v. Purdue Pharma L.P. et al | Cass County | Michigan | /s/ Paul F. Novak |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

## Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-45884-DAP | Tubbs v. Purdue Pharma L P et al | Sheriff Of Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | /s/ Mark Chalos |
| 1:18-op-45946-DAP | Houston County v. Purdue Pharma LP et al | Houston County | Georgia | /s/ Jayne Conroy |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Ceredo Town | West Virginia | /s/ Charles R. Webb |
| 1:18-op-45984-DAP | City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | Huntington City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-46026-DAP | City of Laredo, Texas v. Purdue Pharma L.P. et al | Laredo City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46033-DAP | City of Eagle Pass v. Purdue Pharma LP et al | Eagle Pass City | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46036-DAP | County of Zavala v. Purdue Pharma L.P. et al | Zavala County | Texas | /s/ Shayna E. Sacks |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BOISE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CARIBOU COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | OWYHEE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | PAYETTE COUNTY | Idaho | /s/ Jayne Conroy |
| 1:18-op-46064-DAP | City of Shreveport v. Purdue Pharma L P et al | Shreveport City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46075-DAP | County of Amador et al v. Amerisourcebergen Drug Corporation et al | Amador County | California | /s/ Peter J. Mougey |
| 1:18-op-46243-DAP | City of Tallahassee v. AmerisourceBergen Drug Corporation et al | Tallahassee City | Florida | /s/ Peter J. Mougey |
| 1:18-op-46277-DAP | Canyon County v. Purdue Pharma LP et al | Canyon County | Idaho | /s/ Jayne Conroy |
| 1:18-op-46297-DAP | City of Bogalusa, Louisiana v. Purdue Pharma L.P. et al | Bogalusa City | Louisiana | /s/ Shayna E. Sacks |
| 1:18-op-46299-DAP | Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Warrensville Heights city | Ohio | /s/ Shayna E. Sacks |
| 1:18-op-46303-DAP | Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma LP et al | Mcclain County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46310-DAP | Henry County, Georgia v. Purdue Pharma, LP et al | Henry County | Georgia | /s/ Shayna E. Sacks |
| 1:18-op-46320-DAP | Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Pawnee County | Oklahoma | /s/ Shayna E. Sacks |

# Amending Plaintiffs Seeking Leave to Add the Optum Defendants

## Plaintiffs Withdrew

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:18-op-46321-DAP | Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Delaware County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46322-DAP | Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Osage County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46323-DAP | Board of County Commissioners of Ottawa County, State of Oklahoma v. Purdue Pharma L.P. et al | Ottawa County | Oklahoma | /s/ Shayna E. Sacks |
| 1:18-op-46343-DAP | Roosevelt County v. Purdue Pharma L.P. et al | Roosevelt County | New Mexico | /s/ Shayna E. Sacks |
| 1:18-op-46346-DAP | City of Kenova, West Virginia v. AmerisourceBergen Drug Corporation et al | Kenova City | West Virginia | /s/ Chalres R. Webb |
| 1:18-op-46348-DAP | City of Winchester v. Purdue Pharma L.P. et al | Winchester City | Kentucky | /s/ J. R. WHALEY |
| 1:19-op-45007-DAP | Gilley v. Purdue Pharma L P et al | Sheriff Of Richland Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45030-DAP | City of Fitchburg v. Purdue Pharma L.P. et al | Fitchburg City | Massachusetts | /s/ Shayna E. Sacks |
| 1:19-op-45068-DAP | County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Douglas County | Nebraska | /s/ Jayne Conroy |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | /s/ Mark Chalos |
| 1:19-op-45084-DAP | City of Florence v. Purdue Pharma L.P. et al | Florence City | Kentucky | /s/ J. R. WHALEY |
| 1:19-op-45085-DAP | City of Grayson v. Purdue Pharma L.P., et al | Grayson City | Kentucky | /s/ Sheila P. Hiestand |
| 1:19-op-45122-DAP | City of Flint v. Actavis Pharma, Inc. et al | Flint City | Michigan | /s/ Jeffrey D. Price |
| 1:19-op-45182-DAP | City of Augusta v. Purdue Pharma LP et al | Augusta city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45258-DAP | City of Biddeford v. Purdue Pharma LP et al | Biddeford city | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45288-DAP | City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Seat Pleasant city | Maryland | /s/ Shayna E. Sacks |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45310-DAP | City of Saco v. Purdue Pharma LP et al | Saco City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45332-DAP | McLeod County v. Purdue Pharma L.P. et al | Mcleod County | Minnesota | /s/ Scott A. Benson |
| 1:19-op-45351-DAP | County of Yolo, et al., v. Amerisourcebergen Drug Corporation et al | Yolo County | California | /s/ Peter J. Mougey |
| 1:19-op-45372-DAP | Cape May County v. Purdue Pharma L.P. et al | Cape May County | New Jersey | /s/ Jayne Conroy |
| 1:19-op-45407-DAP | Camas County, Idaho v. Purdue Pharma L.P. et al | Camas County | Idaho | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45418-DAP | Town of Summit, Mississippi v. Purdue Pharma L.P. et al | Summit Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45419-DAP | Town of Arcola, Mississippi v. Purdue Pharma L.P. et al | Arcola Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45421-DAP | Sandoval County, New Mexico v. Purdue Pharma L.P. et al | Sandoval County | New Mexico | /s/ Shayna E. Sacks |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | /s/ Shayna E. Sacks |
| 1:19-op-45444-DAP | Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Avoyelles Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45445-DAP | Calcasieu Parish Police Jury v. Purdue Pharma, L.P. et al | Calcasieu Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45446-DAP | Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Ouachita Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45448-DAP | Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Sabine Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45449-DAP | City of Lake Charles v. Purdue Pharma L.P., et al | Lake Charles City | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45450-DAP | Evangeline Parish Police Jury v. Purdue Pharma, L.P. et al | Evangeline Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45451-DAP | Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Vernon Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45452-DAP | Morehouse Parish Police Jury v. Purdue Pharma L P | Morehouse Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45453-DAP | East Carroll Parish Police Jury v. Purdue Pharma L P | East Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45454-DAP | West Carroll Parish Police Jury v. Purdue Pharma L P | West Carroll Parish | Louisiana | /s/ Jayne Conroy |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | /s/ Eric Romano |
| 1:19-op-45605-DAP | Gilchrist County, Florida v. Purdue Pharma LP et al | Gilchrist County | Florida | /s/ Eric Romano |
| 1:19-op-45704-DAP | Sullivan County v. Purdue Pharma L.P. et al | Sullivan County | New Hampshire | /s/ Shayna E. Sacks |
| 1:19-op-45747-DAP | County of Ventura v. Purdue Pharma L.P. et al | Ventura County | California | /s/ Linda Singer |
| 1:19-op-45783-DAP | City of Prattville, Alabama v. Purdue Pharma, L.P. et al | Prattville City | Alabama | /s/ Keith Jackson |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma, L.P. et al | Decatur County | Tennessee | /s/ Mark P. Chalos |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | /s/ Shayna E. Sacks |
| 1:19-op-45845-DAP | Lauderdale County, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Lauderdale County | Alabama | /s/ Keith Jackson |
| 1:19-op-45857-DAP | City of Saratoga Springs v. Purdue Pharma L.P. et al | Saratoga Springs City | New York | /s/ Shayna E. Sacks |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:19-op-45900-DAP | City of Sylacauga v. Teva Pharmaceuticals USA, Inc. et al | Sylacauga City | Alabama | /s/ Keith Jackson |
| 1:19-op-45953-DAP | City of Athens, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Athens City | Alabama | /s/ Keith Jackson |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | /s/ Keith Jackson |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:19-op-46070-DAP | South Florida Behavioral Health Network v. Endo Health Solutions Inc. et al | South Florida Behavioral Health Network | Florida | /s/ Eric Romano |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | /s/ Mark Chalos |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | /s/ Eric Romano |
| 1:19-op-46162-DAP | City of Amsterdam v. Purdue Pharma L.P. et al | Amsterdam City | New York | /s/ Shayna E. Sacks |
| 1:20-op-45085-DAP | Davis et al v. Teva Pharmaceuticals USA, Inc. et al | Davis et al | Ohio | /s/ Shayna E. Sacks |
| 1:20-op-45106-DAP | County of Madison, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Madison County | Mississippi | /s/ Shayna E. Sacks |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Opelika city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Slocomb city | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Spanish Fort City | Alabama | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | West Blocton town | Alabama | /s/ Keith Jackson |
| 1:20-op-45213-DAP | Tunica County, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Tunica County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45238-DAP | Scott County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Scott County | Mississippi | /s/ James R. Segars, III |
| 1:20-op-45260-DAP | Town of Poughkeepsie v. Teva Pharmaceuticals USA, Inc. et. al. | Poughkeepsie Town | New York | /s/ Shayna E. Sacks |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | District 86 | Illinois | /s/ Cyrus Mehri |
| 1:20-op-45287-DAP | City of Foley, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Foley City | Alabama | /s/ Keith Jackson |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | Appanoose County | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHEROKEE COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | FREMONT COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HANCOCK COUNTY | Iowa | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Optum Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Signed by |
|---|---|---|---|---|
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | HENRY COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | IDA COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | KEOKUK COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POCAHONTAS COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WEBSTER COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | /s/ Jayne Conroy |
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | /s/ Jayne Conroy |
| 1:21-op-45058-DAP | Strickland v. Purdue Pharmaceutical Products, L.P. et al | Strickland | Texas | /s/ Jeff Musslewhite |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Brewton (AL), City of | Alabama | /s/ Keith Jackson |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Semmes (Al), City Of | Alabama | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | /s/ Keith Jackson |
| 1:22-op-45002-DAP | City of Fairhope, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Fairhope City | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Randolph County | Alabama | /s/ Keith Jackson |
| 1:22-op-45005-DAP | City of East Brewton, Alabama v. Teva Pharmaceuticals USA, Inc. et al | East Brewton City | Alabama | /s/ Keith Jackson |
| 1:22-op-45011-DAP | City of Roanoke, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Roanoke City | Alabama | /s/ Keith Jackson |
| 1:22-op-45017-DAP | City of Saraland, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Saraland City | Alabama | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the Publix Defendants**
**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Dosage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-46308-DAP | City of Atlanta v. Purdue Pharma, LP et al | Atlanta City | Georgia | 7.90% | 6.06% | /s/ Shayna E. Sacks |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | 14.81% | 10.96% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | 9.65% | 6.81% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 10.89% | 8.66% | /s/ Eric Romano |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 10.69% | 11.41% | /s/ Keith Jackson |
| 1:19-op-46123-DAP | City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Coral Springs City | Florida | 7.32% | 4.85% | /s/ Eric Romano |
| 1:22-op-45013-DAP | City of Alabaster, Alabama v. Amerisourcebergen Drug Corporation et al | Alabaster City | Alabama | 5.79% | 4.67% | /s/ Roderick J. Evans |

**Amending Plaintiffs Seeking Leave to Add the Target Defendants**
**Plaintiff Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:18-op-45101-DAP | County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Anoka County | Minnesota | 6.79% | 5.18% | /s/ Jayne Conroy |

**Amending Plaintiffs Seeking Leave to Add the Tris Defendants**

**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2014 - Dosage Units | Market Share 2015-2019 - Dosage Units | Market Share 2006-2014 - MME | Market Share 2015-2019 - MME | Signed by |
|---|---|---|---|---|---|---|---|---|
| 1:18-op-45021-DAP | Humphreys County, Mississippi v. Purdue Pharma, L.P. et al | Humphreys County | Mississippi | 0.00% | 6.37% | 0.00% | 4.95% | /s/ James R. Segars, III |
| 1:18-op-45035-DAP | Claiborne County, Mississippi v. Purdue Pharma, L.P. et al | Claiborne County | Mississippi | 0.00% | 10.60% | 0.00% | 3.68% | /s/ James R. Segars, III |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | ADAMS COUNTY | Iowa | 0.00% | 21.27% | 0.00% | 5.85% | /s/ Jayne Conroy |
| 1:18-op-45370-DAP | Knott v. Purdue Pharma L.P. et al | Knott County | Kentucky | 0.06% | 5.68% | 0.02% | 1.86% | /s/ Shayna E. Sacks |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | MINIDOKA COUNTY | Idaho | 0.00% | 7.49% | 0.00% | 2.04% | /s/ Jayne Conroy |
| 1:19-op-45186-DAP | Somerset County v. Purdue Pharma LP et al | Somerset County | Maine | 0.12% | 5.92% | 0.02% | 1.15% | /s/ Shayna E. Sacks |
| 1:19-op-45189-DAP | Sagadahoc County v. Purdue Pharma LP et al | Sagadahoc County | Maine | 0.07% | 5.27% | 0.02% | 0.91% | /s/ Shayna E. Sacks |
| 1:19-op-45309-DAP | Waldo County v. Purdue Pharma LP et al | Waldo County | Maine | 0.07% | 6.69% | 0.02% | 1.09% | /s/ Shayna E. Sacks |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | 0.00% | 9.05% | 0.00% | 3.74% | /s/ P. Dylan Jensen |
| 1:19-op-45395-DAP | Chippewa Cree Tribe of the Rocky Boys Reservation v. Purdue Pharma L.P. et al | CHIPPEWA CREE TRIBE OF THE ROCKY BOYS RESERVATION | Montana | 0.00% | 5.85% | 0.00% | 1.68% | /s/ P. Dylan Jensen |
| 1:19-op-45422-DAP | City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mound Bayou City | Mississippi | 0.00% | 6.89% | 0.00% | 2.98% | /s/ Shayna E. Sacks |
| 1:19-op-45425-DAP | Town of Centerville, Mississippi v. Purdue Pharma, L.P. et al | Centerville Town | Mississippi | 0.00% | 6.27% | 0.00% | 2.99% | /s/ Shayna E. Sacks |
| 1:19-op-45588-DAP | Lake County, Florida v. Purdue Pharma L.P. et al | Lake County | Florida | 0.19% | 12.92% | 0.05% | 2.74% | /s/ Eric Romano |
| 1:19-op-45595-DAP | City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Fort Pierce City | Florida | 0.08% | 7.62% | 0.02% | 1.41% | /s/ Eric Romano |
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 0.18% | 14.46% | 0.05% | 3.28% | /s/ Eric Romano |
| 1:19-op-45717-DAP | City of Enid v. Purdue Pharma LP et al | Enid city | Oklahoma | 0.09% | 10.05% | 0.03% | 2.72% | /s/ Todd A. Court |
| 1:19-op-45823-DAP | City of Rockland v. Purdue Pharma LP et al | Rockland City | Maine | 0.12% | 8.11% | 0.02% | 0.84% | /s/ Shayna E. Sacks |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 0.16% | 12.94% | 0.06% | 4.28% | /s/ Keith Jackson |
| 1:20-op-45000-DAP | Love County Board of County Commissioners v. Purdue Pharma LP et al | Love County | Oklahoma | 0.00% | 5.80% | 0.00% | 1.88% | /s/ Matthew J. Sill |
| 1:20-op-45214-DAP | Bolivar County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Bolivar County | Mississippi | 0.00% | 6.89% | 0.00% | 2.98% | /s/ James R. Segars, III |
| 1:20-op-45388-DAP | Harmon County Board of County Commissioners v. Cephalon Inc et al | Harmon County | Oklahoma | 0.00% | 9.06% | 0.00% | 3.76% | /s/ Matthew J. Sill |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WINNEBAGO COUNTY | Iowa | 0.35% | 40.15% | 0.14% | 12.00% | /s/ Jayne Conroy |
| 1:21-op-45055-DAP | Board of County Commissioners of the County of Colfax v. Allergan Finance LLC et al | Colfax County | New Mexico | 0.00% | 13.14% | 0.00% | 3.56% | /s/ Jayne Conroy |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | 0.00% | 6.07% | 0.00% | 1.91% | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | 0.00% | 6.07% | 0.00% | 1.91% | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | 0.00% | 6.07% | 0.00% | 1.91% | /s/ Keith Jackson |

**Amending Plaintiffs Seeking Leave to Add the Winn-Dixie Defendants**
**Plaintiffs Withdrew**

| Case Number | Case Caption | Plaintiff | State | Market Share 2006-2019 - Doseage Units | Market Share 2006-2019 - MME | Signed by |
|---|---|---|---|---|---|---|
| 1:19-op-45598-DAP | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Daytona Beach City | Florida | 5.19% | 4.79% | /s/ Eric Romano |
| 1:19-op-45783-DAP | City of Prattville, Alabama v. Purdue Pharma, L.P. et al | Prattville City | Alabama | 5.18% | 5.16% | /s/ Keith Jackson |
| 1:19-op-46006-DAP | City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Lynn Haven City | Florida | 9.30% | 8.08% | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Opelika city | Alabama | 9.92% | 5.98% | /s/ Keith Jackson |
| 1:20-op-45208-DAP | City of Opelika, Alabama et al v. Teva Pharmaceuticals USA, Inc., et al | Spanish Fort City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:20-op-45287-DAP | City of Foley, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Foley City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:21-op-45113-DAP | City of Brewton, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Semmes (Al), City Of | Alabama | 5.51% | 4.29% | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Millbrook City | Alabama | 6.71% | 6.84% | /s/ Keith Jackson |
| 1:21-op-45135-DAP | City of Millbrook, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Wetumpka (AL), City of | Alabama | 6.71% | 6.84% | /s/ Keith Jackson |
| 1:22-op-45002-DAP | City of Fairhope, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Fairhope City | Alabama | 5.90% | 3.98% | /s/ Keith Jackson |
| 1:22-op-45003-DAP | Elmore County, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Elmore County | Alabama | 6.71% | 6.84% | /s/ Keith Jackson |
| 1:22-op-45017-DAP | City of Saraland, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Saraland City | Alabama | 5.51% | 4.29% | /s/ Keith Jackson |