Exhibit 2

| | |
|---|---|
| **From:** | Page Poerschke <ppoerschke@levinlaw.com> |
| **Sent:** | Monday, September 30, 2024 6:14 PM |
| **To:** | david@specialmaster.law; Pete Weinberger; White, Meredith Thornburgh; Optum Opioid Team; ESI-Opioids |
| **Cc:** | tkracht-External; citeraf@gtlaw.com; Gretchen N. Miller (millerg@gtlaw.com); Craig M. Reiser (creiser@axinn.com); Nicholas Duffee (nduffee@axinn.com); Eva Yung (eyung@axinn.com); Daniel K. Oakes (doakes@axinn.com); James Ellison (jellison@hpm.com); DBurman@perkinscoie.com; troberts@perkinscoie.com; gobrien@cavitch.com; rice@bakersterchi.com; jmatthews@foley.com; kkoski@foley.com; Kapke, Kara; amy.fiterman@faegredrinker.com; rory.collins@faegredrinker.com; kerry.bundy@faegredrinker.com; brian.deeney@lewisbrisbois.com; thomas.regan@lewisbrisbois.com; cpryor@carrallison.com; toliver@carrallison.com; dplunkett@mcglinchey.com; tbyrd@mcglinchey.com; mdl2804discovery@motleyrice.com; Jayne Conroy; Joseph Rice (jrice@motleyrice.com); Paul T. Farrell - Greene Ketchum (paul@farrellfuller.com); Peter Mougey; Andrea Bierstein; Anthony J. Majestro - POWELL & MAJESTRO, PLLC (amajestro@powellmajestro.com); jpresnal@simmonsfirm.com; Sheila Schebek; terry henry - blankrome.com; Fiona.Steele@BlankRome.com; Josh Gay; Madison Shelquist |
| **Subject:** | [EXTERNAL] Amending Plaintiffs' Litigation Hold Data |
| **Attachments:** | Litigation Hold Final 20240930[42].pdf |

**Caution: This email originated from outside the Firm.**

SM Cohen and Counsel,

     Pursuant to the Court's Order (doc. 5517), the PEC is providing the attached list which contains information as to if and when non-bellwether plaintiffs that are seeking leave to amend in order to name the PBM Defendants implemented litigation holds. For purposes of this inquiry, the Amending Plaintiffs understand "implemented" to mean that, after counsel instructed the plaintiff(s) to send out a litigation hold, the plaintiff officer did so. See, July 23, 2024 CMC Tr. at 39:6-21; 40:3-10; 41:1-4; 42:10-16 (Doc. # 5540). Further, where there is an asterisk in the column for implementation date, this signifies that the Amending Plaintiff has retained documents and information based on an existing document retention policy, whether regulatory or otherwise, as opposed to a litigation hold letter issued on a particular date.

     Respectfully,

**Page A. Poerschke**
*Securities and Business Litigation*
Shareholder
Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A.
205-401-2373
ppoerschke@levinlaw.com



1

THE INFORMATION CONTAINED IN THIS TRANSMISSION IS PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR USE OF THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS TRANSMISSION IN ERROR, DO NOT READ IT. PLEASE IMMEDIATELY REPLY TO THE SENDER THAT YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR. THEN DELETE IT. THANK YOU.

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:17-op-45000-DAP | City of Lorain v. Purdue Pharma L.P. et al | Lorain city | Ohio | 11/5/2018 | 11/5/2018 |
| 1:17-op-45001-DAP | City of Parma v. Purdue Pharma L.P. et al | Parma City | Ohio | 2/20/2018 | 2/26/2018 |
| 1:17-op-45004-DAP | County of Cuyahoga v. Purdue Pharma L.P. et al | Cuyahoga County | Ohio | 2/20/2018 | 2/20/2018 |
| 1:17-op-45005-DAP | City of Toledo v. Purdue Pharma LP et al | Toledo City | Ohio | 2/20/2018 | 3/1/2018 |
| 1:17-op-45006-DAP | Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | 9/7/2017 | |
| 1:17-op-45007-DAP | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | 9/7/2017 | 9/26/2024 |
| 1:17-op-45009-DAP | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | 9/11/2017 | 9/26/2017 |
| 1:17-op-45010-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | 9/7/2017 | * |
| 1:17-op-45011-DAP | Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Madison County | Kentucky | 9/7/2017 | 8/8/2017 |
| 1:17-op-45012-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | 9/18/2017 | 9/26/2024 |
| 1:17-op-45013-DAP | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | 10/25/2017 | * |
| 1:17-op-45015-DAP | Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Union County | Kentucky | 9/7/2017 | * |
| 1:17-op-45016-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | 9/7/2017 | * |
| 1:17-op-45018-DAP | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | 9/18/2017 | * |
| 1:17-op-45019-DAP | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | 9/7/2017 | 9/10/2024 |
| 1:17-op-45020-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | 9/7/2017 | 9/19/2024 |
| 1:17-op-45021-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | 9/7/2017 | * |
| 1:17-op-45022-DAP | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | 9/19/2017 | 10/9/2017 |
| 1:17-op-45023-DAP | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | 9/7/2017 | * |
| 1:17-op-45024-DAP | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | 9/7/2017 | * |
| 1:17-op-45025-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | 9/7/2017 | 7/26/2017 |
| 1:17-op-45026-DAP | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | 9/7/2017 | * |
| 1:17-op-45027-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | 3/11/2018 | 3/12/2018 |
| 1:17-op-45028-DAP | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | 9/7/2017 | |
| 1:17-op-45029-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | 9/7/2017 | * |
| 1:17-op-45030-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | 9/7/2017 | 9/12/2017 |
| 1:17-op-45031-DAP | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | 9/7/2017 | |
| 1:17-op-45032-DAP | Dayton v. Purdue Pharma LP et al | Dayton city (MONTGOMERY) | Ohio | 2/20/2018 | 2/23/2018 |
| 1:17-op-45033-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | 9/25/2017 | 11/3/2017 |
| 1:17-op-45034-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | 9/11/2017 | 9/18/2024 |
| 1:17-op-45035-DAP | Brown County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Brown County | Ohio | 9/11/2017 | * |
| 1:17-op-45036-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | 9/20/2017 | 10/19/2017 |
| 1:17-op-45037-DAP | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | 10/7/2017 | * |
| 1:17-op-45038-DAP | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | 9/11/2017 | 9/13/2017 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:17-op-45039-DAP | Pike County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Pike County | Ohio | 9/11/2017 | 9/12/2017 |
| 1:17-op-45040-DAP | Ross County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ross County | Ohio | 9/11/2017 | * |
| 1:17-op-45041-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | 9/7/2017 | 9/11/2017 |
| 1:17-op-45042-DAP | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | 9/19/2017 | 9/21/2017 |
| 1:17-op-45043-DAP | Gallia County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Gallia County | Ohio | 9/13/2017 | * |
| 1:17-op-45044-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | 9/22/2017 | |
| 1:17-op-45045-DAP | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | 9/11/2017 | * |
| 1:17-op-45046-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | 7/19/2016 | * |
| 1:17-op-45047-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | 10/9/2017 | 10/9/2017 |
| 1:17-op-45048-DAP | People of the State of Illinois et al v. Purdue Pharma LP et al | People of the State of Illinois et al | Illinois | | |
| 1:17-op-45049-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jersey County | Illinois | 8/14/2017 | * |
| 1:17-op-45050-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | 8/17/2017 | 8/21/2017 |
| 1:17-op-45051-DAP | Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | Wyoming County | West Virginia | | |
| 1:17-op-45067-DAP | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | 9/19/2017 | 7/23/2018 |
| 1:17-op-45068-DAP | Columbia County v. Purdue Pharma L.P. et al | Columbia County | Pennsylvania | 3/6/2018 | * |
| 1:17-op-45069-DAP | Fiscal Court of Henderson County v. AmerisourceBergen Drug Corporation et al | Henderson County | Kentucky | 9/19/2017 | 9/22/2017 |
| 1:17-op-45070-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | 9/18/2017 | 9/22/2017 |
| 1:17-op-45071-DAP | Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Marshall County | Kentucky | 9/22/2017 | 9/27/2017 |
| 1:17-op-45078-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | 10/18/2017 | 9/25/2024 |
| 1:17-op-45079-DAP | City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Fort Payne City | Alabama | 10/23/2017 | 3/13/2018 |
| 1:17-op-45083-DAP | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | 5/4/2018 | * |
| 1:17-op-45084-DAP | Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyd County | Kentucky | 9/11/2017 | * |
| 1:17-op-45085-DAP | County of Upshur v. Purdue Pharma L.P. et al | Upshur County | Texas | | |
| 1:17-op-45086-DAP | County of Morris v. Purdue Pharma L.P. et al | Morris County | Texas | | |
| 1:17-op-45088-DAP | Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Greenup County | Kentucky | 10/7/2017 | * |
| 1:17-op-45089-DAP | Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | 9/7/2017 | 9/7/2017 |
| 1:17-op-45090-DAP | Jessamine County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Jessamine County | Kentucky | 10/7/2017 | 10/19/2017 |
| 1:17-op-45092-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | 2/26/2018 | 12/13/2018 |
| 1:17-op-45093-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45094-DAP | Scott County Indiana Board of Commissioners v. Purdue Pharma L.P. et al | Scott County | Indiana | | * |
| 1:17-op-45095-DAP | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | 4/27/2018 | 5/11/2018 |
| 1:17-op-45097-DAP | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | 11/4/2017 | 12/11/2017 |
| 1:17-op-45098-DAP | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | 4/27/2018 | 5/11/2018 |
| 1:17-op-45099-DAP | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | 4/27/2018 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:17-op-45100-DAP | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | 11/20/2017 | 9/23/2024 |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Etowah County | Alabama | 10/23/2017 | 10/23/2017 |
| 1:17-op-45101-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Gadsden city | Alabama | 10/23/2017 | 10/23/2017 |
| 1:17-op-45102-DAP | County of Wayne et al v. Purdue Pharma L.P. et al | Oakland County | Michigan | | |
| 1:17-op-45103-DAP | People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Wabash County | Illinois | 10/18/2017 | 10/18/2017 |
| 1:17-op-45104-DAP | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | 4/27/2018 | 4/28/2018 |
| 1:17-op-45105-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | 3/11/2018 | |
| 1:17-op-45106-DAP | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | 4/27/2018 | 5/3/2018 |
| 1:17-op-45107-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:17-op-45108-DAP | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45109-DAP | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | 10/7/2017 | 10/7/2017 |
| 1:17-op-45110-DAP | Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Perry County | Kentucky | 9/22/2017 | * |
| 1:17-op-45112-DAP | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | 4/27/2018 | 8/23/2018 |
| 1:17-op-45114-DAP | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:17-op-45116-DAP | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | 4/27/2018 | 4/25/2018 |
| 1:17-op-45118-DAP | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45119-DAP | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | 4/27/2018 | 5/22/2018 |
| 1:17-op-45121-DAP | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:17-op-45122-DAP | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:17-op-45123-DAP | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | 4/27/2018 | 5/1/2018 |
| 1:17-op-45124-DAP | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | 4/27/2018 | 11/27/2018 |
| 1:17-op-45125-DAP | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:17-op-45126-DAP | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | 4/27/2018 | 7/17/2018 |
| 1:17-op-45127-DAP | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45128-DAP | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | 4/27/2018 | 8/15/2018 |
| 1:17-op-45129-DAP | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | 4/27/2018 | 4/28/2018 |
| 1:17-op-45130-DAP | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45132-DAP | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | 4/27/2018 | 5/7/2018 |
| 1:17-op-45133-DAP | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45134-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45135-DAP | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45136-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | 4/27/2018 | 2/16/2018 |
| 1:17-op-45137-DAP | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45138-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | 11/28/2017 | 8/16/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:17-op-45139-DAP | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45141-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45142-DAP | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | 4/27/2018 | 11/1/2021 |
| 1:17-op-45143-DAP | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45144-DAP | Kenosha County v. Purdue Pharma LP et al | Kenosha County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45145-DAP | Marinette County v. Purdue Pharma LP et al | Marinette County | Wisconsin | 4/27/2018 | 7/12/2018 |
| 1:17-op-45147-DAP | St. Croix County v. Purdue Pharma LP et al | St Croix County | Wisconsin | 4/27/2018 | 6/20/2018 |
| 1:17-op-45148-DAP | Vernon County v. Purdue Pharma LP et al | Vernon County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45150-DAP | Clark County v. Purdue Pharma LP et al | Clark County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45151-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Washington County | Illinois | 10/17/2017 | 10/26/2017 |
| 1:17-op-45152-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | 10/17/2017 | 10/17/2017 |
| 1:17-op-45153-DAP | Buncombe County v. AmerisourceBergen Drug Corporation et al | Buncombe County | North Carolina | 11/20/2017 | 9/26/2024 |
| 1:17-op-45154-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | | |
| 1:17-op-45155-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | | |
| 1:17-op-45156-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | | |
| 1:17-op-45157-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | 10/23/2017 | 10/30/2017 |
| 1:17-op-45158-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | 1/16/2018 | * |
| 1:17-op-45159-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | | |
| 1:17-op-45160-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | | |
| 1:17-op-45161-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | | |
| 1:17-op-45162-DAP | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | | |
| 1:17-op-45165-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | 4/27/2018 | 5/2/2018 |
| 1:17-op-45166-DAP | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | 4/27/2018 | * |
| 1:17-op-45167-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:17-op-45172-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | 11/20/2017 | 11/20/2017 |
| 1:17-op-45173-DAP | Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Scott County | Kentucky | 11/4/2017 | 11/8/2017 |
| 1:17-op-45174-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | 12/17/2017 | 1/9/2018 |
| 1:18-op-45000-DAP | Logan County Commission v. Cardinal Health, Inc. et al | Logan County | West Virginia | 8/17/2017 | * |
| 1:18-op-45001-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | 4/23/2018 | 4/25/2018 |
| 1:18-op-45003-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | 10/4/2017 | * |
| 1:18-op-45004-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | 9/7/2017 | 9/13/2017 |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | | |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | | |
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45005-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | | |
| 1:18-op-45006-DAP | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | 12/17/2017 | 1/3/2018 |
| 1:18-op-45007-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | 12/11/2017 | 12/6/2017 |
| 1:18-op-45008-DAP | Fiscal Court of Allen County v. AmerisourceBergen Drug Corporation et al | Allen County | Kentucky | 11/4/2017 | * |
| 1:18-op-45009-DAP | Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Bullitt County | Kentucky | 12/17/2017 | |
| 1:18-op-45010-DAP | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | | |
| 1:18-op-45011-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | 3/15/2018 | |
| 1:18-op-45012-DAP | Ashland County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ashland County | Ohio | 9/22/2017 | 12/18/2017 |
| 1:18-op-45013-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | 2/12/2018 | 2/20/2018 |
| 1:18-op-45014-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | 2/26/2018 | 3/5/2018 |
| 1:18-op-45015-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | 2/26/2018 | * |
| 1:18-op-45017-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | 12/17/2017 | 12/18/2018 |
| 1:18-op-45018-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | 11/9/2017 | 11/10/2017 |
| 1:18-op-45019-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | | |
| 1:18-op-45023-DAP | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | | |
| 1:18-op-45024-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | 11/30/2017 | 9/25/2024 |
| 1:18-op-45025-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | 3/6/2018 | |
| 1:18-op-45026-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | 11/16/2017 | 11/9/2017 |
| 1:18-op-45027-DAP | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | 12/17/2017 | 12/27/2017 |
| 1:18-op-45028-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | 7/13/2018 | |
| 1:18-op-45029-DAP | Smith County, Tennessee v. Purdue Pharma L.P. et al | Smith County | Tennessee | 12/18/2017 | * |
| 1:18-op-45031-DAP | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ottawa County | Ohio | 11/20/2017 | 12/5/2017 |
| 1:18-op-45032-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | 2/20/2018 | 2/20/2018 |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | | |
| 1:18-op-45033-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | | |
| 1:18-op-45036-DAP | Lawrence County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lawrence County | Mississippi | 10/23/2017 | 11/6/2017 |
| 1:18-op-45037-DAP | Butler County Board of Commissioners v. Purdue Pharma L.P. et al | Butler County | Ohio | 9/13/2024 | 9/13/2024 |
| 1:18-op-45038-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | 11/20/2017 | 12/4/2017 |
| 1:18-op-45041-DAP | Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Licking County | Ohio | 10/7/2017 | 10/9/2017 |
| 1:18-op-45042-DAP | Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Adams County | Ohio | 9/22/2017 | 10/11/2017 |
| 1:18-op-45044-DAP | Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Guernsey County | Ohio | 9/11/2017 | * |
| 1:18-op-45046-DAP | Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | 11/9/2017 | 11/29/2017 |
| 1:18-op-45047-DAP | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | 12/17/2017 | 9/18/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45049-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | 11/30/2017 | 12/8/2017 |
| 1:18-op-45052-DAP | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | | |
| 1:18-op-45053-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | | |
| 1:18-op-45054-DAP | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | 12/12/2017 | 1/19/2018 |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | | |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | | |
| 1:18-op-45057-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | | |
| 1:18-op-45059-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | 1/16/2018 | 1/18/2018 |
| 1:18-op-45060-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | 9/13/2024 | 9/13/2024 |
| 1:18-op-45065-DAP | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Champaign County | Ohio | 1/16/2018 | 1/17/2018 |
| 1:18-op-45070-DAP | Jefferson Davis County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson Davis County | Mississippi | 10/23/2017 | 10/24/2017 |
| 1:18-op-45075-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | 11/9/2017 | |
| 1:18-op-45076-DAP | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | 2/7/2018 | 1/23/2020 |
| 1:18-op-45078-DAP | County of Lorain v. Purdue Pharma L.P. et al | Lorain County | Ohio | 2/20/2018 | 2/20/2018 |
| 1:18-op-45079-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | 2/20/2018 | 2/20/2018 |
| 1:18-op-45080-DAP | City of Elyria v. Purdue Pharma L.P. et al | Elyria City | Ohio | 7/24/2018 | 7/24/2018 |
| 1:18-op-45081-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | | |
| 1:18-op-45082-DAP | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | 1/17/2018 | 9/30/2018 |
| 1:18-op-45083-DAP | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | 1/17/2018 | 10/12/2018 |
| 1:18-op-45084-DAP | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | 12/12/2017 | 1/3/2018 |
| 1:18-op-45085-DAP | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | 1/16/2018 | 1/18/2018 |
| 1:18-op-45086-DAP | Surry County v. AmerisourceBergen Drug Corporation et al | Surry County | North Carolina | 2/26/2018 | 3/14/2018 |
| 1:18-op-45088-DAP | Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Nashville-Davidson Metropolitan Government | Tennessee | 12/22/2017 | * |
| 1:18-op-45090-DAP | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | 3/21/2018 | 3/21/2018 |
| 1:18-op-45097-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | 12/18/2017 | 12/18/2017 |
| 1:18-op-45098-DAP | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Eastern Band of Cherokee Indians | North Carolina | 1/9/2020 | * |
| 1:18-op-45100-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | 2/26/2018 | * |
| 1:18-op-45103-DAP | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | 2/26/2018 | 2/26/2018 |
| 1:18-op-45104-DAP | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | 1/15/2018 | 9/28/2018 |
| 1:18-op-45106-DAP | City of Methuen v. Amerisourcebergen Drug Corporation et al | Methuen Town City | Massachusetts | 2/26/2018 | * |
| 1:18-op-45107-DAP | Haywood County v. Amerisourcebergen Drug Corporation et al | Haywood County | Tennessee | 3/7/2018 | 12/13/2019 |
| 1:18-op-45114-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | 2/26/2018 | 2/28/2018 |
| 1:18-op-45115-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | 2/26/2018 | 2/27/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45116-DAP | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | 4/27/2018 | * |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | CRAWFORD COUNTY | Wisconsin | 4/27/2018 | 5/4/2018 |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | 4/27/2018 | * |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OUTAGAMIE COUNTY | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | OZAUKEE COUNTY | Wisconsin | 4/27/2018 | 4/30/2018 |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | PEPIN COUNTY | Wisconsin | 4/27/2018 | 2/6/2018 |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | RACINE COUNTY | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:18-op-45117-DAP | Brown County et al v. Purdue Pharma LP et al | WINNEBAGO COUNTY | Wisconsin | 4/27/2018 | * |
| 1:18-op-45118-DAP | Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tippah County | Mississippi | 12/17/2017 | 12/18/2017 |
| 1:18-op-45119-DAP | Benton County, Mississippi v. Amerisourcebergen Drug Corporation et al | Benton County | Mississippi | 10/23/2017 | |
| 1:18-op-45120-DAP | Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Union County | Mississippi | 10/23/2017 | * |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BREMER COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CARROLL COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAY COUNTY | Iowa | 4/27/2018 | 5/1/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | CLAYTON COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | 4/27/2018 | 6/28/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | HUMBOLDT COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | JOHNSON COUNTY | Iowa | 4/27/2018 | 6/19/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | MITCHELL COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | PLYMOUTH COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | SCOTT COUNTY | Iowa | 4/27/2018 | * |
| 1:18-op-45122-DAP | Adair County et al v. Purdue Pharma LP et al | WINNESHIEK COUNTY | Iowa | 4/27/2018 | 4/27/2018 |
| 1:18-op-45132-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | 3/15/2018 | 3/28/2018 |
| 1:18-op-45133-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | 3/15/2018 | 4/30/2018 |
| 1:18-op-45134-DAP | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | 3/6/2018 | 3/28/2018 |
| 1:18-op-45136-DAP | Greene County, Tennessee v. AmerisourceBergen Drug Corporation et al | Greene County | Tennessee | 3/7/2018 | 4/30/2018 |
| 1:18-op-45137-DAP | Muskingum County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Muskingum County | Ohio | 12/17/2017 | 12/18/2017 |
| 1:18-op-45138-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Coles County | Illinois | 1/17/2018 | 1/17/2018 |
| 1:18-op-45145-DAP | Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | Catawba County | North Carolina | 1/16/2018 | 1/22/2018 |
| 1:18-op-45147-DAP | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | 2/26/2018 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45150-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | 2/7/2018 | 2/23/2018 |
| 1:18-op-45152-DAP | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | 3/6/2018 | 3/13/2018 |
| 1:18-op-45153-DAP | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | 3/7/2018 | * |
| 1:18-op-45155-DAP | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | 2/26/2018 | 2/26/2018 |
| 1:18-op-45160-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | 2/26/2018 | |
| 1:18-op-45162-DAP | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | 2/7/2018 | 9/20/2024 |
| 1:18-op-45163-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | 2/7/2018 | 3/20/2018 |
| 1:18-op-45164-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | 3/7/2018 | 4/30/2018 |
| 1:18-op-45166-DAP | Gaston County v. AmerisourceBergen Drug Corporation et al | Gaston County | North Carolina | 2/27/2018 | 3/28/2018 |
| 1:18-op-45168-DAP | County of Huerfano v. Purdue Pharma L.P. et al | Huerfano County | Colorado | 12/12/2018 | 12/13/2018 |
| 1:18-op-45170-DAP | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | | |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora city | Alabama | | |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper city | Alabama | | |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | MARION COUNTY | Alabama | | |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | | |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | | |
| 1:18-op-45171-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | WALKER COUNTY | Alabama | | |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | 2/21/2018 | 2/21/2018 |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | 1/31/2018 | 2/23/2018 |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | | * |
| 1:18-op-45173-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | 2/21/2018 | 2/26/2018 |
| 1:18-op-45176-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | | |
| 1:18-op-45177-DAP | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Loiza | Puerto Rico | | |
| 1:18-op-45179-DAP | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City City | Alabama | 2/26/2018 | * |
| 1:18-op-45180-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | 3/15/2018 | * |
| 1:18-op-45181-DAP | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | 2/26/2018 | |
| 1:18-op-45182-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | 2/26/2018 | 2/26/2018 |
| 1:18-op-45183-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | 3/15/2018 | 9/20/2024 |
| 1:18-op-45184-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | 2/26/2018 | |
| 1:18-op-45185-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | 2/26/2018 | 2/26/2018 |
| 1:18-op-45186-DAP | Mobile County, Alabama v. Actavis, LLC et al | Mobile County | Alabama | 2/26/2018 | * |
| 1:18-op-45188-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | 2/26/2018 | 3/6/2018 |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega city | Alabama | | |
| 1:18-op-45190-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45191-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | | |
| 1:18-op-45192-DAP | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | | |
| 1:18-op-45193-DAP | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | | |
| 1:18-op-45194-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | 2/26/2018 | * |
| 1:18-op-45196-DAP | Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tuscaloosa County | Alabama | 2/27/2018 | * |
| 1:18-op-45197-DAP | Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Cayey | Puerto Rico | | |
| 1:18-op-45198-DAP | City of Selma, Alabama v. Actavis, LLC et al | Selma City | Alabama | 12/17/2017 | * |
| 1:18-op-45200-DAP | Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Morgan County | Alabama | 2/28/2018 | 3/1/2018 |
| 1:18-op-45201-DAP | City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Decatur City | Alabama | 2/26/2018 | 2/28/2018 |
| 1:18-op-45202-DAP | City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Moulton City | Alabama | 3/15/2018 | |
| 1:18-op-45203-DAP | Lowndes County, Alabama v. Amerisourcebergen Drug Corporation et al | Lowndes County | Alabama | 2/27/2018 | |
| 1:18-op-45204-DAP | City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Union Springs City | Alabama | 1/16/2018 | 12/20/2021 |
| 1:18-op-45207-DAP | Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Cherokee County | Alabama | 2/26/2018 | * |
| 1:18-op-45208-DAP | Pitt County v. AmerisourceBergen Drug Corporation et al | Pitt County | North Carolina | 2/26/2018 | 4/12/2018 |
| 1:18-op-45209-DAP | Greene County, Alabama v. Amerisourcebergen Drug Corporation et al | Greene County | Alabama | 2/27/2018 | 2/27/2018 |
| 1:18-op-45213-DAP | City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | 2/26/2018 | 2/26/2018 |
| 1:18-op-45214-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | 2/26/2018 | 9/24/2024 |
| 1:18-op-45215-DAP | Crockett County, TN v. Amerisourcebergen Drug Cororation et al | Crockett County | Tennessee | 4/22/2018 | 12/13/2019 |
| 1:18-op-45217-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | 3/15/2018 | |
| 1:18-op-45220-DAP | Standing Rock Sioux Tribe v. Purdue Pharma L.P. et al | Standing Rock Sioux Tribe | North Dakota | 2/12/2018 | |
| 1:18-op-45221-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | 4/27/2018 | 6/8/2019 |
| 1:18-op-45222-DAP | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | 12/17/2017 | 2/7/2018 |
| 1:18-op-45227-DAP | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | 3/6/2018 | 3/9/2018 |
| 1:18-op-45228-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | 2/27/2018 | * |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | | |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | | |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | | |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | | |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | | |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | | |
| 1:18-op-45230-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | | |
| 1:18-op-45231-DAP | King County v. Purdue Pharma, LP et al | King County | Washington | 10/25/2017 | 10/25/2017 |
| 1:18-op-45233-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | 3/6/2018 | |
| 1:18-op-45239-DAP | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | 3/15/2018 | 6/27/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45240-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | 8/13/2024 | 8/13/2024 |
| 1:18-op-45242-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | 3/7/2018 | 4/30/2018 |
| 1:18-op-45243-DAP | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | 3/15/2018 | 7/2/2018 |
| 1:18-op-45244-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | | |
| 1:18-op-45245-DAP | Perry County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Perry County | Ohio | 2/26/2018 | 9/26/2024 |
| 1:18-op-45246-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | 2/26/2018 | |
| 1:18-op-45248-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | | |
| 1:18-op-45249-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | 2/26/2018 | 9/27/2018 |
| 1:18-op-45254-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | 6/8/2018 | 6/11/2018 |
| 1:18-op-45255-DAP | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | | |
| 1:18-op-45256-DAP | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | 3/6/2018 | |
| 1:18-op-45257-DAP | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | 3/5/2018 | 3/19/2018 |
| 1:18-op-45261-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | 3/15/2018 | * |
| 1:18-op-45263-DAP | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | 3/15/2018 | 3/15/2018 |
| 1:18-op-45266-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | 2/26/2018 | 2/26/2018 |
| 1:18-op-45267-DAP | Chatham County, Georgia v. AmerisourceBergen Drug Corporation et al | Chatham County | Georgia | 3/6/2018 | 3/6/2018 |
| 1:18-op-45270-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | 3/6/2018 | 3/6/2018 |
| 1:18-op-45272-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | 4/22/2018 | * |
| 1:18-op-45273-DAP | Scott County, Tennessee v. Purdue Pharma LP et al | Scott County | Tennessee | 3/2/2018 | * |
| 1:18-op-45275-DAP | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | 3/15/2018 | 3/19/2018 |
| 1:18-op-45276-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | 3/15/2018 | 3/19/2018 |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LA CROSSE COUNTY | Wisconsin | 4/27/2018 | 4/27/2018 |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | 4/27/2018 | * |
| 1:18-op-45277-DAP | Barron County et al v. Purdue Pharma LP et al | MENOMINEE COUNTY | Wisconsin | 4/27/2018 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | 9/11/2024 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | McDonough city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Moultrie city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | MURRAY COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ringgold city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Rome city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Snellville city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | TELFAIR COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Valdosta city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Villa Rica city | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | WHITFIELD COUNTY | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Winder City | Georgia | 9/11/2024 | * |
| 1:18-op-45282-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Woodstock city | Georgia | 9/11/2024 | * |
| 1:18-op-45285-DAP | Bacon County Hospital Foundation, Inc. v. Amerisourcebergen Drug Corporation et al | Bacon County (Ga) Hospital Authority | Georgia | 3/9/2018 | 3/9/2018 |
| 1:18-op-45288-DAP | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Crawford County | Ohio | 11/4/2017 | 11/4/2017 |
| 1:18-op-45289-DAP | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Columbiana County | Ohio | 9/13/2017 | 9/13/2017 |
| 1:18-op-45290-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Seneca County | Ohio | 2/26/2018 | 2/27/2018 |
| 1:18-op-45291-DAP | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Erie County | Ohio | 9/11/2017 | 10/11/2017 |
| 1:18-op-45292-DAP | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Huron County | Ohio | 9/11/2017 | |
| 1:18-op-45295-DAP | Township of Teaneck, New Jersey v. Purdue Pharma LP et al | Teaneck Township | New Jersey | | |
| 1:18-op-45299-DAP | Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Hawkins County | Tennessee | 4/30/2018 | 4/30/2018 |
| 1:18-op-45301-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | | |
| 1:18-op-45302-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | | |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | DES MOINES COUNTY | Iowa | 4/27/2018 | 1/16/2018 |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HARRISON COUNTY | Iowa | 4/27/2018 | 8/17/2018 |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | 4/27/2018 | 1/8/2018 |
| 1:18-op-45303-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | 4/27/2018 | 4/30/2018 |
| 1:18-op-45305-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | 3/9/2018 | 3/9/2018 |
| 1:18-op-45308-DAP | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | 3/15/2018 | 3/15/2018 |
| 1:18-op-45309-DAP | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | 2/14/2018 | * |
| 1:18-op-45310-DAP | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | 2/13/2018 | 1/13/2020 |
| 1:18-op-45326-DAP | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | 3/15/2018 | 3/20/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45328-DAP | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | | |
| 1:18-op-45329-DAP | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | | |
| 1:18-op-45330-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | 8/15/2018 | 9/7/2018 |
| 1:18-op-45331-DAP | City of Pensacola v. AmerisourceBergen Drug Corporation et al | Pensacola City | Florida | 1/16/2018 | * |
| 1:18-op-45332-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | 2/1/2018 | 2/9/2018 |
| 1:18-op-45333-DAP | City Of Lima v. AmerisourceBergen Drug Corporation et al | Lima City | Ohio | 3/14/2018 | 3/17/2018 |
| 1:18-op-45335-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45336-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | 2/26/2018 | * |
| 1:18-op-45337-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | 3/7/2018 | 8/7/2018 |
| 1:18-op-45338-DAP | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | | |
| 1:18-op-45350-DAP | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | 3/15/2018 | 4/30/2018 |
| 1:18-op-45351-DAP | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | 3/15/2018 | 3/15/2018 |
| 1:18-op-45352-DAP | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | 3/15/2018 | 3/27/2018 |
| 1:18-op-45353-DAP | Oglala Lakota Sioux Tribe v. Purdue Pharma, L.P. et al | Oglala Lakota Sioux Tribe | South Dakota | 2/13/2018 | |
| 1:18-op-45355-DAP | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | 3/21/2018 | 3/29/2018 |
| 1:18-op-45363-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | 2/26/2018 | * |
| 1:18-op-45365-DAP | Jefferson County, Ohio v. Purdue Pharma, L.P. et al | Jefferson County | Ohio | 11/24/2018 | 11/24/2018 |
| 1:18-op-45367-DAP | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | | |
| 1:18-op-45369-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | 2/20/2018 | 9/1/2018 |
| 1:18-op-45373-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | 2/26/2018 | 3/1/2018 |
| 1:18-op-45374-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | 2/20/2018 | 2/22/2018 |
| 1:18-op-45376-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | 3/15/2018 | 3/16/2018 |
| 1:18-op-45380-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | 3/1/2018 | * |
| 1:18-op-45388-DAP | Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Martin County | Kentucky | 2/7/2018 | 3/6/2018 |
| 1:18-op-45389-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | 1/16/2018 | * |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | | * |
| 1:18-op-45390-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | | * |
| 1:18-op-45391-DAP | City of Pooler, Georgia v. Amerisourcebergen Drug Corporation et al | Pooler City | Georgia | 3/20/2018 | 3/20/2018 |
| 1:18-op-45392-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | 1/16/2018 | 10/29/2021 |
| 1:18-op-45393-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | 1/9/2020 | * |
| 1:18-op-45395-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | 12/17/2017 | * |
| 1:18-op-45396-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | 3/15/2018 | 3/20/2018 |
| 1:18-op-45397-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | 2/7/2018 | * |
| 1:18-op-45398-DAP | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | 2/26/2018 | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45399-DAP | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | 11/9/2017 | |
| 1:18-op-45401-DAP | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Allen County | Ohio | 6/29/2018 | * |
| 1:18-op-45402-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | 4/4/2018 | 7/25/2018 |
| 1:18-op-45403-DAP | Madison County, Tennessee v. Amerisourcebergen Drug Coropration et al | Madison County | Tennessee | 3/15/2018 | 3/15/2018 |
| 1:18-op-45404-DAP | Henderson County, Tennessee v. Amerisourcebergen Drug Coropration et al | Henderson County | Tennessee | 3/11/2018 | 3/11/2018 |
| 1:18-op-45406-DAP | Grand Rapids, City of v. Purdue Pharma L.P. et al | Grand Rapids City | Michigan | 2/8/2018 | 2/12/2018 |
| 1:18-op-45408-DAP | Chambers County, Alabama v. Purdue Pharma L.P. et al | Chambers County | Alabama | | |
| 1:18-op-45409-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | 7/2/2018 | 7/10/2018 |
| 1:18-op-45411-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | 1/16/2018 | |
| 1:18-op-45412-DAP | Nisqually Indian Tribe v. Purdue Pharma L.P. et al | Nisqually Indian Tribe | Washington | 3/12/2018 | |
| 1:18-op-45413-DAP | Bibb County, Alabama v. Amerisourcebergen Drug Corporation et al | Bibb County | Alabama | 1/23/2018 | 1/24/2018 |
| 1:18-op-45414-DAP | Shelby County Alabama v. Purdue Pharma LP et al | Shelby County | Alabama | | |
| 1:18-op-45415-DAP | Blount County Alabama v. Purdue Pharma LP et al | Blount County | Alabama | | |
| 1:18-op-45416-DAP | Midfield, City of v. Purdue Pharma LP et al | Midfield City | Alabama | | |
| 1:18-op-45417-DAP | Cow Creek Band of Umpqua Tribe of Indians v. Purdue Pharma L.P. et al | Cow Creek Band of Umpqua Tribe of Indians | Oregon | 3/19/2018 | |
| 1:18-op-45418-DAP | Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Montgomery County | Tennessee | 1/9/2020 | 1/9/2020 |
| 1:18-op-45419-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | 3/7/2018 | 3/8/2018 |
| 1:18-op-45420-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | | |
| 1:18-op-45421-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | | |
| 1:18-op-45422-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | | |
| 1:18-op-45423-DAP | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | | |
| 1:18-op-45427-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | | |
| 1:18-op-45430-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | 2/27/2018 | 5/7/2018 |
| 1:18-op-45431-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | | |
| 1:18-op-45433-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | 3/5/2018 | * |
| 1:18-op-45434-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | 2/20/2018 | 2/20/2018 |
| 1:18-op-45435-DAP | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | | |
| 1:18-op-45436-DAP | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | | |
| 1:18-op-45437-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | | |
| 1:18-op-45441-DAP | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | | |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | | * |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | CLATSOP COUNTY | Oregon | | |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | COLUMBIA COUNTY | Oregon | | * |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JACKSON COUNTY | Oregon | | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JOSEPHINE COUNTY | Oregon | | * |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | LANE COUNTY | Oregon | | * |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | WASHINGTON COUNTY | Oregon | | * |
| 1:18-op-45442-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | YAMHILL COUNTY | Oregon | | * |
| 1:18-op-45447-DAP | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | | |
| 1:18-op-45448-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | | |
| 1:18-op-45449-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | | |
| 1:18-op-45450-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | | |
| 1:18-op-45452-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | 3/15/2018 | |
| 1:18-op-45455-DAP | Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Bay County | Florida | 2/26/2018 | 4/18/2018 |
| 1:18-op-45456-DAP | Holmes County, Florida v. AmerisourceBergen Drug Corporation et al | Holmes County | Florida | 2/26/2018 | |
| 1:18-op-45457-DAP | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | 2/26/2018 | * |
| 1:18-op-45458-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Coroporation et al | Lexington City | Tennessee | 3/7/2018 | 3/7/2018 |
| 1:18-op-45460-DAP | City of Warwick, RI v. Amerisourcebergen Drug Corporation et al | Warwick City | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45461-DAP | Town of North Providence v. Amerisourcebergen Drug Corporation et al | North Providence Town | Rhode Island | 4/4/2018 | |
| 1:18-op-45462-DAP | Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Johnston Town | Rhode Island | 2/26/2018 | * |
| 1:18-op-45463-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | 4/4/2018 | 9/11/2024 |
| 1:18-op-45464-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | 2/26/2018 | * |
| 1:18-op-45465-DAP | Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cumberland Town | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45466-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | 2/26/2018 | 3/2/2018 |
| 1:18-op-45467-DAP | Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Charlestown Town | Rhode Island | 3/7/2018 | * |
| 1:18-op-45468-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45469-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45470-DAP | Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Burrillville Town | Rhode Island | 2/26/2018 | 3/4/2018 |
| 1:18-op-45471-DAP | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | 4/4/2018 | |
| 1:18-op-45472-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | 3/15/2018 | 3/15/2018 |
| 1:18-op-45473-DAP | Town of Foster v. Amerisourcebergen Drug Corporation et al | Foster Town | Rhode Island | 3/7/2018 | 4/26/2018 |
| 1:18-op-45474-DAP | Town of Glocester v. Amerisourcebergen Drug Corporation et al | Glocester Town | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45475-DAP | Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Hopkinton Town | Rhode Island | 3/15/2018 | * |
| 1:18-op-45476-DAP | Town of Jamestown, a municipal corporation v. Amerisourcebergen Drug Corporation et al | Jamestown Town | Rhode Island | 3/15/2018 | 2/20/2018 |
| 1:18-op-45477-DAP | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | 3/11/2018 | * |
| 1:18-op-45478-DAP | Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Narragansett Town | Rhode Island | 3/7/2018 | * |
| 1:18-op-45479-DAP | City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Newport City | Rhode Island | 3/15/2018 | 3/16/2018 |
| 1:18-op-45480-DAP | Town of Richmond v. Amerisourcebergen Drug Corporation et al | Richmond Town | Rhode Island | 5/21/2018 | 2/27/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45481-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45482-DAP | Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | South Kingstown Town | Rhode Island | 3/11/2018 | 3/11/2018 |
| 1:18-op-45483-DAP | Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | West Greenwich Town | Rhode Island | 2/26/2018 | 2/26/2018 |
| 1:18-op-45484-DAP | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | 2/26/2018 | * |
| 1:18-op-45485-DAP | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | 3/7/2018 | * |
| 1:18-op-45487-DAP | City of Malden v. Amerisourcebergen Drug Corporation et al | Malden City | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45488-DAP | Wyoming County, Pennsylvania v. Purdue Pharma L.P. et al | Wyoming County | Pennsylvania | 1/9/2020 | |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | | * |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | | * |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | | * |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | | * |
| 1:18-op-45493-DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | | * |
| 1:18-op-45497-DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | 9/11/2024 | * |
| 1:18-op-45499-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | 3/6/2018 | 3/6/2018 |
| 1:18-op-45501-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | 2/20/2018 | 9/26/2018 |
| 1:18-op-45502-DAP | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | | |
| 1:18-op-45503-DAP | DeKalb County, Georgia v. Purdue Pharma L.P. et al | Dekalb County | Georgia | 2/20/2018 | 5/7/2018 |
| 1:18-op-45506-DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | | |
| 1:18-op-45512-DAP | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | 1/9/2020 | |
| 1:18-op-45513-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | 5/21/2019 | * |
| 1:18-op-45514-DAP | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | 3/7/2018 | * |
| 1:18-op-45515-DAP | Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | East Greenwich Town | Rhode Island | 4/4/2018 | 4/4/2018 |
| 1:18-op-45516-DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | | |
| 1:18-op-45517-DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | | |
| 1:18-op-45518-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | 2/26/2018 | 2/26/2018 |
| 1:18-op-45519-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Massac County | Illinois | 3/16/2018 | 3/28/2018 |
| 1:18-op-45522-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | 4/30/2018 | * |
| 1:18-op-45523-DAP | Washington County Florida v. AmerisourceBergen Drug Corporation, et al | Washington County | Florida | | |
| 1:18-op-45524-DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | 4/30/2018 | 4/30/2018 |
| 1:18-op-45525-DAP | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | 4/30/2018 | * |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MAO-MSO Recovery II, LLC | Florida | | |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Claims, Series LLC | Florida | | |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Services, LLC | Florida | | |
| 1:18-op-45526-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC | Florida | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45527-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | 1/23/2018 | 9/18/2024 |
| 1:18-op-45528-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Saline County | Illinois | 4/8/2018 | * |
| 1:18-op-45529-DAP | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Marion County | Ohio | 3/15/2018 | 6/8/2018 |
| 1:18-op-45531-DAP | Squaxin Island Indian Tribe v. Purdue Pharma L.P. et al | Squaxin Island Indian Tribe | Washington | 3/15/2018 | 5/18/2018 |
| 1:18-op-45532-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | 3/15/2018 | 7/10/2024 |
| 1:18-op-45533-DAP | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | | * |
| 1:18-op-45534-DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | | * |
| 1:18-op-45536-DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | 4/22/2018 | |
| 1:18-op-45537-DAP | City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | 3/26/2018 | 9/25/2024 |
| 1:18-op-45538-DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | | |
| 1:18-op-45539-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | 3/13/2018 | 9/27/2024 |
| 1:18-op-45541-DAP | Confederated Tribes of the Umatilla Indian Reservation v. Purdue Pharma L.P. et al | Confederated Tribes of the Umatilla Indian Reservation | Oregon | | |
| 1:18-op-45543-DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | | |
| 1:18-op-45544-DAP | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | | |
| 1:18-op-45545-DAP | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | 4/22/2018 | 4/25/2018 |
| 1:18-op-45547-DAP | Harrison County Board of Commissioners v. Purdue Pharma, L.P. et al | Harrison County | Ohio | 2/20/2018 | 2/21/2018 |
| 1:18-op-45550-DAP | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | | |
| 1:18-op-45552-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | 3/6/2018 | 4/30/2018 |
| 1:18-op-45553-DAP | City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Tuscaloosa City | Alabama | | |
| 1:18-op-45556-DAP | Town of Brewster v. Amerisourcebergen Drug Corporation et al | Brewster Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45558-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | 6/8/2018 | 6/18/2018 |
| 1:18-op-45560-DAP | Town of Billerica v. Amerisourcebergen Drug Corporation et al | Billerica Town | Massachusetts | 3/7/2018 | 3/10/2018 |
| 1:18-op-45561-DAP | Dale County, Alabama v. Purdue Pharma L.P. et al | Dale County | Alabama | | |
| 1:18-op-45564-DAP | City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Hamilton City | Alabama | 2/26/2018 | * |
| 1:18-op-45565-DAP | City of Weaver, Alabama v. Actavis LLC et al | Weaver City | Alabama | | |
| 1:18-op-45566-DAP | Cleburne County, Alabama v. Purdue Pharma L P et al | Cleburne County | Alabama | | |
| 1:18-op-45567-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | 12/13/2019 | 1/8/2020 |
| 1:18-op-45568-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | 4/30/2018 | * |
| 1:18-op-45570-DAP | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Auglaize County | Ohio | 5/21/2018 | 7/12/2018 |
| 1:18-op-45571-DAP | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | 6/29/2018 | 7/2/2018 |
| 1:18-op-45572-DAP | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | 6/29/2018 | * |
| 1:18-op-45575-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | | |
| 1:18-op-45577-DAP | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | | |
| 1:18-op-45579-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45580-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | | |
| 1:18-op-45582-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | 2/26/2018 | 3/7/2018 |
| 1:18-op-45583-DAP | City of Laconia, New Hampshire v. Amerisourcebergen Drug Corporation et al | Laconia City | New Hampshire | 4/22/2018 | |
| 1:18-op-45584-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | 5/21/2018 | 3/30/2018 |
| 1:18-op-45585-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | 5/21/2018 | 3/19/2018 |
| 1:18-op-45586-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | 5/21/2018 | * |
| 1:18-op-45587-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | 4/30/2018 | 4/30/2018 |
| 1:18-op-45589-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | 6/15/2018 | 9/13/2024 |
| 1:18-op-45590-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | 7/2/2018 | 7/17/2018 |
| 1:18-op-45592-DAP | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | | |
| 1:18-op-45593-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | | |
| 1:18-op-45594-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | | |
| 1:18-op-45595-DAP | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45596-DAP | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | 3/7/2018 | * |
| 1:18-op-45597-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | 3/15/2018 | 3/15/2018 |
| 1:18-op-45599-DAP | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | | |
| 1:18-op-45605-DAP | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | 9/10/2018 | 9/17/2018 |
| 1:18-op-45606-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | 5/21/2018 | * |
| 1:18-op-45608-DAP | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | 5/21/2018 | 6/18/2018 |
| 1:18-op-45611-DAP | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | | |
| 1:18-op-45612-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | 6/20/2018 | 6/25/2018 |
| 1:18-op-45613-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | 4/30/2018 | 5/28/2018 |
| 1:18-op-45614-DAP | St. Clair County, Alabama v. Actavis LLC et al | St Clair County | Alabama | | |
| 1:18-op-45616-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | 10/22/2018 | 10/22/2018 |
| 1:18-op-45617-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | 3/6/2018 | 3/6/2018 |
| 1:18-op-45618-DAP | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | 5/21/2018 | 9/12/2018 |
| 1:18-op-45619-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | 5/21/2018 | 5/22/2018 |
| 1:18-op-45620-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | 5/11/2018 | 5/11/2018 |
| 1:18-op-45622-DAP | City of Hagerstown, Maryland v. Amerisourceebergen Drug Corporation et al | Hagerstown City | Maryland | 4/22/2018 | 5/14/2018 |
| 1:18-op-45624-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | 4/22/2018 | 6/19/2018 |
| 1:18-op-45626-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | 5/21/2018 | 5/30/2018 |
| 1:18-op-45627-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | 5/21/2018 | 6/4/2018 |
| 1:18-op-45628-DAP | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | 5/21/2018 | 5/30/2018 |
| 1:18-op-45629-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | 5/21/2018 | 7/11/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45630-DAP | County of Siskiyou v. Amerisourcebergen Drug Corporation et al | Siskiyou County | California | 5/21/2018 | 5/22/2018 |
| 1:18-op-45631-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | 5/21/2018 | 6/12/2018 |
| 1:18-op-45633-DAP | City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Portland City | Oregon | 12/13/2019 | 5/9/2018 |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bridgeport city | Alabama | | |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Geraldine town | Alabama | | |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Henagar City | Alabama | | |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | | |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | New Hope city | Alabama | | |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | | |
| 1:18-op-45634-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Woodville town | Alabama | | |
| 1:18-op-45635-DAP | City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Mayfield Heights City | Ohio | | |
| 1:18-op-45636-DAP | City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Lyndhurst City | Ohio | | |
| 1:18-op-45637-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | | |
| 1:18-op-45638-DAP | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | 7/12/2024 | * |
| 1:18-op-45639-DAP | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | 5/21/2018 | 5/18/2018 |
| 1:18-op-45640-DAP | County of Sutter v. Amerisourcebergen Drug Corporation et al | Sutter County | California | 5/21/2018 | 6/14/2018 |
| 1:18-op-45641-DAP | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | 5/21/2018 | 9/23/2019 |
| 1:18-op-45642-DAP | County of Placer v. Amerisourcebergen Drug Corporation et al | Placer County | California | 5/21/2018 | 6/4/2018 |
| 1:18-op-45643-DAP | County of Merced, et al v. Amerisourcebergen Drug Corporation et al | Merced County | California | 5/21/2018 | 6/1/2018 |
| 1:18-op-45644-DAP | County of Fresno v. Amerisourcebergen Drug Corporation, et al. | Fresno County | California | 5/21/2018 | * |
| 1:18-op-45645-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | 5/21/2018 | 6/1/2018 |
| 1:18-op-45646-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | 5/21/2018 | 5/30/2018 |
| 1:18-op-45647-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | 5/21/2018 | 6/12/2018 |
| 1:18-op-45648-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | 5/21/2018 | 6/6/2018 |
| 1:18-op-45649-DAP | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | 5/21/2018 | 7/30/2018 |
| 1:18-op-45650-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | 5/21/2018 | 5/1/2018 |
| 1:18-op-45651-DAP | County of Shasta v. Amerisourcebergen Drug Corporation et al | Shasta County | California | 5/21/2018 | 5/23/2018 |
| 1:18-op-45652-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | 4/4/2018 | 4/5/2018 |
| 1:18-op-45653-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | 5/21/2018 | 5/23/2018 |
| 1:18-op-45654-DAP | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | 5/21/2018 | 5/31/2018 |
| 1:18-op-45655-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | 5/21/2018 | 5/21/2018 |
| 1:18-op-45656-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | 5/21/2018 | 6/1/2018 |
| 1:18-op-45658-DAP | City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | Winston-Salem City | North Carolina | 4/30/2018 | 4/30/2018 |
| 1:18-op-45660-DAP | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | 1/9/2020 | 7/11/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45665-DAP | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | 5/21/2018 | 5/21/2018 |
| 1:18-op-45667-DAP | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | 4/22/2018 | * |
| 1:18-op-45668-DAP | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | 5/21/2018 | 7/19/2018 |
| 1:18-op-45669-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | 2/20/2018 | 2/22/2018 |
| 1:18-op-45671-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | 3/15/2018 | 4/15/2022 |
| 1:18-op-45672-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | 3/15/2018 | 3/19/2019 |
| 1:18-op-45674-DAP | Town of Watertown v. Amerisourcebergen Drug Corporation et al | Watertown Town City | Massachusetts | 4/24/2018 | |
| 1:18-op-45675-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | 3/15/2018 | * |
| 1:18-op-45676-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | 3/7/2018 | |
| 1:18-op-45678-DAP | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | 3/7/2018 | * |
| 1:18-op-45680-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | 5/28/2018 | 7/16/2018 |
| 1:18-op-45683-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | 5/21/2018 | 5/22/2018 |
| 1:18-op-45684-DAP | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | 2/26/2018 | * |
| 1:18-op-45685-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | 2/20/2018 | 2/20/2018 |
| 1:18-op-45686-DAP | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | 3/7/2018 | * |
| 1:18-op-45687-DAP | Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Winchendon Town | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45688-DAP | Town of Auburn v. Amerisourcebergen Drug Corporation et al | Auburn Town | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45689-DAP | Town of Charlton v. Amerisourcebergen Drug Corporation et al | Charlton Town | Massachusetts | 3/7/2018 | 3/8/2018 |
| 1:18-op-45690-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | | |
| 1:18-op-45691-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | 4/4/2018 | 5/7/2018 |
| 1:18-op-45693-DAP | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | 3/15/2018 | * |
| 1:18-op-45694-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | 5/21/2018 | 2/5/2018 |
| 1:18-op-45696-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | | |
| 1:18-op-45697-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | | |
| 1:18-op-45698-DAP | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Walker River Paiute Tribe of The Walker River Reservation | Nevada | | |
| 1:18-op-45699-DAP | Reno-Sparks Indian Colony v. McKesson Corporation et al | Reno-Sparks Indian Colony | Nevada | | * |
| 1:18-op-45700-DAP | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. Cardinal Health, Inc. et al | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Tennessee | | * |
| 1:18-op-45702-DAP | City of North Adams v. Amerisourcebergen Drug Corporation et al | North Adams City | Massachusetts | 4/4/2018 | 4/4/2018 |
| 1:18-op-45703-DAP | Town of Nantucket v. Amerisourcebergen Drug Corporation et al | Nantucket Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45704-DAP | Town of Hanson v. Amerisourcebergen Drug Corporation et al | Hanson Town | Massachusetts | 3/15/2018 | * |
| 1:18-op-45705-DAP | Town of Freetown v. Amerisourcebergen Drug Corporation et al | Freetown Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45706-DAP | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45707-DAP | Town of Dudley v. Amerisourcebergen Drug Corporation et al | Dudley Town | Massachusetts | 3/7/2018 | 3/7/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45709-DAP | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | 3/7/2018 | 9/26/2024 |
| 1:18-op-45710-DAP | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | 4/4/2018 | * |
| 1:18-op-45711-DAP | Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Northbridge Town | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45718-DAP | County of Reno v. Purdue Pharma L.P. et al | Reno County | Kansas | 12/12/2018 | 12/13/2018 |
| 1:18-op-45719-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | 5/28/2018 | 5/29/2018 |
| 1:18-op-45721-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | 4/4/2018 | 4/4/2018 |
| 1:18-op-45722-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | 2/7/2018 | 2/15/2018 |
| 1:18-op-45723-DAP | Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Prentiss County | Mississippi | 2/26/2018 | 2/26/2018 |
| 1:18-op-45725-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | 5/28/2018 | 5/29/2018 |
| 1:18-op-45726-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | 3/15/2018 | 9/27/2024 |
| 1:18-op-45727-DAP | Town of Londonderry, NH v. Amerisourcebergen Drug Corporation et al | Londonderry Town | New Hampshire | 3/15/2018 | |
| 1:18-op-45728-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | 4/22/2018 | 4/23/2018 |
| 1:18-op-45729-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | 5/21/2018 | * |
| 1:18-op-45730-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | 6/15/2018 | 6/19/2018 |
| 1:18-op-45733-DAP | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corporation et al | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Oklahoma | 6/14/2018 | 6/14/2018 |
| 1:18-op-45735-DAP | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | 2/27/2018 | * |
| 1:18-op-45736-DAP | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | 3/15/2018 | * |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | | |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova city | Alabama | | |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo town | Alabama | | |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman town | Alabama | | |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish town | Alabama | | |
| 1:18-op-45737-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey town | Alabama | | |
| 1:18-op-45738-DAP | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | | |
| 1:18-op-45739-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | 4/4/2018 | * |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | Alamosa City | Colorado | | |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | ALAMOSA COUNTY | Colorado | | |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | CONEJOS COUNTY | Colorado | | |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | LAS ANIMAS COUNTY | Colorado | | |
| 1:18-op-45740-DAP | Conejos County et al v. Purdue Pharma L.P. et al | OTERO COUNTY | Colorado | | |
| 1:18-op-45741-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | 9/17/2018 | 9/17/2018 |
| 1:18-op-45742-DAP | Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Pinellas County | Florida | 3/6/2018 | 3/15/2018 |
| 1:18-op-45743-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | 3/7/2018 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45744-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45746-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | 2/26/2018 | * |
| 1:18-op-45747-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | 4/27/2018 | 5/22/2018 |
| 1:18-op-45749-DAP | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | 12/13/2019 | * |
| 1:18-op-45752-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-45754-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | 5/21/2018 | 6/6/2018 |
| 1:18-op-45755-DAP | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | 4/24/2018 | * |
| 1:18-op-45759-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | 7/8/2018 | |
| 1:18-op-45760-DAP | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-45761-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | 1/9/2018 | |
| 1:18-op-45762-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | 9/16/2024 | 9/16/2024 |
| 1:18-op-45768-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | 7/8/2018 | 7/9/2018 |
| 1:18-op-45769-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-45770-DAP | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | 4/24/2018 | |
| 1:18-op-45773-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | 8/15/2018 | 8/15/2018 |
| 1:18-op-45774-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | 4/27/2018 | 4/27/2018 |
| 1:18-op-45775-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | 2/7/2018 | * |
| 1:18-op-45776-DAP | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | Santa Fe County | New Mexico | 5/11/2018 | 5/16/2018 |
| 1:18-op-45777-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | 7/13/2018 | |
| 1:18-op-45778-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | 3/15/2018 | 9/25/2024 |
| 1:18-op-45780-DAP | Montgomery County, Kansas v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kansas | 7/13/2018 | |
| 1:18-op-45781-DAP | Bourbon County, Kansas v. Amerisourcebergen Drug Corporation et al | Bourbon County | Kansas | 7/13/2018 | |
| 1:18-op-45782-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | 5/21/2018 | 5/23/2018 |
| 1:18-op-45783-DAP | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | 5/21/2018 | |
| 1:18-op-45785-DAP | Town of Munford, Alabama v. Actavis, LLC et al | Munford Town | Alabama | | |
| 1:18-op-45786-DAP | City of Lincoln, Alabama v. Actavis LLC et al | Lincoln City | Alabama | | |
| 1:18-op-45787-DAP | Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norton Town | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45788-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | 5/30/2018 | * |
| 1:18-op-45789-DAP | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | 4/24/2018 | * |
| 1:18-op-45790-DAP | Town of West Tisbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Tisbury Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-45791-DAP | Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marblehead Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45792-DAP | Town of Agawam, Massachusetts v. Amerisourcebergen Drug Corporation et al | Agawam Town City | Massachusetts | 4/10/2018 | * |
| 1:18-op-45793-DAP | Holmes County, Mississipi v. Amerisourcebergen Drug Corporation et al | Holmes County | Mississippi | 12/13/2019 | 12/14/2019 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45795-DAP | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | 7/13/2018 | |
| 1:18-op-45797-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | 7/13/2018 | |
| 1:18-op-45798-DAP | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | 7/13/2018 | |
| 1:18-op-45799-DAP | Rowan County v. AmerisourceBergen Drug Corporation, et al | Rowan County | North Carolina | 4/30/2018 | * |
| 1:18-op-45800-DAP | City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Wheat Ridge City | Colorado | | |
| 1:18-op-45802-DAP | Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Dane County | Wisconsin | 7/8/2018 | 7/9/2018 |
| 1:18-op-45803-DAP | Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Pike County | Alabama | 4/30/2018 | * |
| 1:18-op-45807-DAP | City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Pinellas Park City | Florida | 7/15/2018 | 8/10/2018 |
| 1:18-op-45808-DAP | Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | 3/7/2018 | * |
| 1:18-op-45809-DAP | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | 4/4/2018 | |
| 1:18-op-45810-DAP | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | 3/7/2018 | |
| 1:18-op-45811-DAP | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | 3/7/2018 | |
| 1:18-op-45812-DAP | Town of Palmer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Palmer Town City | Massachusetts | 3/7/2018 | * |
| 1:18-op-45813-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | 3/7/2018 | 3/21/2018 |
| 1:18-op-45814-DAP | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | 3/7/2018 | |
| 1:18-op-45815-DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | 3/15/2018 | * |
| 1:18-op-45816-DAP | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | 3/7/2018 | |
| 1:18-op-45817-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | 4/28/2018 | 5/13/2021 |
| 1:18-op-45818-DAP | Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Middletown Town | Rhode Island | 9/24/2018 | |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | | * |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | | * |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | | * |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | | * |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | | * |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | | * |
| 1:18-op-45820-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | | * |
| 1:18-op-45821-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Hospital, Inc. | South Carolina | | * |
| 1:18-op-45823-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | 4/4/2018 | 4/4/2018 |
| 1:18-op-45824-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | 3/7/2018 | 3/7/2018 |
| 1:18-op-45825-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | | * |
| 1:18-op-45826-DAP | Evans Memorial Hospital, Inc. v. Amerisourcebergen Drug Corporation et al | Evans Memorial Hospital, Inc. | Georgia | | |
| 1:18-op-45829-DAP | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | 5/30/2018 | 6/7/2018 |
| 1:18-op-45830-DAP | Dodge County Hospital Authority v. Amerisourcebergen Drug Corporation et al | Dodge County Hospital Authority D/B/A Dodge County Hospital | Georgia | | |
| 1:18-op-45831-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | 9/10/2018 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | 5/24/2018 | 5/30/2018 |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | TAYLOR COUNTY | Wisconsin | 5/24/2018 | 5/24/2018 |
| 1:18-op-45832-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | 4/27/2018 | 3/27/2018 |
| 1:18-op-45836-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | 4/24/2018 | * |
| 1:18-op-45839-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | 3/15/2018 | |
| 1:18-op-45840-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | 7/13/2018 | 7/13/2018 |
| 1:18-op-45841-DAP | Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Cass County | Missouri | 7/13/2018 | |
| 1:18-op-45843-DAP | Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Neshoba County | Mississippi | 2/7/2018 | 2/7/2018 |
| 1:18-op-45844-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | | 9/5/2024 |
| 1:18-op-45847-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | 3/15/2018 | 11/15/2018 |
| 1:18-op-45848-DAP | Harvey County v. Purdue Pharma L.P. et al | Harvey County | Kansas | 12/12/2018 | 12/13/2018 |
| 1:18-op-45850-DAP | Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minneapolis city | Minnesota | 11/17/2017 | 11/25/2017 |
| 1:18-op-45851-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | 3/6/2018 | * |
| 1:18-op-45855-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | 6/13/2018 | 7/2/2018 |
| 1:18-op-45856-DAP | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | 4/10/2018 | * |
| 1:18-op-45858-DAP | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-45859-DAP | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | 4/10/2018 | * |
| 1:18-op-45860-DAP | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | 5/21/2018 | |
| 1:18-op-45861-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | 5/21/2018 | 5/22/2018 |
| 1:18-op-45862-DAP | Town of Barnstable, Massachusetts v. Amerisourcebergen Drug Corporation et al | Barnstable Town City | Massachusetts | 5/28/2018 | 7/10/2018 |
| 1:18-op-45864-DAP | Town of Eastham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Eastham Town | Massachusetts | 4/10/2018 | |
| 1:18-op-45872-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | 4/22/2018 | * |
| 1:18-op-45873-DAP | City of Miami Gardens, Florida, v. AmerisourceBergen Drug Corporation et al | Miami Gardens City | Florida | 4/22/2018 | 4/23/2018 |
| 1:18-op-45874-DAP | Town of Holliston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Holliston Town | Massachusetts | 5/28/2018 | 11/4/2020 |
| 1:18-op-45875-DAP | Caswell County v. AmerisourceBergen Drug Corporation et al | Caswell County | North Carolina | 3/15/2018 | 3/15/2018 |
| 1:18-op-45877-DAP | Town of Sudbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sudbury Town | Massachusetts | 4/24/2018 | * |
| 1:18-op-45878-DAP | County of Riverside v. Purdue Pharma L.P. et al | Riverside County | California | 4/27/2018 | * |
| 1:18-op-45879-DAP | Town of Georgetown, Massachusetts v. Amerisourcebergen Drug Corporation et al | Georgetown Town | Massachusetts | 4/10/2018 | * |
| 1:18-op-45881-DAP | Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Seekonk Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-45882-DAP | Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Clarksburg Town | Massachusetts | 4/24/2018 | 6/15/2018 |
| 1:18-op-45883-DAP | Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Williamsburg Town | Massachusetts | 5/21/2018 | |
| 1:18-op-45886-DAP | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | 4/4/2018 | 10/9/2018 |
| 1:18-op-45887-DAP | County of Berrien, Michigan v. Purdue Pharma L.P. et al | Berrien County | Michigan | 5/1/2018 | 5/2/2018 |
| 1:18-op-45889-DAP | County of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton County | Michigan | 5/1/2018 | 5/14/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45890-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | 5/21/2018 | 7/1/2018 |
| 1:18-op-45891-DAP | Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sandwich Town | Massachusetts | 3/7/2018 | |
| 1:18-op-45899-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | | |
| 1:18-op-45900-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | 10/1/2018 | 10/2/2018 |
| 1:18-op-45903-DAP | City of Westland, Michigan v. Purdue Pharma L.P. et al | Westland City | Michigan | 5/9/2018 | 5/11/2018 |
| 1:18-op-45905-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | 5/21/2018 | 5/21/2018 |
| 1:18-op-45906-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | 7/8/2018 | 7/9/2018 |
| 1:18-op-45907-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | 7/8/2018 | * |
| 1:18-op-45912-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | 3/1/2018 | 3/1/2018 |
| 1:18-op-45913-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | | |
| 1:18-op-45914-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | | |
| 1:18-op-45915-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | | |
| 1:18-op-45916-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | | |
| 1:18-op-45917-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | 2/12/2018 | 2/12/2018 |
| 1:18-op-45922-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | | * |
| 1:18-op-45923-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | | |
| 1:18-op-45924-DAP | Cannon County, Tennessee v. Purdue Pharma L.P. et al | Cannon County | Tennessee | 7/6/2018 | * |
| 1:18-op-45932-DAP | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | | |
| 1:18-op-45937-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | | |
| 1:18-op-45942-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | 7/13/2018 | 7/30/2018 |
| 1:18-op-45943-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | 6/20/2018 | 7/31/2018 |
| 1:18-op-45944-DAP | Franklin County v. Purdue Pharma LP et al | Franklin County | Washington | 7/2/2018 | 7/2/2018 |
| 1:18-op-45945-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | 7/8/2018 | |
| 1:18-op-45948-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | | |
| 1:18-op-45949-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | 3/15/2018 | * |
| 1:18-op-45950-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | 2/26/2018 | * |
| 1:18-op-45951-DAP | City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Melrose City | Massachusetts | 7/8/2018 | |
| 1:18-op-45952-DAP | Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Chelmsford Town | Massachusetts | 5/21/2018 | 5/30/2018 |
| 1:18-op-45953-DAP | Gulf County, Florida v. AmerisourceBergen Drug Corporation et al | Gulf County | Florida | 3/15/2018 | |
| 1:18-op-45954-DAP | Whatcom County v. Purdue Pharma, LP et al | Whatcom County | Washington | 7/2/2018 | 7/2/2018 |
| 1:18-op-45955-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | 6/15/2018 | 9/12/2024 |
| 1:18-op-45957-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | 5/21/2018 | * |
| 1:18-op-45959-DAP | Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | 2/26/2018 | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-45964-DAP | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | | |
| 1:18-op-45965-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | 5/11/2018 | 5/11/2018 |
| 1:18-op-45967-DAP | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | | |
| 1:18-op-45969-DAP | City of Meridian v. Amerisourcebergen Drug Corporation et al | Meridian City | Mississippi | 12/13/2019 | 12/13/2019 |
| 1:18-op-45970-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | | |
| 1:18-op-45971-DAP | County of Eaton v. Purdue Pharma, L.P. et al | Eaton County | Michigan | 4/24/2018 | 1/10/2020 |
| 1:18-op-45975-DAP | Prairie Island Indian Community v. Purdue Pharma L.P. et al | Prairie Island Indian Community | Minnesota | 9/5/2018 | |
| 1:18-op-45977-DAP | Shakopee Mdewakanton Sioux Community v. Purdue Pharma L.P. et al | Shakopee Mdewakanton Sioux Community | Minnesota | 9/5/2018 | |
| 1:18-op-45978-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | 4/24/2018 | 4/24/2018 |
| 1:18-op-45979-DAP | Cherokee County v. AmerisourceBergen Drug Corporation et al | Cherokee County | North Carolina | 9/10/2018 | 5/17/2021 |
| 1:18-op-45982-DAP | Island County v. Purdue Pharma, L.P. et al | Island County | Washington | 7/13/2018 | 8/1/2018 |
| 1:18-op-45983-DAP | Allamakee County v. Purdue Pharma LP et al | Allamakee County | Iowa | 7/23/2018 | 7/24/2018 |
| 1:18-op-45986-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | 9/10/2018 | * |
| 1:18-op-45987-DAP | St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | St John The Baptist Parish | Louisiana | 7/8/2018 | 7/8/2018 |
| 1:18-op-45988-DAP | Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Walworth County | Wisconsin | 8/31/2018 | 2/22/2018 |
| 1:18-op-45989-DAP | Essex County, New Jersey v. Purdue Pharma L.P. et al | Essex County | New Jersey | | |
| 1:18-op-45990-DAP | Town of Sturbridge v. Amerisourcebergen Drug Corporation et al | Sturbridge Town | Massachusetts | 4/10/2018 | 7/9/2018 |
| 1:18-op-45991-DAP | Lenoir County v. AmerisourceBergen Drug Corporation et al | Lenoir County | North Carolina | 9/10/2018 | 9/10/2018 |
| 1:18-op-45998-DAP | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corporation et al | South Central UFCW Unions and Employers Health & Welfare Trust | Texas | 8/22/2018 | 8/22/2018 |
| 1:18-op-45999-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | 8/15/2018 | 8/15/2018 |
| 1:18-op-46000-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | 5/21/2018 | 3/26/2018 |
| 1:18-op-46001-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | 5/21/2018 | * |
| 1:18-op-46003-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | | |
| 1:18-op-46007-DAP | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | 4/10/2018 | * |
| 1:18-op-46008-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | | * |
| 1:18-op-46010-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | | * |
| 1:18-op-46012-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | 8/15/2018 | 8/24/2018 |
| 1:18-op-46013-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | 8/15/2018 | 8/16/2018 |
| 1:18-op-46014-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | 8/15/2018 | 8/16/2018 |
| 1:18-op-46015-DAP | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | 8/15/2018 | 8/15/2018 |
| 1:18-op-46016-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | | |
| 1:18-op-46017-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | | |
| 1:18-op-46019-DAP | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | 9/10/2018 | 9/24/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-46022-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | 6/15/2018 | 6/19/2018 |
| 1:18-op-46023-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | | * |
| 1:18-op-46024-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | 7/30/2018 | * |
| 1:18-op-46025-DAP | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | 7/30/2018 | * |
| 1:18-op-46028-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | 9/10/2018 | * |
| 1:18-op-46029-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | 12/12/2018 | * |
| 1:18-op-46031-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | 9/10/2018 | 3/1/2018 |
| 1:18-op-46032-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | 5/11/2018 | * |
| 1:18-op-46034-DAP | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | 8/31/2018 | 11/9/2018 |
| 1:18-op-46035-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | 8/15/2018 | 9/7/2018 |
| 1:18-op-46038-DAP | Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Sarpy County | Nebraska | 4/4/2018 | 5/17/2018 |
| 1:18-op-46055-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | | * |
| 1:18-op-46057-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | 8/20/2018 | 9/9/2024 |
| 1:18-op-46059-DAP | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St Charles County | Missouri | 5/4/2018 | * |
| 1:18-op-46060-DAP | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | 8/31/2018 | 10/25/2018 |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | 4/27/2018 | * |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | 4/27/2018 | 4/13/2018 |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BONNEVILLE COUNTY | Idaho | 4/27/2018 | 4/27/2018 |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CASSIA COUNTY | Idaho | 4/27/2018 | * |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | ELMORE COUNTY | Idaho | 5/29/2018 | * |
| 1:18-op-46062-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | 6/20/2018 | 6/11/2018 |
| 1:18-op-46065-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | 10/17/2018 | |
| 1:18-op-46067-DAP | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | 8/28/2018 | 9/18/2018 |
| 1:18-op-46068-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | 10/17/2018 | 12/6/2018 |
| 1:18-op-46069-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | 10/17/2018 | |
| 1:18-op-46071-DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | 8/28/2018 | 9/10/2018 |
| 1:18-op-46072-DAP | Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Wythe County | Virginia | 10/17/2018 | |
| 1:18-op-46073-DAP | Russell County, Virginia v. Amerisourcebergen Drug Corporation et al | Russell County | Virginia | 10/17/2018 | |
| 1:18-op-46074-DAP | Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Scott County | Virginia | 4/4/2018 | 4/12/2018 |
| 1:18-op-46076-DAP | Pulaski County v. Amerisourcebergen Drug Corporation et al | Pulaski County | Virginia | 10/17/2018 | 12/3/2018 |
| 1:18-op-46077-DAP | Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Smyth County | Virginia | 10/17/2018 | 12/13/2018 |
| 1:18-op-46078-DAP | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wyandot County | Ohio | 7/30/2018 | * |
| 1:18-op-46079-DAP | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Carroll County | Ohio | 7/30/2018 | 8/13/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-46084-DAP | City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Clanton City | Alabama | 7/5/2018 | 7/5/2018 |
| 1:18-op-46089-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | 7/12/2018 | * |
| 1:18-op-46090-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | 7/12/2018 | |
| 1:18-op-46091-DAP | Town of Aquinnah, Massachusetts v. Amerisourcebergen Drug Corporation et al | Aquinnah Town | Massachusetts | 7/8/2018 | |
| 1:18-op-46092-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | 9/5/2018 | 9/18/2018 |
| 1:18-op-46093-DAP | Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Walpole Town | Massachusetts | 7/8/2018 | 1/22/2018 |
| 1:18-op-46094-DAP | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Mercer County | Ohio | 7/30/2018 | 7/30/2018 |
| 1:18-op-46095-DAP | Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Falmouth Town | Massachusetts | 7/8/2018 | 7/10/2018 |
| 1:18-op-46096-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | 9/28/2018 | 12/1/2018 |
| 1:18-op-46097-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | 7/12/2018 | 10/12/2018 |
| 1:18-op-46099-DAP | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | | * |
| 1:18-op-46100-DAP | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | | * |
| 1:18-op-46102-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | 7/12/2018 | 7/13/2018 |
| 1:18-op-46105-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | 9/7/2018 | 9/7/2018 |
| 1:18-op-46107-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | 9/7/2018 | 9/7/2018 |
| 1:18-op-46111-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | 8/23/2018 | 8/23/2018 |
| 1:18-op-46113-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | 9/7/2018 | 9/7/2018 |
| 1:18-op-46114-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | Habersham County Medical Center | Georgia | 9/7/2018 | 9/7/2018 |
| 1:18-op-46115-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | | |
| 1:18-op-46116-DAP | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | | |
| 1:18-op-46117-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | 9/7/2018 | 9/7/2018 |
| 1:18-op-46118-DAP | Monmouth County v. Purdue Pharma L.P. et al | Monmouth County | New Jersey | 5/15/2018 | 5/15/2018 |
| 1:18-op-46119-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | 6/8/2018 | 6/15/2018 |
| 1:18-op-46121-DAP | Palm Beach County v. Purdue Pharma L.P. et al | Palm Beach County | Florida | 11/5/2018 | 11/5/2018 |
| 1:18-op-46123-DAP | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | 7/8/2018 | * |
| 1:18-op-46124-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | 8/31/2018 | 9/1/2018 |
| 1:18-op-46132-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | 7/25/2024 | * |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | CANTON CHARTER TOWNSHIP | Michigan | 3/6/2018 | |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | HURON CHARTER TOWNSHIP | Michigan | 9/28/2018 | 10/3/2018 |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Livonia City | Michigan | 3/15/2018 | 3/16/2018 |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | NORTHVILLE CHARTER TOWNSHIP | Michigan | 9/10/2018 | * |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus city | Michigan | 9/28/2018 | 10/12/2018 |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | VAN BUREN CHARTER TOWNSHIP | Michigan | 9/28/2018 | 10/1/2018 |
| 1:18-op-46134-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne city | Michigan | 9/28/2018 | 10/1/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-46135-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | 9/28/2018 | 10/16/2018 |
| 1:18-op-46137-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | 4/10/2018 | 5/8/2018 |
| 1:18-op-46139-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | 8/1/2018 | 12/7/2018 |
| 1:18-op-46141-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | 4/27/2018 | 5/1/2018 |
| 1:18-op-46142-DAP | Shinnecock Indian Nation v. McKesson Corporation et al | Shinnecock Indian Nation | New York | | |
| 1:18-op-46144-DAP | Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Montgomery County | Kentucky | 4/4/2018 | * |
| 1:18-op-46145-DAP | Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Powell County | Kentucky | 4/4/2018 | 9/25/2024 |
| 1:18-op-46146-DAP | Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Fond du Lac Band of Lake Superior Chippewa | Minnesota | | |
| 1:18-op-46147-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | 6/29/2018 | * |
| 1:18-op-46148-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | 3/1/2018 | 3/1/2018 |
| 1:18-op-46151-DAP | Rincon Band of Luiseno Indians v. Purdue Pharma L.P. et al | Rincon Band of Luiseno Indians | California | 9/5/2018 | |
| 1:18-op-46152-DAP | Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P. et al | Torres Martinez Desert Cahuilla Indians | California | 9/10/2018 | |
| 1:18-op-46153-DAP | Kootenai Tribe of Idaho v. Purdue Pharma L.P. et al | Kootenai Tribe of Idaho | Idaho | 9/5/2018 | 9/5/2018 |
| 1:18-op-46154-DAP | Quinault Indian Nation v. Purdue Pharma L.P. et al | Quinault Indian Nation | Washington | 9/5/2018 | 9/5/2018 |
| 1:18-op-46156-DAP | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | 8/9/2018 | * |
| 1:18-op-46158-DAP | Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Wilmington Town | Massachusetts | 8/31/2018 | * |
| 1:18-op-46159-DAP | Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Andover Town | Massachusetts | 8/31/2018 | * |
| 1:18-op-46160-DAP | Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Upton Town | Massachusetts | 8/9/2018 | * |
| 1:18-op-46161-DAP | City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | 12/13/2019 | 12/20/2019 |
| 1:18-op-46164-DAP | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | 8/31/2018 | * |
| 1:18-op-46167-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | 10/17/2018 | |
| 1:18-op-46168-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | | |
| 1:18-op-46169-DAP | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | | |
| 1:18-op-46170-DAP | Hospital Authority of Bleckley County v. AmerisourceBergen Drug Corporation et al | Hospital Authority Of Bleckley County D/B/A Bleckley Memorial Hospital | Georgia | | |
| 1:18-op-46171-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | 5/21/2018 | 3/26/2018 |
| 1:18-op-46172-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | 5/21/2018 | |
| 1:18-op-46173-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | 4/24/2018 | 8/20/2018 |
| 1:18-op-46174-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | 12/13/2019 | 12/13/2019 |
| 1:18-op-46175-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | 12/13/2019 | 12/17/2019 |
| 1:18-op-46177-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | 9/14/2018 | 9/14/2018 |
| 1:18-op-46178-DAP | County of Ingham, Michigan v. Purdue Pharma L.P. et al | Ingham County | Michigan | 10/10/2018 | 10/11/2018 |
| 1:18-op-46185-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | 12/13/2019 | 12/13/2019 |
| 1:18-op-46189-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | 12/13/2019 | 8/14/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-46190-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | 7/26/2018 | 8/14/2018 |
| 1:18-op-46191-DAP | Osage County, Missouri v. Purdue Pharma L.P. et al | Osage County | Missouri | 9/5/2018 | 8/18/2018 |
| 1:18-op-46192-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | 4/9/2018 | 2/1/2020 |
| 1:18-op-46193-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | 3/27/2018 | 3/27/2018 |
| 1:18-op-46194-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | 8/6/2018 | 8/26/2024 |
| 1:18-op-46195-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | 12/13/2019 | 8/9/2024 |
| 1:18-op-46196-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | 3/26/2018 | 9/27/2024 |
| 1:18-op-46197-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | 4/17/2018 | 4/2/2018 |
| 1:18-op-46198-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | 10/10/2018 | 10/15/2018 |
| 1:18-op-46199-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | 12/13/2019 | * |
| 1:18-op-46200-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | 8/31/2018 | 8/31/2018 |
| 1:18-op-46203-DAP | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | 12/13/2019 | 12/16/2019 |
| 1:18-op-46205-DAP | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | 12/13/2019 | 12/18/2019 |
| 1:18-op-46206-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | 8/31/2018 | 8/31/2018 |
| 1:18-op-46207-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | 12/13/2019 | 10/17/2018 |
| 1:18-op-46215-DAP | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | 5/21/2018 | 9/20/2024 |
| 1:18-op-46216-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | 12/13/2019 | * |
| 1:18-op-46238-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | 8/31/2018 | 4/17/2018 |
| 1:18-op-46239-DAP | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | | |
| 1:18-op-46241-DAP | Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P. et al | Cloverdale Rancheria of Pomo Indians | California | 9/5/2018 | |
| 1:18-op-46242-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | 8/23/2018 | 8/28/2018 |
| 1:18-op-46262-DAP | Ripley County, Missouri v. Purdue Pharma L.P. et al | Ripley County | Missouri | 6/26/2018 | 7/1/2018 |
| 1:18-op-46263-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | 10/3/2018 | 9/26/2024 |
| 1:18-op-46264-DAP | Shelby County, Missouri v. Purdue Pharma L.P. et al | Shelby County | Missouri | 8/1/2018 | 8/1/2018 |
| 1:18-op-46265-DAP | Audrain County, Missouri v. Purdue Pharma L.P. et al | Audrain County | Missouri | 11/15/2018 | 11/20/2018 |
| 1:18-op-46268-DAP | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | 7/26/2024 | 9/16/2024 |
| 1:18-op-46269-DAP | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | 9/11/2024 | * |
| 1:18-op-46270-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | 12/13/2019 | 9/18/2024 |
| 1:18-op-46281-DAP | Hillsborough County v. Purdue Pharma L.P. et al | Hillsborough County | Florida | | |
| 1:18-op-46282-DAP | City of Tampa v. Purdue Pharma L.P. et al | Tampa City | Florida | | |
| 1:18-op-46284-DAP | Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Union County | Georgia | 7/16/2018 | |
| 1:18-op-46285-DAP | City of Fall River v. Purdue Pharma L.P. et al | Fall River city | Massachusetts | | 7/9/2024 |
| 1:18-op-46286-DAP | City of Columbus, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbus City | Mississippi | 9/12/2024 | 9/12/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:18-op-46287-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | | |
| 1:18-op-46294-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | 6/29/2018 | 9/25/2024 |
| 1:18-op-46296-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | 4/5/2018 | 4/6/2018 |
| 1:18-op-46298-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | 4/3/2018 | 4/3/2018 |
| 1:18-op-46300-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | 6/8/2018 | 12/19/2018 |
| 1:18-op-46301-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | 9/7/2018 | 2/25/2021 |
| 1:18-op-46306-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | | |
| 1:18-op-46307-DAP | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | 12/13/2019 | * |
| 1:18-op-46313-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | 2/22/2018 | 2/26/2018 |
| 1:18-op-46314-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | 2/22/2018 | 2/22/2018 |
| 1:18-op-46315-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | 2/22/2018 | 2/22/2018 |
| 1:18-op-46317-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | 12/13/2019 | 4/30/2018 |
| 1:18-op-46324-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Corporation et al | Lauderdale County | Tennessee | 12/13/2019 | 12/13/2019 |
| 1:18-op-46326-DAP | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | 8/24/2018 | 8/24/2018 |
| 1:18-op-46330-DAP | Davidson County v. Purdue Pharma, LP et al | Davidson County | North Carolina | 10/25/2018 | * |
| 1:18-op-46331-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | 7/30/2018 | 7/30/2018 |
| 1:18-op-46334-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Coropration et al | St Marys County | Maryland | 9/20/2018 | 9/25/2018 |
| 1:18-op-46337-DAP | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | 12/13/2019 | 12/13/2019 |
| 1:18-op-46339-DAP | City of Findlay v. Purdue Pharma L.P. et al | Findlay City | Ohio | 8/15/2018 | 8/15/2018 |
| 1:18-op-46344-DAP | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Ohio | 7/12/2024 | * |
| 1:18-op-46345-DAP | City of Van Wert v. AmerisourceBergen Drug Corporation et al | Van Wert City | Ohio | 7/12/2024 | * |
| 1:18-op-46350-DAP | Webster County, Missouri v. Purdue Pharma L.P. et al | Webster County | Missouri | 8/6/2018 | 8/6/2018 |
| 1:18-op-46351-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | 11/20/2018 | * |
| 1:18-op-46352-DAP | Moniteau County, Missouri v. Purdue Pharma L.P. et al | Moniteau County | Missouri | 12/19/2018 | 12/13/2018 |
| 1:18-op-46353-DAP | Hillsborough County, New Hampshire, v. Purdue Pharma L.P. et al | Hillsborough County | New Hampshire | 11/7/2018 | 11/8/2018 |
| 1:18-op-46359-DAP | City of Utica, New York v. Purdue Pharma, L.P. et al | Utica City | New York | | |
| 1:18-op-46364-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | 12/13/2019 | 9/25/2024 |
| 1:19-op-45000-DAP | County of Kent, Michigan v. Purdue Pharma L.P. et al | Kent County | Michigan | 5/1/2018 | 10/9/2018 |
| 1:19-op-45001-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | 12/13/2019 | * |
| 1:19-op-45002-DAP | Washington County v. AmerisourceBergen Drug Corporation et al | Washington County | North Carolina | 12/13/2019 | 12/16/2019 |
| 1:19-op-45004-DAP | Hualapai Tribe v. Purdue Pharma L.P. et al | Hualapai Tribe | Arizona | 8/29/2018 | |
| 1:19-op-45006-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | 12/13/2019 | 12/19/2019 |
| 1:19-op-45008-DAP | City of Quincy v. Purdue Pharma, LP et al | Quincy city | Massachusetts | 6/26/2024 | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45009-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | 1/3/2020 | * |
| 1:19-op-45013-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | 9/10/2018 | * |
| 1:19-op-45014-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | 12/13/2019 | * |
| 1:19-op-45015-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | | |
| 1:19-op-45018-DAP | Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | Saint Regis Mohawk Tribe | New York | | * |
| 1:19-op-45020-DAP | County of Maricopa v. Purdue Pharma LP et al | Maricopa County | Arizona | | * |
| 1:19-op-45023-DAP | Town of Stoughton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoughton Town | Massachusetts | 8/31/2018 | 8/31/2018 |
| 1:19-op-45029-DAP | City of Anacortes et al v. Purdue Pharma, L.P. et al | Anacortes City | Washington | | * |
| 1:19-op-45033-DAP | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | Mckinley County | New Mexico | 12/13/2019 | 12/24/2019 |
| 1:19-op-45034-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado | 10/10/2018 | 10/18/2018 |
| 1:19-op-45035-DAP | Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | 10/11/2018 | 10/19/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado | 10/11/2018 | 8/26/2019 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | 10/9/2018 | 12/21/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado | 10/9/2018 | 9/13/2024 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado | 10/11/2018 | 10/11/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | 10/9/2018 | 10/18/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado | 10/11/2018 | 9/16/2024 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | 10/12/2018 | 1/23/2019 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | 9/25/2018 | 11/15/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | 10/11/2018 | 9/12/2024 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado | 10/11/2018 | 10/11/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado | 10/11/2018 | 12/10/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado | 10/11/2018 | 10/11/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | 10/11/2018 | 10/14/2018 |
| 1:19-op-45036-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | 10/10/2018 | 10/19/2018 |
| 1:19-op-45038-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | | |
| 1:19-op-45039-DAP | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | 9/21/2018 | * |
| 1:19-op-45040-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | 12/13/2019 | * |
| 1:19-op-45044-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | 7/23/2024 | * |
| 1:19-op-45045-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | 9/9/2018 | * |
| 1:19-op-45046-DAP | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | 9/10/2018 | * |
| 1:19-op-45047-DAP | Westwego v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | | |
| 1:19-op-45048-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | 12/13/2019 | 12/18/2019 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45049-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | 12/13/2019 | 12/16/2019 |
| 1:19-op-45051-DAP | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | 12/13/2019 | * |
| 1:19-op-45054-DAP | Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | Rio Arriba County | New Mexico | 11/5/2018 | 11/6/2018 |
| 1:19-op-45055-DAP | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St Clair County | Illinois | | * |
| 1:19-op-45057-DAP | Town of Caledonia, Mississippi v. AmerisourceBergen Drug Corporation et al | Caledonia Town | Mississippi | 9/12/2024 | 9/12/2024 |
| 1:19-op-45058-DAP | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | 12/13/2019 | 12/19/2019 |
| 1:19-op-45059-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | 9/27/2018 | * |
| 1:19-op-45060-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | 12/13/2019 | 1/28/2020 |
| 1:19-op-45061-DAP | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45062-DAP | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45063-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45064-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | 6/18/2018 | 7/3/2018 |
| 1:19-op-45069-DAP | Confederated Tribes of Warm Springs v. Purdue Pharma L.P. et al | Confederated Tribes of Warm Springs | Oregon | | |
| 1:19-op-45070-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | 12/13/2019 | 9/24/2018 |
| 1:19-op-45073-DAP | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | | |
| 1:19-op-45075-DAP | Morgan County, Tennessee v. Purdue Pharma LP et al | Morgan County | Tennessee | 1/22/2019 | * |
| 1:19-op-45076-DAP | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | | * |
| 1:19-op-45077-DAP | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45079-DAP | Casper, WY v. Purdue Pharma LP et al | Casper City | Wyoming | | |
| 1:19-op-45080-DAP | Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | Greenbrier County | West Virginia | 12/13/2019 | 9/24/2024 |
| 1:19-op-45081-DAP | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | 12/13/2019 | * |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | | |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | | |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | | |
| 1:19-op-45083-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | | |
| 1:19-op-45086-DAP | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | | |
| 1:19-op-45094-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | | |
| 1:19-op-45096-DAP | Noble County, Ohio v. Cardinal Health, Inc. et al | Noble County | Ohio | | * |
| 1:19-op-45099-DAP | Lincoln County, Nebraska v. Purdue Pharma, L.P. et al | Lincoln County | Nebraska | 12/12/2018 | 12/14/2018 |
| 1:19-op-45108-DAP | Grant County, New Mexico v. Purdue Pharma L.P. et al | Grant County | New Mexico | 9/18/2018 | 1/30/2019 |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Caguas, Inc. | Puerto Rico | | * |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Hospital Menonita Gauyama, Inc. | Puerto Rico | | * |
| 1:19-op-45109-DAP | Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Mennonite General Hospital, Inc. | Puerto Rico | | * |
| 1:19-op-45110-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | 7/6/2018 | 7/6/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45112-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | 12/4/2018 | 12/4/2018 |
| 1:19-op-45113-DAP | Harrison County, Mississippi v. McKesson Corporation et al | Harrison County | Mississippi | 3/4/2019 | 3/4/2019 |
| 1:19-op-45115-DAP | Coeur d'Alene Tribe v. Purdue Pharma L.P. et al | Coeur d'Alene Tribe | Idaho | 9/5/2018 | 1/30/2019 |
| 1:19-op-45117-DAP | County of Mohave v. Purdue Pharma LP et al | Mohave County | Arizona | 11/9/2018 | 9/12/2024 |
| 1:19-op-45124-DAP | Town of Dennis v. Amerisourcebergen Drug Corporation et al | Dennis Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45125-DAP | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | 12/13/2019 | |
| 1:19-op-45126-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | 9/12/2018 | 9/13/2018 |
| 1:19-op-45128-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | 1/10/2019 | 4/23/2019 |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | | |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | | |
| 1:19-op-45129-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | | |
| 1:19-op-45130-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | | |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | | |
| 1:19-op-45132-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Jefferson County | Tennessee | | |
| 1:19-op-45133-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Georgia | | |
| 1:19-op-45134-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | | |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | | |
| 1:19-op-45135-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | | |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | | |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | | |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | | |
| 1:19-op-45136-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | | |
| 1:19-op-45140-DAP | Iberville Parish Council v. Purdue Pharma, LP et al | Iberville Parish Council | Louisiana | | |
| 1:19-op-45141-DAP | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Vestavia Hills City | Alabama | | |
| 1:19-op-45142-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | 12/13/2019 | 12/16/2019 |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur city | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | | |
| 1:19-op-45143-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | | |
| 1:19-op-45145-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | | |
| 1:19-op-45146-DAP | Walker v. Purdue Pharma, L.P. et al | Sheriff Of Crawford County | Georgia | | |
| 1:19-op-45147-DAP | Jolley v. Purdue Pharma L.P. et al | Sheriff Of Harris County | Georgia | | |
| 1:19-op-45151-DAP | City of Nettleton, Mississippi v. Amerisourcebergen Drug Corporation et al | Nettleton City | Mississippi | 9/13/2024 | 9/13/2024 |
| 1:19-op-45152-DAP | Yalobusha County, Mississippi v. Amerisourcebergen Drug Corporation et al | Yalobusha County | Mississippi | 9/13/2024 | 9/13/2024 |
| 1:19-op-45153-DAP | Tate County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tate County | Mississippi | 9/13/2024 | 9/13/2024 |
| 1:19-op-45155-DAP | Jump v. Purdue Pharma L.P. et al | Sheriff Of Glynn County | Georgia | | |
| 1:19-op-45156-DAP | Carroll County, Mississippi v. Amerisourcebergen Drug Corporation et al | Carroll County | Mississippi | 9/13/2024 | 9/13/2024 |
| 1:19-op-45157-DAP | George County, Mississippi v. Amerisourcebergen Drug Corporation et al | George County | Mississippi | 9/13/2024 | 9/13/2024 |
| 1:19-op-45158-DAP | Chickasaw County, Mississippi v. Amerisourcebergen Drug Corporation et al | Chickasaw County | Mississippi | 9/13/2024 | 9/13/2024 |
| 1:19-op-45159-DAP | County of Albany, New York v. Cardinal Health, Inc. et al | Albany County | New York | | * |
| 1:19-op-45161-DAP | Bohannon v. Purdue Pharma L.P. et al | Sheriff Of Jeff Davis County | Georgia | | |
| 1:19-op-45162-DAP | Reece v. Purdue Pharma L.P. et al | Sheriff Of Jones County | Georgia | | |
| 1:19-op-45163-DAP | Dean v. Purdue Pharma L.P. et al | Sheriff Of Laurens County | Georgia | | |
| 1:19-op-45164-DAP | Langford v. Purdue Pharma L.P. et al | Sheriff Of Murray County | Georgia | | |
| 1:19-op-45165-DAP | Berry v. Purdue Pharma L.P. et al | Sheriff Of Oconee County | Georgia | | |
| 1:19-op-45166-DAP | Bennett v. Purdue Pharma L.P. et al | Sheriff Of Pierce County | Georgia | | |
| 1:19-op-45167-DAP | Kile v. Purdue Pharma L.P. et al | Sheriff Of Screven County | Georgia | | |
| 1:19-op-45168-DAP | Scarbrough v. Purdue Pharma L.P. et al | Sheriff Of Tift County | Georgia | | |
| 1:19-op-45169-DAP | Royal v. Purdue Pharma L.P. et al | Sheriff Of Ware County | Georgia | | |
| 1:19-op-45170-DAP | Carter v. Purdue Pharma L.P. et al | Sheriff Of Wayne County | Georgia | | |
| 1:19-op-45183-DAP | Aroostook County v. Purdue Pharma LP et al | Aroostook County | Maine | 6/8/2018 | 6/11/2018 |
| 1:19-op-45184-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | 6/8/2018 | 6/8/2018 |
| 1:19-op-45185-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | 6/8/2018 | 6/8/2018 |
| 1:19-op-45187-DAP | Cheyenne & Arapaho Tribes v. McKesson Corporation et al | Cheyenne & Arapaho Tribes | Oklahoma | 11/28/2018 | 11/28/2018 |
| 1:19-op-45188-DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | 11/5/2018 | 11/5/2018 |
| 1:19-op-45190-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | 6/8/2018 | 6/8/2018 |
| 1:19-op-45191-DAP | York County v. Purdue Pharma LP et al | York County | Maine | 6/8/2018 | 6/12/2018 |
| 1:19-op-45193-DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | 2/20/2018 | 6/19/2020 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45205-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | 2/22/2018 | 2/22/2018 |
| 1:19-op-45213-DAP | Muckleshoot Indian Tribe v. Purdue Pharma L.P. et al | Muckleshoot Indian Tribe | Washington | | |
| 1:19-op-45214-DAP | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | | |
| 1:19-op-45216-DAP | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-45217-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | 3/20/2019 | 3/21/2019 |
| 1:19-op-45219-DAP | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | 9/21/2018 | * |
| 1:19-op-45220-DAP | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | | |
| 1:19-op-45221-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | | * |
| 1:19-op-45222-DAP | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | | |
| 1:19-op-45223-DAP | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | | |
| 1:19-op-45224-DAP | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | | |
| 1:19-op-45225-DAP | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | | |
| 1:19-op-45226-DAP | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | | |
| 1:19-op-45227-DAP | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | | |
| 1:19-op-45229-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | | * |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | | * |
| 1:19-op-45230-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | | * |
| 1:19-op-45231-DAP | Cheyenne and Arapaho Tribes v. Purdue Pharma LP et al | Cheyenne and Arapaho Tribes | Oklahoma | 11/29/2018 | 11/29/2018 |
| 1:19-op-45232-DAP | Cheyenne & Arapaho Tribes v. Watson Laboratories Inc et al | Cheyenne and Arapaho Tribes | Oklahoma | 12/14/2018 | 12/14/2018 |
| 1:19-op-45234-DAP | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | 8/15/2018 | 7/5/2024 |
| 1:19-op-45236-DAP | Giles County v. Purdue Pharma, L.P. et al | Giles County | Virginia | 6/13/2018 | 6/1/2018 |
| 1:19-op-45238-DAP | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | | |
| 1:19-op-45241-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | | |
| 1:19-op-45242-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | | |
| 1:19-op-45243-DAP | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | 6/4/2018 | 8/8/2024 |
| 1:19-op-45245-DAP | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | 5/25/2018 | 8/8/2024 |
| 1:19-op-45246-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | 2/16/2018 | 7/24/2024 |
| 1:19-op-45247-DAP | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | 6/28/2018 | 8/12/2024 |
| 1:19-op-45248-DAP | City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman City | Alabama | 12/13/2019 | 3/9/2018 |
| 1:19-op-45249-DAP | City of Norton, Virginia v. Purdue Pharma, L.P. et al | Norton City | Virginia | 5/16/2018 | 7/25/2024 |
| 1:19-op-45251-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | 9/18/2018 | 8/9/2024 |
| 1:19-op-45252-DAP | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | 2/28/2018 | 8/7/2024 |
| 1:19-op-45254-DAP | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | 4/12/2018 | 7/19/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45256-DAP | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | | * |
| 1:19-op-45257-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | 6/8/2018 | 6/19/2020 |
| 1:19-op-45259-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | 2/22/2018 | 2/26/2018 |
| 1:19-op-45261-DAP | County of Ionia, Michigan v. Purdue Pharma L.P., et al | Ionia County | Michigan | 1/22/2019 | 3/29/2019 |
| 1:19-op-45262-DAP | County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Livingston County | Michigan | 3/12/2019 | 3/12/2019 |
| 1:19-op-45263-DAP | Keith County, Nebraska v. Purdue Pharma, L.P. et al | Keith County | Nebraska | 12/12/2018 | 12/14/2018 |
| 1:19-op-45264-DAP | Baldwin County, AL v. Sackler et al | Baldwin County | Alabama | 3/6/2018 | 3/13/2018 |
| 1:19-op-45265-DAP | Rock Springs WY v. Purdue Pharma LP et al | Rock Springs City | Wyoming | | |
| 1:19-op-45266-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | 12/13/2019 | * |
| 1:19-op-45267-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | 9/11/2024 | 9/11/2024 |
| 1:19-op-45268-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | 9/11/2024 | 9/11/2024 |
| 1:19-op-45269-DAP | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | | |
| 1:19-op-45270-DAP | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | | * |
| 1:19-op-45271-DAP | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | 5/21/2019 | 9/10/2024 |
| 1:19-op-45272-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | 7/23/2024 | * |
| 1:19-op-45274-DAP | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | 10/8/2018 | * |
| 1:19-op-45275-DAP | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | 5/14/2018 | 7/19/2024 |
| 1:19-op-45278-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | | |
| 1:19-op-45280-DAP | Cheyenne WY v. Purdue Pharma LP et al | Cheyenne City | Wyoming | | |
| 1:19-op-45281-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | 12/13/2019 | |
| 1:19-op-45282-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | 12/13/2019 | * |
| 1:19-op-45283-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | 1/12/2020 | * |
| 1:19-op-45284-DAP | City of Rome, New York v. Purdue Pharma, L.P. et al | Rome City | New York | | |
| 1:19-op-45286-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Union County | Illinois | 9/11/2017 | 9/14/2017 |
| 1:19-op-45289-DAP | City of Greensboro v. AmerisourceBergen Drug Corporation et al | Greensboro City | North Carolina | 12/13/2019 | 12/13/2019 |
| 1:19-op-45290-DAP | Lee County v. AmerisourceBergen Drug Corporation et al | Lee County | North Carolina | 12/13/2019 | 12/16/2019 |
| 1:19-op-45291-DAP | City of Gulfport, Mississippi v. Purdue Pharma, L.P. et al | Gulfport City | Mississippi | | |
| 1:19-op-45294-DAP | City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Prestonsburg City | Kentucky | | |
| 1:19-op-45297-DAP | Bad River Band of Lake Superior Chippewa v. Watson Laboratories, Inc. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | | * |
| 1:19-op-45298-DAP | City of Brighton v. Purdue Pharma, L.P. et al | Brighton City | Colorado | 2/28/2019 | 3/4/2019 |
| 1:19-op-45301-DAP | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | 12/13/2019 | 5/20/2019 |
| 1:19-op-45303-DAP | City of Lackawanna, New York v. Purdue Pharma, L.P. et al | Lackawanna City | New York | | |
| 1:19-op-45305-DAP | Meriwether County, Georgia v. Purdue Pharma L.P. et al | Meriwether County | Georgia | 5/7/2019 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45306-DAP | Smith v. Purdue Pharma L.P. et al | Sheriff Of Meriwether County | Georgia | | |
| 1:19-op-45307-DAP | Melton v. Purdue Pharma L.P. et al | Sheriff of Appling County | Georgia | | |
| 1:19-op-45308-DAP | Talton v. Purdue Pharma L.P. et al | Sheriff Of Houston County | Georgia | | |
| 1:19-op-45311-DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | 6/8/2018 | 6/8/2018 |
| 1:19-op-45312-DAP | Confederated Tribes of the Colville Reservation v. Purdue Pharma L.P. et al | CONFEDERATED TRIBES OF THE COLVILLE RESERVATION | Washington | 9/5/2018 | 9/6/2018 |
| 1:19-op-45313-DAP | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | | |
| 1:19-op-45314-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | | |
| 1:19-op-45320-DAP | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-45321-DAP | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | 12/13/2019 | * |
| 1:19-op-45322-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-45323-DAP | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-45324-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-45325-DAP | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | | |
| 1:19-op-45327-DAP | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | 7/15/2024 | * |
| 1:19-op-45328-DAP | City of Woonsocket, Rhode Island v. AmerisourceBergen Drug Corporation et al | Woonsocket City | Rhode Island | 1/8/2020 | |
| 1:19-op-45329-DAP | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | | |
| 1:19-op-45333-DAP | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | 3/31/2020 | 3/31/2020 |
| 1:19-op-45336-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | 12/13/2019 | 12/13/2019 |
| 1:19-op-45339-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | 5/21/2019 | * |
| 1:19-op-45340-DAP | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | 12/13/2019 | 12/23/2019 |
| 1:19-op-45341-DAP | Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lafayette County | Mississippi | 9/17/2018 | 9/17/2018 |
| 1:19-op-45342-DAP | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | 12/13/2019 | * |
| 1:19-op-45343-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | 5/21/2019 | 5/21/2019 |
| 1:19-op-45344-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | 5/21/2019 | 7/31/2019 |
| 1:19-op-45346-DAP | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | 12/13/2019 | * |
| 1:19-op-45347-DAP | Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | Curry County | New Mexico | 12/13/2019 | 1/21/2019 |
| 1:19-op-45349-DAP | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | 1/8/2020 | |
| 1:19-op-45350-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | 8/31/2018 | |
| 1:19-op-45352-DAP | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | 2/24/2019 | 6/22/2020 |
| 1:19-op-45354-DAP | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | San Miguel County | New Mexico | | |
| 1:19-op-45355-DAP | Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Fairview Township | Pennsylvania | 12/13/2019 | 6/5/2018 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45356-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | 8/29/2019 | 8/29/2019 |
| 1:19-op-45357-DAP | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | 2/27/2018 | |
| 1:19-op-45361-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | | |
| 1:19-op-45370-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | 11/2/2017 | * |
| 1:19-op-45374-DAP | Union County v. Purdue Pharma L.P. et al | Union County | New Jersey | | * |
| 1:19-op-45375-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | 5/7/2019 | 12/13/2020 |
| 1:19-op-45378-DAP | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | 5/8/2018 | 9/27/2024 |
| 1:19-op-45380-DAP | City of Elkhardt, Morton County, Kansas v. Purdue Pharma, L.P. et al | Elkhart City | Kansas | | * |
| 1:19-op-45383-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | 6/13/2019 | 1/9/2020 |
| 1:19-op-45384-DAP | Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Greenwood County | Kansas | | * |
| 1:19-op-45386-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | 6/3/2019 | 1/16/2020 |
| 1:19-op-45387-DAP | Board of County Commissioners of Finney County, Kansas et al v. Purdue Pharma L.P. et al | Finney County | Kansas | | * |
| 1:19-op-45388-DAP | Board of County Commissioners for Stanton County, Kansas et al v. Purdue Pharma L.P. et al | Stanton County | Kansas | | * |
| 1:19-op-45389-DAP | City of Manter, Stanton County, Kansas v. Purdue Pharma L.P. et al | Manter City | Kansas | | * |
| 1:19-op-45392-DAP | City of Ulysses, Grant County, Kansas v. Purdue Pharma L.P. et al | Ulysses City | Kansas | | * |
| 1:19-op-45393-DAP | Board of County Commissioners for Morton County, Kansas et al v. Purdue Pharma L.P. et al | Morton County | Kansas | | * |
| 1:19-op-45394-DAP | Board of County Commissioners for Grant County, Kansas et al v. Purdue Pharma L.P. et al | Grant County | Kansas | | * |
| 1:19-op-45397-DAP | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation v. Purdue Pharma L.P. et al | LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION | California | | |
| 1:19-op-45398-DAP | Tonto Apache Tribe v. Purdue Pharma L.P. et al | TONTO APACHE TRIBE | Arizona | | |
| 1:19-op-45401-DAP | Shannon County, Missouri v. Purdue Pharma L.P. et al | Shannon County | Missouri | 2/13/2019 | * |
| 1:19-op-45403-DAP | Mechoopda Indian Tribe of Chico Rancehria v. Purdue Pharma L.P. et al | MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA | California | | |
| 1:19-op-45404-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | 6/8/2018 | 2/8/2021 |
| 1:19-op-45405-DAP | Mashantucket (Western) Pequot Tribe v. Purdue Pharma L.P. et al | MASHANTUCKET (WESTERN) PEQUOT TRIBE | Connecticut | | |
| 1:19-op-45406-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | 6/13/2019 | * |
| 1:19-op-45408-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | 6/13/2019 | 9/18/2024 |
| 1:19-op-45409-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | 11/28/2018 | 11/27/2018 |
| 1:19-op-45411-DAP | Tohono Oodham Nation v. Purdue Pharma L.P. et al | TOHONO OODHAM NATION | Arizona | | |
| 1:19-op-45412-DAP | Eastern Shoshone Tribe v. Purdue Pharma L.P. et al | EASTERN SHOSHONE TRIBE | Wyoming | | |
| 1:19-op-45413-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | 4/24/2019 | 4/24/2019 |
| 1:19-op-45416-DAP | Pettis County, Missouri v. Purdue Pharma L.P. et al | Pettis County | Missouri | 5/21/2019 | 5/21/2019 |
| 1:19-op-45417-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | 6/9/2019 | 6/10/2019 |
| 1:19-op-45420-DAP | Forsyth County, Georgia v. Purdue Pharma L.P. et al | Forsyth County | Georgia | 4/25/2019 | 8/28/2019 |
| 1:19-op-45423-DAP | Walton County, Florida v. Purdue Pharma L.P. et al | Walton County | Florida | 6/26/2019 | 6/26/2019 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45424-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | 6/26/2019 | 8/27/2020 |
| 1:19-op-45426-DAP | Maverick County, Texas v. Purdue Pharma L.P. et al | Maverick County | Texas | 2/20/2018 | 2/20/2018 |
| 1:19-op-45431-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | | |
| 1:19-op-45436-DAP | County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | Berkeley County | South Carolina | 3/21/2018 | 3/22/2018 |
| 1:19-op-45437-DAP | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | 4/17/2019 | 8/9/2024 |
| 1:19-op-45438-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | 12/13/2019 | * |
| 1:19-op-45443-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | 6/21/2019 | 6/21/2019 |
| 1:19-op-45460-DAP | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | 12/13/2019 | |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Canton town | North Carolina | | * |
| 1:19-op-45462-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | | * |
| 1:19-op-45491-DAP | City of Tupelo, Mississippi v. Amerisourcebergen Drug Croroparion et al | Tupelo City | Mississippi | | |
| 1:19-op-45499-DAP | City of Inez, KY v. Amerisourcebergen Drug Coropration et al | Inez City | Kentucky | | |
| 1:19-op-45512-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | | * |
| 1:19-op-45513-DAP | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-45517-DAP | City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al | Long Beach City | Mississippi | | |
| 1:19-op-45546-DAP | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | 12/13/2019 | 1/30/2020 |
| 1:19-op-45548-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | 12/13/2019 | * |
| 1:19-op-45549-DAP | City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Amory City | Mississippi | 10/12/2018 | * |
| 1:19-op-45550-DAP | Mitchell County v. AmerisourceBergen Drug Corporation et al | Mitchell County | North Carolina | 12/13/2019 | 9/10/2019 |
| 1:19-op-45551-DAP | DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Desoto County | Mississippi | 12/13/2019 | 12/17/2019 |
| 1:19-op-45552-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | 12/13/2019 | |
| 1:19-op-45553-DAP | City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | South Sioux City | Nebraska | 12/13/2019 | 12/19/2019 |
| 1:19-op-45554-DAP | Town of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth Town | Rhode Island | 12/13/2019 | 12/13/2019 |
| 1:19-op-45555-DAP | County of Northumberland v. Purdue Pharma, L.P. et al | Northumberland County | Pennsylvania | | |
| 1:19-op-45557-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | 12/13/2019 | 9/25/2024 |
| 1:19-op-45558-DAP | Riverton WY v. Purdue Pharma LP et al | Riverton City | Wyoming | | |
| 1:19-op-45559-DAP | City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Paintsville City | Kentucky | | |
| 1:19-op-45560-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | 12/13/2019 | 11/15/2018 |
| 1:19-op-45561-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | 12/13/2019 | 9/12/2024 |
| 1:19-op-45562-DAP | Hancock v. Purdue Pharma L.P. et al | Sheriff Of Crisp County | Georgia | | |
| 1:19-op-45563-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | 7/23/2024 | * |
| 1:19-op-45564-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | 7/23/2024 | * |
| 1:19-op-45565-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | 7/23/2024 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45566-DAP | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | 12/13/2019 | * |
| 1:19-op-45568-DAP | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45569-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | 12/13/2019 | * |
| 1:19-op-45570-DAP | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-45571-DAP | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | 12/13/2019 | * |
| 1:19-op-45572-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | 5/17/2019 | 5/20/2019 |
| 1:19-op-45573-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | 5/1/2019 | 5/20/2019 |
| 1:19-op-45574-DAP | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | | |
| 1:19-op-45575-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | 5/23/2019 | 5/27/2019 |
| 1:19-op-45576-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | 12/13/2019 | * |
| 1:19-op-45577-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | 12/13/2019 | * |
| 1:19-op-45579-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | | 9/11/2024 |
| 1:19-op-45580-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | | 9/25/2024 |
| 1:19-op-45582-DAP | Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P. et al | Sycuan Band of Kumeyaay Nation | California | 5/22/2019 | |
| 1:19-op-45583-DAP | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | 12/13/2019 | 12/19/2019 |
| 1:19-op-45584-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | 7/25/2024 | * |
| 1:19-op-45585-DAP | Kingston Borough, Pennsylvania v. Purdue Pharma L.P. et al | Kingston Borough | Pennsylvania | 12/13/2019 | * |
| 1:19-op-45586-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | 7/25/2024 | * |
| 1:19-op-45589-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | 7/23/2024 | * |
| 1:19-op-45590-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | 7/23/2024 | * |
| 1:19-op-45591-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | 7/23/2024 | * |
| 1:19-op-45592-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | 7/25/2024 | * |
| 1:19-op-45594-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | 7/25/2024 | * |
| 1:19-op-45596-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | 7/25/2024 | * |
| 1:19-op-45597-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | 7/23/2024 | * |
| 1:19-op-45599-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | 7/25/2024 | * |
| 1:19-op-45600-DAP | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | 12/13/2019 | 12/13/2019 |
| 1:19-op-45602-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | 12/13/2019 | 12/20/2019 |
| 1:19-op-45603-DAP | Union County, Florida v. Purdue Pharma L.P.., et al | Union County | Florida | 7/23/2024 | * |
| 1:19-op-45604-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | 7/23/2024 | * |
| 1:19-op-45609-DAP | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Calvert County | Maryland | | |
| 1:19-op-45612-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | 7/15/2024 | * |
| 1:19-op-45615-DAP | Alamance County v. AmerisourceBergen Drug Corporation et al | Alamance County | North Carolina | 12/13/2019 | 9/9/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45616-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | | |
| 1:19-op-45620-DAP | City of Clarksdale v. Purdue Pharma L.P. et al | Clarksdale City | Mississippi | | |
| 1:19-op-45629-DAP | City of Bismarck v. Purdue Pharma L.P. et al | Bismarck City | North Dakota | | * |
| 1:19-op-45633-DAP | Williams County v. Purdue Pharma L.P. et al | Williams County | North Dakota | | |
| 1:19-op-45647-DAP | Grand Forks County v. Purdue Pharma L.P. et al | Grand Forks County | North Dakota | | |
| 1:19-op-45652-DAP | County Commission of Craig County, Oklahoma v. Purdue Pharma, L.P. et al | Craig County | Oklahoma | | |
| 1:19-op-45654-DAP | Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Hanover Township | Pennsylvania | | |
| 1:19-op-45655-DAP | County of Lycoming v. Purdue Pharma, L.P. et al | Lycoming County | Pennsylvania | | |
| 1:19-op-45656-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | 7/23/2024 | * |
| 1:19-op-45657-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Williamson County | Illinois | | |
| 1:19-op-45658-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | 12/13/2019 | 4/30/2018 |
| 1:19-op-45662-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | | |
| 1:19-op-45667-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | 12/13/2019 | 12/13/2019 |
| 1:19-op-45671-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | | * |
| 1:19-op-45672-DAP | Town of Weymouth v. Purdue Pharma L.P. et al | Weymouth Town City | Massachusetts | 1/7/2020 | 7/23/2024 |
| 1:19-op-45673-DAP | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | 1/3/2020 | |
| 1:19-op-45677-DAP | City of Charlestown, Maryland v. Purdue Pharma, L.P. et al | Charlestown Town | Maryland | | * |
| 1:19-op-45681-DAP | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | | |
| 1:19-op-45686-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | 5/31/2018 | 8/7/2024 |
| 1:19-op-45687-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | 12/13/2018 | 7/15/2024 |
| 1:19-op-45688-DAP | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | 4/12/2018 | 8/13/2024 |
| 1:19-op-45689-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | 7/10/2018 | 7/10/2018 |
| 1:19-op-45690-DAP | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | | |
| 1:19-op-45691-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | 8/13/2018 | 8/13/2018 |
| 1:19-op-45692-DAP | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | 4/2/2019 | 8/6/2024 |
| 1:19-op-45693-DAP | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | 11/19/2018 | 8/6/2024 |
| 1:19-op-45694-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | 11/16/2018 | 7/24/2024 |
| 1:19-op-45695-DAP | Roanoke County, Virginia v. Purdue Pharma L.P. et al | Roanoke County | Virginia | 1/10/2019 | 8/12/2024 |
| 1:19-op-45696-DAP | City of Roanoke, Virginia v. Purdue Pharma L.P. et al | Roanoke City | Virginia | 1/29/2019 | 8/6/2024 |
| 1:19-op-45697-DAP | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | 3/12/2019 | 7/8/2024 |
| 1:19-op-45698-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | 7/24/2024 | 8/8/2024 |
| 1:19-op-45700-DAP | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | 7/9/2018 | 7/8/2024 |
| 1:19-op-45701-DAP | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | 11/2/2018 | 7/8/2024 |
| 1:19-op-45702-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | 9/11/2018 | 7/11/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45703-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | 7/10/2018 | 7/10/2018 |
| 1:19-op-45705-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | | |
| 1:19-op-45706-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | 7/10/2018 | 7/10/2018 |
| 1:19-op-45707-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | | |
| 1:19-op-45712-DAP | City of Chesapeake, Virginia v. Actavis, LLC et al | Chesapeake City | Virginia | 1/2/2019 | 8/1/2024 |
| 1:19-op-45715-DAP | Accomack County, Virginia v. Purdue Pharma, L.P. et al | Accomack County | Virginia | 5/29/2018 | 7/21/2024 |
| 1:19-op-45719-DAP | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol city | Virginia | 6/25/2018 | 7/22/2024 |
| 1:19-op-45720-DAP | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | 12/4/2018 | 8/5/2024 |
| 1:19-op-45721-DAP | City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | St. Albans City | Vermont | 12/13/2019 | |
| 1:19-op-45722-DAP | City of Youngstown v. Actavis Pharma, Inc. et al | Youngstown City | Ohio | | |
| 1:19-op-45724-DAP | City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Hazleton City | Pennsylvania | | |
| 1:19-op-45725-DAP | Chatham County Hospital Authority, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County Hospital Authority | Georgia | 4/18/2019 | 4/18/2019 |
| 1:19-op-45727-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | 6/10/2019 | 2/26/2020 |
| 1:19-op-45728-DAP | City of San Clemente et al v. Purdue Pharma L.P. et al | San Clemente city | California | 6/24/2019 | |
| 1:19-op-45730-DAP | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | 12/13/2019 | 12/16/2019 |
| 1:19-op-45733-DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | 8/6/2019 | 7/10/2019 |
| 1:19-op-45734-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | 6/17/2019 | |
| 1:19-op-45736-DAP | City of Costa Mesa et al v. Purdue Pharma L.P. et al | Costa Mesa city | California | 6/10/2019 | 2/26/2020 |
| 1:19-op-45739-DAP | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | | * |
| 1:19-op-45740-DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | | * |
| 1:19-op-45741-DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | | |
| 1:19-op-45742-DAP | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | 12/13/2019 | 12/13/2019 |
| 1:19-op-45744-DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | | |
| 1:19-op-45750-DAP | City of Chula Vista, California v. Amerisourcebergen Drug Corporation et al | Chula Vista City | California | 12/13/2019 | * |
| 1:19-op-45751-DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | | |
| 1:19-op-45758-DAP | Bingham County v. Purdue Pharma, L.P. et al | Bingham County | Idaho | 7/17/2019 | 5/11/2018 |
| 1:19-op-45759-DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | 12/13/2019 | 1/9/2020 |
| 1:19-op-45760-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | | |
| 1:19-op-45766-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | 3/20/2019 | 7/11/2019 |
| 1:19-op-45768-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | 12/13/2019 | 1/24/2020 |
| 1:19-op-45770-DAP | Choctaw County, Alabama v. AmerisourceBergen Drug Corporation et al | Choctaw County | Alabama | | |
| 1:19-op-45774-DAP | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | | |
| 1:19-op-45775-DAP | Ada County v. Purdue Pharma, L.P. et al | Ada County | Idaho | 5/16/2019 | 6/6/2019 |
| 1:19-op-45777-DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45778-DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | | |
| 1:19-op-45779-DAP | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | | |
| 1:19-op-45780-DAP | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | | * |
| 1:19-op-45784-DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | 10/2/2019 | 10/8/2019 |
| 1:19-op-45787-DAP | City of Warfield, KY v. AmerisourceBergen Corporation et al | Warfield City | Kentucky | | |
| 1:19-op-45789-DAP | Decatur County, Tennessee v. Purdue Pharma L.P. et al | Decatur County | Tennessee | 9/13/2019 | * |
| 1:19-op-45790-DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | 6/18/2019 | 6/24/2019 |
| 1:19-op-45791-DAP | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | SHARON TOWN | Vermont | 7/23/2019 | 8/12/2024 |
| 1:19-op-45792-DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | 8/28/2019 | 8/28/2019 |
| 1:19-op-45793-DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | 8/29/2019 | 8/29/2019 |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | 8/27/2019 | 8/27/2019 |
| 1:19-op-45794-DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | 8/27/2019 | 8/27/2019 |
| 1:19-op-45795-DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | 8/29/2019 | 8/29/2019 |
| 1:19-op-45797-DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | 7/23/2024 | * |
| 1:19-op-45799-DAP | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | 4/18/2019 | 7/8/2024 |
| 1:19-op-45802-DAP | City of Blackshear, Georgia v. Amerisourcebergen Drug Corporation et al | Blackshear City | Georgia | 8/23/2019 | 8/23/2019 |
| 1:19-op-45803-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | 7/15/2024 | * |
| 1:19-op-45808-DAP | NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | NOITU Insurance Trust Fund | New York | 11/26/2019 | 11/26/2019 |
| 1:19-op-45809-DAP | Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | Local 8A-28A Welfare Fund | New York | 8/29/2019 | 8/29/2019 |
| 1:19-op-45810-DAP | Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | Drywall Tapers Insurance Fund | New York | 8/29/2019 | 8/29/2019 |
| 1:19-op-45812-DAP | Nassau University Medical Center v. Purdue Pharma L.P. et al | Nassau University Medical Center | New York | | |
| 1:19-op-45815-DAP | Municipality of Villalba v. Purdue Pharma L.P. et al | Villalba | Puerto Rico | | |
| 1:19-op-45816-DAP | Municipality of Catano, Puerto Rico v. Purdue Pharma L.P. et al | Catano | Puerto Rico | | |
| 1:19-op-45817-DAP | Municipality of Arroyo, Puerto Rico v. Purdue Pharma L.P. et al | Arroyo | Puerto Rico | | |
| 1:19-op-45818-DAP | Municipality of Bayamon, Puerto Rico v. Purdue Pharma L.P. et al | Bayamon | Puerto Rico | | |
| 1:19-op-45819-DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | | |
| 1:19-op-45820-DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | 3/15/2018 | 4/4/2018 |
| 1:19-op-45822-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | 4/24/2019 | 6/30/2020 |
| 1:19-op-45826-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | | |
| 1:19-op-45827-DAP | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | Alexander City City | Alabama | | |
| 1:19-op-45831-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | 9/26/2019 | 9/26/2019 |
| 1:19-op-45832-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | 9/26/2019 | 9/26/2019 |
| 1:19-op-45833-DAP | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | 12/13/2019 | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45834-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | 7/25/2024 | * |
| 1:19-op-45837-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | 9/27/2019 | 9/27/2019 |
| 1:19-op-45838-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | 11/1/2019 | 11/1/2019 |
| 1:19-op-45842-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | 7/23/2018 | 8/8/2024 |
| 1:19-op-45843-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | 5/13/2019 | 6/3/2019 |
| 1:19-op-45844-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Missouri | | |
| 1:19-op-45848-DAP | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | 1/30/2019 | 7/10/2024 |
| 1:19-op-45849-DAP | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | 3/7/2019 | 7/19/2024 |
| 1:19-op-45851-DAP | Charlotte County, Virginia v. Purdue Pharma L.P. et al | Charlotte County | Virginia | 3/20/2019 | 7/10/2024 |
| 1:19-op-45852-DAP | City of Ogdensburg v. Purdue Pharma L.P. et al | Ogdensburg City | New York | 3/28/2019 | 4/10/2019 |
| 1:19-op-45854-DAP | International Union of Painters and Allied Trades 1974 v. Purde Pharma L.P. et al | International Union of Painters and Allied Trades 1974 | New York | | |
| 1:19-op-45855-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | 10/10/2019 | 10/10/2019 |
| 1:19-op-45862-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | 3/4/2019 | 4/10/2019 |
| 1:19-op-45866-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | 10/10/2019 | 10/10/2019 |
| 1:19-op-45883-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | 7/25/2024 | * |
| 1:19-op-45886-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | | |
| 1:19-op-45887-DAP | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | | * |
| 1:19-op-45889-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | | * |
| 1:19-op-45891-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | | * |
| 1:19-op-45894-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | 10/2/2019 | 10/4/2019 |
| 1:19-op-45897-DAP | Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Mayflower Municipal Health Group et al | Massachusetts | 5/16/2019 | 5/16/2019 |
| 1:19-op-45898-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | 7/16/2018 | 7/5/2024 |
| 1:19-op-45899-DAP | Building Trades Welfare Benefit Fund et. al. v. Purdue Pharma L.P. et. al. | Building Trades Welfare Benefit Fund et. al. | New York | | |
| 1:19-op-45901-DAP | Fiscal Court of Clinton County Kentucky v. Purdue Pharma L.P. et al | Clinton County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-45902-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | 10/22/2019 | 10/22/2019 |
| 1:19-op-45903-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | 10/22/2019 | 10/22/2019 |
| 1:19-op-45907-DAP | Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Wise County | Virginia | 12/13/2019 | 5/7/2019 |
| 1:19-op-45908-DAP | City of Vancouver v. Sackler et al | Vancouver City | Washington | 10/1/2019 | 10/1/2019 |
| 1:19-op-45909-DAP | Town of Vance, Alabama v. Purdue Pharma LP et al | Vance Town | Alabama | | |
| 1:19-op-45910-DAP | City of Brent, Alabama v. Purdue Pharma LP et al | Brent City | Alabama | | |
| 1:19-op-45914-DAP | City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Sweetwater City | Florida | 7/25/2024 | * |
| 1:19-op-45915-DAP | Town of Rockford, Alabama v. Purdue Pharma L.P. et al | Rockford Town | Alabama | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45919-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | | |
| 1:19-op-45920-DAP | Town of Easton v. Amerisourcebergen Drug Corporation et al | Easton Town | Massachusetts | 12/13/2019 | 12/16/2019 |
| 1:19-op-45922-DAP | Village of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappingers Falls Village | New York | 9/19/2019 | 9/19/2019 |
| 1:19-op-45923-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | 9/27/2019 | 9/28/2019 |
| 1:19-op-45926-DAP | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | 12/13/2019 | 1/17/2020 |
| 1:19-op-45928-DAP | County of Burlington v. Purdue Pharma L.P. et al | Burlington County | New Jersey | | |
| 1:19-op-45929-DAP | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | 5/16/2019 | 8/13/2024 |
| 1:19-op-45933-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York | 10/22/2019 | 10/22/2019 |
| 1:19-op-45934-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | | |
| 1:19-op-45940-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York | 10/23/2019 | 10/23/2019 |
| 1:19-op-45941-DAP | AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York | 10/24/2019 | 10/24/2019 |
| 1:19-op-45942-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York | 10/24/2019 | 10/24/2019 |
| 1:19-op-45943-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York | 10/24/2019 | 10/24/2019 |
| 1:19-op-45945-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York | 10/24/2019 | 10/24/2019 |
| 1:19-op-45946-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York | 10/24/2019 | 10/24/2019 |
| 1:19-op-45947-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama | 7/3/2020 | |
| 1:19-op-45949-DAP | Fiscal Court of Todd County Kentucky v. Purdue Pharma L.P. et al | Todd County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-45950-DAP | Fiscal Court of LaRue County Kentucky v. Purdue Pharma L.P. et al | Larue County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-45951-DAP | Fiscal Court of Logan County Kentucky v. Purdue Pharma L.P. et al | Logan County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-45952-DAP | Fiscal Court of Mercer County Kentucky v. Purdue Pharma L.P. et al | Mercer County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-45954-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York | 10/29/2019 | 10/29/2019 |
| 1:19-op-45955-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York | 10/30/2019 | 10/30/2019 |
| 1:19-op-45957-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York | 10/31/2019 | 10/31/2019 |
| 1:19-op-45961-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | | * |
| 1:19-op-45964-DAP | City of San Jose, California et al v. Sackler et al | San Jose City | California | 12/13/2019 | 1/24/2020 |
| 1:19-op-45966-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida | 7/25/2024 | * |
| 1:19-op-45968-DAP | Town of Southampton, NY v. McKesson Corporation et al | Southampton Town | New York | 11/4/2019 | 11/4/2019 |
| 1:19-op-45970-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | | |
| 1:19-op-45972-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | | |
| 1:19-op-45973-DAP | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama | 7/30/2020 | 8/3/2020 |
| 1:19-op-45974-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | | * |
| 1:19-op-45975-DAP | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | | * |
| 1:19-op-45977-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado | 10/9/2019 | 10/14/2019 |
| 1:19-op-45979-DAP | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-45980-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida | 7/25/2024 | * |
| 1:19-op-45981-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington | | * |
| 1:19-op-45982-DAP | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | | |
| 1:19-op-45983-DAP | Crenshaw County, Alabama v. Purdue Pharma L.P. et al | Crenshaw County | Alabama | | |
| 1:19-op-45984-DAP | City of Palatka, Florida v. Endo Health Solutions Inc., et al | Palatka City | Florida | 7/25/2024 | * |
| 1:19-op-45985-DAP | County of Freestone v. Purdue Pharma L.P., et al | Freestone County | Texas | | |
| 1:19-op-45986-DAP | City of Geneva, Alabama v. Purdue Pharma L.P. et al | Geneva City | Alabama | | |
| 1:19-op-45991-DAP | Building Service Local 2 Welfare Fund v. McKesson Corporation et al | Building Service Local 2 Welfare Fund | New York | 11/6/2019 | 11/6/2019 |
| 1:19-op-45992-DAP | Incorporated Village of Lawrence, NY v. McKesson Corporation et al | Lawrence Village | New York | 11/6/2019 | 11/6/2019 |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Richmond County | Virginia | | * |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Warren County | Virginia | | * |
| 1:19-op-45993-DAP | Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Westmoreland County | Virginia | | * |
| 1:19-op-45995-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | | |
| 1:19-op-45996-DAP | Town of Andover v. Teva Pharmaceuticals USA Inc et al | Andover Town | Massachusetts | 2/6/2020 | 2/27/2020 |
| 1:19-op-45997-DAP | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | | |
| 1:19-op-45998-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-45999-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | 11/11/2019 | 11/11/2019 |
| 1:19-op-46000-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | 11/11/2019 | 11/11/2019 |
| 1:19-op-46001-DAP | Fiscal Court of Caldwell County Kentucky v. Purdue Pharma L.P. et al | Caldwell County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-46002-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | 11/13/2020 | 11/13/2020 |
| 1:19-op-46003-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | 11/14/2019 | 11/14/2019 |
| 1:19-op-46004-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | 11/14/2019 | 11/14/2019 |
| 1:19-op-46005-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | 11/13/2019 | 11/13/2019 |
| 1:19-op-46008-DAP | Plumbers Local Union No. 68 Welfare Fund v. McKesson Corporation et al | Plumbers Local Union No. 68 Welfare Fund | Texas | 11/13/2019 | 11/13/2019 |
| 1:19-op-46009-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | 11/15/2019 | 11/15/2019 |
| 1:19-op-46014-DAP | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | 7/25/2024 | * |
| 1:19-op-46015-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | 11/15/2019 | 11/15/2019 |
| 1:19-op-46016-DAP | Cumberland County v. Purdue Pharma L.P. et al | Cumberland County | New Jersey | | * |
| 1:19-op-46018-DAP | Town of Brookhaven, NY v. McKesson Corporation et al | Brookhaven Town | New York | 11/15/2019 | 11/15/2019 |
| 1:19-op-46019-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | 11/15/2019 | 11/15/2019 |
| 1:19-op-46022-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46023-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | 11/15/2019 | 11/15/2019 |
| 1:19-op-46024-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | 11/18/2019 | 11/18/2019 |
| 1:19-op-46025-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | 11/18/2020 | 11/18/2020 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-46026-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | 11/18/2019 | 11/18/2019 |
| 1:19-op-46027-DAP | The Fiscal Court of Hancock County Kentucky v. Purdue Pharma L.P. et al | Hancock County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-46031-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46032-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46033-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46034-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46035-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46036-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46037-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46038-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46039-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46040-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46041-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | 11/20/2019 | 11/20/2019 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | | * |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Bangor School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 299 | Illinois | | * |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Ellsworth School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 13 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 25 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 26 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 29 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 34 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 40 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 50 | Maine | 9/7/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 57 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 60 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 71 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 9 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 15 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 35 | Maine | 9/10/2024 | 9/16/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 44 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 53 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 55 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 6 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 61 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 72 | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Miami-Dade County Public School District | Florida | 9/12/2024 | 9/12/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Portland School District | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Rochester City School District | New York | 9/10/2024 | 9/10/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Scarborough School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | South Portland School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | St. George Municipal School District | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton High Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:19-op-46042-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Waterville School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:19-op-46043-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46044-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | 11/20/2019 | 11/20/2019 |
| 1:19-op-46045-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | 11/20/2019 | 11/20/2019 |
| 1:19-op-46046-DAP | Borough of Paramus, New Jersey v. McKesson Corporation et al | Paramus borough | New Jersey | 11/20/2019 | 11/20/2019 |
| 1:19-op-46047-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46048-DAP | North Merrick Fire District, NY v. McKesson Corporation, et al | North Merrick Fire District | New York | 2/5/2020 | 2/5/2020 |
| 1:19-op-46049-DAP | Uniondale Fire District, NY v. McKesson Corporation et al | Uniondale Fire District | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46050-DAP | Incorporated Village of Northport, NY v. McKesson Corporation et al | Northport Village | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46051-DAP | Village of Port Washington North, NY v. McKesson Corporation et al | Port Washington North Village | New York | | |
| 1:19-op-46052-DAP | Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | Lloyd Harbor Village | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46054-DAP | The City of Dunwoody, Georgia v. Amerisourcebergen Drug Corporation et al | Dunwoody City | Georgia | | |
| 1:19-op-46055-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46056-DAP | The City of Doraville, Georgia v. Amerisourcebergen Drug Corporation et al | Doraville City | Georgia | | |
| 1:19-op-46058-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama | | |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama | | |
| 1:19-op-46059-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama | | |
| 1:19-op-46061-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46062-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York | 11/21/2019 | 11/21/2019 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-46063-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York | 8/9/2019 | 8/9/2019 |
| 1:19-op-46064-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46065-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York | 11/21/2019 | 11/21/2019 |
| 1:19-op-46067-DAP | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-46068-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | 12/13/2019 | |
| 1:19-op-46069-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | 12/13/2019 | 12/13/2019 |
| 1:19-op-46071-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | 9/16/2024 | 9/16/2024 |
| 1:19-op-46072-DAP | Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Clinton Town | Massachusetts | 12/13/2019 | * |
| 1:19-op-46073-DAP | City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | New Port Richey City | Florida | 12/13/2019 | 1/7/2020 |
| 1:19-op-46074-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-46075-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York | | |
| 1:19-op-46076-DAP | City of Clifton, New Jersey v. McKesson Corporation et al | Clifton City | New Jersey | 11/22/2019 | 11/22/2019 |
| 1:19-op-46077-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46078-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46079-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46080-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46081-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46083-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46084-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46085-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey | 11/22/2019 | 11/22/2019 |
| 1:19-op-46087-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46088-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46089-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46090-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York | 11/22/2019 | 11/22/2019 |
| 1:19-op-46091-DAP | The Town of Wappingers Falls, New York v. AmerisourceBergen Drug Corporation et al | Wappinger Town | New York | 9/19/2019 | 9/19/2019 |
| 1:19-op-46092-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | 10/23/2019 | 10/29/2019 |
| 1:19-op-46097-DAP | Merrick Library v. McKesson Corporation et al | Merrick Library | New York | 12/2/2019 | 12/2/2019 |
| 1:19-op-46098-DAP | The Fiscal Court of Webster County Kentucky v. Purdue Pharma L.P. et al | Webster County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:19-op-46099-DAP | Dade County, Georgia v. McKesson Corporation et al | Dade County | Georgia | 12/2/2019 | 12/2/2019 |
| 1:19-op-46100-DAP | Centereach Fire District, New York v. McKesson Corporation et al | Centereach Fire District | New York | 12/3/2019 | 12/3/2019 |
| 1:19-op-46102-DAP | City of Ashland, Alabama v. Purdue Pharma LP et al | Ashland Town | Alabama | | |
| 1:19-op-46103-DAP | City of Center Point, Alabama v. Purdue Pharma LP et al | Center Point City | Alabama | | |
| 1:19-op-46104-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | 7/9/2019 | 8/2/2019 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-46105-DAP | United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | United Wire, Metal & Machine Local 810 Health Benefit Fund | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-46106-DAP | Nesconset Fire District, New York v. McKesson Corporation et al | Nesconset Fire District | New York | 11/15/2019 | 11/15/2019 |
| 1:19-op-46107-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-46108-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-46109-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | 11/11/2019 | 11/11/2019 |
| 1:19-op-46110-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-46111-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | 12/4/2019 | 12/4/2019 |
| 1:19-op-46112-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | 12/5/2019 | 12/5/2019 |
| 1:19-op-46113-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | 12/5/2019 | 12/5/2019 |
| 1:19-op-46114-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | 12/5/2019 | 12/5/2019 |
| 1:19-op-46115-DAP | Obion County, Tennessee v. Endo Health Solutions, Inc., et al | Obion County | Tennessee | 12/5/2019 | * |
| 1:19-op-46118-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | 12/13/2019 | * |
| 1:19-op-46120-DAP | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | | |
| 1:19-op-46121-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | 12/13/2019 | 12/13/2019 |
| 1:19-op-46122-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | 7/23/2024 | * |
| 1:19-op-46128-DAP | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | | |
| 1:19-op-46130-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | | |
| 1:19-op-46131-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | | |
| 1:19-op-46132-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | | |
| 1:19-op-46133-DAP | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | 12/13/2019 | * |
| 1:19-op-46136-DAP | Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | Coos County | New Hampshire | 10/18/2018 | 10/18/2018 |
| 1:19-op-46137-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | 10/18/2018 | 10/18/2018 |
| 1:19-op-46140-DAP | Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al | Livingston Parish | Louisiana | | * |
| 1:19-op-46142-DAP | City of Espanola, New Mexico v. AmerisourceBergen Drug Corporation et al | Española City | New Mexico | 12/13/2019 | 2/11/2020 |
| 1:19-op-46143-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | 12/13/2019 | * |
| 1:19-op-46144-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | 12/19/2019 | 12/19/2019 |
| 1:19-op-46145-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | 12/19/2019 | 12/19/2019 |
| 1:19-op-46146-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | 12/20/2019 | 12/20/2019 |
| 1:19-op-46147-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | 12/20/2019 | 12/20/2019 |
| 1:19-op-46149-DAP | Patrick County, Virginia v. Purdue Pharma, L.P. et al | Patrick County | Virginia | 8/13/2018 | 7/8/2024 |
| 1:19-op-46150-DAP | Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Shenandoah County | Virginia | 8/28/2018 | 8/12/2024 |
| 1:19-op-46151-DAP | Allegany County v. Purdue Pharma Lp et al | Allegany County | New York | 4/24/2019 | 5/1/2019 |
| 1:19-op-46152-DAP | City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Waynesboro City | Virginia | 9/26/2018 | 8/12/2024 |
| 1:19-op-46153-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | 7/11/2018 | 7/19/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:19-op-46154-DAP | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | 12/12/2018 | 7/19/2024 |
| 1:19-op-46157-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | | |
| 1:19-op-46163-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | 4/24/2019 | 4/25/2019 |
| 1:19-op-46168-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County | Nevada | 7/22/2019 | 10/2/2019 |
| 1:19-op-46169-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | 5/21/2019 | 5/29/2019 |
| 1:19-op-46172-DAP | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | 12/13/2019 | |
| 1:19-op-46174-DAP | Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Scott County | Missouri | 11/5/2018 | 11/5/2018 |
| 1:19-op-46176-DAP | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | 12/13/2019 | * |
| 1:19-op-46177-DAP | Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Forty Fort Borough | Pennsylvania | 12/13/2019 | * |
| 1:19-op-46183-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | 12/12/2019 | 12/13/2019 |
| 1:19-op-46184-DAP | Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Lawrence County | Kentucky | 10/24/2019 | 10/25/2019 |
| 1:19-op-46850-DAP | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | 6/11/2019 | 8/13/2024 |
| 1:20-op-45010-DAP | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | 12/13/2019 | * |
| 1:20-op-45011-DAP | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | 12/13/2019 | 9/25/2024 |
| 1:20-op-45012-DAP | Bath County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bath County | Kentucky | 12/13/2019 | 9/18/2024 |
| 1:20-op-45014-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | 6/26/2019 | 6/27/2019 |
| 1:20-op-45016-DAP | Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Monroe County | Kentucky | | * |
| 1:20-op-45018-DAP | West Hempstead Public Library v. McKesson Corporation et al | West Hempstead Public Library | New York | 1/13/2020 | 1/13/2020 |
| 1:20-op-45025-DAP | Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hui Huliau, A Native Hawaiian Organization | Hawaii | | |
| 1:20-op-45026-DAP | Hudson Regional Hospital v. McKesson Corporation et al | Hudson Regional Hospital | New Jersey | 1/18/2020 | 1/18/2020 |
| 1:20-op-45027-DAP | Iron Workers Local 40 Health Fund v. McKesson Corporation et al | Iron Workers Local 40 Health Fund | New York | 1/18/2020 | 1/18/2020 |
| 1:20-op-45028-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | 1/18/2020 | 1/18/2020 |
| 1:20-op-45029-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | 1/18/2020 | 1/18/2020 |
| 1:20-op-45030-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | 11/22/2019 | 11/22/2019 |
| 1:20-op-45033-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | 1/19/2020 | 1/19/2020 |
| 1:20-op-45034-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | 1/19/2020 | 1/19/2020 |
| 1:20-op-45035-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | 1/19/2020 | 1/19/2020 |
| 1:20-op-45036-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | 1/22/2020 | 1/22/2020 |
| 1:20-op-45037-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | 1/22/2020 | 1/22/2020 |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Calloway County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:20-op-45038-DAP | Fiscal Court of Calloway County Kentucky et al v. Purdue Pharma L.P. et al | Murray city | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:20-op-45039-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | 2/26/2018 | 2/26/2018 |
| 1:20-op-45041-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | 1/27/2020 | 1/27/2020 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:20-op-45042-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | 1/27/2020 | 1/27/2020 |
| 1:20-op-45044-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | 10/31/2019 | 11/4/2019 |
| 1:20-op-45046-DAP | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | 3/15/2019 | 7/8/2024 |
| 1:20-op-45047-DAP | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | | * |
| 1:20-op-45048-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | 2/5/2020 | 2/5/2020 |
| 1:20-op-45049-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | 2/5/2020 | 2/5/2020 |
| 1:20-op-45050-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | 11/21/2019 | 11/21/2019 |
| 1:20-op-45051-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | 10/23/2019 | 10/23/2019 |
| 1:20-op-45053-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | | |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Alameda County | California | 5/15/2019 | 6/11/2019 |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Anaheim City | California | 11/19/2019 | |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Encinitas city | California | 11/19/2019 | |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Habra city | California | 11/19/2019 | 2/26/2020 |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | La Mesa city | California | 11/19/2019 | |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Oxnard city | California | 11/19/2019 | 2/26/2020 |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Placentia city | California | 11/19/2019 | 2/26/2020 |
| 1:20-op-45055-DAP | County of Alameda et al v. Richard S. Sackler et al | Santa Ana city | California | 6/6/2019 | 6/26/2019 |
| 1:20-op-45059-DAP | The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Adair County | Kentucky | 12/13/2019 | |
| 1:20-op-45062-DAP | City of Henderson v. Purdue Pharma L.P. et al | Henderson City | Kentucky | | |
| 1:20-op-45063-DAP | Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Ohio County | Kentucky | | |
| 1:20-op-45064-DAP | Botetourt County, Virginia v. Mallinckrodt PLC et al | Botetourt County | Virginia | 3/28/2019 | 8/5/2024 |
| 1:20-op-45072-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | 2/10/2020 | 2/10/2020 |
| 1:20-op-45073-DAP | Williams v. AmerisourceBergen Drug Corporation et al | Williams | North Carolina | | |
| 1:20-op-45084-DAP | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | 7/23/2024 | * |
| 1:20-op-45087-DAP | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | | |
| 1:20-op-45088-DAP | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | | |
| 1:20-op-45089-DAP | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | | |
| 1:20-op-45090-DAP | Sugar Notch Borough, Pennsylvania v. AmerisourceBergen Drug Corporation et al | Sugar Notch Borough | Pennsylvania | 4/27/2021 | 11/6/2019 |
| 1:20-op-45091-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | | |
| 1:20-op-45092-DAP | Stevens v. AmerisourceBergen Drug Corporation et al | Stevens | North Carolina | | |
| 1:20-op-45100-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | | |
| 1:20-op-45101-DAP | Larpenter v. Teva Pharmaceutical Industries Ltd. et al | Sheriff Of Terrebonne Parish | Louisiana | | |
| 1:20-op-45104-DAP | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | | |
| 1:20-op-45105-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:20-op-45107-DAP | Leysen v. AmerisourceBergen Drug Corporation et al | Leysen | North Carolina | | |
| 1:20-op-45108-DAP | Quechan Tribe of the Fort Yuma Indian Reservation v. Cephalon, Inc. et al | Quechan Tribe of the Fort Yuma Indian Reservation | Arizona | | |
| 1:20-op-45109-DAP | City of Luverne, Alabama v. Purdue Pharma L.P. et al | Luverne City | Alabama | | |
| 1:20-op-45111-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | 3/12/2020 | * |
| 1:20-op-45112-DAP | Escambia County, Alabama v. Purdue Pharma L.P. et al | Escambia County | Alabama | | |
| 1:20-op-45115-DAP | City of Chickasaw, Alabama v. Purdue Pharma, L.P. et al | Chickasaw City | Alabama | | |
| 1:20-op-45116-DAP | City of Satsuma, Alabama v. Purdue Pharma L.P. et al | Satsuma City | Alabama | | |
| 1:20-op-45117-DAP | City of Uniontown, Alabama v. Purdue Pharma L.P. et al | Uniontown Town | Alabama | | |
| 1:20-op-45118-DAP | City of Linden, Alabama v. Purdue Pharma L.P. et al | Linden City | Alabama | | |
| 1:20-op-45119-DAP | Town of Dauphin Island, Alabama v. Purdue Pharma L.P. et al | Dauphin Island Town | Alabama | | |
| 1:20-op-45120-DAP | Town of Sweet Water, Alabama v. Purdue Pharma L.P. et al | Sweet Water Town | Alabama | | |
| 1:20-op-45121-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | 2/21/2020 | 2/24/2020 |
| 1:20-op-45122-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | | |
| 1:20-op-45123-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | 6/5/2020 | * |
| 1:20-op-45124-DAP | City of Stuart v. Purdue Pharma L.P. et al | Stuart City | Florida | | |
| 1:20-op-45138-DAP | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | 9/10/2018 | 8/8/2024 |
| 1:20-op-45140-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | | * |
| 1:20-op-45143-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | 6/10/2019 | 2/26/2020 |
| 1:20-op-45144-DAP | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | 5/9/2018 | 8/13/2024 |
| 1:20-op-45145-DAP | Isle of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | 9/19/2019 | 8/13/2024 |
| 1:20-op-45147-DAP | Dry Creek Band of Pomo Indians v. Cephalon, Inc. et al | Dry Creek Band of Pomo Indians | California | | |
| 1:20-op-45148-DAP | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | | * |
| 1:20-op-45153-DAP | Cayuga Nation v. Cephalon, Inc. et al | Cayuga Nation | New York | 7/11/2019 | |
| 1:20-op-45154-DAP | The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Sangamon County | Illinois | 1/23/2020 | 2/6/2020 |
| 1:20-op-45158-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | | |
| 1:20-op-45159-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | 5/2/2019 | 8/5/2024 |
| 1:20-op-45163-DAP | Santa Rosa Rancheria Tachi Yokut Tribe v. Cephalon, Inc. et al | Santa Rosa Rancheria Tachi Yokut Tribe | California | | |
| 1:20-op-45164-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | 5/11/2020 | 5/11/2020 |
| 1:20-op-45165-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | | |
| 1:20-op-45168-DAP | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | 2/7/2018 | * |
| 1:20-op-45169-DAP | Seeley v. McKesson Corporation et al | Seeley | New York | | |
| 1:20-op-45170-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | | |
| 1:20-op-45172-DAP | Henrico County, VA v. Mallinckrodt PLC et al | Henrico County | Virginia | 12/17/2019 | 1/22/2020 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:20-op-45173-DAP | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | 6/3/2019 | 7/11/2024 |
| 1:20-op-45174-DAP | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | 3/11/2019 | 7/10/2024 |
| 1:20-op-45175-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | 12/6/2019 | 7/25/2024 |
| 1:20-op-45176-DAP | City of Winchester, Virginia v. Mallinckrodt PLC et al | Winchester City | Virginia | 8/8/2018 | 8/12/2024 |
| 1:20-op-45177-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | 10/11/2019 | 7/26/2024 |
| 1:20-op-45178-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | 11/22/2019 | 7/17/2024 |
| 1:20-op-45184-DAP | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | | |
| 1:20-op-45189-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | 6/5/2020 | 6/15/2020 |
| 1:20-op-45190-DAP | Hinds County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Hinds County | Mississippi | 8/20/2018 | 8/20/2018 |
| 1:20-op-45191-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | 6/29/2020 | 6/29/2020 |
| 1:20-op-45192-DAP | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | 6/29/2020 | 6/29/2020 |
| 1:20-op-45194-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | 6/29/2020 | 6/29/2020 |
| 1:20-op-45198-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | | |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | | |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown city | Tennessee | | |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | | |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | | |
| 1:20-op-45199-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | | |
| 1:20-op-45203-DAP | Jefferson Parish Coroner's Office v. Amerisourcebergen Drug Corporation et al | Jefferson Parish Coroner's Office | Louisiana | 6/23/2018 | 6/23/2018 |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | | |
| 1:20-op-45209-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | | |
| 1:20-op-45210-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | | |
| 1:20-op-45215-DAP | City of Marion, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Marion city | Illinois | 7/28/2020 | 7/28/2020 |
| 1:20-op-45216-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | | |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | | |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | | |
| 1:20-op-45217-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville town | Alabama | | |
| 1:20-op-45218-DAP | City of Killen, Alabama v. AmerisourceBergen Drug Corporation et al | Killen Town | Alabama | | |
| 1:20-op-45220-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | | * |
| 1:20-op-45227-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | | |
| 1:20-op-45229-DAP | Wayne Farms, LLC v. McKesson Corporation et al | Wayne Farms, LLC | Oklahoma | | |
| 1:20-op-45231-DAP | Poarch Band of Creek Indians v. Amneal Pharmaceuticals, LLC et al | Poarch Band of Creek Indians | Alabama | | * |
| 1:20-op-45233-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | 2/27/2020 | 7/15/2024 |
| 1:20-op-45242-DAP | City of Lakeport et al v. Amerisourcebergen Drug Corporation et al | Lakeport City | California | 6/5/2020 | 6/8/2020 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:20-op-45244-DAP | Municipality of Cidra, Puerto Rico v. Purdue Pharma L.P. et al | Cidra | Puerto Rico | | |
| 1:20-op-45245-DAP | Municipality of Adjuntas, Puerto Rico v. Purdue Pharma L.P. et al | Adjuntas | Puerto Rico | | |
| 1:20-op-45250-DAP | Fond du Lac Band of Lake Superior Chippewa v. Teva Pharmaceuticals USA, Inc. et al | Fond du Lac Band of Lake Superior Chippewa | Ohio | | |
| 1:20-op-45251-DAP | City of Clearlake et al v. Amerisourcebergen Drug Corporation et al | Clearlake City | California | 8/4/2020 | 9/24/2024 |
| 1:20-op-45254-DAP | Fiscal Court of Hickman County Kentucky v. Purdue Pharma L.P. et al | Hickman County | Kentucky | 8/30/2024 | 9/3/2024 |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | 4/23/2020 | 5/27/2020 |
| 1:20-op-45255-DAP | City of Dublin et al v. Cephalon, Inc. et al | Murrieta city | California | 4/23/2020 | 4/27/2020 |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ashville city | Alabama | | |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Jacksonville City | Alabama | | |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Leesburg town | Alabama | | |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Moody city | Alabama | | |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Ragland town | Alabama | | |
| 1:20-op-45261-DAP | City of Leesburg, Alabama et al v. Teva Pharmaceuticals USA, Inc. et al | Springville city | Alabama | | |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Attalla city | Alabama | | |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Camp Hill town | Alabama | | |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Cedar Bluff town | Alabama | | |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Centre city | Alabama | | |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale city | Alabama | | |
| 1:20-op-45265-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville city | Alabama | | |
| 1:20-op-45267-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | | |
| 1:20-op-45268-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | | |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | | |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | | |
| 1:20-op-45272-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | | |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | | |
| 1:20-op-45273-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville city | Alabama | | |
| 1:20-op-45275-DAP | Town of Millis, MA v. Amerisourcebergen Drug Corporation et al | Millis Town | Massachusetts | | 2/26/2021 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | | * |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | 9/10/2024 | 9/16/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 29 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 50 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 57 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 9 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 44 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 55 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 6 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 72 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine School Administrative District ("SAD") 11 | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | Maine | 9/6/2024 | 9/11/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Rochester City School District | New York | 9/10/2024 | 9/10/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Scarborough School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | 9/12/2024 | 9/16/2024 |
| 1:20-op-45281-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Waterville School Department | Maine | 9/10/2024 | 9/16/2024 |
| 1:20-op-45282-DAP | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | 2/12/2021 | |
| 1:20-op-45284-DAP | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | | * |
| 1:20-op-45285-DAP | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | | * |
| 1:20-op-45286-DAP | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | | * |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:20-op-45291-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | 6/28/2018 | 7/19/2024 |
| 1:20-op-45294-DAP | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | | * |
| 1:21-op-45022-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | 3/6/2020 | * |
| 1:21-op-45025-DAP | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | | * |
| 1:21-op-45030-DAP | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | | * |
| 1:21-op-45048-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | | * |
| 1:21-op-45049-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | | |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CERRO GORDO COUNTY | Iowa | 1/18/2021 | 5/4/2021 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | 1/4/2021 | 1/4/2021 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | 12/10/2020 | 12/10/2020 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | 12/16/2020 | 12/17/2020 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | 1/11/2021 | 2/9/2021 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | MUSCATINE COUNTY | Iowa | 12/22/2020 | 12/30/2020 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | OSCEOLA COUNTY | Iowa | 12/21/2020 | 11/25/2020 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | 1/4/2021 | 2/16/2021 |
| 1:21-op-45051-DAP | Appanoose County et al v. Allergan PLC et al | WRIGHT COUNTY | Iowa | 12/14/2020 | 12/14/2020 |
| 1:21-op-45056-DAP | Board of County Commissioners of the County of Luna v. Allergan PLC et al | Luna County | New Mexico | 2/24/2021 | 8/26/2019 |
| 1:21-op-45057-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | 12/9/2020 | 12/9/2020 |
| 1:21-op-45059-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | | * |
| 1:21-op-45063-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | 5/18/2021 | 5/18/2021 |
| 1:21-op-45066-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | 5/19/2021 | 5/19/2021 |
| 1:21-op-45067-DAP | Teamsters Local 456 Welfare Fund v. McKesson Corporation et al | Teamsters Local 456 Welfare Fund | New York | 5/19/2021 | 5/19/2021 |
| 1:21-op-45070-DAP | City of Calera, Alabama v. Amerisourcebergen Drug Cororation et al | Calera City | Alabama | | |
| 1:21-op-45071-DAP | City of Gatlinburg, Tennessee v. Teva Pharmaceutical Industries, LTD et al | Gatlinburg City | Tennessee | | |
| 1:21-op-45077-DAP | Tarrant County Hospital District v. McKesson Corporation et al | Tarrant County Hospital District D/B/A Jps Health Network | Texas | | |
| 1:21-op-45078-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | 9/11/2018 | 6/9/2020 |
| 1:21-op-45079-DAP | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company v. Par Pharmaceutical | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company | Florida | | |
| 1:21-op-45081-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | 5/27/2021 | * |
| 1:21-op-45094-DAP | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | | |
| 1:21-op-45109-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | 10/29/2021 | * |
| 1:21-op-45118-DAP | Threadgill v. McKesson Corporation et al | Threadgill | Washington | | |
| 1:21-op-45119-DAP | Vincent v. McKesson Corporation et al | Vincent | Kentucky | | |
| 1:21-op-45121-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | | |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:21-op-45122-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | | |
| 1:21-op-45123-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | | |
| 1:21-op-45124-DAP | Farrell v. McKesson Corporation et al | Farrell | Pennsylvania | | |
| 1:21-op-45125-DAP | Funston v. McKesson Corporation et al | Funston | Missouri | | |
| 1:21-op-45126-DAP | Burcham v. McKesson Corporation et al | Burcham | Indiana | | |
| 1:21-op-45127-DAP | Moser et al v. McKesson Corporation et al | Moser et al | Florida | | |
| 1:21-op-45128-DAP | Aanestad v. McKesson Corporation et al | Aanestad | California | | |
| 1:21-op-45129-DAP | Rowaihy v. McKesson Corporation et al | Rowaihy | Missouri | | |
| 1:21-op-45130-DAP | Calkins v. McKesson Corporation et al | Calkins | Missouri | | |
| 1:21-op-45131-DAP | Carpenter v. McKesson Corporation et al | Carpenter | Maryland | | |
| 1:21-op-45132-DAP | Chapman v. McKesson Corporation et al | Chapman | Alabama | | |
| 1:21-op-45133-DAP | Covington v. McKesson Corporation et al | Covington | Missouri | | |
| 1:21-op-45134-DAP | Creech v. McKesson Corporation et al | Creech | New Mexico | | |
| 1:22-op-45004-DAP | Board of County Commissioners of the County of Torrance v. Allergan PLC et al | TORRANCE COUNTY | New Mexico | 12/22/2021 | 12/22/2021 |
| 1:22-op-45009-DAP | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | | |
| 1:22-op-45010-DAP | County of Kendall v. Walgreens Co. et al | Kendall County | Texas | | |
| 1:22-op-45015-DAP | Eddy County v. Allergan PLC et al | EDDY COUNTY | New Mexico | 2/16/2022 | 2/16/2022 |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Columbiana city | Alabama | | |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Helena City | Alabama | | |
| 1:22-op-45016-DAP | City of Columbiana, Alabama et al v. AmerisourceBergen Drug Corporation et al | Pelham city | Alabama | | |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Bay Minette City | Alabama | | |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Loxley town | Alabama | | |
| 1:22-op-45018-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale town | Alabama | | |
| 1:22-op-45019-DAP | City of Gulf Shores, Alabama v. Amerisourcebergen Drug Corporation et al | Gulf Shores City | Alabama | 7/15/2024 | 7/15/2024 |
| 1:22-op-45020-DAP | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | | |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Board Of Education of Boardman Local Schools | Ohio | 9/9/2024 | 9/13/2024 |
| 1:22-op-45023-DAP | Board of Education of Boardman Local Schools et al v. Cephalon, Inc. et al | Liberty Local Schools | Ohio | 9/9/2024 | 9/13/2024 |
| 1:22-op-45025-DAP | Putnam County School Board v. Cephalon, Inc. et al | Putnam County School Board | Florida | 9/13/2024 | 9/13/2024 |
| 1:22-op-45027-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hamblen County Board of Education | Tennessee | 9/9/2024 | 9/10/2024 |
| 1:22-op-45027-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hancock County Board of Education | Tennessee | | * |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Kanawha County Board of Education | West Virginia | 9/6/2024 | 9/11/2024 |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Marion County Board of Education | West Virginia | 9/6/2024 | 9/11/2024 |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | 9/6/2024 | 9/11/2024 |
| 1:22-op-45028-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Wyoming County Board of Education | West Virginia | 9/6/2024 | 9/11/2024 |

| Docket Number | Case Caption | Plaintiff | State | Notice Date | Date Implemented |
|---|---|---|---|---|---|
| 1:22-op-45031-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Lassen County Office of Education | California | 9/3/2024 | 9/9/2024 |
| 1:22-op-45031-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Susanville Elementary School District | California | 9/3/2024 | 9/9/2024 |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Lee County | Alabama | 7/15/2024 | 7/15/2024 |
| 1:23-op-45010-DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | 7/15/2024 | 7/15/2024 |