# EXHIBIT 2

| | | | | |
|---|---|---|---|---|
| 5-DAP | Amerisourcebergen Drug Corporation et al | Anderson County | Kentucky | /s/ P |
| 7-DAP | Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Franklin County | Kentucky | /s/ P |
| 9-DAP | Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Shelby County | Kentucky | /s/ P |
| 1-DAP | Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Madison County | Kentucky | /s/ P |
| 2-DAP | Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | Kentucky | /s/ P |
| 3-DAP | Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Jefferson County | Kentucky | /s/ P |
| 6-DAP | Fiscal Court of Carlisle County v. AmerisourceBergen Drug Corporation et al | Carlisle County | Kentucky | /s/ P |
| 8-DAP | Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boyle County | Kentucky | /s/ P |
| 0-DAP | Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Boone County | Kentucky | /s/ P |
| 2-DAP | Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Campbell County | Kentucky | /s/ P |
| 5-DAP | Nicholas County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Nicholas County | Kentucky | /s/ P |
| 3-DAP | Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Clermont County | Ohio | /s/ P |
| 4-DAP | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Belmont County | Ohio | /s/ P |
| 8-DAP | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Scioto County | Ohio | /s/ P |
| 0-DAP | Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ross County | Ohio | /s/ P |
| 1-DAP | City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Cincinnati City | Ohio | /s/ P |
| 2-DAP | City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Portsmouth City | Ohio | /s/ P |
| 4-DAP | Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Hocking County | Ohio | /s/ P |
| 5-DAP | Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Lawrence County | Ohio | /s/ P |
| 6-DAP | City of Everett v. Purdue Pharma LP et al | Everett City | Washington | /s/ Chri |
| 7-DAP | City of Tacoma v. Purdue Pharma, L.P. et al | Tacoma City | Washington | /s |
| 0-DAP | People of State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Alexander County | Illinois | /s/ P |
| 7-DAP | Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Oldham County | Kentucky | /s/ P |
| 0-DAP | Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Christian County | Kentucky | /s/ P |
| 3-DAP | St. Louis County, Missouri v. Purdue Pharma L.P. et al | St Louis County | Missouri | /s/ |

| | | | |
|---|---|---|---|
| 9-DAP | Amerisourcebergen Drug Corporation et al | Kenton County | Kentucky | /s/ |
| 2-DAP | Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Lexington-Fayette Urban County | Kentucky | /s/ P |
| 3-DAP | Adams County v. Purdue Pharma LP et al | Adams County | Wisconsin | /s/ |
| 5-DAP | Marathon County v. Purdue Pharma LP et al | Marathon County | Wisconsin | /s/ |
| 7-DAP | Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Tallapoosa County | Alabama | /s/ P |
| 8-DAP | Sauk County v. Purdue Pharma LP et al | Sauk County | Wisconsin | /s/ |
| 9-DAP | Iowa County v. Purdue Pharma LP et al | Iowa County | Wisconsin | /s/ |
| 0-DAP | Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Luzerne County | Pennsylvania | /s/ P |
| 1-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Etowah County | Alabama | /s/ P |
| 1-DAP | City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Gadsden city | Alabama | /s/ P |
| 4-DAP | Door County v. Purdue Pharma LP et al | Door County | Wisconsin | /s/ |
| 5-DAP | Laurel County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Laurel County | Kentucky | /s/ P |
| 6-DAP | Fond du Lac County v. Purdue Pharma LP et al | Fond Du Lac County | Wisconsin | /s/ |
| 7-DAP | Douglas County v. Purdue Pharma LP et al | Douglas County | Wisconsin | /s/ |
| 8-DAP | Rock County v. Purdue Pharma LP et al | Rock County | Wisconsin | /s/ |
| 9-DAP | Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pulaski County | Kentucky | /s/ P |
| 2-DAP | Eau Claire County v. Purdue Pharma LP et al | Eau Claire County | Wisconsin | /s/ |
| 4-DAP | Washington County v. Purdue Pharma Inc et al | Washington County | Wisconsin | /s/ |
| 6-DAP | Rusk County v. Purdue Pharma Inc et al | Rusk County | Wisconsin | /s/ |
| 8-DAP | Columbia County v. Purdue Pharma LP et al | Columbia County | Wisconsin | /s/ |
| 9-DAP | Shawano County v. Purdue Pharma LP et al | Shawano County | Wisconsin | /s/ |
| 1-DAP | Jackson County v. Purdue Pharma LP et al | Jackson County | Wisconsin | /s/ |
| 2-DAP | Jefferson County v. Purdue Pharma LP et al | Jefferson County | Wisconsin | /s/ |
| 3-DAP | Washburn County v. Purdue Pharma LP et al | Washburn County | Wisconsin | /s/ |
| 4-DAP | Langlade County v. Purdue Frederick Co et al | Langlade County | Wisconsin | /s/ |
| 5-DAP | Florence County v. Purdue Pharma LP et al | Florence County | Wisconsin | /s/ |
| 6-DAP | Price County v. Purdue Pharma LP et al | Price County | Wisconsin | /s/ |
| 7-DAP | Wood County v. Purdue Pharma LP et al | Wood County | Wisconsin | /s/ |
| 8-DAP | Sheboygan County v. Purdue Pharma LP et al | Sheboygan County | Wisconsin | /s/ |
| 9-DAP | Oneida County v. Purdue Pharma LP et al | Oneida County | Wisconsin | /s/ |
| 0-DAP | Ashland County v. Purdue Pharma LP et al | Ashland County | Wisconsin | /s/ |
| 2-DAP | Chippewa County v. Purdue Pharma LP et al | Chippewa County | Wisconsin | /s/ |
| 3-DAP | Dunn County v. Purdue Pharma LP et al | Dunn County | Wisconsin | /s/ |
| 4-DAP | Forest County v. Purdue Pharma LP et al | Forest County | Wisconsin | /s/ |
| 5-DAP | Manitowoc County v. Purdue Pharma LP et al | Manitowoc County | Wisconsin | /s/ |
| 6-DAP | Marquette County v. Purdue Pharma LP et al | Marquette County | Wisconsin | /s/ |
| 7-DAP | Sawyer County v. Purdue Pharma LP et al | Sawyer County | Wisconsin | /s/ |
| 8-DAP | Trempealeau County v. Purdue Pharma LP et al | Trempealeau County | Wisconsin | /s/ |
| 9-DAP | Waushara County v. Purdue Pharma LP et al | Waushara County | Wisconsin | /s/ |
| 1-DAP | Buffalo County v. Purdue Pharma LP et al | Buffalo County | Wisconsin | /s/ |
| 2-DAP | Calumet County v. Purdue Pharma LP et al | Calumet County | Wisconsin | /s/ |
| 3-DAP | Dodge County v. Purdue Pharma LP et al | Dodge County | Wisconsin | /s/ |

| | | | |
|---|---|---|---|
| 3-DAP | Corporation et al | Buncombe County | North Carolina | /s/ |
| 4-DAP | County of Rusk v. Purdue Pharma L.P. et al | Rusk County | Texas | /s/ Je |
| 5-DAP | County of Cherokee v. Purdue Pharma L.P. et al | Cherokee County | Texas | /s/ Je |
| 7-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hamilton County | Illinois | /s/ P |
| 9-DAP | County of Bowie v. Purdue Pharma L.P. et al | Bowie County | Texas | /s/ Je |
| 0-DAP | County of Red River v. Purdue Pharma L.P. et al | Red River County | Texas | /s/ Je |
| 1-DAP | County of Titus v. Purdue Pharma L.P. et al | Titus County | Texas | /s/ Je |
| 2-DAP | County of Lamar v. Purdue Pharma L.P. et al | Lamar County | Texas | /s/ Je |
| 5-DAP | Pierce County v. Purdue Pharma LP et al | Pierce County | Wisconsin | /s/ |
| 6-DAP | Waupaca County v. Purdue Pharma LP et al | Waupaca County | Wisconsin | /s/ |
| 7-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Wisconsin | /s/ |
| 3-DAP | Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Scott County | Kentucky | /s/ P |
| 1-DAP | Local 404 Teamsters Health Service and Insurance Plan v. Purdue Pharma | Local 404 Teamsters Health Service and Insurance Plan | Massachusetts | /s/ F |
| 4-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Bond County | Illinois | /s/ P |
| 5-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Colbert County | Alabama | /s/ |
| 5-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | FRANKLIN COUNTY | Alabama | /s/ |
| 6-DAP | New Hanover County v. AmerisourceBergen Drug Corporation et al | New Hanover County | North Carolina | /s/ P |
| 7-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Shelby County | Illinois | /s/ P |
| 9-DAP | Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Bullitt County | Kentucky | /s/ P |
| 2-DAP | Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ashland County | Ohio | /s/ P |
| 5-DAP | Rockingham County v. AmerisourceBergen Drug Corporation et al | Rockingham County | North Carolina | /s/ P |
| 4-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | White County | Illinois | /s/ P |
| 5-DAP | Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Sedgwick County | Kansas | /s/ P |
| 8-DAP | Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Buchanan County | Missouri | /s/ B |
| 2-DAP | County of Lake v. Purdue Pharma L.P. et al | Lake County | Ohio | /s/ Sh |
| 3-DAP | County of Cascade v. Purdue Pharma et al | Cascade County | Montana | /s/ Je |
| 3-DAP | County of Cascade v. Purdue Pharma et al | GALLATIN COUNTY | Montana | /s/ Je |
| 8-DAP | Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Fairfield County | Ohio | /s/ P |
| 1-DAP | Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Licking County | Ohio | /s/ P |

| -DAP | Case | Party | State | |
|---|---|---|---|---|
| 6-DAP | v. Amerisourcebergen Drug Corporation et al | Darke County | Ohio | /s/ |
| 2-DAP | Leech Lake Band of Ojibwe v. Purdue Pharma L.P. et al | Leech Lake Band of Ojibwe | Minnesota | /s/ F |
| 4-DAP | City of Lansing v. Purdue Pharma L.P. et al | Lansing City | Michigan | /s/ I |
| 7-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MAO-MSO Recovery II, LLC | Ohio | /s/ J |
| 7-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSP Recovery Claims, Series LLC | Ohio | /s/ J |
| 7-DAP | MSPA Claims 1, LLC et al v. Purdue Pharma L.P. et al | MSPA Claims 1, LLC | Ohio | /s/ J |
| 9-DAP | Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Morrow County | Ohio | /s/ P |
| 0-DAP | Clinton County Board of Commissioners v. Purdue Pharma L.P. et al | Clinton County | Ohio | /s/ Ma |
| 5-DAP | Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marion County | Mississippi | /s/ P |
| 6-DAP | City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Mobile City | Alabama | /s/ P |
| 9-DAP | County of Trumbull v. Purdue Pharma L.P. | Trumbull County | Ohio | /s/ Sl |
| 1-DAP | County of Smith v. Purdue Pharma L.P. et al | Smith County | Texas | /s/ Je |
| 2-DAP | Saginaw, County of v. Purdue Pharma L.P. et al | Saginaw County | Michigan | /s/ I |
| 3-DAP | Genesee, County of v. Purdue Pharma L.P. et al | Genesee County | Michigan | /s/ I |
| 4-DAP | City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Detroit City | Michigan | /s/ I |
| 5-DAP | Macomb, County of v. Purdue Pharma L.P. et al | Macomb County | Michigan | /s/ I |
| 0-DAP | County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Akron City | Ohio | /s/ |
| 7-DAP | Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Amite County | Mississippi | /s/ P |
| 0-DAP | Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Cecil County | Maryland | /s/ P |
| 3-DAP | City of Woburn v. Amerisourcebergen Drug Corporation et al | Woburn City | Massachusetts | /s/ P |
| 4-DAP | Marquette, County of v. Purdue Pharma L.P. et al | Marquette County | Michigan | /s/ I |
| 6-DAP | City of Methuen v. Amerisourcebergen Drug Corporation et al | Methuen Town City | Massachusetts | /s/ P |
| 4-DAP | Onslow County v. AmerisourceBergen Drug Corporation et al | Onslow County | North Carolina | /s/ P |
| 5-DAP | City of Jacksonville v. AmerisourceBergen Drug Corporation et al | Jacksonville City | North Carolina | /s/ P |
| 6-DAP | Polk County v. Purdue Pharma LP et al | Polk County | Iowa | /s/ J |
| 7-DAP | Brown County et al v. Purdue Pharma LP et al | Brown County | Wisconsin | /s/ |
| 7-DAP | Brown County et al v. Purdue Pharma LP et al | CRAWFORD COUNTY | Wisconsin | /s/ |
| 7-DAP | Brown County et al v. Purdue Pharma LP et al | KEWAUNEE COUNTY | Wisconsin | /s/ |
| 7-DAP | Brown County et al v. Purdue Pharma LP et al | OUTAGAMIE COUNTY | Wisconsin | |

| 2-DAP | Adair County et al v. Purdue Pharma LP et al | CLAYTON COUNTY | Iowa | /s/ . |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | DALLAS COUNTY | Iowa | /s/ . |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | JOHNSON COUNTY | Iowa | /s/ . |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | SCOTT COUNTY | Iowa | /s/ . |
| 2-DAP | City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Cleveland City | Ohio | /s/ P |
| 3-DAP | Campbell County v. AmerisourceBergen Drug Corporation et al (JRG2) | Campbell County | Tennessee | /s/ P |
| 4-DAP | Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Williamson County | Tennessee | /s/ P |
| 6-DAP | Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Greene County | Tennessee | /s/ P |
| 7-DAP | Muskingum County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Muskingum County | Ohio | /s/ P |
| 8-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Coles County | Illinois | /s/ P |
| 5-DAP | Catawba County North Carolina v. Amerisourcebergen Drug Corporation et al | Catawba County | North Carolina | /s/ P |
| 7-DAP | Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Forrest County | Mississippi | /s/ P |
| 0-DAP | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Wayne County | Ohio | /s/ P |
| 3-DAP | Hancock County v. Amerisourcebergen Drug Corporation et al | Hancock County | Tennessee | /s/ P |
| 5-DAP | City of Revere v. Amerisourcebergen Drug Corporation et al | Revere City | Massachusetts | /s/ P |
| 0-DAP | City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Baton Rouge City | Louisiana | /s/ P |
| 2-DAP | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Franklin County | Ohio | /s/ P |
| 4-DAP | Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Johnson County | Tennessee | /s/ P |
| 6-DAP | Gaston County v. Amerisourcebergen Drug Corporation et al | Gaston County | North Carolina | /s/ P |
| 1-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Jasper city | Alabama | /s |
| 1-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | MARION COUNTY | Alabama | /s. |
| 1-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | WALKER COUNTY | Alabama | /s. |
| 3-DAP | Skagit County et al v. Purdue Pharma, LP et al | Burlington city | Washington | /s |
| 9-DAP | Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Phenix City City | Alabama | /s/ P |
| 4-DAP | Burke County v. AmerisourceBergen Drug Corporation et al | Burke County | North Carolina | /s/ P |

| | | | | |
|---|---|---|---|---|
| 8-DAP | Corporation et al | Pitt County | North Carolina | /s/ |
| 1-DAP | Mecklenburg County v. Purdue Pharma L.P. et al | Mecklenburg County | North Carolina | /s/ |
| 2-DAP | Brunswick County v. AmerisourceBergen Drug Corporation et al | Brunswick County | North Carolina | /s/ P |
| 7-DAP | Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman County | Alabama | /s/ P |
| 8-DAP | Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Lawrence County | Alabama | /s/ P |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Albertville city | Alabama | /s |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Guntersville city | Alabama | /s |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | MARSHALL COUNTY | Alabama | /s |
| 9-DAP | Wilkes County v. AmerisourceBergen Drug Corporation et al | Wilkes County | North Carolina | /s/ P |
| 3-DAP | Rutherford County v. AmerisourceBergen Drug Corporation et al | Rutherford County | North Carolina | /s/ P |
| 5-DAP | Perry County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Perry County | Ohio | /s/ P |
| 6-DAP | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Geauga County | Ohio | /s/ P |
| 1-DAP | Beaufort County v. AmerisourceBergen Drug Corporation et al | Beaufort County | North Carolina | /s/ P |
| 3-DAP | Caldwell County v. AmerisourceBergen Drug Corporation et al | Caldwell County | North Carolina | /s/ P |
| 6-DAP | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Delaware County | Ohio | /s/ P |
| 7-DAP | Chatham County, Georgia v. Amerisourcebergen Drug Corporation et al | Chatham County | Georgia | /s/ |
| 5-DAP | Randolph County v. AmerisourceBergen Drug Corporation et al | Randolph County | North Carolina | /s/ P |
| 6-DAP | Person County v. AmerisourceBergen Drug Corporation et al | Person County | North Carolina | /s/ P |
| 7-DAP | Barron County et al v. Purdue Pharma LP et al | LA CROSSE COUNTY | Wisconsin | /s/ |
| 7-DAP | Barron County et al v. Purdue Pharma LP et al | LAFAYETTE COUNTY | Wisconsin | /s/ |
| 7-DAP | Barron County et al v. Purdue Pharma LP et al | MENOMINEE COUNTY | Wisconsin | /s/ J |
| 8-DAP | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Crawford County | Ohio | /s/ P |
| 9-DAP | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Columbiana County | Ohio | /s/ P |
| 0-DAP | Seneca County Board of County Commissioners v. AmerisourceBergen Drug | Seneca County | Ohio | /s/ P |

| | | | | |
|---|---|---|---|---|
| 9-DAP | Drug Corporation et al | Hawkins County | Tennessee | /s/ Je |
| 1-DAP | County of Camp v. Purdue Pharma L.P. et al | Camp County | Texas | /s/ Je |
| 2-DAP | County of Franklin v. Purdue Pharma L.P. et al | Franklin County | Texas | /s/ Je |
| 4-DAP | Cleveland County v. Purdue Pharma L.P. et al | Cleveland County | North Carolina | /s/ J |
| 8-DAP | Orange County v. AmerisourceBergen Drug Corporation et al | Orange County | North Carolina | /s/ P |
| 9-DAP | City of Rockford v. AmerisourceBergen Drug Corporation et al | Rockford City | Illinois | /s/ P |
| 0-DAP | People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Winnebago County | Illinois | /s/ P |
| 6-DAP | Athens County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Athens County | Ohio | /s/ P |
| 2-DAP | Broward County, Florida v. Purdue Pharma L.P. et al | Broward County | Florida | /s/ M |
| 5-DAP | City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Pittsfield City | Massachusetts | /s/ P |
| 6-DAP | City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Easthampton Town City | Massachusetts | /s/ P |
| 0-DAP | County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Shiawassee County | Michigan | /s/ |
| 1-DAP | County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Lenawee County | Michigan | /s/ |
| 2-DAP | County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Sanilac County | Michigan | /s/ |
| 5-DAP | County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Hillsdale County | Michigan | /s/ |
| 4-DAP | County of Fulton v. Purdue Pharma, LP et al | Fulton County | Georgia | /s/ Sh |
| 6-DAP | Halifax County v. AmerisourceBergen Drug Corporation et al | Halifax County | North Carolina | /s/ P |
| 0-DAP | City of Mansfield v. Purdue Pharma L.P. et al | Mansfield City | Ohio | /s/ Le |
| 2-DAP | Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Carter County | Kentucky | /s/ P |
| 5-DAP | Bracken County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bracken County | Kentucky | /s/ P |
| 2-DAP | Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Milwaukee County | Wisconsin | /s/ P |
| 3-DAP | Madison County, Tennessee v. Amerisourcebergen Drug Coropration et al | Madison County | Tennessee | /s/ P |
| 6-DAP | Grand Rapids, City of v. Purdue Pharma L.P. et al | Grand Rapids City | Michigan | /s/ |
| 9-DAP | Thurston County v. Purdue Pharma, L.P. et al | Thurston County | Washington | /s |
| 1-DAP | Walthall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Walthall County | Mississippi | /s/ P |
| 0-DAP | St. Louis County, Minnesota v. Purdue Pharma L.P., et al | St Louis County | Minnesota | /s/ S |
| 3-DAP | City of Fostoria v. Purdue Pharma L.P. et al | Fostoria City | Ohio | /s/ Le |
| 2-DAP | Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Cherokee County | Kansas | /s/ Le |

| | Case | Short Name | State | |
|---|---|---|---|---|
| 2-DAP | Corporation, et al. | Johnston Town | Rhode Island | /s/ P |
| 3-DAP | City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Pawtucket City | Rhode Island | /s/ P |
| 6-DAP | City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Central Falls City | Rhode Island | /s/ P |
| 8-DAP | Town of Bristol v. Amerisourcebergen Drug Corporation et al | Bristol Town | Rhode Island | /s/ P |
| 9-DAP | Town of Barrington v. Amerisourcebergen Drug Corporation et al | Barrington Town | Rhode Island | /s/ P |
| 1-DAP | Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Coventry Town | Rhode Island | /s/ P |
| 2-DAP | City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Cranston City | Rhode Island | /s/ P |
| 7-DAP | Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | North Kingstown Town | Rhode Island | /s/ P |
| 1-DAP | Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Smithfield Town | Rhode Island | /s/ P |
| 2-DAP | Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | South Kingstown Town | Rhode Island | /s/ P |
| 3-DAP | Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | West Greenwich Town | Rhode Island | /s/ P |
| 4-DAP | Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | West Warwick Town | Rhode Island | /s/ P |
| 5-DAP | Town of Westerly v. Amerisourcebergen Drug Corporation et al | Westerly Town | Rhode Island | /s/ P |
| 7-DAP | City of Malden v. Amerisourcebergen Drug Corporation et al | Malden City | Massachusetts | /s/ P |
| 1-DAP | Prince George's County Maryland v. Purdue Pharma L.P. et al | Prince Georges County | Maryland | /s/ Sl |
| 3-DAP | DeKalb County, Georgia v. Purdue Pharma L.P. et al | Dekalb County | Georgia | /s/ Sl |
| 2-DAP | City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Hattiesburg City | Mississippi | /s/ P |
| 3-DAP | City of Sarasota v. Purdue Pharma L.P. et al | Sarasota City | Florida | /s/ Da |
| 4-DAP | City of Lowell v. Amerisourcebergen Drug Corporation et al | Lowell City | Massachusetts | /s/ P |
| 5-DAP | Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | East Greenwich Town | Rhode Island | /s/ P |
| 9-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Massac County | Illinois | /s/ J |
| 2-DAP | Martin County, NC v. AmerisourceBergen Drug Corporation et al | Martin County | North Carolina | /s/ P |
| 5-DAP | Watauga County v. AmerisourceBergen Drug Corporation et al | Watauga County | North Carolina | /s/ P |
| 6-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MAO-MSO Recovery II, LLC | Florida | /s/ |
| 6-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Claims, Series LLC | Florida | /s/ |
| 6-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSP Recovery Services, LLC | Florida | /s/ |
| 6-DAP | MSPA Claims 1, LLC et al v. Anda, Inc. et al | MSPA Claims 1, LLC | Florida | |

| | | | | |
|---|---|---|---|---|
| 7-DAP | AmerisourceBergen Drug Corporation et al | Metropolis City | Illinois | /s/ |
| 9-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Jefferson County | Illinois | /s/ |
| 5-DAP | City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Wilkes-Barre City | Pennsylvania | /s/ P |
| 2-DAP | Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Miami-Dade County | Florida | /s/ P |
| 8-DAP | Jefferson County Alabama et al v. Purdue Pharma L.P. et al | Jefferson County | Alabama | /s/ Sl |
| 0-DAP | Town of Billerica v. Amerisourcebergen Drug Corporation et al | Billerica Town | Massachusetts | /s/ P |
| 7-DAP | Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Columbus City | Georgia | /s/ P |
| 8-DAP | Overton County, Tennessee v. AmerisourceBergen Drug Corporation et al | Overton County | Tennessee | /s/ P |
| 4-DAP | Greene County v. AmerisourceBergen Drug Corporation et al | Greene County | North Carolina | /s/ P |
| 5-DAP | Wayne County v. AmerisourceBergen Drug Corporation et al | Wayne County | North Carolina | /s/ P |
| 7-DAP | Carteret County v. AmerisourceBergen Drug Corporation et al | Carteret County | North Carolina | /s/ P |
| 0-DAP | City of Kent v. Purdue Pharma, L.P. et al | Kent City | Washington | /s |
| 5-DAP | Forsyth County v. AmerisourceBergen Drug Corporation et al | Forsyth County | North Carolina | /s/ P |
| 8-DAP | County of Sacramento v. Amerisourcebergen Drug Corporation et al | Sacramento County | California | /s/ P |
| 1-DAP | County of McCracken Kentucky v. Purdue Pharma, L.P. et al | Mccracken County | Kentucky | /s |
| 2-DAP | Clallam County v. Purdue Pharma, L.P. et al | Clallam County | Washington | /s |
| 3-DAP | County of San Diego et al v. Amerisourcebergen Drug Corporation et al | San Diego County | California | /s/ P |
| 9-DAP | County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | Tuolumne County | California | /s/ P |
| 7-DAP | County of Butte v. Amerisourcebergen Drug Corporation et al | Butte County | California | /s/ P |
| 8-DAP | County of Nevada v. Amerisourcebergen Drug Corporation et al | Nevada County | California | /s/ P |
| 9-DAP | County of El Dorado v. Amerisourcebergen Drug Corporation et al | El Dorado County | California | /s/ P |
| 1-DAP | County of Imperial et al v. Amerisourcebergen Drug Corporation et al | Imperial County | California | /s/ P |
| 3-DAP | City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Portland City | Oregon | /s/ P |
| 4-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | JACKSON COUNTY | Alabama | /s |
| 4-DAP | Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Scottsboro city | Alabama | /s/ P |
| 9-DAP | County of Glenn v. Amerisourcebergen Drug Corporation et al | Glenn County | California | |

| | | | | |
|---|---|---|---|---|
| 4-DAP | Corporation, et al. | Fresno County | California | /s/ P |
| 7-DAP | County of Madera, et al v. Amerisourcebergen Drug Corporation et al | Madera County | California | /s/ P |
| 8-DAP | County of Yuba v. Amerisourcebergen Drug Corporation et al | Yuba County | California | /s/ P |
| 2-DAP | Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Allegany County | Maryland | /s/ P |
| 3-DAP | County of San Benito v. Amerisourcebergen Drug Corporation et al | San Benito County | California | /s/ P |
| 4-DAP | County of Mendocino v. Amerisourcebergen Drug Corporation et al | Mendocino County | California | /s/ P |
| 6-DAP | County of Contra Costa v. Amerisourcebergen Drug Corporation et al | Contra Costa County | California | /s/ P |
| 8-DAP | City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | Winston-Salem City | North Carolina | /s/ P |
| 0-DAP | Craven County v. AmerisourceBergen Drug Corporation et al | Craven County | North Carolina | /s/ P |
| 5-DAP | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Knox County | Ohio | /s/ P |
| 1-DAP | Wilkinson County Georgia v. AmerisourceBergen Drug Corporation et al | Wilkinson County | Georgia | /s/ P |
| 2-DAP | Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Monroe County | Georgia | /s/ P |
| 5-DAP | Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Plymouth Town | Massachusetts | /s/ P |
| 0-DAP | County of Tehama v. Amerisourcebergen Drug Corporation et al | Tehama County | California | /s/ P |
| 4-DAP | City of Wilmington v. AmerisourceBergen Drug Corporation et al | Wilmington City | North Carolina | /s/ P |
| 5-DAP | Alachua County v. Purdue Pharma LP et al | Alachua County | Florida | /s/ Sl |
| 3-DAP | City of Chelsea v. Amerisourcebergen Drug Corporation et al | Chelsea City | Massachusetts | /s/ P |
| 6-DAP | Town of Douglas v. Amerisourcebergen Drug Corporation et al | Douglas Town | Massachusetts | /s/ P |
| 9-DAP | Lincoln County v. AmerisourceBergen Drug Corporation et al | Lincoln County | North Carolina | /s/ P |
| 2-DAP | Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lincoln County | Mississippi | /s/ P |
| 3-DAP | Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Prentiss County | Mississippi | /s/ P |
| 6-DAP | City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | Fayetteville City | North Carolina | /s/ P |
| 9-DAP | Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Escambia County | Florida | /s/ P |
| 6-DAP | City of Hartselle, Alabama v. Purdue Pharma LP et al | Hartselle City | Alabama | /s/ P |
| 7-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Oakman town | Alabama | /s/ D |
| | Conecuo County et al v. Purdue Pharma LP et | | | |

| | | | | |
|---|---|---|---|---|
| 0-DAP | | LAS ANIMAS COUNTY | Colorado | /s/ Sa |
| 0-DAP | Conejos County et al v. Purdue Pharma L.P. et al | OTERO COUNTY | Colorado | /s/ Sa |
| 1-DAP | Eastern Atlantic States Carpenters Health Fund v. Purdue Pharma L.P. et al | Eastern Atlantic States Carpenters Health Fund | New Jersey | /s/ |
| 2-DAP | Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Pinellas County | Florida | /s/ P |
| 7-DAP | Cabarrus County v. Purdue Pharma L.P. et al | Cabarrus County | North Carolina | /s/ |
| 9-DAP | Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Blackfeet Tribe of The Blackfeet Indian Reservation | Montana | /s/ P |
| 4-DAP | Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Bridgewater Town | Massachusetts | /s/ P |
| 9-DAP | Vance County v. AmerisourceBergen Drug Corporation et al | Vance County | North Carolina | /s/ P |
| 0-DAP | Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Danvers Town | Massachusetts | /s/ P |
| 1-DAP | City of Newark, New Jersey v. Purdue Pharma L.P. et al | Newark City | New Jersey | /s/ Da |
| 2-DAP | Hancock County, Mississippi v. Amerisourcebergen Drug Corporation et al | Hancock County | Mississippi | /s/ Gary |
| 8-DAP | City of Henderson v. AmerisourceBergen Drug Corporation et al | Henderson City | North Carolina | /s/ P |
| 9-DAP | Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Somerset Town | Massachusetts | /s/ P |
| 4-DAP | Iredell County v. Purdue Pharma L.P. et al | Iredell County | North Carolina | /s/ |
| 6-DAP | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | Santa Fe County | New Mexico | /s/ |
| 7-DAP | Worth County, Missouri v. AmerisourceBergen Drug Corporation et al | Worth County | Missouri | /s/ B |
| 8-DAP | Perry County, Mississippi v. Amerisourcebergen Drug Corporation et al | Perry County | Mississippi | /s/ P |
| 0-DAP | Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Montgomery County | Kansas | /s/ S |
| 1-DAP | Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Bourbon County | Kansas | /s/ S |
| 2-DAP | County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Volusia County | Florida | /s/ P |
| 3-DAP | Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Milford Town | Massachusetts | /s/ P |
| 8-DAP | City of Sandusky v. Purdue Pharma L.P. et al | Sandusky City | Ohio | /s/ Le |
| 9-DAP | City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lynn City | Massachusetts | /s/ P |
| 5-DAP | Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Nodaway County | Missouri | /s/ B |
| 7-DAP | Atchison County, Missouri v. AmerisourceBergen Drug Corporation et al | Atchison County | Missouri | /s/ B |
| 8-DAP | City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | St. Joseph City | Missouri | /s/ B |

| -DAP | Drug Corporation et al | Pike County | Alabama | /s/ |
| | Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Winthrop Town City | Massachusetts | /s/ P |
| -DAP | Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Norwell Town | Massachusetts | /s/ P |
| 7-DAP | Cobb County v. Purdue Pharma L.P. et al | Cobb County | Georgia | /s/ |
| 8-DAP | Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Middletown Town | Rhode Island | /s/ P |
| 9-DAP | San Juan County v. Purdue Pharma L.P. et al | San Juan County | New Mexico | /s/ |
| 2-DAP | Green Lake County et al v. Purdue Pharma LP et al | Green Lake County | Wisconsin | /s/ |
| 2-DAP | Green Lake County et al v. Purdue Pharma LP et al | TAYLOR COUNTY | Wisconsin | /s/ |
| 2-DAP | Green Lake County et al v. Purdue Pharma LP et al | VILAS COUNTY | Wisconsin | /s/ |
| 0-DAP | Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Lafayette County | Missouri | /s/ B |
| 1-DAP | Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Cass County | Missouri | /s/ B |
| 4-DAP | City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Providence City | Rhode Island | /s/ Vi |
| 0-DAP | Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minneapolis city | Minnesota | /s/ |
| 1-DAP | Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Pasco County | Florida | /s/ P |
| 5-DAP | Cochise County v. Purdue Pharma LP et al | Cochise County | Arizona | /s |
| 0-DAP | City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Peabody City | Massachusetts | /s/ P |
| 1-DAP | Santa Rosa County v. AmerisourceBergen Drug Corporation et al | Santa Rosa County | Florida | /s/ P |
| 2-DAP | City of North Miami, Florida v. AmerisourceBergen Drug Corporation et al | North Miami City | Florida | /s/ P |
| 8-DAP | County of Riverside et al v. Purdue Pharma L.P. et al | Riverside County | California | /s/ |
| 6-DAP | County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Washtenaw County | Michigan | /s/ |
| 7-DAP | County of Berrien, Michigan v. Purdue Pharma L.P. et al | Berrien County | Michigan | /s/ |
| 9-DAP | County of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton County | Michigan | /s/ |
| 9-DAP | City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Springfield City | Missouri | /s/ |
| 3-DAP | City of Westland, Michigan v. Purdue Pharma L.P. et al | Westland City | Michigan | /s/ |
| 7-DAP | County of Hudson v. Purdue Pharma L.P. et al | Hudson County | New Jersey | /s/ |
| 2-DAP | Humboldt County v. Purdue Pharma, L.P. et al | Humboldt County | California | /s |
| 3-DAP | Spokane County v. Purdue Pharma, L.P. et al | Spokane County | Washington | /s/ |
| 5-DAP | Laurens County, Georgia v. Amerisourcebergen Drug Corporation et al | Laurens County | Georgia | /s/ P |

| | | | |
|---|---|---|---|
| 9-DAP | Amerisourcebergen Drug Corporation et al | Red Lake Band of Chippewa Indians | Minnesota | /s/ |
| 5-DAP | Jackson County, Missouri v. Purdue Pharma L.P. et al | Jackson County | Missouri | /s/ |
| 0-DAP | Polk County, Florida v. Purdue Pharma L.P. et al | Polk County | Florida | /s/ J |
| 8-DAP | Waukesha County v. AmerisourceBergen Drug Corporation et al | Waukesha County | Wisconsin | /s/ P |
| 6-DAP | Pasquotank County v. AmerisourceBergen Drug Corporation et al | Pasquotank County | North Carolina | /s/ P |
| 8-DAP | Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Walworth County | Wisconsin | /s/ P |
| 8-DAP | Kittitas County v. Purdue Pharma LP et al | Kittitas County | Washington | /s |
| 2-DAP | Makah Indian Tribe v. Purdue Pharma, L.P. et al | Makah Indian Tribe | Washington | /s |
| 3-DAP | Jefferson County v. Purdue Pharma L.P. et al | Jefferson County | Washington | /s |
| 4-DAP | City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Hamilton City | Ohio | /s/ P |
| 5-DAP | City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ironton City | Ohio | /s/ P |
| 8-DAP | Moore County v. AmerisourceBergen Drug Corporation et al | Moore County | North Carolina | /s/ P |
| 9-DAP | City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Kansas City City | Missouri | /s/ |
| 1-DAP | Cumberland County v. AmerisourceBergen Drug Corporation et al | Cumberland County | North Carolina | /s/ P |
| 8-DAP | Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Sarpy County | Nebraska | /s/ P |
| 5-DAP | City of Palmetto v. Purdue Pharma L.P. et al | Palmetto City | Florida | /s/ Da |
| 9-DAP | St. Charles County, Missouri v. Purdue Pharma L.P. et al | St Charles County | Missouri | /s/ |
| 0-DAP | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Washington County | Maryland | /s/ P |
| 2-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BLAINE COUNTY | Idaho | /s/ |
| 2-DAP | Adams County et al v. Purdue Pharma, L.P. et al | BONNEVILLE COUNTY | Idaho | /s/ |
| 2-DAP | Adams County et al v. Purdue Pharma, L.P. et al | CASSIA COUNTY | Idaho | /s/ |
| 2-DAP | Adams County et al v. Purdue Pharma, L.P. et al | ELMORE COUNTY | Idaho | /s/ |
| 9-DAP | City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Brockton City | Massachusetts | /s/ P |
| 0-DAP | Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Kingston Town | Massachusetts | /s/ P |
| 6-DAP | Branch County, Michigan v. Purdue Pharma L.P. et al | Branch County | Michigan | /s/ P |
| 9-DAP | Levy County v. Purdue Pharma L.P. et al | Levy County | Florida | /s/ Sh |

| | | | |
|---|---|---|---|
| 4-DAP | Pharma L.P. et al | Livonia City | Michigan | /s/ P |
| 5-DAP | Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Clinton Charter Township | Michigan | /s/ P |
| 7-DAP | City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia Beach City | Virginia | /s/ P |
| 9-DAP | Chelan County v. Purdue Pharma LP et al | Chelan County | Washington | /s |
| 1-DAP | Robeson County v. Actavis, LLC et al | Robeson County | North Carolina | /s/ |
| 7-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Schuyler County | Illinois | /s/ P |
| 8-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Johnson County | Illinois | /s/ P |
| 6-DAP | Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Lunenburg Town | Massachusetts | /s/ P |
| 8-DAP | Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Livingston County | Missouri | /s/ B |
| 2-DAP | City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Iuka City | Mississippi | /s/ P |
| 4-DAP | Currituck County v. AmerisourceBergen Drug Corporation et al | Currituck County | North Carolina | /s/ P |
| 7-DAP | Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Lucas County | Ohio | /s/ . |
| 8-DAP | County of Ingham, Michigan v. Purdue Pharma L.P. et al | Ingham County | Michigan | /s/ I |
| 5-DAP | Ashe County v. AmerisourceBergen Drug Corporation et al | Ashe County | North Carolina | /s/ P |
| 9-DAP | Cole County, Missouri v. Purdue Pharma L.P. et al | Cole County | Missouri | /s/ P |
| 2-DAP | Pulaski County, Missouri v. Purdue Pharma L.P. et al | Pulaski County | Missouri | /s/ P |
| 3-DAP | Reynolds County, Missouri v. Purdue Pharma L.P. et al | Reynolds County | Missouri | /s/ P |
| 6-DAP | Warren County, Missouri v. Purdue Pharma L.P. et al | Warren County | Missouri | /s/ P |
| 7-DAP | Montgomery County, Missouri v. Purdue Pharma L.P. et al | Montgomery County | Missouri | /s/ P |
| 8-DAP | Ozark County, Missouri v. Purdue Pharma L.P. et al | Ozark County | Missouri | /s/ P |
| 9-DAP | Muskegon County v. Purdue Pharma L.P. et al | Muskegon County | Michigan | /s/ P |
| 6-DAP | County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | Dona Ana County | New Mexico | /s/ P |
| 6-DAP | Franklin County v. AmerisourceBergen Drug Corporation et al | Franklin County | North Carolina | /s/ P |
| 8-DAP | Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nye County | Nevada | /s/ P |
| 9-DAP | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma, L.P. et al | Lac Vieux Desert Band of Lake Superior Chippewa Indians | Michigan | /s/ I |
| 2-DAP | Leon County, Florida v. AmerisourceBergen Drug Corporation et al | Leon County | Florida | /s/ P |

| | | | |
|---|---|---|---|
| 4-DAP | Drug Corporation et al | Union County | Georgia | |
| 5-DAP | City of Fall River v. Purdue Pharma L.P. et al | Fall River city | Massachusetts | /s/ Vi |
| 7-DAP | City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Overland Park City | Kansas | /s/ S |
| 4-DAP | People of the State of Illinois et al v. Purdue Pharma L.P. et al | Calhoun County | Illinois | /s/ P |
| 6-DAP | Rockdale County, Georgia v. Purdue Pharma L.P. et al | Rockdale County | Georgia | /s/ Sl |
| 8-DAP | Clayton County, Georgia v. Purdue Pharma L.P. et al | Clayton County | Georgia | /s/ Sl |
| 0-DAP | Coos County, Oregon v. Purdue Pharma L.P. et al | Coos County | Oregon | /s/ Sl |
| 3-DAP | City of Portland v. Purdue Pharma LP et al | Portland City | Maine | /s/ Sl |
| 4-DAP | City of Bangor v. Purdue Pharma LP et al | Bangor City | Maine | /s/ Sl |
| 5-DAP | City of Lewiston v. Purdue Pharma LP et al | Lewiston City | Maine | /s/ Sl |
| 7-DAP | Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Washington County | Tennessee | /s/ P |
| 6-DAP | Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Montgomery County | Ohio | /s/ Da |
| 0-DAP | Davidson County v. Purdue Pharma, L.P. et al | Davidson County | North Carolina | /s/ |
| 1-DAP | City of Bradenton v. Amerisourcebergen Drug Corporation et al | Bradenton City | Florida | /s/ P |
| 4-DAP | Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | St Marys County | Maryland | /s/ P |
| 7-DAP | City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Albany City | Georgia | /s/ P |
| 0-DAP | Webster County, Missouri v. Purdue Pharma L.P. et al | Webster County | Missouri | /s/ P |
| 1-DAP | City of Norwalk v. Purdue Pharma L.P. et al | Norwalk city | Ohio | /s/ Le |
| 4-DAP | Anson County v. AmerisourceBergen Drug Corporation et al | Anson County | North Carolina | /s/ P |
| 0-DAP | County of Kent, Michigan v. Purdue Pharma L.P. et al | Kent County | Michigan | /s/ I |
| 1-DAP | Camden County v. AmerisourceBergen Drug Corporation et al | Camden County | North Carolina | /s/ P |
| 6-DAP | Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Madison County | Alabama | /s/ P |
| 8-DAP | City of Quincy v. Purdue Pharma, LP et al | Quincy city | Massachusetts | /s/ Vi |
| 9-DAP | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Clearwater City | Florida | /s/ Da |
| 3-DAP | City of Saint Martinville v. AmerisourceBergen Corp et al | St. Martinville City | Louisiana | /s/ P |
| 4-DAP | Haywood County v. AmerisourceBergen Drug Corporation et al | Haywood County | North Carolina | /s/ P |
| 5-DAP | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas City City | Kansas | |

| | | | | |
|---|---|---|---|---|
| 3-DAP | of Jefferson v. Purdue Pharma, L.P. et al | Jefferson County | Colorado | |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ARAPAHOE COUNTY | Colorado | /s |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | BOULDER COUNTY | Colorado | /s |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Commerce City city | Colorado | /s |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Denver city | Colorado | /s |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | FREMONT COUNTY | Colorado | /s |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | TELLER COUNTY | Colorado | /s |
| 6-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Westminster City | Colorado | /s |
| 5-DAP | Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Bartow County | Georgia | /s/ P |
| 1-DAP | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | Taos County | New Mexico | /s/ P |
| 1-DAP | Town of Norwood v. Amerisourcebergen Drug Corporation et al | Norwood Town | Massachusetts | /s/ P |
| 2-DAP | Town of Brookline v. Amerisourcebergen Drug Corporation et al | Brookline Town | Massachusetts | /s/ P |
| 3-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Massachusetts | /s/ P |
| 4-DAP | County of Brevard, Florida v. Purdue Pharma L.P. et al | Brevard County | Florida | /s/ Pa |
| 0-DAP | Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Orange Town | Massachusetts | /s/ P |
| 3-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Anaconda-Deer Lodge County | Montana | /s/ Je |
| 3-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Great Falls City | Montana | /s/ Je |
| 3-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Lake County | Montana | /s/ Je |
| 3-DAP | City of Great Falls et al v. Purdue Pharma L.P. et al | Missoula City | Montana | /s/ Je |
| 4-DAP | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Charles County | Maryland | /s/ |
| 0-DAP | City of Medford v. Purdue Pharma, LP et al | Medford City | Massachusetts | /s/ Rob |
| 2-DAP | Missoula County v. Purdue Pharma L.P. et al | Missoula County | Montana | /s |
| 6-DAP | County of San Mateo v. Purdue Pharma L.P. et al | San Mateo County | California | /s/ Ann |
| 8-DAP | County of Santa Barbara et al v. Purdue Pharma, L.P. et al | Santa Barbara County | California | /s |
| 2-DAP | Blount County, Tennessee et al v. Purdue Pharma, L.P. et al | Blount County | Tennessee | |

| | | | | |
|---|---|---|---|---|
| -DAP | Health, Inc. et al | Albany County | New York | /s/ E |
| 3-DAP | Aroostook County v. Purdue Pharma LP et al | Aroostook County | Maine | /s/ Sh |
| 4-DAP | Penobscot County v. Purdue Pharma LP et al | Penobscot County | Maine | /s/ Sh |
| 5-DAP | Washington County v. Purdue Pharma LP et al | Washington County | Maine | /s/ Sh |
| 0-DAP | Lincoln County v. Purdue Pharma LP et al | Lincoln County | Maine | /s/ Sh |
| 1-DAP | York County v. Purdue Pharma LP et al | York County | Maine | /s/ Sh |
| 5-DAP | Androscoggin County v. Purdue Pharma LP et al | Androscoggin County | Maine | /s/ Sh |
| 6-DAP | Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | Otero County | New Mexico | /s/ P |
| 7-DAP | County of Navajo v. Purdue Pharma LP et al | Navajo County | Arizona | /s |
| 1-DAP | City of Lakewood v. Purdue Pharma LP et al | Lakewood City | Washington | /s |
| 4-DAP | Montgomery County v. Purdue Pharma, L.P. et al | Montgomery County | Virginia | /s/ |
| 6-DAP | Giles County v. Purdue Pharma, L.P. et al | Giles County | Virginia | /s/ |
| 8-DAP | County of Jasper v. Purdue Pharma L.P. et al | Jasper County | Texas | /s/ Je |
| 1-DAP | County of Hardin v. Endo Health Solutions, Inc. et al | Hardin County | Texas | /s/ Je |
| 2-DAP | County of Newton v. Endo Health Solutions Inc. et al | Newton County | Texas | /s/ Je |
| 3-DAP | City of Galax, Virginia v. Purdue Pharma, L.P. et al | Galax City | Virginia | /s/ |
| 5-DAP | Henry County, Virginia v. Purdue Pharma, L.P. et al | Henry County | Virginia | /s/ |
| 6-DAP | City of Alexandria v. Purdue Pharma, L.P. et al. | Alexandria city | Virginia | /s/ |
| 7-DAP | Pittsylvania County v. Purdue Pharma, L.P. et al | Pittsylvania County | Virginia | /s/ |
| 9-DAP | City of Norton, Virginia v. Purdue Pharma L.P. et al | Norton City | Virginia | /s/ |
| 1-DAP | Lee County, Virginia v. Purdue Pharma, L.P. et al | Lee County | Virginia | /s/ |
| 2-DAP | Dickenson County v. Purdue Pharma, L.P. et al | Dickenson County | Virginia | /s/ |
| 4-DAP | Washington County, Virginia v. Purdue Pharma, L.P. et al | Washington County | Virginia | /s/ |
| 9-DAP | Cumberland County v. Purdue Pharma LP et al | Cumberland County | Maine | /s/ Sh |
| 1-DAP | County of Ionia, Michigan v. Purdue Pharma L.P., et al | Ionia County | Michigan | /s/ I |
| 2-DAP | County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Livingston County | Michigan | /s/ I |
| 6-DAP | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | Lea County | New Mexico | /s/ P |
| 7-DAP | City of Tucson v. Purdue Pharma LP et al | Tucson city | Arizona | /s/ J |
| 8-DAP | County of Pima v. Purdue Pharma LP et al | Pima County | Arizona | /s/ J |
| 5-DAP | Page County v. Purdue Pharma, L.P. et al | Page County | Virginia | /s/ |
| 1-DAP | Town of Warren v. Amerisourcebergen Drug Corporation et al | Warren Town | Rhode Island | /s/ P |

| | | | | |
|---|---|---|---|---|
| 1-DAP | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | Bernalillo County | New Mexico | /s/ P |
| 0-DAP | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | Catron County | New Mexico | /s/ P |
| 1-DAP | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | Cibola County | New Mexico | /s/ P |
| 2-DAP | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | Sierra County | New Mexico | /s/ P |
| 3-DAP | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | Socorro County | New Mexico | /s/ P |
| 4-DAP | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | Valencia County | New Mexico | /s/ P |
| 7-DAP | Richland County South Carolina v. Purdue Pharma LP et al | Richland County | South Carolina | /s/ E |
| 8-DAP | City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Woonsocket City | Rhode Island | /s/ P |
| 9-DAP | Sarasota County, Florida v. Purdue Pharma L.P. et al | Sarasota County | Florida | /s/ Da |
| 0-DAP | Guilford County v. AmerisourceBergen Drug Corporation et al | Guilford County | North Carolina | /s/ P |
| 1-DAP | Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lafayette County | Mississippi | /s/ P |
| 2-DAP | Granville County v. AmerisourceBergen Drug Corporation et al | Granville County | North Carolina | /s/ P |
| 4-DAP | Roseau County v. Purdue Pharma L.P. et al | Roseau County | Minnesota | /s/ S |
| 6-DAP | Durham County v. AmerisourceBergen Drug Corporation et al | Durham County | North Carolina | /s/ P |
| 9-DAP | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Aroostook Band of Micmacs | Maine | /s/ P |
| 0-DAP | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | Lower Brule Sioux Tribe | South Dakota | /s/ P |
| 4-DAP | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et. al. | San Miguel County | New Mexico | /s/ Felic |
| 6-DAP | Orange County Indiana v. Purdue Pharma L.P. et al | Orange County | Indiana | /s/ Wi |
| 7-DAP | White Earth Nation v. Amerisourcebergen Drug Corporation et al | White Earth Nation | Minnesota | /s/ P |
| 0-DAP | Snohomish County v. Purdue Pharma LP et al | Snohomish County | Washington | /s/ Chri |
| 5-DAP | Boone County, Missouri v. Purdue Pharma L.P. et al | Boone County | Missouri | /s/ P |
| 6-DAP | Douglas County, Missouri v. Purdue Pharma L.P. et al | Douglas County | Missouri | |

| | | | |
|---|---|---|---|
| 5-DAP | et al | Walton County | Florida | /s/ S |
| 6-DAP | Maverick County, Texas v. Purdue Pharma L.P. et al | Maverick County | Texas | /s/ Sh |
| 6-DAP | County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | Berkeley County | South Carolina | /s/ P |
| 7-DAP | County of Jefferson, NY v. Purdue Pharma, L.P. et al | Jefferson County | New York | /s/ |
| 8-DAP | Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Coushatta Tribe of Louisiana | Louisiana | /s/ P |
| 3-DAP | Johnson County, Kansas v. Purdue Pharma L.P. et al | Johnson County | Kansas | /s/ Sh |
| 0-DAP | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Quapaw Tribe of Oklahoma | Oklahoma | /s/ P |
| 3-DAP | Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | Lincoln County | New Mexico | /s/ P |
| 6-DAP | City of Richmond v. AmerisourceBergen Drug Corporation et al | Richmond City | Virginia | /s/ P |
| 8-DAP | Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Pearl River County | Mississippi | /s/ P |
| 1-DAP | DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Desoto County | Mississippi | /s/ P |
| 2-DAP | Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Leflore County | Mississippi | /s/ P |
| 7-DAP | Bladen County v. AmerisourceBergen Drug Corporation et al | Bladen County | North Carolina | /s/ P |
| 0-DAP | County of Calhoun v. Purdue Pharma L.P. et al | Calhoun County | Michigan | /s/ P |
| 1-DAP | County of Kalamazoo v. Purdue Pharma L.P. et al | Kalamazoo County | Michigan | /s/ P |
| 3-DAP | St. Johns County, Florida v. Purdue Pharma L.P. et al | St Johns County | Florida | /s/ |
| 9-DAP | City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | New Bedford City | Massachusetts | /s/ P |
| 1-DAP | Morgan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Morgan County | Kentucky | /s/ P |
| 5-DAP | County of Yuma v. Purdue Pharma LP et al | Yuma County | Arizona | /s |
| 7-DAP | Franklin County, Mississippi v. Amerisourcebergen Drug Corporation et al | Franklin County | Mississippi | /s/ P |
| 0-DAP | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | Lytton Band of Pomo Indians | California | /s/ P |
| 3-DAP | Sampson County v. AmerisourceBergen Drug Corporation et al | Sampson County | North Carolina | /s/ P |
| 6-DAP | City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Port St. Lucie City | Florida | /s/ P |
| 2-DAP | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Leavenworth County | Kansas | /s/ P |
| 9-DAP | County Commissioners of Calvert County, | Calvert County | Maryland | /s/ |

| | | | | |
|---|---|---|---|---|
| 7-DAP | al | Grand Forks County | North Dakota | /s/ |
| 6-DAP | St. Lucie County, Florida v. Purdue Pharma L.P. et al | St Lucie County | Florida | /s/ |
| 8-DAP | Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Claiborne County | Tennessee | /s/ P |
| 2-DAP | County of Rockland, New York v. Purdue Pharma, L.P. et al | Rockland County | New York | /s/ J. G |
| 7-DAP | Hernando County v. Amerisourcebergen Drug Corporation et al | Hernando County | Florida | /s/ P |
| 1-DAP | Lee County v. Purdue Pharma L.P., et al | Lee County | Florida | /s/ |
| 3-DAP | Town of Braintree v. Purdue Pharma L.P. et al | Braintree Town City | Massachusetts | /s/ Vi |
| 1-DAP | County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Wicomico County | Maryland | /s/ |
| 6-DAP | Fauquier County, Virginia v. Mallinckrodt LLC, et al | Fauquier County | Virginia | /s/ |
| 7-DAP | Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Prince William County | Virginia | /s/ |
| 8-DAP | Northumberland County, Virginia v. Purdue Pharma L.P. et al | Northumberland County | Virginia | /s/ |
| 9-DAP | Strafford County v. Purdue Pharma L.P. et al | Strafford County | New Hampshire | /s/ Rob |
| 0-DAP | City of Claremont, NH v. Purdue Pharma L.P. et al | Claremont City | New Hampshire | /s/ Rob |
| 1-DAP | Grafton County v. Purdue Pharma L.P. et al | Grafton County | New Hampshire | /s/ Rob |
| 2-DAP | Halifax County, Virginia v. Purdue Pharma, L.P. et al | Halifax County | Virginia | /s/ |
| 3-DAP | City of Lexington, Virginia v. Purdue Pharma L.P. et al | Lexington City | Virginia | /s/ |
| 4-DAP | Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Rockbridge County | Virginia | /s/ |
| 5-DAP | Roanoke County, Virginia v. Purdue Pharma L.P. et al | Roanoke County | Virginia | /s/ |
| 6-DAP | City of Roanoke, Virginia v. Purdue Pharma L.P. et al | Roanoke City | Virginia | /s/ |
| 7-DAP | City of Salem, Virginia v. Purdue Pharma L.P. et al | Salem City | Virginia | /s/ |
| 8-DAP | Floyd County, Virginia v. Purdue Pharma L.P. et al | Floyd County | Virginia | /s/ |
| 0-DAP | Alleghany County, Virginia v. Purdue Pharma L.P. et al | Alleghany County | Virginia | /s/ K |
| 1-DAP | Franklin County, Virginia v. Purdue Pharma L.P. et al | Franklin County | Virginia | /s/ |
| 2-DAP | Madison County, Virginia v. Purdue Pharma L.P. et al | Madison County | Virginia | /s/ |
| 3-DAP | Rockingham County v. Purdue Pharma L.P. et al | Rockingham County | New Hampshire | /s/ Rob |
| 5-DAP | Belknap County v. Purdue Pharma L.P. et al | Belknap County | New Hampshire | /s/ Rob |
| 6-DAP | Cheshire County v. Purdue Pharma L.P. et al | Cheshire County | New Hampshire | /s/ Rob |
| 7-DAP | Town of Belmont, NH v. Purdue Pharma L.P. et al | Belmont Town | New Hampshire | /s/ Rob |

| -DAP | | | | |
|---|---|---|---|---|
| 9-DAP | City of Bristol, Virginia v. Purdue Pharma L.P. et al | Bristol city | Virginia | /s/ |
| 0-DAP | Louisa County, Virginia v. Purdue Pharma L.P., et al | Louisa County | Virginia | /s/ |
| 7-DAP | City of Westminster et al v. Purdue Pharma L.P. et al | Westminster city | California | /s/ A |
| 4-DAP | City of Irvine et al v. Purdue Pharma L.P. et al | Irvine city | California | /s/ A |
| 0-DAP | LaMoure County v. Purdue Pharma L.P. et al | La Moure County | North Dakota | /s/ |
| 6-DAP | Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Fairfax County | Virginia | /s/ |
| 8-DAP | City Of San Jose v. Amerisourcebergen Drug Corporation et al | San Jose City | California | /s/ P |
| 5-DAP | Ada County v. Purdue Pharma, L.P. et al | Ada County | Idaho | /s |
| 1-DAP | Town of Bennington, Vermont v. Mallinckrodt PLC, et al | SHARON TOWN | Vermont | /s/ |
| 9-DAP | City of Covington, Virginia v. Purdue Pharma L.P. et al | Covington City | Virginia | /s/ |
| 3-DAP | Charleston County, South Carolina v. Purdue Pharma LP et al | Charleston County | South Carolina | /s/ E |
| 2-DAP | County of Knox et al v. Purdue Pharma LP et al | Knox County | Maine | /s/ SI |
| 3-DAP | City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | San Antonio City | Texas | /s/ P |
| 2-DAP | Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Loudoun County | Virginia | /s/ |
| 8-DAP | Greensville County, VA v. Purdue Pharma, L.P. et al | Greensville County | Virginia | /s/ |
| 9-DAP | Culpeper County, Virginia v. Purdue Pharma L.P. et al | Culpeper County | Virginia | /s/ |
| 1-DAP | Charlotte County, Virginia v. Purdue Pharma L.P. et al | Charlotte County | Virginia | /s/ |
| 2-DAP | County of Kauai v. CVS Health Corporation, et al. | Kauai County | Hawaii | /s/ SI |
| 4-DAP | Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Okaloosa County | Florida | /s/ SI |
| 7-DAP | Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Mayflower Municipal Health Group et al | Massachusetts | /s/ SI |
| 8-DAP | City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Fredericksburg City | Virginia | /s/ |
| 3-DAP | The School Board of Miami-Dade County, Florida v. Endo Health Solutions, Inc. | Miami-Dade County Public School District | Florida | /s/ |
| 9-DAP | Dickey County v. Teva Pharmaceuticals USA, Inc. et al | Dickey County | North Dakota | /s/ |
| 3-DAP | Board of County Commissioners of the County of Mesa v. Sackler et al | Mesa County | Colorado | /s |
| 6-DAP | City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Norfolk City | Virginia | /s/ P |
| 9-DAP | Prince George County, Virginia v. Purdue Pharma, L.P. et al | Prince George County | Virginia | /s/ |
| 8-DAP | Town of Southampton, NY v. McKesson | Southampton Town | New York | |

| | | | | |
|---|---|---|---|---|
| 3-DAP | Corporation et al | Brookhaven Town | New York | /s/ |
| 6-DAP | Incorporated Village of Hempstead, NY v. McKesson Corporation et al | Hempstead Village | New York | /s/ |
| 3-DAP | Town of Smithtown, NY v. McKesson Corporation et al | Smithtown Town | New York | /s/ |
| 5-DAP | Town of Hempstead, NY v. McKesson Corporation et al | Hempstead Town | New York | /s/ |
| 8-DAP | Town of Huntington, NY v. McKesson Corporation et al | Huntington Town | New York | /s/ |
| 1-DAP | Town of Oyster Bay, NY v. McKesson Corporation et al | Oyster Bay Town | New York | /s/ |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | District 299 | Illinois | /s/ |
| 3-DAP | Town of North Hempstead, NY v. McKesson Corporation et al | North Hempstead Town | New York | /s/ |
| 4-DAP | City of Bayonne, New Jersey v. McKesson Corporation et al | Bayonne City | New Jersey | /s/ |
| 5-DAP | City of Elizabeth, New Jersey v. McKesson Corporation et al | Elizabeth City | New Jersey | /s/ |
| 7-DAP | Town of Babylon, NY v. McKesson Corporation et al | Babylon Town | New York | /s/ |
| 7-DAP | City of Alamogordo v. AmerisourceBergen Drug Corporation et al | Alamogordo City | New Mexico | /s/ P |
| 8-DAP | City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | Hobbs City | New Mexico | /s/ P |
| 9-DAP | Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | Hidalgo County | New Mexico | /s/ P |
| 1-DAP | Atlantic County, New Jersey v. AmerisourceBergen Drug Corporation et al | Atlantic County | New Jersey | /s |
| 2-DAP | Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Clinton Town | Massachusetts | /s/ P |
| 6-DAP | City of Clifton, New Jersey v. McKesson Corporation et al | Clifton City | New Jersey | /s/ |
| 9-DAP | Town of Islip, NY v. McKesson Corporation et al | Islip Town | New York | /s/ |
| 8-DAP | Town of Clarkstown, NY v. McKesson Corporation et al | Clarkstown Town | New York | /s/ |
| 2-DAP | City of Spokane v. Endo Health Solutions Inc et al | Spokane City | Washington | /s |
| 4-DAP | City of Buffalo v. Purdue Pharma L.P. et al | Buffalo City | New York | /s/ Sl |
| 1-DAP | The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Ormond Beach City | Florida | /s/ P |
| 6-DAP | Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | Coos County | New Hampshire | /s/ Rob |
| 7-DAP | Carroll County v. Teva Pharmaceuticals USA, Inc. et al | Carroll County | New Hampshire | /s/ Rob |
| 0-DAP | Livingston Parish v. Teva Pharmaceutical | Livingston Parish | Louisiana | /s/ D. |

| | | | | |
|---|---|---|---|---|
| 2-DAP | Pharma, L.P. et al | Waynesboro City | Virginia | /s/ |
| 3-DAP | Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Cumberland County | Virginia | /s/ |
| 4-DAP | City of Radford, Virginia v. Purdue Pharma, L.P. et al | Radford City | Virginia | /s/ |
| 7-DAP | County of Ocean, New Jersey v. Purdue Pharma L.P. et al | Ocean County | New Jersey | /s/ |
| 3-DAP | City of Poughkeepsie v. Purdue Pharma L.P. et al | Poughkeepsie city | New York | /s/ Sl |
| 9-DAP | Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Howard County | Maryland | /s/ |
| 3-DAP | City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Pontiac City | Michigan | /s/ Sl |
| 0-DAP | City of Emporia, Virginia v. Purdue Pharma L.P. et al | Emporia City | Virginia | /s/ |
| 0-DAP | Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Pleasant Prairie Village | Wisconsin | /s/ P |
| 1-DAP | City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Kenosha City | Wisconsin | /s/ P |
| 4-DAP | County of Hawaii v. Endo Health Solutions Inc. et al | Hawaii County | Hawaii | /s/ Sl |
| 9-DAP | Tishomingo County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tishomingo County | Mississippi | /s |
| 2-DAP | Town of Ramapo, New York v. McKesson Corporation et al | Ramapo Town | New York | /s/ |
| 4-DAP | City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Milwaukee City | Wisconsin | /s/ Sl |
| 6-DAP | Amherst County, Virginia v. Mallinckrodt PLC et al | Amherst County | Virginia | /s/ |
| 3-DAP | County of Angelina v. Allergan PLC, et al | Angelina County | Texas | /s/ Je |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | Alameda County | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | Anaheim City | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | Costa Mesa city | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | La Habra city | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | La Mesa city | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | Oxnard city | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | Placentia city | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | San Clemente city | California | /s/ A |
| 5-DAP | County of Alameda et al v. Richard S. Sackler | Santa Ana city | California | California |

| | | | | |
|---|---|---|---|---|
| 4-DAP | PLC et al | Botetourt County | Virginia | /s/ |
| 3-DAP | Williams v. AmerisourceBergen Drug Corporation et al | Williams | North Carolina | /s/ |
| 2-DAP | Stevens v. AmerisourceBergen Drug Corporation et al | Stevens | North Carolina | /s/ |
| 7-DAP | Leysen v. AmerisourceBergen Drug Corporation et al | Leysen | North Carolina | /s/ |
| 1-DAP | Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Rapides Parish | Louisiana | /s/ P |
| 8-DAP | King and Queen County, VA v. Mallinckrodt, PLC, et al | King And Queen County | Virginia | /s/ |
| 3-DAP | City of Fullerton et al v. Cephalon Inc. et al | Fullerton City | California | /s/ A |
| 4-DAP | Northampton County, VA v. Mallinckrodt, PLC | Northampton County | Virginia | /s/ |
| 5-DAP | Isle Of Wight County v. Mallinckrodt, PLC | Isle Of Wight County | Virginia | /s/ |
| 4-DAP | The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Sangamon County | Illinois | /s/ P |
| 9-DAP | City of Buena Vista, Virginia v. Mallinckrodt PLC et al | Buena Vista City | VIrginia | /s/ |
| 2-DAP | Henrico County, VA v. Mallinckrodt PLC et al | Henrico County | Virginia | /s/ |
| 3-DAP | Chesterfield County, VA v. Mallinckrodt PLC et al | Chesterfield County | Virginia | /s/ |
| 4-DAP | Mecklenburg County, VA v. Mallinckrodt PLC et al | Mecklenburg County | Virginia | /s/ |
| 5-DAP | Goochland County, VA v. Mallinckrodt, PLC et al | Goochland County | Virginia | /s/ |
| 6-DAP | City of Winchester, Virginia v. Mallinckrodt PLC et al | Winchester City | Virginia | /s/ |
| 7-DAP | City of Fairfax, VA v. Mallinckrodt PLC et al | Fairfax City | Virginia | /s/ |
| 8-DAP | Stafford County, VA v. Mallinckrodt PLC et al | Stafford County | Virginia | /s/ |
| 4-DAP | Bedford County v. Purdue Pharma L.P. et al | Bedford County | Pennsylvania | /s/ |
| 9-DAP | City of Chico et al v. Amerisourcebergen Drug Corporation et al | Chico City | California | /s/ P |
| 0-DAP | Hinds County, Mississippi v. Teva Pharmaceuticals USA, Inc., et al | Hinds County | Mississippi | /s/ Jan |
| 2-DAP | City of Herrin, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Herrin City | Illinois | /s/ P |
| 9-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | De Kalb County | Alabama | /s |
| 0-DAP | City of Oneonta, Alabama v. AmerisourceBergen Drug Corporation et al | Oneonta City | Alabama | /s |
| 0-DAP | Ard v. Teva Pharmaceuticals USA, Inc. et al | Sheriff Of Livingston Parish | Louisiana | /s/ D. |
| 7-DAP | City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al | Daphne City | Alabama | /s/ Mar |
| 3-DAP | Frederick County, Virginia v. Mallinckrodt PLC et al | Frederick County | Virginia | /s/ |
| 2-DAP | City of Lakeport et al v. Amerisourcebergen Drug Corporation et al | Lakeport City | California | /s/ P |
| 5-DAP | City of Dublin et al v. Cephalon, Inc. et al | Dublin City | California | /s/ A |

| | | | |
|---|---|---|---|
| 5-DAP | Pharmaceuticals LLC et al | Centre city | Alabama | /s/ Ma |
| 5-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Fultondale city | Alabama | /s/ Ma |
| 5-DAP | Fultondale, Alabama, City of et al v. Amneal Pharmaceuticals LLC et al | Graysville city | Alabama | /s/ Ma |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Baltimore City Board of School Commissioners | Maryland | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Bangor School Department | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Cape Elizabeth School District | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | East Aurora Public Schools | Illinois | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Ellsworth School Department | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Public School District (District 86) | Illinois | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Joliet Township High School District (District 204) | Illinois | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine Regional "RSU" 10 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 13 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 25 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 26 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 29 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 34 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 40 | Maine | /s/ |

| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 60 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 71 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine RSU 9 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 15 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 35 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 44 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 53 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 55 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 6 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 61 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD 72 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Maine School Administrative District ("SAD") 11 | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Mason County Public Schools | West Virginia | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Portland School District | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, | Rochester City School District | New York | /s/ |

| -DAP | Case | | State | |
|---|---|---|---|---|
| 1-DAP | High Schools, District 205 et al v. Cephalon, Inc. et al | South Portland School Department | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | St. George Municipal School District | Maine | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Thornton Township High Schools | Illinois | /s/ |
| 1-DAP | Board of Education of Thornton Township High Schools, District 205 et al v. Cephalon, Inc. et al | Waterville School Department | Maine | /s/ |
| 2-DAP | City of Auburn, Alabama v. Amerisourcebergen Drug Corporation et al | Auburn City | Alabama | /s/ P |
| 1-DAP | Dinwiddie County v. Mallinckrodt, PLC et al | Dinwiddie County | Virginia | /s/ |
| 9-DAP | City of Las Cruces, New Mexico v. AmerisourceBergen Drug Corporation et al | Las Cruces City | New Mexico | /s/ P |
| 8-DAP | County Board of Arlington County, Virginia v. Mallinckrodt PLC, et al | Arlington County | Virginia | /s/ |
| 9-DAP | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company v. Par Pharmaceutical | SERIES 17-03-615, a designated series of MSP Recovery Claims, Series LLC, a Delaware series limited liability company | Florida | /s/ J |
| 1-DAP | City of Niceville Florida v. AmerisourceBergen Drug Corporation et al | Niceville City | Florida | /s/ P |
| 4-DAP | Russell, KY et al v. Abbott Laboratories et al | Russell City | Kentucky | /s/ Mic |
| 9-DAP | Village of Lexington v. Actavis LLC et al | Lexington Village | Ohio | /s/ Le |
| 8-DAP | Threadgill v. McKesson Corporation et al | Threadgill | Washington | /s/ V |
| 9-DAP | Vincent v. McKesson Corporation et al | Vincent | Kentucky | /s/ V |
| 1-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ V |
| 2-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ V |
| 3-DAP | Rubin v. McKesson Corporation et al | Rubin | New York | /s/ V |
| 4-DAP | Farrell v. McKesson Corporation et al | Farrell | Pennsylvania | /s/ V |
| 5-DAP | Funston v. McKesson Corporation et al | Funston | Missouri | /s/ Patri |
| 6-DAP | Burcham v. McKesson Corporation et al | Burcham | Indiana | /s/ V |
| 7-DAP | Moser et al v. McKesson Corporation et al | Moser et al | Florida | /s/ Patri |
| 8-DAP | Aanestad v. McKesson Corporation et al | Aanestad | California | /s/ V |
| 9-DAP | Rowaihy v. McKesson Corporation et al | Rowaihy | Missouri | /s/ V |
| 0-DAP | Calkins v. McKesson Corporation et al | Calkins | Missouri | /s/ V |
| 1-DAP | Carpenter v. McKesson Corporation et al | Carpenter | Maryland | /s/ V |
| 2-DAP | Chapman v. McKesson Corporation et al | Chapman | Alabama | /s/ V |
| 3-DAP | Covington v. McKesson Corporation et al | Covington | Missouri | /s/ V |
| 4-DAP | Creech v. McKesson Corporation et al | Creech | New Mexico | /s/ V |
| 4-DAP | Board of County Commissioners of the County of Torrance v. Allergan PLC et al | TORRANCE COUNTY | New Mexico | /s/ |
| 0-DAP | County of Coryell v. Walgreens Co. et al | Coryell County | Texas | /s/ Ja |

| | | | | |
|---|---|---|---|---|
| 5-DAP | et al | Putnam County School Board | Florida | /s/ |
| 7-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hamblen County Board of Education | Tennessee | /s/ |
| 7-DAP | Hancock County Board of Education et al v. Cephalon, Inc. et al | Hancock County Board of Education | Tennessee | /s/ |
| 8-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Kanawha County Board of Education | West Virginia | /s/ |
| 8-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Marion County Board of Education | West Virginia | /s/ |
| 8-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | McDowell County Board of Education | West Virginia | /s/ |
| 8-DAP | Marion County Board of Education et al v. Cephalon, Inc. et al | Wyoming County Board of Education | West Virginia | /s/ |
| 1-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Lassen County Office of Education | California | /s/ |
| 1-DAP | Susanville Elementary School District et al v. Cephalon, Inc. et al | Susanville Elementary School District | California | /s/ |