# EXHIBIT 3

| | Case Name | County | State | |
|---|---|---|---|---|
| 0-DAP | Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Henry County | Kentucky | / |
| 5-DAP | Fiscal Court of Union County v. Amerisourcebergen Drug Corporation et al | Union County | Kentucky | / |
| 9-DAP | Fleming County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Fleming County | Kentucky | / |
| 1-DAP | Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Pendleton County | Kentucky | / |
| 3-DAP | Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Garrard County | Kentucky | / |
| 4-DAP | Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Lincoln County | Kentucky | / |
| 5-DAP | Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Bell County | Kentucky | / |
| 7-DAP | Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Harlan County | Kentucky | / |
| 3-DAP | Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Knox County | Kentucky | / |
| 9-DAP | Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Leslie County | Kentucky | / |
| 0-DAP | Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Whitley County | Kentucky | / |
| 1-DAP | Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clay County | Kentucky | / |
| 2-DAP | Dayton v. Purdue Pharma LP et al | Dayton city (MONTGOMERY) | Ohio | / |
| 5-DAP | Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Brown County | Ohio | / |
| 6-DAP | Vinton County Board of County Commissioners v. AmerisourceBergen Corporation et al | Vinton County | Ohio | / |
| 7-DAP | Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Jackson County | Ohio | / |
| 9-DAP | Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Pike County | Ohio | / |
| 3-DAP | Gallia County Board of Commissioners v. AmerisourceBergen Corporation et al | Gallia County | Ohio | / |
| 3-DAP | People of the State of Illinois et al v. Purdue Pharma LP et al | People of the State of Illinois et al | Illinois | |
| 9-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jersey County | Illinois | |
| 1-DAP | Wyoming County Commission v. Amerisourcebergen Drug Corporation et al | Wyoming County | West Virginia | /s/ V |
| 9-DAP | Fiscal Court of Henderson County v. Amerisourcebergen Drug Corporation et al | Henderson County | Kentucky | / |
| 1-DAP | Fiscal Court of Marshall County v. Amerisourcebergen Drug Corporation et al | Marshall County | Kentucky | / |
| 3-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Christian County | Illinois | |

| | Case | Entity | State | |
|---|---|---|---|---|
| | Amerisourcebergen Drug Corporation et al | Gallatin County | Illinois | |
| 5-DAP | Township of Irvington v. Purdue Pharma L.P. et al | Irvington Township | New Jersey | / |
| 3-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Pulaski County | Illinois | / |
| 2-DAP | Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Clark County | Kentucky | / |
| 4-DAP | Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Woodford County | Kentucky | / |
| 3-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Hardin County | Illinois | / |
| 5-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Cherokee town | Alabama | |
| 5-DAP | Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Tuscumbia city | Alabama | |
| 0-DAP | Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Hopkins County | Kentucky | / |
| 1-DAP | City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Opp City | Alabama | / |
| 3-DAP | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan | New York | /s/ |
| 4-DAP | Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | Yadkin County | North Carolina | / |
| 7-DAP | City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Greenfield Town City | Massachusetts | / |
| 3-DAP | Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Rowan County | Kentucky | / |
| 9-DAP | Houston County, Alabama v. Purdue Pharma L.P. et al | Houston County | Alabama | / |
| 3-DAP | City of Greenville, Alabama v. Purdue Pharma L.P. et al | Greenville City | Alabama | / |
| 6-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Jasper County | Illinois | / |
| 7-DAP | Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Coshocton County | Ohio | / |
| 1-DAP | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ottawa County | Ohio | / |
| 6-DAP | Lawrence County, Mississippi v. Amerisourcebergen Drug Corporation et al | Lawrence County | Mississippi | / |
| 7-DAP | Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Logan County | Ohio | / |
| 9-DAP | People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Edwards County | Illinois | / |
| 3-DAP | Township of Bloomfield, New Jersey v. Purdue Pharma L.P. et al | Bloomfield Township | New Jersey | / |
| | Champaign County Board of County | | | |

| | Case Name | Location | State | |
|---|---|---|---|---|
| -DAP | Amerisourcebergen Drug Corporation et al | Union County | Mississippi | /s |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | BUCHANAN COUNTY | Iowa | |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | CLAY COUNTY | Iowa | |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | HUMBOLDT COUNTY | Iowa | |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | MARION COUNTY | Iowa | |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | MITCHELL COUNTY | Iowa | |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | PLYMOUTH COUNTY | Iowa | |
| 2-DAP | Adair County et al v. Purdue Pharma LP et al | WINNESHIEK COUNTY | Iowa | |
| 2-DAP | Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Baldwin County | Alabama | / |
| 3-DAP | City of Lebanon v. AmerisourceBergen Drug Corporation et al | Lebanon City | Ohio | / |
| 0-DAP | County of Onondaga, New York v. Purdue Pharma, L.P. et al | Onondaga County | New York | /s |
| 1-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Dora city | Alabama | |
| 1-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | PICKENS COUNTY | Alabama | |
| 1-DAP | Marion County, Alabama et al v. Purdue Pharma LP et al | Sumiton City | Alabama | |
| 3-DAP | Skagit County et al v. Purdue Pharma, LP et al | Mount Vernon city | Washington | |
| 3-DAP | Skagit County et al v. Purdue Pharma, LP et al | Sedro-Woolley city | Washington | |
| 3-DAP | Skagit County et al v. Purdue Pharma, LP et al | Skagit County | Washington | |
| 6-DAP | Municipality of Guayanilla v. Purdue Pharma L.P. et al | Guayanilla | Puerto Rico | |
| 7-DAP | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Loiza | Puerto Rico | |
| 0-DAP | Washington County, Alabama v. Actavis, LLC et al | Washington County | Alabama | / |
| 1-DAP | Wilcox County, Alabama v. Actavis, LLC et al | Wilcox County | Alabama | / |
| 2-DAP | Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Coffee County | Alabama | / |
| 3-DAP | City of Demopolis, Alabama v. Actavis, LLC et al | Demopolis City | Alabama | / |
| 5-DAP | Stokes County v. AmerisourceBergen Drug Corporation et al | Stokes County | North Carolina | / |
| 8-DAP | Marengo County, Alabama v. Actavis, LLC et al | Marengo County | Alabama | / |
| 0-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega city | Alabama | |
| 0-DAP | Talladega County, Alabama et al v. Cardinal Health Inc et al | Talladega County | Alabama | |
| 1-DAP | Calhoun County, Alabama v. Cardinal Health Inc et al | Calhoun County | Alabama | |
| 2-DAP | Trussville, City of v. Amerisourcebergen Drug Corporation et al | Trussville City | Alabama | /s |
| 3-DAP | Winston Medical Center v. Purdue Pharma, L.P. et al | Winston Medical Center | Mississippi | |
| 4-DAP | Sumter County, Alabama v. Amerisourcebergen Drug Corporation et al | Sumter County | Alabama | |
| | Tuscaloosa County, Alabama v. | | | |

| -DAP | Amerisourcebergen Drug Corporation et al | Enterprise City | Alabama | / |
|------|------------------------------------------|-----------------|---------|---|
| 4-DAP | City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Ozark City | Alabama | / |
| 5-DAP | Crockett County, TN v. Amerisourcebergen Drug Coropration et al | Crockett County | Tennessee | |
| 7-DAP | City of Marion, Alabama v. Actavis, LLC et al | Marion City | Alabama | / |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Arab City | Alabama | |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Boaz city | Alabama | |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Douglas town | Alabama | |
| 0-DAP | Marshall County, Alabama et al v. Purdue Pharma L P et al | Grant town | Alabama | |
| 3-DAP | Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Augusta-Richmond County Consolidated Government | Georgia | / |
| 0-DAP | City Of Lakewood v. Purdue Pharma L P et al | Lakewood City | Ohio | / |
| 2-DAP | Pickett County, Tennessee v. AmerisourceBergen Drug Corporation et al | Pickett County | Tennessee | / |
| 4-DAP | Barbour County, Alabama v. Purdue Pharma L.P. et al | Barbour County | Alabama | / |
| 5-DAP | Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Bullock County | Alabama | / |
| 3-DAP | Clay County, Alabama v. Cardinal Health, Inc. et al | Clay County | Alabama | / |
| 9-DAP | Indiana County, Pennsylvania v. Purdue Pharma L.P. et al | Indiana County | Pennsylvania | / |
| 4-DAP | Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Sandusky County | Ohio | / |
| 5-DAP | Sumner County, Tennessee v. Purdue Pharma L.P., et al | Sumner County | Tennessee | / |
| 7-DAP | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Williams County | Ohio | / |
| 0-DAP | City of Brunswick, Georgia v. Amerisourcebergen Drug Corporation et al | Brunswick City | Georgia | |
| 2-DAP | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hamilton County | Ohio | / |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Ashburn city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Calhoun city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Cartersville city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Chatsworth city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | CHATTOOGA COUNTY | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | COLQUITT COUNTY | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Dawsonville city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | FLOYD COUNTY | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | GORDON COUNTY | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Helen city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Jackson city | Georgia | /s |
| 2-DAP | City of Rome et al v. Purdue Pharma L.P. et al | Marietta city | Georgia | /s |

| | | | |
|---|---|---|---|
| -DAP | et al | DES MOINES COUNTY | Iowa | |
| 8-DAP | Black Hawk County et al v. Purdue Pharma LP et al | HARRISON COUNTY | Iowa | |
| 8-DAP | Black Hawk County et al v. Purdue Pharma LP et al | LYON COUNTY | Iowa | |
| 8-DAP | Black Hawk County et al v. Purdue Pharma LP et al | TAMA COUNTY | Iowa | |
| 5-DAP | City of Richmond Hill, Georgia v. Amerisourcebergen Drug Corporation et al | Richmond Hill City | Georgia | |
| 8-DAP | Limestone County, Alabama v. Purdue Pharma L.P. et al | Limestone County | Alabama | / |
| 9-DAP | City of Anniston Alabama v. Purdue Pharma L P et al | Anniston City | Alabama | / |
| 0-DAP | City of Broadview Heights v. Purdue Pharma L.P. et al | Broadview Heights City | Ohio | / |
| 3-DAP | City Of Lima v. AmerisourceBergen Drug Corporation et al | Lima City | Ohio | /s/ |
| 7-DAP | City of Northampton v. Amerisourcebergen Drug Corporation et al | Northampton City | Massachusetts | / |
| 8-DAP | County of Oneida, New York v. Purdue Pharma, L.P. et al | Oneida County | New York | /s |
| 3-DAP | Calhoun County, Florida v. AmerisourceBergen Drug Corporation et al | Calhoun County | Florida | / |
| 5-DAP | Jefferson County, Ohio v. Purdue Pharma L.P. et al | Jefferson County | Ohio | / |
| 7-DAP | St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | St. Croix Chippewa Indians of Wisconsin | Wisconsin | / |
| 9-DAP | County of Floyd v. Purdue Pharma L.P. et al | Floyd County | Kentucky | / |
| 3-DAP | City of Panama City, Florida v. AmerisourceBergen Drug Corporation et al | Panama City City | Florida | / |
| 8-DAP | Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Martin County | Kentucky | / |
| 9-DAP | Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Wayne County | Kentucky | / |
| 0-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Health Care Clinic, PSC | Kentucky | /s |
| 0-DAP | Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Family Practice Clinic of Booneville, Inc. | Kentucky | /s |
| 1-DAP | City of Pooler, Georgia v. Amerisourcebergen Drug Corporation et al | Pooler City | Georgia | |
| 3-DAP | Elliott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Elliott County | Kentucky | / |
| 6-DAP | Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Itawamba County | Mississippi | / |
| 7-DAP | Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Marshall County | Mississippi | / |
| 8-DAP | City of Charleston, Mississippi v. Amerisourcebergen Drug Corporation et al | Charleston City | Mississippi | / |
| 9-DAP | Tallahatchie County, Mississippi v. Amerisourcebergen Drug Corporation et al | Tallahatchie County | Mississippi | |
| -DAP | Allen County Board of County Commissioners | Allen County | Ohio | |

| | | | | |
|---|---|---|---|---|
| 9-DAP | Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Fentress County | Tennessee | / |
| 0-DAP | Hale County, Alabama v. Actavis LLC et al | Hale County | Alabama | / |
| 1-DAP | City of Greensboro, Alabama v. Actavis LLC et al | Greensboro City | Alabama | / |
| 2-DAP | City of Evergreen, Alabama v. Purdue Pharma, L.P. | Evergreen City | Alabama | / |
| 3-DAP | Town of Yellow Bluff, Alabama v. Purdue Pharma, L.P. | Yellow Bluff Town | Alabama | / |
| 7-DAP | City of North Royalton v. AmerisourceBergen Drug Corporation, et al | North Royalton City | Ohio | /s/ |
| 1-DAP | City of Huron v. Cardinal Health Inc. et al | Huron City | Ohio | /s/ |
| 4-DAP | City of Warren v. Purdue Pharma L.P. et al | Warren City | Ohio | / |
| 5-DAP | Town of McKenzie, Alabama v. Purdue Pharma L.P. et al | Mckenzie Town | Alabama | / |
| 6-DAP | City of Georgiana, Alabama v. Purdue Pharma L.P. et al | Georgiana Town | Alabama | / |
| 7-DAP | City of Abbeville, Alabama v. Purdue Pharma L.P. et al | Abbeville City | Alabama | / |
| 1-DAP | Butler County, Alabama v. Purdue Pharma L.P. et al | Butler County | Alabama | / |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | Clackamas County | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | CLATSOP COUNTY | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | COLUMBIA COUNTY | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JACKSON COUNTY | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | JOSEPHINE COUNTY | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | LANE COUNTY | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | WASHINGTON COUNTY | Oregon | |
| 2-DAP | County of Clackamas et al v. Purdue Pharma, LP et al | YAMHILL COUNTY | Oregon | |
| 7-DAP | City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Macedonia City | Ohio | /s/ |
| 8-DAP | City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | East Cleveland City | Ohio | /s/ |
| 9-DAP | Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Newburgh Heights Village | Ohio | /s/ |
| 0-DAP | Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Brooklyn Heights Village | Ohio | /s/ |
| 7-DAP | City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Guin City | Alabama | / |
| 8-DAP | Lexington, Tennessee v. Amerisourcebergen Drug Coropration et al | Lexington City | Tennessee | |
| 4-DAP | City of East Providence v. Amerisourcebergen Drug Corporation et al | East Providence City | Rhode Island | |

| | Case Name | | State | |
|---|---|---|---|---|
| -DAP | Drug Corporation et al | Narragansett Town | Rhode Island | |
| -DAP | City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Newport City | Rhode Island | / |
| -DAP | Town of Richmond v. Amerisourcebergen Drug Corporation et al | Richmond Town | Rhode Island | / |
| -DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Big Bend Community Based Care | Florida | /s |
| -DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Behavioral Health Network | Florida | /s |
| -DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Central Florida Cares Health System | Florida | /s |
| -DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Lutheran Services Florida | Florida | /s |
| -DAP | Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Southeast Florida Behavioral Health Network | Florida | /s |
| -DAP | Catoosa County, Georgia v. Purdue Pharma L.P. et al | Catoosa County | Georgia | /s |
| -DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Effingham County | Illinois | / |
| -DAP | Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Lac du Flambeau Band of Chippewa Indians | Wisconsin | / |
| -DAP | County of Wilcox, Georgia v. Purdue Pharma L.P. et al | Wilcox County | Georgia | / |
| -DAP | City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Sandy Springs City | Georgia | |
| -DAP | City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Clarksville City | Tennessee | |
| -DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lawrence County | Illinois | / |
| -DAP | McDowell County v. AmerisourceBergen Drug Corporation et al | Mcdowell County | North Carolina | / |
| -DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Livingston County | Illinois | / |
| -DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Marion County | Illinois | / |
| -DAP | Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Bourbon County | Kentucky | /s |
| -DAP | Fiscal Court of Owen County, Kentucky v. Purdue Pharma, L.P. et al | Owen County | Kentucky | |
| -DAP | Warren County v. AmerisourceBergen Drug Corporation et al | Warren County | North Carolina | / |
| -DAP | Marshall County Health Care Authority v. Purdue Pharma L.P. et al | Marshall County Health Care Authority | Alabama | |
| -DAP | Henry County, Alabama v. Purdue Pharma L.P. et al | Henry County | Alabama | |
| -DAP | City of Tuskegee, Alabama v. Purdue Pharma L.P. et al | Tuskegee City | Alabama | |
| -DAP | Harrison County Board of Commissioners v. Purdue Pharma L.P. et al | Harrison County | Ohio | |
| -DAP | Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Savannah City | Georgia | |

| | | | |
|---|---|---|---|
| 1-DAP | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Van Wert County | Ohio | /s/ |
| 2-DAP | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Hancock County | Ohio | /s/ |
| 5-DAP | City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Woodbury City | Georgia | / |
| 7-DAP | Macon County Georgia v. Purdue Pharma L.P.,et al | Macon County | Georgia | / |
| 9-DAP | Peach County Georgia v. Purdue Pharma, L.P. et al | Peach County | Georgia | / |
| 0-DAP | Schley County Georgia v. Purdue Pharma, L.P. et al | Schley County | Georgia | / |
| 2-DAP | Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | Derry Town | New Hampshire | / |
| 5-DAP | Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | Richmond County | North Carolina | / |
| 9-DAP | Tulalip Tribes v. Purdue Pharma, L.P. et al | Tulalip Tribes | Washington | |
| 2-DAP | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al | Paducah City | Kentucky | / |
| 3-DAP | County of Ballard Kentucky v. Purdue Pharma, L.P. et al | Ballard County | Kentucky | / |
| 4-DAP | City of Harrisburg, Illinois v. Purdue Pharma L.P. et al | Harrisburg City | Illinois | |
| 5-DAP | Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Salisbury Town | Massachusetts | / |
| 6-DAP | City of Everett v. Amerisourcebergen Drug Corporation et al | Everett City | Massachusetts | / |
| 7-DAP | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Monroe County | Ohio | / |
| 9-DAP | City of Princeton, Illinois v. Actavis LLC et al | Princeton City | Illinois | |
| 6-DAP | People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Lee County | Illinois | / |
| 4-DAP | St. Clair County, Alabama v. Actavis LLC et al | St Clair County | Alabama | / |
| 5-DAP | Bergen County v. Purdue Pharma L.P. et al | Bergen County | New Jersey | /s/ |
| 7-DAP | City of Frostburg v. Amerisourcebergen Drug Corporation et al | Frostburg City | Maryland | / |
| 8-DAP | County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | Mariposa County | California | / |
| 0-DAP | City of Alma, Georgia v. Amerisourcebergen Drug Corporation et al | Alma City | Georgia | / |
| 2-DAP | City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Hagerstown City | Maryland | / |
| 4-DAP | City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Cumberland City | Maryland | / |
| 6-DAP | County of Mono v. Amerisourcebergen Drug Corporation et al | Mono County | California | / |

| Case No. | Case Name | Short Name | State | |
|---|---|---|---|---|
| | Corporation et al | Lyndhurst City | Ohio | /s/ |
| 7-DAP | City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Wickliffe City | Ohio | /s/ W |
| 8-DAP | City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | St. Marys City | Ohio | /s/ |
| 1-DAP | County of Modoc v. Amerisourcebergen Drug Corporation et al | Modoc County | California | / |
| 5-DAP | County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | Calaveras County | California | / |
| 6-DAP | County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | Inyo County | California | / |
| 9-DAP | County of Plumas v. Amerisourcebergen Drug Corporation et al | Plumas County | California | / |
| 0-DAP | County of Trinity v. Amerisourcebergen Drug Corporation et al | Trinity County | California | / |
| 5-DAP | County of Del Norte v. Amerisourcebergen Drug Corporation et al | Del Norte County | California | / |
| 7-DAP | Dallas County, Alabama v. Actavis, LLC et al | Dallas County | Alabama | / |
| 8-DAP | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Shelby County | Ohio | / |
| 9-DAP | County of Osceola v. Purdue Pharma L.P. et al | Osceola County | Florida | / |
| 4-DAP | Town of Watertown v. Amerisourcebergen Drug Corporation et al | Watertown Town City | Massachusetts | / |
| 5-DAP | Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Acushnet Town | Massachusetts | / |
| 3-DAP | City of Amesbury v. Amerisourcebergen Drug Corporation et al | Amesbury Town City | Massachusetts | / |
| 3-DAP | Dare County v. AmerisourceBergen Drug Corporation et al | Dare County | North Carolina | / |
| 6-DAP | Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Southbridge Town City | Massachusetts | / |
| 7-DAP | Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Winchendon Town | Massachusetts | / |
| 8-DAP | Town of Auburn v. Amerisourcebergen Drug Corporation et al | Auburn Town | Massachusetts | / |
| 9-DAP | Town of Charlton v. Amerisourcebergen Drug Corporation et al | Charlton Town | Massachusetts | / |
| 0-DAP | City of Prichard, Alabama v. Purdue Pharma L.P. et al | Prichard City | Alabama | /s |
| 1-DAP | Town of Carver v. Amerisourcebergen Drug Corporation et al | Carver Town | Massachusetts | / |
| 4-DAP | City of Holyoke v. Amerisourcebergen Drug Corporation et al | Holyoke City | Massachusetts | / |
| 6-DAP | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Nevada | / |
| 7-DAP | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Nevada | |

| | | | |
|---|---|---|---|
| 0-DAP | Corporation et al | Freetown Town | Massachusetts | |
| 7-DAP | Town of Dudley v. Amerisourcebergen Drug Corporation et al | Dudley Town | Massachusetts | / |
| 9-DAP | Town of Leicester v. Amerisourcebergen Drug Corporation et al | Leicester Town | Massachusetts | / |
| 0-DAP | City of Leominster v. Amerisourcebergen Drug Corporation et al | Leominster City | Massachusetts | / |
| 1-DAP | Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Northbridge Town | Massachusetts | / |
| 1-DAP | Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | East Bridgewater Town | Massachusetts | / |
| 5-DAP | Tyrrell County v. AmerisourceBergen Drug Corporation et al | Tyrrell County | North Carolina | / |
| 8-DAP | City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | Franklin City | New Hampshire | / |
| 0-DAP | Nez Perce Tribe v. Purdue Pharma, L.P. et al | Nez Perce Tribe | Idaho | |
| 8-DAP | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corporation et al | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Oklahoma | / |
| 5-DAP | Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Chilton County | Alabama | / |
| 7-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Carbon Hill City | Alabama | /s |
| 7-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Cordova city | Alabama | /s |
| 7-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Nauvoo town | Alabama | /s |
| 7-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Parrish town | Alabama | /s |
| 7-DAP | City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Sipsey town | Alabama | /s |
| 8-DAP | City of Winfield, Alabama v. Purdue Pharma LP et al | Winfield City | Alabama | /s |
| 0-DAP | Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Double Springs Town | Alabama | / |
| 8-DAP | Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Lakeville Town | Massachusetts | / |
| 4-DAP | Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | North Attleborough Town | Massachusetts | / |
| 5-DAP | Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | Seneca Nation of Indians | New York | / |
| 2-DAP | Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Marshfield Town | Massachusetts | / |
| 5-DAP | Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Mashpee Town | Massachusetts | / |
| 0-DAP | Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Tyngsborough Town | Massachusetts | / |
| 8-DAP | City of Parma Heights v. Purdue Pharma L.P. et al | Parma Heights City | Ohio | / |
| 5-DAP | Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Stone County | Mississippi | |

| | | | |
|---|---|---|---|
| | Amerisourcebergen Drug Corporation et al | Plainville Town | Massachusetts | |
| 0-DAP | Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Spencer Town | Massachusetts | |
| 0-DAP | Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sutton Town | Massachusetts | |
| 1-DAP | Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Warren Town | Massachusetts | |
| 3-DAP | Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Springfield Town City | Massachusetts | |
| 5-DAP | Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Truro Town | Massachusetts | |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Chesapeake Hospital Corporation | Virginia | /s |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Mary Immaculate Hospital, Incorporated | Virginia | /s |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Maryview Hospital | Virginia | /s |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Memorial Regional Medical Center, Inc. | Virginia | /s |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | Richmond Community Hospital, Incorporated | Virginia | /s |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Francis Medical Center, Inc. | Virginia | /s |
| 0-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma, L.P. et al | St. Mary's Hospital of Richmond, Inc. | Virginia | /s |
| 1-DAP | Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | St. Francis Hospital, Inc. | South Carolina | /s |
| 3-DAP | Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Pembroke Town | Massachusetts | |
| 4-DAP | Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Rockland Town | Massachusetts | |
| 5-DAP | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Chitimacha Tribe of Louisiana | Louisiana | |
| 1-DAP | Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Adams County | Mississippi | |
| 5-DAP | Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Leverett Town | Massachusetts | |
| 9-DAP | Jefferson County, Mississippi v. Amerisourcebergen Drug Corporation et al | Jefferson County | Mississippi | |
| 3-DAP | Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Neshoba County | Mississippi | |
| 7-DAP | Columbus County v. AmerisourceBergen Drug Corporation et al | Columbus County | North Carolina | |
| 5-DAP | Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | North Reading Town | Massachusetts | |
| 3-DAP | Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | West Boylston Town | Massachusetts | |
| 9-DAP | Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westborough Town | Massachusetts | |
| 2-DAP | Town of Barnstable, Massachusetts v. Amerisourcebergen Drug Corporation et al | Barnstable Town City | Massachusetts | |

| | | | |
|---|---|---|---|
| 0-DAP | Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Mattapoisett Town | Massachusetts | |
| 1-DAP | Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sandwich Town | Massachusetts | |
| 0-DAP | Polk County v. AmerisourceBergen Drug Corporation et al | Polk County | North Carolina | |
| 5-DAP | Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Belchertown Town | Massachusetts | |
| 6-DAP | Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Ludlow Town | Massachusetts | |
| 7-DAP | Town of Ware v. Amerisourcebergen Drug Corporation et al | Ware Town | Massachusetts | |
| 2-DAP | Robinson Rancheria v. McKesson Corporation et al | Robinson Rancheria | California | |
| 3-DAP | Hopland Band of Pomo Indians v. McKesson Corporation et al | Hopland Band of Pomo Indians | California | |
| 4-DAP | Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | Scotts Valley Band of Pomo Indians | California | |
| 5-DAP | Round Valley Indian Tribes et al v. McKesson Corporation et al | Round Valley Indian Tribes et al | California | |
| 6-DAP | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | California | |
| 7-DAP | Guidiville Rancheria of California v. McKesson Corporation et al | Guidiville Rancheria of California | California | |
| 2-DAP | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | Big Valley Band of Pomo Indians of the Big Valley Rancheria | California | |
| 3-DAP | Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | Big Sandy Rancheria of Western Mono Indians | California | |
| 2-DAP | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Lac Courte Oreilles Band Of Lake Superior Chippewa Indians | Wisconsin | |
| 4-DAP | Franklin County v. Purdue Pharma LP et al | Franklin County | Washington | |
| 3-DAP | City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | Jersey City City | New Jersey | |
| 9-DAP | City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | New Albany City | Mississippi | |
| 0-DAP | City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Greenwood City | Mississippi | |
| 2-DAP | Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Chelmsford Town | Massachusetts | |
| 5-DAP | Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Lummi Tribe of the Lummi Reservation | Washington | |
| 7-DAP | Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Conecuh County | Alabama | |
| 4-DAP | Village of Herkimer, New York v. Purdue Pharma, L.P. et al | Herkimer Village | New York | |
| 7-DAP | City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Covington City | Kentucky | |

| -DAP | | | | |
|---|---|---|---|---|
| 8-DAP | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corporation et al | South Central UFCW Unions and Employers Health & Welfare Trust | Texas | / |
| 9-DAP | City of Garfield Heights v. Purdue Pharma L.P. et al | Garfield Heights City | Ohio | / |
| 0-DAP | Town of South Hadley v. Amerisourcebergen Drug Corporation et al | South Hadley Town | Massachusetts | / |
| 1-DAP | Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Sheffield Town | Massachusetts | / |
| 3-DAP | Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Ely Shoshone Tribe of Nevada | Nevada | / |
| 7-DAP | Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Westford Town | Massachusetts | / |
| 0-DAP | Walla Walla County v. Purdue Pharma LP et al | Walla Walla County | Washington | |
| 2-DAP | City of North Olmsted v. Purdue Pharma L.P. et al | North Olmsted City | Ohio | / |
| 3-DAP | City of Euclid v. Purdue Pharma L.P. et al | Euclid City | Ohio | / |
| 4-DAP | City of Olmsted Falls v. Purdue Pharma L.P. et al | Olmsted Falls City | Ohio | / |
| 5-DAP | City of North Ridgeville v. Purdue Pharma L.P. et al | North Ridgeville City | Ohio | / |
| 6-DAP | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | / |
| 7-DAP | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indian | Nevada | / |
| 9-DAP | Alleghany County v. AmerisourceBergen Drug Corporation et al | Alleghany County | North Carolina | / |
| 2-DAP | County of San Bernardino et al v. Purdue Pharma L.P. et al | San Bernardino County | California | / |
| 4-DAP | Oneida Nation v. AmerisourceBergen Drug Corporation et al | Oneida Nation | Wisconsin | / |
| 5-DAP | Township of Painesville v. Purdue Pharma L.P. et al | Painesville Township | Ohio | / |
| 7-DAP | City of Kingman v. Purdue Pharma LP et al | Kingman City | Arizona | |
| 2-DAP | Adams County et al v. Purdue Pharma, L.P. et al | Adams County | Idaho | |
| 2-DAP | Adams County et al v. Purdue Pharma, L.P. et al | LATAH COUNTY | Idaho | |
| 5-DAP | Bland County, Virginia v. Amerisourcebergen Drug Corporation et al | Bland County | Virginia | |
| 7-DAP | Madison County v. AmerisourceBergen Drug Corporation et al | Madison County | North Carolina | |
| 8-DAP | Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Carroll County | Virginia | |
| 9-DAP | Grayson County, Virginia v. Amerisourcebergen Drug Corporation et al | Grayson County | Virginia | |
| -DAP | Yancey County v. AmerisourceBergen Drug Corporation et al | Yancey County | North Carolina | |

| | | | |
|---|---|---|---|
| 4-DAP | City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Clanton City | Alabama | / |
| 2-DAP | City of Eureka et al v. Purdue Pharma, L.P. et al | Eureka City | California | |
| 3-DAP | Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Walpole Town | Massachusetts | / |
| 4-DAP | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Mercer County | Ohio | / |
| 5-DAP | Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Falmouth Town | Massachusetts | / |
| 7-DAP | Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Longmeadow Town | Massachusetts | / |
| 9-DAP | Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P. et al | Wolfe County | Kentucky | /s |
| 0-DAP | Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Lee County | Kentucky | /s |
| 2-DAP | Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | West Bridgewater Town | Massachusetts | / |
| 5-DAP | Bacon County, Georgia v. Amerisourcebergen Drug Corporation et al | Bacon County | Georgia | |
| 7-DAP | Pierce County, Georgia v. Amerisourcebergen Drug Corporation et al | Pierce County | Georgia | |
| 1-DAP | City of Strongsville v. Purdue Pharma L.P. et al | Strongsville City | Ohio | / |
| 3-DAP | City of Demorest, Georgia v. AmerisourceBergen Drug Corporation et al | Demorest City | Georgia | |
| 4-DAP | Habersham County Medical Center v. AmerisourceBergen Drug Corporation et al | Habersham County Medical Center | Georgia | |
| 5-DAP | Glynn County, Georgia v. Purdue Pharma, L.P. et al | Glynn County | Georgia | |
| 6-DAP | Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | / |
| 7-DAP | Borough of Ridgefield v. Purdue Pharma L.P. et al | Ridgefield borough | New Jersey | / |
| 8-DAP | Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Millbury Town | Massachusetts | / |
| 4-DAP | Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Letcher County | Kentucky | / |
| 2-DAP | City of Palm Bay v. Purdue Pharma L.P. et al | Palm Bay City | Florida | |
| 4-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | NORTHVILLE CHARTER TOWNSHIP | Michigan | / |
| 4-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Romulus city | Michigan | / |
| 4-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | VAN BUREN CHARTER TOWNSHIP | Michigan | / |
| 4-DAP | Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Wayne city | Michigan | / |
| -DAP | Shinnecock Indian Nation v. McKesson | Shinnecock Indian Nation | New York | |

| Case | Entity | State | |
|---|---|---|---|
| -DAP | Amerisourcebergen Drug Corporation et al | Laurel City | Mississippi | |
| 4-DAP | Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Stoneham Town | Massachusetts | / |
| 7-DAP | Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Tazewell County | Virginia | |
| 9-DAP | City of Syracuse, New York v. Purdue Pharma, L.P. et al | Syracuse City | New York | /s/ |
| 1-DAP | Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Lee County | Georgia | / |
| 3-DAP | Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Monroe County | Mississippi | / |
| 5-DAP | Chowan County v. AmerisourceBergen Drug Corporation et al | Chowan County | North Carolina | / |
| 0-DAP | Gasconade County, Missouri v. Purdue Pharma L.P. et al | Gasconade County | Missouri | / |
| 1-DAP | Osage County, Missouri v. Purdue Pharma L.P. et al | Osage County | Missouri | / |
| 4-DAP | Maries County, Missouri v. Purdue Pharma L.P. et al | Maries County | Missouri | / |
| 5-DAP | Phelps County, Missouri v. Purdue Pharma L.P. et al | Phelps County | Missouri | / |
| 0-DAP | Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Middleborough Town | Massachusetts | / |
| 3-DAP | City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ashland City | Ohio | / |
| 5-DAP | Alexander County v. AmerisourceBergen Drug Corporation et al | Alexander County | North Carolina | / |
| 7-DAP | Davie County v. AmerisourceBergen Drug Corporation et al | Davie County | North Carolina | / |
| 5-DAP | Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Plains Township | Pennsylvania | / |
| 2-DAP | Ripley County, Missouri v. Purdue Pharma L.P. et al | Ripley County | Missouri | / |
| 3-DAP | Lewis County, Missouri v. Purdue Pharma L.P. et al | Lewis County | Missouri | / |
| 5-DAP | Audrain County, Missouri v. Purdue Pharma L.P. et al | Audrain County | Missouri | / |
| 3-DAP | Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Southcentral Foundation | Alaska | /s/ |
| 9-DAP | Carroll County v. Purdue Pharma L.P. et al | Carroll County | Georgia | /s |
| 0-DAP | Carbon County v. Purdue Pharma LP et al | Carbon County | Utah | |
| 1-DAP | Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Lewis County | Washington | / |
| 5-DAP | Camden County, New Jersey v. Purdue Pharma L.P. et al | Camden County | New Jersey | / |
| 7-DAP | City of Hickory v. AmerisourceBergen Drug Corporation et al | Hickory City | North Carolina | / |
| 4-DAP | Lauderdale County, Tennessee v. Amerisourcebergen Drug Coroporation et al | Lauderdale County | Tennessee | |
| 9-DAP | City of Findlay v. Purdue Pharma L.P. et al | Findlay City | Ohio | / |
| | Mental Health & Recovery Services Board of | Mental Health & Recovery Services | | |

| Case # | Case | | |
|---|---|---|---|
| -DAP | Amerisourcebergen Drug Corporation et al | Stoughton Town | Massachusetts |
| 4-DAP | City of Thornton v. Purdue Pharma L.P. et al | Thornton City | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | ADAMS COUNTY | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Aurora city | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Black Hawk city | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Broomfield city | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Hudson town | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | LARIMER COUNTY | Colorado |
| 5-DAP | Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Northglenn city | Colorado |
| 3-DAP | Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | Cahto Indian Tribe of the Laytonville Rancheria | California | / |
| 9-DAP | Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Dedham Town | Massachusetts | / |
| 0-DAP | Duplin County v. AmerisourceBergen Drug Corporation et al | Duplin County | North Carolina | / |
| 4-DAP | Manatee County, Florida v. Purdue Pharma L.P. et al | Manatee County | Florida | / |
| 5-DAP | Polk County, Georgia v. AmerisourceBergen Drug Corporation | Polk County | Georgia | / |
| 7-DAP | Westwego City v. Purdue Pharma, L.P. et al | Westwego City | Louisiana | /s/ |
| 8-DAP | City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Columbia City | Mississippi | / |
| 0-DAP | Pamlico County v. AmerisourceBergen Drug Corporation et al | Pamlico County | North Carolina | / |
| 4-DAP | Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | Rio Arriba County | New Mexico | / |
| 5-DAP | People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | St Clair County | Illinois | |
| 8-DAP | Town of Athol v. AmerisourceBergen Drug Corporation et al | Athol Town | Massachusetts | / |
| 9-DAP | Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Rehoboth Town | Massachusetts | / |
| 0-DAP | Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Fairhaven Town | Massachusetts | / |
| 3-DAP | City of Florence Alabama v. Purdue Pharma L.P. et al | Florence City | Alabama | /s |
| 5-DAP | Ho-Chunk Nation v. McKesson Corporation et al | Ho-Chunk Nation | Wisconsin | |
| 7-DAP | Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Tewksbury Town | Massachusetts | / |
| 1-DAP | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Nanticoke City | Pennsylvania | |
| 5-DAP | Autauga County, Alabama v. Purdue Pharma L.P. et al | Autauga County | Alabama | |

| | | | |
|---|---|---|---|
| 5-DAP | Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Provincetown Town | Massachusetts | / |
| 9-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Arlington City | Georgia | |
| 9-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Blakely city | Georgia | |
| 9-DAP | City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Damascus city | Georgia | |
| 0-DAP | Heard County, Georgia v. AmerisourceBergen Drug Corporation et al | Heard County | Georgia | |
| 3-DAP | Hospital Authority of Valdosta and Lowndes County, Georgia v. Purdue Pharma, L.P. et al | Valdosta And Lowndes County, Hospital Authority Of D/B/A South Georgia Medical Center | Gerorgia | |
| 4-DAP | Jackson County Health Care Authority v. Purdue Pharma, L.P. et al | Jackson County Health Care Authority | Alabama | |
| 5-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Hammondville Town | Alabama | |
| 5-DAP | City of Rainsville, Alabama et al v. AmerisourceBergen Drug Corporation et al | Rainsville city | Alabama | |
| 6-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Leighton town | Alabama | |
| 6-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Red Bay city | Alabama | |
| 6-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Russellville city | Alabama | |
| 6-DAP | City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Sheffield city | Alabama | |
| 2-DAP | Jones County v. AmerisourceBergen Drug Corporation et al | Jones County | North Carolina | / |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Attentus Mouton, LLC d/b/a Lawrence Medical Center | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of Morgan County - Decatur city | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a HH Health System | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital for Women and Children | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Health Care Authority of the City of Huntsville d/b/a Madison Hospital | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital-Decatur and Decatur Morgan Hospital-Parkway | Alabama | |
| 3-DAP | Health Care Authority of the City of Huntsville et al v. Purdue Pharma, L.P. et al | Hh Health System-Shoals, Llc D/B/A Helen Keller Hospital And Red Bay Hospital | Alabama | |
| 5-DAP | Wooten v. Purdue Pharmaceuticals, L.P. et al | Sheriff Of Coffee County | Georgia | |

| ID | Case Name | City/Entity | State | |
|---|---|---|---|---|
| -DAP | City of Auburn v. Purdue Pharma LP et al | Auburn city | Maine | / |
| -DAP | City of Waterville v. Purdue Pharma LP et al | Waterville city | Maine | / |
| 4-DAP | City of Geneva, New York v. Purdue Pharma, L.P. et al | Geneva City | New York | /s |
| 9-DAP | City of Beverly v. Amerisourcebergen Drug Corporation et al | Beverly City | Massachusetts | / |
| 0-DAP | City of Memphis v. Purdue Pharma, L.P. et al | Memphis City | Tennessee | / |
| 2-DAP | County Commission of Washington County, Oklahoma v. Purdue Pharma, L.P. et al | Washington County | Oklahoma | |
| 3-DAP | County Commission of Okmulgee County, Oklahoma v. Purdue Pharma, L.P. et al | Okmulgee County | Oklahoma | |
| 4-DAP | County Commission of Rogers County, Oklahoma v. Purdue Pharma, L.P. et al | Rogers County | Oklahoma | |
| 5-DAP | County Commission of Nowata County, Oklahoma v. Purdue Pharma, L.P. et al | Nowata County | Oklahoma | |
| 6-DAP | County Commission of Creek County, Oklahoma v. Purdue Pharma, L.P. et al | Creek County | Oklahoma | |
| 7-DAP | County Commissioner of Mayes County, Oklahoma v. Purdue Pharma, L.P. et al | Mayes County | Oklahoma | |
| 9-DAP | Meigs County, Ohio v. Cardinal Health, Inc. et al | MEIGS COUNTY | Ohio | /s |
| 0-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Marietta City | Ohio | /s |
| 0-DAP | Washington County, Ohio v. Cardinal Health, Inc. et al | Washington County | Ohio | /s |
| 1-DAP | Cheyenne and Arapaho Tribes v. Purdue Pharma LP et al | Cheyenne and Arapaho Tribes | Oklahoma | / |
| 2-DAP | Cheyenne & Arapaho Tribes v. Watson Laboratories Inc et al | Cheyenne and Arapaho Tribes | Oklahoma | / |
| 3-DAP | City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Cullman City | Alabama | / |
| 6-DAP | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P. et al | Bad River Band of Lake Superior Chippewa | Wisconsin | / |
| 7-DAP | Kennebec County v. Purdue Pharma LP et al | Kennebec County | Maine | / |
| 4-DAP | Baldwin County, AL v. Sackler et al | Baldwin County | Alabama | / |
| 9-DAP | County of Fannin v. Rite Aid of Georgia, Inc. et al | Fannin County | Georgia | |
| 0-DAP | Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Bad River Band of Lake Superior Chippewa | Wisconsin | / |
| 1-DAP | Winona County v. Purdue Pharma L.P. et al | Winona County | Minnesota | / |
| 2-DAP | Marion County, Florida v. Purdue Pharma L.P. et al | Marion County | Florida | |
| 4-DAP | Miller County, Missouri v. Purdue Pharma L.P. et al | Miller County | Missouri | / |
| 8-DAP | Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Wayne County Hospital Authority | Georgia | |
| 2-DAP | Town of Scituate v. Amerisourcebergen Drug Corporation et al | Scituate Town | Rhode Island | |
| 3-DAP | Jackson County v. AmerisourceBergen Drug Corporation et al | Jackson County | Florida | |

| | | | | |
|---|---|---|---|---|
| -DAP | City of Sanford v. Purdue Pharma LP et al | Sanford City | Maine | |
| 3-DAP | Steverson v. Purdue Pharma L.P. et al | Sheriff Of Telfair County | Georgia | |
| 4-DAP | Deese v. Purdue Pharma L.P. et al | Sheriff Of Peach County | Georgia | |
| 5-DAP | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wilkes Barre Township | Pennsylvania | /s |
| 9-DAP | City of West Liberty, Kentucky v. AmerisourceBergen Corporation et al | West Liberty City | Kentucky | / |
| 3-DAP | Sibley County v. Purdue Pharma L.P. et al | Sibley County | Minnesota | / |
| 5-DAP | Scotland County v. AmerisourceBergen Drug Corporation et al | Scotland County | North Carolina | / |
| 3-DAP | Meeker County, Minnesota v. Purdue Pharma L.P. et al | Meeker County | Minnesota | / |
| 7-DAP | Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | Curry County | New Mexico | / |
| 2-DAP | Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Tulsa County | Oklahoma | / |
| 5-DAP | Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Fairview Township | Pennsylvania | / |
| 1-DAP | William C. Massee, Jr. v. Purdue Pharma L.P. et al | Sheriff Of Baldwin County | Georgia | |
| 3-DAP | Callaway County, Missouri v. Purdue Pharma L.P. et al | Callaway County | Missouri | / |
| 3-DAP | Wright County, Missouri v. Purdue Pharma L.P. et al | Wright County | Missouri | / |
| 4-DAP | Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Gooding County | Idaho | / |
| 5-DAP | Knox County, Missouri v. Purdue Pharma L.P. et al | Knox County | Missouri | / |
| 3-DAP | Schuyler County, Missouri v. Purdue Pharma L.P. et al | Schuyler County | Missouri | / |
| 9-DAP | Randolph County, Missouri v. Purdue Pharma L.P. et al | Randolph County | Missouri | / |
| 3-DAP | City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Seven Hills City | Ohio | / |
| 7-DAP | Covington County, Mississippi v. Purdue Pharma L.P. et al | Covington County | Mississippi | / |
| 4-DAP | City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | St. Paul City | Minnesota | / |
| 1-DAP | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P. et al | Saddle Brook Township | New Jersey | |
| 2-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Canton town | North Carolina | /s |
| 2-DAP | City of Canton et al v. Purdue Pharma L.P. et al | Chatham County | North Carolina | / |
| 1-DAP | City of Tupelo, Mississippi v. Amerisourcebergen Drug Coroporation et al | Tupelo City | Mississippi | |
| 9-DAP | City of Inez, KY v. Amerisourcebergen Drug Coroporation et al | Inez City | Kentucky | / |
| 2-DAP | County of Curry v. Purdue Pharma, LP et al | Curry County | Oregon | / |
| | City of Long Beach, Mississippi v. Purdue | | | |

| | Case Title | Short Name | State | |
|---|---|---|---|---|
| 4-DAP | Bradford County, Florida v. Purdue Pharma L.P. et al | Bradford County | Florida | |
| 5-DAP | Seminole County, Florida v. Purdue Pharma L.P. et al | Seminole County | Florida | |
| 5-DAP | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Pittsfield Charter Township | Michigan | / |
| 3-DAP | Town of Oxford v. Amerisourcebergen Drug Corporation et al | Oxford Town | Massachusetts | / |
| 0-DAP | Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Ayer Town | Massachusetts | / |
| 2-DAP | City of Sheridan v. Purdue Pharma, L.P. et al | Sheridan City | Colorado | |
| 3-DAP | City of Federal Heights v. Purdue Pharma, L.P. et al | Federal Heights City | Colorado | |
| 4-DAP | Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Wright Township | Pennsylvania | /s |
| 5-DAP | City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Wiggins City | Mississippi | / |
| 9-DAP | Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | Tule River Indian Tribe of California | California | / |
| 4-DAP | City of Oviedo, Florida v. Purdue Pharma L.P., et al | Oviedo City | Florida | |
| 5-DAP | Kingston Borough, Pennsylvania v. Purdue Pharma L.P. et al | Kingston Borough | Pennsylvania | / |
| 5-DAP | City of Deltona, Florida v. Purdue Pharma, L.P. et al | Deltona City | Florida | |
| 9-DAP | Hamilton County, Florida v. Purdue Pharma LP et al | Hamilton County | Florida | |
| 0-DAP | Suwannee County, Florida v. Purdue Pharma L.P. et al | Suwannee County | Florida | |
| 1-DAP | Clay County, Florida v. Purdue Pharma L.P. et al | Clay County | Florida | |
| 2-DAP | City of St. Augustine, Florida v. Purdue Pharma LP et al | St. Augustine City | Florida | |
| 4-DAP | City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida City City | Florida | |
| 7-DAP | Taylor County Florida v. Purdue Pharma LP et al | Taylor County | Florida | |
| 9-DAP | City of Sanford, Florida v. Purdue Pharma L.P.., et al | Sanford City | Florida | |
| 0-DAP | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | United Keetoowah Band of Cherokee Indians | Kansas | / |
| 3-DAP | Union County, Florida v. Purdue Pharma L.P., et al | Union County | Florida | |
| 4-DAP | Dixie County Florida v. Purdue Pharma LP et al | Dixie County | Florida | |
| 2-DAP | Georgetown County, South Carolina v. Purdue Pharma LP et al | Georgetown County | South Carolina | |
| 6-DAP | Sussex County, New Jersey v. Purdue Pharma L.P. et al | Sussex County | New Jersey | |
| | County Commission of Craig County, | | | |

| | | | | |
|---|---|---|---|---|
| -DAP | v. AmerisourceBergen Drug Corporation et al | Chatham County Hospital Authority | Georgia | |
| -DAP | City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Danville City | Virginia | / |
| -DAP | Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Pemiscot County | Missouri | / |
| -DAP | City of Austin, Indiana v. Purdue Pharma L.P. et al | Austin City | Indiana | /s/ |
| -DAP | City of Madison, Indiana v. Purdue Pharma L.P. et al | Madison City | Indiana | /s/ |
| -DAP | Passaic County, New Jersey v. Purdue Pharma L.P. et al | Passaic County | New Jersey | / |
| -DAP | City of Fairfield, Ohio v. AmerisourceBergen Drug Corporation et al | Fairfield City | Ohio | / |
| -DAP | City of Argo, Alabama v. Purdue Pharma L.P. et al | Argo Town | Alabama | / |
| -DAP | Covington County, Alabama v. Purdue Pharma L.P. et al | Covington County | Alabama | / |
| -DAP | Bingham County v. Purdue Pharma, L.P. et al | Bingham County | Idaho | |
| -DAP | Bertie County v. AmerisourceBergen Drug Corporation et al | Bertie County | North Carolina | / |
| -DAP | Oxford, Alabama, City of v. Purdue Pharma L.P. et al | Oxford City | Alabama | / |
| -DAP | Locust Fork, Town of v. Purdue Pharma LP et al | Locust Fork Town | Alabama | / |
| -DAP | City of Daleville, Alabama v. Purdue Pharma L.P. et al | Daleville City | Alabama | / |
| -DAP | City of Dadeville, Alabama v. Purdue Pharma L.P. et al | Dadeville City | Alabama | / |
| -DAP | Triad Health Systems, Inc. v. Purdue Pharma, L.P. et al | Triad Health Systems, Inc. | Kentucky | /s |
| -DAP | City of Orange Beach, Alabama v. Purdue Pharma, L.P. et al | Orange Beach City | Alabama | |
| -DAP | City of Warfield, KY v. AmerisourceBergen Corporation et al | Warfield City | Kentucky | / |
| -DAP | Chariton County, Missouri v. Purdue Pharma L.P. et al | Chariton County | Missouri | / |
| -DAP | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | Laborers Local 235 Welfare Fund | New York | |
| -DAP | Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | Painting Industry Insurance Fund | New York | |
| -DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1182 HEALTH & WELFARE FUND | New York | |
| -DAP | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | CWA LOCAL 1183 HEALTH & WELFARE FUND | New York | |
| -DAP | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | New York | |
| -DAP | Orange County, Florida v. Pudue Pharma L.P., et al | Orange County | Florida | |
| -DAP | City of Blackshear, Georgia v. | Blackshear City | Georgia | |

| | | | | |
|---|---|---|---|---|
| -DAP | Purdue Pharma L.P. et al | | Bayamon | Puerto Rico |
| -DAP | Municipality of Ceiba, Puerto Rico v. Purdue Pharma L.P. et al | Ceiba | Puerto Rico | |
| -DAP | Municipality of Coamo, Puerto Rico v. Purdue Pharma L.P. et al | Coamo | Puerto Rico | |
| 5-DAP | Russell County, Alabama v. Purdue Pharma L.P. et al | Russell County | Alabama | / |
| 7-DAP | City of Alexander City, Alabama v. Purdue Pharma L.P. et al | Alexander City City | Alabama | / |
| 1-DAP | Structural Steel 806 Health Plan v. McKesson Corporation et al | Structural Steel 806 Health Plan | New York | |
| 2-DAP | International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | International Brotherhood of Trade Unions Local 713 | New York | |
| 4-DAP | City of Ocala, Florida v. Purdue Pharma L.P., et al | Ocala City | Florida | |
| 7-DAP | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services | New York | |
| 8-DAP | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC | New York | |
| 8-DAP | City of Auburn v. Purdue Pharma L.P. et al | Auburn City | New York | / |
| 4-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. Mallinckrodt Brand Pharmaceuticals, Inc. et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | / |
| 2-DAP | City of Ogdensburg v. Purdue Pharma L.P. et al | Ogdensburg City | New York | / |
| 4-DAP | International Union of Painters and Allied Trades 1974 v. Purde Pharma L.P. et al | International Union of Painters and Allied Trades 1974 | New York | |
| 5-DAP | Jamaica Hospital Medical Center v. McKesson Corporation et al | Jamaica Hospital Medical Center | New York | |
| 6-DAP | Flushing Hospital Medical Center v. McKesson Corporation et al | Flushing Hospital Medical Center | New York | |
| 8-DAP | City of Apopka, Florida v. Endo Health Solutions Inc. et al | Apopka City | Florida | |
| 6-DAP | City of Dothan, Alabama v. Purdue Pharma L.P. et al | Dothan City | Alabama | / |
| 7-DAP | The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Casey County | Kentucky | /s |
| 9-DAP | The Fiscal Court of Lewis County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Lewis County | Kentucky | /s |
| 1-DAP | The Fiscal Court of Gallatin County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Gallatin County | Kentucky | /s |
| 0-DAP | Building Trades Welfare Benefit Fund et. al. v. Purdue Pharma L.P. et. al. | Building Trades Welfare Benefit Fund et. al. | New York | |
| 2-DAP | Incorporated Village of Garden City, NY v. McKesson Corporation et al | Garden City Village | New York | |
| 3-DAP | Incorporated Village of Island Park, NY v. McKesson Corporation et al | Island Park Village | New York | |
| 7-DAP | Wise County Board of Supervisors v. | Wise County | Virginia | |

| | | | |
|---|---|---|---|
| 3-DAP | Burlington County al | Burlington County | New Jersey |
| 3-DAP | Suffolk Transportation Services, Inc. v. McKesson Corporation et al | Suffolk Transportation Services, Inc. | New York |
| 4-DAP | City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Pascagoula City | Mississippi | /s/ I |
| 0-DAP | UOPW Local 175 Welfare Fund v. McKesson Corporation et al | UOPW Local 175 Welfare Fund | New York |
| 1-DAP | AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | AFL-CIO Local 475 Health & Welfare Fund | New York |
| 2-DAP | Local 381 Group Insurance Fund v. McKesson Corporation et al | Local 381 Group Insurance Fund | New York |
| 3-DAP | IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | IUOE Local 138 Health Benefit Fund | New York |
| 5-DAP | United Crafts Benefits Fund v. McKesson Corporation et al | United Crafts Benefits Fund | New York |
| 6-DAP | Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | Uniformed Fire Officers Association Benefits Fund | New York |
| 7-DAP | City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Huntsville City | Alabama |
| 4-DAP | Village of Islandia, NY v. McKesson Corporation et al | Islandia Village | New York |
| 5-DAP | Village of Amityville, NY v. McKesson Corporation et al | Amityville Village | New York |
| 7-DAP | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance | New York |
| 1-DAP | Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Grant County | Kentucky | /s |
| 4-DAP | City of San Jose, California et al v. Sackler et al | San Jose City | California | / |
| 5-DAP | City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Ocoee City | Florida |
| 0-DAP | Coquille Indian Tribe v. McKesson Corporation et al | Coquille Indian Tribe | Oregon | / |
| 2-DAP | Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Confederated Tribes of the Goshute Reservation | Utah | / |
| 3-DAP | City of Homewood, Alabama v. Teva Pharmaceuticals et al | Homewood City | Alabama |
| 4-DAP | Pinoleville Pomo Nation v. McKesson Corporation et al | Pinoleville Pomo Nation | California | / |
| 5-DAP | Pueblo of Pojoaque v. McKesson Corporation et al | Pueblo of Pojoaque | New Mexico | / |
| 7-DAP | City of Greeley v. Sackler et al | Greeley City | Colorado |
| 0-DAP | City of Columbia South Carolina v. Purdue Pharma LP et al | Columbia City | South Carolina | / |
| 0-DAP | City of Homestead, Florida v. Endo Health Solutions Inc. et al | Homestead City | Florida |
| 1-DAP | City of Bainbridge Island v. Sackler et al | Bainbridge Island City | Washington |
| 2-DAP | Macon County, Alabama v. Purdue Pharma L.P. et al | Macon County | Alabama | / |

| | | | | |
|---|---|---|---|---|
| 0-DAP | Pharma L.P. et al | Westmoreland County | Virginia | /s |
| 5-DAP | Coosa County, Alabama v. Purdue Pharma L.P. et al | Coosa County | Alabama | / |
| 7-DAP | West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | West Pittston Borough | Pennsylvania | /s |
| 8-DAP | Village of Millerton, NY et al v. AmerisourceBergen Drug Corporation et al | Millerton Village | New York | |
| 9-DAP | Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | East Rockaway Village | New York | |
| 0-DAP | Incorporated Village of Floral Park v. McKesson Corporation et al | Floral Park Village | New York | |
| 2-DAP | Village of Stewart Manor, NY v. McKesson Corporation et al | Stewart Manor Village | New York | |
| 3-DAP | South Farmingdale Fire District, NY v. McKesson Corporation et al | South Farmingdale Fire District | New York | |
| 4-DAP | Port Washington Water District, NY v. McKesson Corporation et al | Port Washington Water District | New York | |
| 5-DAP | City of Long Beach, NY v. McKesson Corporation et al | Long Beach City | New York | |
| 8-DAP | Plumbers Local Union No. 68 Welfare Fund v. McKesson Corporation et al | Plumbers Local Union No. 68 Welfare Fund | Texas | / |
| 9-DAP | Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | Lynbrook Village | New York | |
| 4-DAP | Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Eatonville Town | Florida | |
| 5-DAP | Rosalyn Water District, NY v. McKesson Corporation et al | Roslyn Water District | New York | |
| 9-DAP | Village of Bellport, NY v. McKesson Corporation et al | Bellport Village | New York | |
| 2-DAP | Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New Hyde Park Village | New York | |
| 3-DAP | Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | Valley Stream Village | New York | |
| 4-DAP | Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | Massapequa Park Village | New York | |
| 5-DAP | Incorporated Village of Westbury, NY v. McKesson Corporation et al | Westbury Village | New York | |
| 1-DAP | Incorporated Village of Poquott, NY v. McKesson Corporation et al | Poquott Village | New York | |
| 2-DAP | Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | Lake Grove Village | New York | |
| 4-DAP | Bellmore Fire District, NY v. McKesson Corporation et al | Bellmore Fire District | New York | |
| 6-DAP | Town of Riverhead, NY v. McKesson Corporation et al | Riverhead Town | New York | |
| 7-DAP | Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | Farmingdale Village | New York | |
| 9-DAP | Incorporated Village of Patchogue, NY v. McKesson Corporation et al | Patchogue Village | New York | |
| 0-DAP | Town of East Hampton, NY v. McKesson Corporation et al | East Hampton Village | New York | |

| -DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 25 | Maine |
|---|---|---|---|
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 26 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 29 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 34 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 40 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 50 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 57 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 60 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 71 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine RSU 9 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 15 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 35 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 44 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 53 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 55 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 6 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 61 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD 72 | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Maine SAD28/Five Town | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Portland School District | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Rochester City School District | New York |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Scarborough School Department | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | South Portland School Department | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | St. George Municipal School District | Maine |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton Fractional High Schools | Illinois |
| 2-DAP | The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Thornton High Schools | Illinois |

| | | | |
|---|---|---|---|
| -DAP | Amerisourcebergen Drug Corporation et al | Dunwoody City | Georgia |
| 5-DAP | Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | West Hampton Dunes Village | New York |
| 5-DAP | The City of Doraville, Georgia v. Amerisourcebergen Drug Coroporation et al | Doraville City | Georgia |
| 3-DAP | The City of Louisville, Alabama v. AmerisourceBergen Drug Corporation et al | Louisville Town | Alabama |
| 9-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Cullman Regional Medical Center, Inc. | Alabama |
| 9-DAP | The Health Care Authority of Cullman County et al v. Teva Pharmaceutical Industries, LTD. et al | Health Care Authority of Cullman County | Alabama |
| 1-DAP | Plainview-Old Bethpage Public Library v. McKesson Corporation et al | Plainview - Old Bethpage Public Library | New York |
| 2-DAP | Incorporated Village of Babylon, NY v. McKesson Corporation et al | Babylon Village | New York |
| 3-DAP | Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | Nissequogue Village | New York |
| 4-DAP | Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | Lindenhurst Village | New York |
| 5-DAP | Rockville Centre Public Library v. McKesson Corporation et al | Rockville Centre Public Library | New York |
| 3-DAP | City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | New Port Richey City | Florida | / |
| 4-DAP | Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | Mill Neck Village | New York |
| 5-DAP | Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | Old Westbury Village | New York |
| 7-DAP | Levittown Fire District, NY v. McKesson Corporation et al | Levittown Fire District | New York |
| 3-DAP | Friendship Engine & Hose Company, NY v. McKesson Corporation et al | Friendship Engine & Hose Company, NY | New York |
| 0-DAP | Village of Saltaire, NY v. McKesson Corporation et al | Saltaire Village | New York |
| 1-DAP | Town of Orangetown, NY v. McKesson Corporation et al | Orangetown Town | New York |
| 3-DAP | Town of Haverstraw, NY v. McKesson Corporation et al | Haverstraw Town | New York |
| 4-DAP | Village of Greenport, NY v. McKesson Corporation et al | Greenport Village | New York |
| 5-DAP | Town of Clinton, New Jersey v. McKesson Corporation et al | Clinton Town | New Jersey |
| 7-DAP | Village of Suffern, NY v. McKesson Corporation et al | Suffern Village | New York |
| 9-DAP | Village of West Haverstraw, NY v. McKesson Corporation et al | West Haverstraw Village | New York |
| 0-DAP | Town of Southold, NY v. McKesson Corporation et al | Southold Town | New York |
| -DAP | The Town of Wappingers Falls, New York v. | Wappinger Town | New York |

| Case # | Case Name | Short Name | State | |
|---|---|---|---|---|
| 7-DAP | Centerport Fire District, New York v. McKesson Corporation et al | Centerport Fire District | New York | |
| 8-DAP | Hauppauge Fire District, New York v. McKesson Corporation et al | Hauppauge Fire District | New York | |
| 9-DAP | Miller Place Fire District, New York v. McKesson Corporation et al | Miller Place Fire District | New York | |
| 0-DAP | Mount Sinai Fire District, New York v. McKesson Corporation et al | Mount Sinai Fire District | New York | |
| 1-DAP | Smithtown Fire District, New York v. McKesson Corporation et al | Smithtown Fire District | New York | |
| 2-DAP | Melville Fire District, New York v. McKesson Corporation et al | Melville Fire District | New York | |
| 3-DAP | Stony Brook Fire District, New York v. McKesson Corporation et al | Stony Brook Fire District | New York | |
| 4-DAP | Village of the Branch, New York v. McKesson Corporation et al | Village Of The Branch Village | New York | |
| 3-DAP | City of Haleyville, Alabama v. Amerisourcebergen Drug Corporation et al | Haleyville City | Alabama | / |
| 0-DAP | City of Centerville, Alabama v. Purdue Pharma LP et al | Centreville City | Alabama | / |
| 2-DAP | Putnam County, Florida v. Endo Health Solutions Inc. et al | Putnam County | Florida | |
| 8-DAP | City of Brundidge, Alabama v. Purdue Pharma L.P. et al | Brundidge City | Alabama | / |
| 0-DAP | City of Lanett, Alabama v. Purdue Pharma L.P. et al | Lanett City | Alabama | / |
| 1-DAP | City of Headland, Alabama v. Purdue Pharma L.P. et al | Headland City | Alabama | / |
| 2-DAP | City of Eufaula, Alabama v. Purdue Pharma L.P. et al | Eufaula City | Alabama | / |
| 3-DAP | City of Middletown, Ohio v. AmerisourceBergen Drug Corporation et al | Middletown City | Ohio | / |
| 3-DAP | City of Brookhaven, Mississippi v. Amerisourcebergen Drug Corporation et al | Brookhaven City | Mississippi | / |
| 4-DAP | Ridge Fire District, New York v. McKesson Corporation et al | Ridge Fire District | New York | |
| 5-DAP | Village of Great Neck, New York v. McKesson Corporation et al | Great Neck Village | New York | |
| 6-DAP | Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Teamsters Local 445 Welfare Fund | New York | |
| 7-DAP | Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Roofers Local 8 WBPA Fund | New York | |
| 1-DAP | Allegany County v. Purdue Pharma Lp et al | Allegany County | New York | / |
| 3-DAP | Clark County v. Purdue Pharma, L.P. et al | Clark County* | Nevada | / |
| 2-DAP | Town of Hull v. Amerisourcebergen Drug Corporation et al | Hull Town | Massachusetts | / |
| 4-DAP | Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Scott County | Missouri | / |
| 6-DAP | Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Edwardsville Borough | Pennsylvania | |
| | Forty Fort Borough, Pennsylvania v. | | | |

| | Case Name | Short Name | State | |
|---|---|---|---|---|
| -DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | |
| 8-DAP | Iron Workers Local 361 Health Fund v. McKesson Corporation et al | Iron Workers Local 361 Health Fund | New York | |
| 9-DAP | Iron Workers Local 417 Health Fund v. McKesson Corporation et al | Iron Workers Local 417 Health Fund | New York | |
| 0-DAP | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | New York | |
| 3-DAP | UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | UFCW Local 342 Healthcare Fund | New York | |
| 4-DAP | UFCW Local 342 Welfare Fund v. McKesson Corporation et al | UFCW Local 342 Welfare Fund | New York | |
| 5-DAP | St. James Fire District v. McKesson Corporation et al | St James Fire District | New York | |
| 6-DAP | Town of Stony Point, New York v. McKesson Corporation et al | Stony Point Town | New York | |
| 7-DAP | IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | IBEW Local 25 Health & Benefit Fund | New York | |
| 1-DAP | UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | UFCW Local 1500 Welfare Fund | New York | |
| 7-DAP | Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Narragansett Indian Tribe | Rhode Island | / |
| 8-DAP | Medford Volunteer Ambulance v. McKesson Corporation et al | Medford Volunteer Ambulance | New York | |
| 9-DAP | Islip Terrace Fire District v. McKesson Corporation et al | Islip Terrace Fire District | New York | |
| 0-DAP | North Patchogue Fire District v. McKesson Corporation et al | North Patchogue Fire District | New York | |
| 1-DAP | City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Calais City | Maine | / |
| 5-DAP | County of Alameda et al v. Richard S. Sackler et al | Encinitas city | California | |
| 2-DAP | Hicksville Water District v. McKesson Corporation et al | Hicksville Water District | New York | |
| 4-DAP | The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Edmonson County | Kentucky | |
| 7-DAP | Wyoming, Pennsylvania v. Cephalon, Inc. et al | Wyoming Borough | Pennsylvania | /s |
| 8-DAP | City of Leeds, Alabama v. Purdue Pharma L P et al | Leeds City | Alabama | / |
| 9-DAP | Fairfield, City of, Alabama v. Purdue Pharma LP et al | Fairfield City | Alabama | |
| 0-DAP | Sugar Notch Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Sugar Notch Borough | Pennsylvania | / |
| 1-DAP | Pell City, Alabama, City of v. Purdue Pharma LP et al | Pell City City | Alabama | |
| 0-DAP | City of Level Plains, Alabama v. Purdue Pharma L.P. et al | Level Plains Town | Alabama | / |
| 4-DAP | Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Kickapoo Traditional Tribe of Texas | Texas | |
| 5-DAP | Geneva County, Alabama v. Purdue Pharma L.P. | Geneva County | Alabama | / |

| | | | |
|---|---|---|---|
| 0-DAP | Pharma L.P. et al | Sweet Water Town | Alabama | |
| 1-DAP | City of Kirkland v. Endo Health Solutions Inc et al | Kirkland City | Washington | / |
| 2-DAP | Town of Faunsdale, Alabama v. Purdue Pharma L.P. et al | Faunsdale Town | Alabama | / |
| 3-DAP | Phillip Terrell v. AmerisourceBergen Drug Corp et al | District Attorney of Rapides Parish | Louisiana | / |
| 0-DAP | Adams County v. Purdue Pharma L.P. et al | Adams County | Pennsylvania | /s |
| 3-DAP | IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | IBEW Local 716 Electrical Medical Trust | Texas | / |
| 3-DAP | Perry County, Alabama v. Purdue Pharma L.P. et al | Perry County | Alabama | / |
| 4-DAP | Mohegan Tribe of Indians of Connecticut v. Endo Health Solutions Inc. et al | Mohegan Tribe of Indians of Connecticut | Connecticut | / |
| 5-DAP | Elko Band of the Te-Moak Tribe of Western Shoshone Indians v. Endo Health Solutions, Inc. et al | Elko Band of the Te-Moak Tribe of Western Shoshone Indians | Nevada | / |
| 3-DAP | Stone County, Mississippi v. McKesson Corporation et al | Stone County | Mississippi | / |
| 9-DAP | Seeley v. McKesson Corporation et al | Seeley | New York | /s |
| 0-DAP | Wampanoag Tribe of Gay Head (Aquinnah) v. McKesson Corporation et al | Wampanoag Tribe of Gay Head (Aquinnah) | Massachusetts | / |
| 1-DAP | City of West Frankfort, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | West Frankfort City | Illinois | / |
| 4-DAP | People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Franklin County | Illinois | / |
| 3-DAP | City of Madison, Alabama v. AmerisourceBergen Drug Corporation et al | Madison City | Alabama | |
| 9-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Decatur town | Tennessee | |
| 9-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Germantown city | Tennessee | |
| 9-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Maryville City | Tennessee | |
| 9-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Pigeon Forge city | Tennessee | |
| 9-DAP | City of Maryville, Tennessee et al v. Teva Pharmaceutical Industries, LTD, et al | Ripley city | Tennessee | |
| 9-DAP | DeKalb County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Powell town | Alabama | |
| 5-DAP | City of Marion, Illinois v. Teva Pharmaceutical Industries, Ltd. et al | Marion City | Illinois | / |
| 6-DAP | Town of Dandridge, Tennessee v. Teva Pharmaceutical Industries, LTD. et al | Dandridge Town | Tennessee | |
| 7-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Cleveland Town | Alabama | |
| 7-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Gurley town | Alabama | |
| 7-DAP | Town of Cleveland, Alabama et al v. AmerisourceBergen Drug Corporation et al | Priceville town | Alabama | |
| 8-DAP | City of Killen, Alabama v. AmerisourceBergen | Killen Town | Alabama | |

| Case # | Case | Plaintiff | State | |
|---|---|---|---|---|
| 7-DAP | Municipality of Barceloneta v. Purdue Pharma L.P. et al | Barceloneta | Puerto Rico | |
| 3-DAP | City of Muscle Shoals, Alabama v. AmerisourceBergen Drug Corporation et al | Muscle Shoals City | Alabama | |
| 2-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Brookwood town | Alabama | |
| 2-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Northport city | Alabama | |
| 2-DAP | City of Northport, Alabama et al v. AmerisourceBergen Drug Corporation et al | Robertsdale City | Alabama | |
| 3-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroe County | Alabama | |
| 3-DAP | Monroe County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Monroeville city | Alabama | |
| 5-DAP | Town of Millis, MA v. Amerisourcebergen Drug Corporation et al | Millis Town | Massachusetts | / |
| 4-DAP | Lower Makefield Township v. Purdue Pharma L.P. et al | Lower Makefield Township | Pennsylvania | /s |
| 5-DAP | Poarch Band of Creek Indians v. Amerisourcebergen Drug Corporation | Poarch Band of Creek Indians | Alabama | / |
| 5-DAP | Poarch Band of Creek Indians v. McKesson Corporation et al | Poarch Band of Creek Indians | Alabama | / |
| 4-DAP | Poarch Band of Creek Indians v. Cardinal Health, Inc. | Poarch Band of Creek Indians | Alabama | / |
| 2-DAP | District Attorney of Clearfield County v. Purdue Pharma L.P. et al | District Attorney of Clearfield County | Pennsylvania | /s |
| 5-DAP | Sheet Metal Workers Local 19 Health Fund v. Purdue Pharma L.P. et al | Sheet Metal Workers Local 19 Health Fund | Pennsylvania | /s |
| 0-DAP | Middletown Township v. Teva Pharmaceuticals USA, Inc. et al | Middletown Township | Pennsylvania | /s |
| 3-DAP | Pennington County, South Dakota v. Mylan Pharmaceuticals, Inc. et al | Pennington County | South Dakota | /s |
| 9-DAP | City of Piedmont, Alabama v. AmerisourceBergen Drug Corporation et al | Piedmont City | Alabama | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | CERRO GORDO COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | CHICKASAW COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | EMMET COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | JONES COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | MADISON COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | MUSCATINE COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | OSCEOLA COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | POWESHIEK COUNTY | Iowa | |
| 1-DAP | Appanoose County et al v. Allergan PLC et al | WRIGHT COUNTY | Iowa | |
| 5-DAP | Board of County Commissioners of the County of Luna v. Allergan PLC et al | Luna County | New Mexico | |
| 7-DAP | Board of County Commissioners of The County of Union v. Allergan PLC et al | UNION COUNTY | New Mexico | |
| 3-DAP | St. John's Riverside Hospital v. McKesson Corporation et al | St. John's Riverside Hospital | New York | |
| 5-DAP | Transitions Recovery Program v. McKesson Corporation et al | Transitions Recovery Program | Florida | |

| | | | | |
|---|---|---|---|---|
| -DAP | AmerisourceBergen Drug Corporation et al | Loxley town | Alabama | |
| 8-DAP | City of Bay Minette, Alabama et al v. AmerisourceBergen Drug Corporation et al | Summerdale town | Alabama | |
| -DAP | City of Gulf Shores, Alabama v. AmerisourceBergen Drug Corporation et al | Gulf Shores City | Alabama | /s... |
| -DAP | City of Childersburg, Alabama v. AmerisourceBergen Drug Corporation et al | Childersburg City | Alabama | |
| -DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Lee County | Alabama | /s... |
| -DAP | Lee County, AL et al. v. Mylan Pharmaceuticals Inc. et al | Winston County | Alabama | /s... |